# UNITED STATES BANKRUPTCY COURT
## EASTERN DISTRICT OF MICHIGAN
## SOUTHERN DIVISION

In re:                                          Chapter 9

City of Detroit, Michigan,                     Case No. 13-53846

       Debtor.                                Hon. Steve W. Rhodes

_____/

## CERTIFICATE OF SERVICE

I, Lydia Pastor Nino, certify and say that I am employed by Kurtzman Carson Consultants LLC (KCC), the proposed claims and noticing agent for the Debtor in the above-captioned case.

On August 9, 2013, at my direction and under my supervision, employees of KCC caused to be served the following document via First Class mail on the service lists attached hereto as **Exhibit A** and **Exhibit B**:

- **Notice of Commencement of Case Under Chapter 9, Notice of Automatic Stay and Purposes of Chapter 9, Notice of Deadline and Procedures for Filing Objections to the Chapter 9 Petition and Notice of City's Motion to Limit Notice** [Docket No. 298]

Dated: October 11, 2013

                                          /s/ Lydia Pastor Nino
                                          Lydia Pastor Nino
                                          KCC
                                          2335 Alaska Ave
                                          El Segundo, CA 90245
                                          Tel 310.776.7386

# Exhibit A

| Party Description | Company | Contact | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Counsel for Martin O Brien | A. Stephen Ramadan PLC | A Stephen Ramadan P41892 | 22201 Harper Ave Ste 102 | | | St Clair Shores | MI | 48080 | |
| Union Representative | AFSCME Council #25 | Attn: Albert Garrett | 1034 N. Washington | | | Lansing | MI | 48906 | |
| Union Representative | AFSCME Council #25 | Attn: Albert Garrett | 600 W. Lafayette, Ste. 500 | | | Lansing | MI | 48906 | |
| Union Representative | AFSCME Council #25 | Attn: Ed McNeil | 600 W. Lafayette, Ste. 500 | | | Detroit | MI | 48226 | |
| Union Representative | AFSCME Council #25 | Attn: Catherine Phillips | 600 W. Lafayette, Ste. 500 | | | Detroit | MI | 48226 | |
| Union Representative | AFSCME Council #25 | Attn: DeAngelo Malcolm | 600 W. Lafayette, Ste. 500 | | | Detroit | MI | 48226 | |
| Union Representative | AFSCME Local # 6087 | Attn: Clarence Sanders | 2633 Michigan Avenue | | | Detroit | MI | 48216 | |
| Union Representative | AFSCME Local #0023 | Attn: Robert Stokes | 600 W. Lafayette, Ste. 134 | | | Detroit | MI | 48226 | |
| Union Representative | AFSCME Local #0062 | Attn: Lacydia Moore-Reese | 600 W. Lafayette, Ste. 150 | | | Detroit | MI | 48226 | |
| Union Representative | AFSCME Local #0207 | Attn: James Williams | 600 W. Lafayette, Ste. L-106 | | | Detroit | MI | 48226 | |
| Union Representative | AFSCME Local #0214 | Attn: June Nickleberry | 1301 E. Warren Avenue | | | Detroit | MI | 48207 | |
| Union Representative | AFSCME Local #0229 | Attn: Zachary Carr | 600 W. Lafayette, Ste. LR-08 | | | Detroit | MI | 48226 | |
| Union Representative | AFSCME Local #0273 | Attn: Scecilla Hunt | 600 W. Lafayette, Ste. 140 | | | Detroit | MI | 48226 | |
| Union Representative | AFSCME Local #0312 | Attn: Phillip Douglas | 14022 Linwood | | | Detroit | MI | 48238 | |
| Union Representative | AFSCME Local #0457 | Attn: Laurie Walker | 600 W. Lafayette, Ste. L – 104 | | | Detroit | MI | 48226 | |
| Union Representative | AFSCME Local #0542 | Attn: Phyllis McMillon | 600 W. Lafayette, Ste. L – 101 | | | Detroit | MI | 48226 | |
| Union Representative | AFSCME Local #0836 | Attn: Robert Donald | 600 W. Lafayette, Ste. 132 | | | Detroit | MI | 48226 | |
| Union Representative | AFSCME Local #1023 | Attn: Delia Enright | 600 W. Lafayette, Ste. L-125 | | | Detroit | MI | 48226 | |
| Union Representative | AFSCME Local #1206 | Attn: Arlene Kirby | 20400 Steel | | | Detroit | MI | 48235 | |
| Union Representative | AFSCME Local #1220 | Attn: Gerald Thompson | 600 W. Lafayette, Ste. 136 | | | Detroit | MI | 48226 | |
| Union Representative | AFSCME Local #1227 | Attn: Joseph Walter | P.O. Box 36314 | | | Grosse Pointe Farms | MI | 48236 | |
| Union Representative | AFSCME Local #1642 | Attn: Gina Thompson-Mitchell | 600 W. Lafayette, Ste. L – 123 | | | Detroit | MI | 48226 | |
| Union Representative | AFSCME Local #2394 | Attn: Yalonda King | 600 W. Lafayette, Ste. 110 | | | Detroit | MI | 48226 | |
| Union Representative | AFSCME Local #2799 | Attn: Yvonne Ross | 600 W. Lafayette, Ste. 132 | | | Detroit | MI | 48226 | |
| Union Representative | AFSCME Local #2920 | Attn: Thomas Johnson II | 600 W. Lafayette, Ste. 206 | | | Detroit | MI | 48226 | |
| Counsel for Airgas USA LLC | Airgas USA LLC | Mr David Boyle | 259 Radnor-Chester Rd Ste 100 | PO Box 6675 | | Radnor | PA | 19087-8675 | |
| Union Representative | Amalgamated Transit Union, Division 26 | Attn: Henry Gaffney | 716 Lothrop | | | Detroit | MI | 48202 | |
| Counsel for AFSCME and the Detroit, Michigan, Retiree Sub-Chapter 98 of the American Federation of State, County & Municipal Employees, AFL-CIO | American Federation of State, County & Municipal Employees, AFL-CIO | William Lurye & Michael Artz | 1101 17th Street NW, Suite 900 | | | Washington | DC | 20036 | |
| Counsel to Fidelity Management & Research Company and Eaton Vance Management | Andrew J Gerdes PLC | Andrew J Gerdes | 321 W Lake Lansing Rd | PO Box 4190 | | East Landing | MI | 48826-4190 | |
| Counsel for Ambac Assurance Corporation | Arent Fox LLP | Carol Connor Cohen | 1717 K St NW | | | Washington | DC | 20036-5342 | |
| Counsel for Ambac Assurance Corporation | Arent Fox LLP | David L Dubrow | 1675 Broadway | | | New York | NY | 10019 | |
| Counsel to Ambac Assurance Corporation | Arent Fox, LLP | Attn: David Dubrow, Esq. & Mark A Angelov | 1675 Broadway | | | New York | NY | 10019 | |
| Counsel for Attorney General Bill Schuette | Assistant Attorney General Solicitor General and Deputy Solicitor General | Michael R Bell John J Bursch and B Eric Restuccia | PO Box 30754 | | | Lansing | MI | 48909 | |
| Union Representative | Assistant Supervisors of Street Maintenance & Construction Association | Attn: Herbert Jenkins | 2633 Michigan Avenue | | | Detroit | MI | 48216 | |
| Union Representative | Association of City of Detroit Supervisors | Attn: Richard King | 8651 Fenkell | | | Detroit | MI | 48238 | |
| Union Representative | Association of Detroit Engineers | Attn: Sanjay M. Patel | P.O. Box 2241 | | | Detroit | MI | 48231 | |
| Union Representative | Association of Municipal Engineers | Attn: Partho Ghosh | 9300 W. Jefferson NAB #420 | | | Detroit | MI | 48209 | |
| Union Representative | Association of Municipal Inspectors | Attn: Michael Neil | P.O. Box 15475 | | | Detroit | MI | 48215 | |
| Union Representative | Association of Professional & Technical Employees | Attn: Dempsey Addison | 2727 Second Ave., Ste. 152 | | | Detroit | MI | 48202 | |
| Union Representative | Association of Professional Construction Inspectors | Attn: Juanita Sanders | 2727 Second Ave., Ste. 314B | | | Detroit | MI | 48201 | |
| The Office of the Attorney General of the State of Michigan | Attorney General Bill Schuette | | Cadillac Place, 10th Floor | 3030 W. Grand Blvd., Suite 10-200 | | Detroit | MI | 48202 | |
| Counsel for Erste Europäische Pfandbrief- und Kommunalkreditbank Aktiengesellschaft in Luxemburg S.A. | Ballard Spahr LLP | Vincent J Marriott | 1735 Market St | | | Philadelphia | PA | 19103 | |
| Counsel for Erste Europäische Pfandbrief- und Kommunalkreditbank Aktiengesellschaft in Luxemburg S.A. | Ballard Spahr LLP | Matthew G Summers | 919 N Market St 11th Fl | | | Wilmington | DE | 19801 | |
| Counsel for Genuine Parts Company | Barack Ferrazzano Kirschbaum & Nagelberg LLP | Kimberly J Robinson | 200 W Madison St Ste 3900 | | | Chicago | IL | 60606 | |
| Counsel to Assured Guaranty Corporation and Assured Guaranty Municipal Corporation | Berkshire Hathaway Assurance Corporation | Attn: Kara Raiguel, Sunil Khanna and Thomas Scherer | 100 First Stamford Place | | | Stamford | CT | 06902 | |
| Counsel to UBS, AG | Bingham McCutchen LLP | Attn: Edwin E. Smith, Esq. | One Federal Street | | | Boston | MA | 02110-1726 | |

| Party Description | Company | Contact | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Counsel for UBS AG | Bingham McCutchen LLP | Edwin E Smith Jared Clark Steven Wilamowsky & E Marcus Marsh | 399 Park Ave | | | New York | NY | 10022-4689 | |
| Counsel to U.S. Bank National Association (Top 20 Creditor) | Bodman PLC | Attn: Barbara A. Bowman, Esq. | 201 West Big Beaver Road, Suite 500 | | | Troy | MI | 48084 | |
| Counsel for Blue Cross Blue Shield of Michigan and Blue Care Network of Michigan | Bodman PLC | Brian R Trumbauer | 1901 St Antoine St | 6th Fl at Ford Field | | Detroit | MI | 48226 | |
| Local Counsel for U.S. Bank National Association | Bodman PLC | Robert J Diehl Jr | 1901 St Antoine St | 6th Fl at Ford Field | | Detroit | MI | 48226 | |
| Union Representative | Building & Construction Trades Council | Attn: John Wallace | 1640 Porter St. | | | Detroit | MI | 48216 | |
| Counsel to Merrill Lynch Capital Service Inc. | Cadwalader Wickershame & Taft | Attn: Howard R. Hawkins, Jr., Esq. & Lary Stomfeld, Esq. | One World Financial Center | | | New York | NY | 10281 | |
| Counsel to Merrill Lynch Capital Service Inc. | Cadwalader Wickershame & Taft | Attn: Mark C. Ellenberg Esq. | 700 Sixth St NW | | | Washington | DC | 20001 | |
| Counsel for Merrill Lynch Capital Services Inc | Cadwalader Wickershame & Taft | Mark Ellenberg Howard Hawkins Lary Stromfeld & Jason Jurgens | One World Financial Center | | | New York | NY | 10281 | |
| Interested Party | Caralyce M Lassner JD PC | Caralyce M Lassner | 8300 Hall Rd Ste 201 | | | Utica | MI | 48317 | |
| Counsel for Nuveen Asset Managemnt and BlackRock Financial Management, Inc. | Carson Fischer PLC | Attn Joseph M Fischer Robert Weisberg & Christopher Grossman | 4111 Andover Rd W 2nd Fl | | | Bloomfield Hills | MI | 48302-1924 | |
| Interested Party | Chase Paymentech LLC | Attn Lazonia Clark Business Analyst | 14221 Dallas Pkwy Bldg II | | | Dallas | TX | 75254 | |
| Claims and Noticing Agent | City of Detroit Processing Center | c/o KCC | 2335 Alaska Ave | | | El Segundo | CA | 90245 | |
| Counsel for Treasurer, City of Detroit | City of Detroit, Law Department | Mary Beth Cobbs | Assistant Corporation Counsel | 2 Woodward Ave Ste 500 | | Detroit | MI | 48226 | |
| Counsel to the Police and Fire Retirement System of the City of Detroit and the General Retirement System of the City of Detroit | Clark Hill PLC | Robert D Gordon | 151 S Old Woodward Ave Ste 200 | | | Birmingham | MI | 48009 | |
| Counsel to the Police and Fire Retirement System of the City of Detroit (the "PFRS") and the General Retirement System of the City of Detroit (the "GRS") | Clark Hill PLC | Shannon L Deeby | 151 S Old Woodward Ave Ste 200 | | | Birmingham | MI | 48009 | |
| Counsel to the Police and Fire Retirement System of the City of Detroit (the "PFRS") and the General Retirement System of the City of Detroit (the "GRS") | Clark Hill PLC | Evan J Feldman | 151 S Old Woodward Ave Ste 200 | | | Birmingham | MI | 48009 | |
| Counsel for International Union, UAW ("UAW") | Cohen Weiss and Simon LLP | Babette A Ceccotti | 330 W 42nd St | | | New York | NY | 10036 | |
| Counsel for Waste Management Inc. | Couzena Lansky Feakk Ellis Roeder & Lazar PC | Attn Jerry M Ellis | 39395 W Twelve Mile Rd Ste 200 | | | Farmington Hills | MI | 48331 | |
| Counsel for Brown Rehabilitation Management, Inc | Dawda, Mann, Mulcahy & Sadler, PLC | David A. Mollicone | 39533 Woodward Ave Ste 200 | | | Bloomfield HIlls | MI | 48304 | |
| Counsel to National Industrial Maintenance – Michigan, Inc | Dean & Fulkerson | Attn Kevin N Summers | 801 W Big Beaver Rd Ste 500 | | | Troy | MI | 48084 | |
| Union Representative | Detroit Fire Fighters Association Local 344 | Attn: Daniel McNamara | 243 W. Congress Ste. 644 | | | Detroit | MI | 48226 | |
| Union Representative | Detroit Income Tax Investigators Association | Attn: Marcella Campbell | 2 Woodward Ave., Ste. 1220 | | | Detroit | MI | 48226 | |
| Union Representative | Detroit Police Command Officers Association | Attn: Steven Dolunt | P.O. Box 02625 | | | Detroit | MI | 48202 | |
| Union Representative | Detroit Police Lieut. & Sergeants Association | Attn: Mark Young | 28 W. Adams, Ste. 700 | | | Detroit | MI | 48226 | |
| Retiree Representative | Detroit Firemen's Fund Association | Attn: Kim Fett | 250 W. Larned Street, Suite 202 | | | Detroit | MI | 48226 | |
| Retiree Representative | Detroit Police Benefit and Protective Association | Attn: Delbert R. Jennings, Sr. | 3031 W. Grand Boulevard, Suite 405 | | | Detroit | MI | 48202 | |
| Union Representative | Detroit Police Officers Association | Attn: Mark Diaz | 1938 E. Jefferson | | | Detroit | MI | 48207 | |
| Retiree Representative | Detroit Retired City Employees Association | Attn: Shirley V. Lightsey | P.O. Box 40713 | | | Detroit | MI | 48240 | |
| State of Michigan, Department of Attorney General | Dickinson Wright PLLC | Dawn R Copley | 500 Woodward Ave Ste 4000 | | | Detroit | MI | 48226-3425 | |
| State of Michigan, Department of Attorney General | Dickinson Wright PLLC | Steven G Howell | 500 Woodward Ave Ste 4000 | | | Detroit | MI | 48226-3425 | |

| Party Description | Company | Contact | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Union Representative | DOT Foremen's Association of America Local 337 | Attn: Nicholas Duncan | 5776 Bluehill St. | | | Detroit | MI | 48224 | |
| Union Representative | DOT Foreperson's Association of America | Attn: Pamela King | 1301 E. Warren Avenue | | | Detroit | MI | 48207 | |
| Top 20 Creditor | Downtown Development Authority | Athanasios Papapanos Glen W Long Jr and Rebecca Navin | 500 Griswold Ste 2200 | | | Detroit | MI | 48226 | |
| Top 20 Creditor | Downtown Development Authority | Brian Kott | Lewis & Munday PC | 660 Woodward Ave Ste 2490 | | Detroit | MI | 48226 | |
| Counsel to, DTE Electric Company and DTE Gas Company | DTE Energy Company | Leland Prince | One Energy Plaza | 688 WCB – Legal Department | | Detroit | MI | 48226 | |
| Counsel for Attorneys for Health Alliance Plan of Michigan | Dykema Gossett PLLC | Ronald L Rose | 39577 Woodward Ave Ste 300 | | | Bloomfield Hills | MI | 48304 | |
| Union Representative | EMS Officers Association | Attn: James Gatteno | 2150 Lancaster | | | Grosse Pointe Woods | MI | 48236 | |
| Counsel for Detroit Fire Fighters Association IAFF Local 344; Detroit Police Officers Association;  Detroit Police Lieutenants and Sergeants Association; and Detroit Police Command Officers Association | Erman Teicher Miller Zucker & Freedman PC | Earle I Erman | 400 Galleria Officentre Ste 444 | | | Southfield | MI | 48034 | |
| Counsel for Detroit Fire Fighters Association IAFF Local 344; Detroit Police Officers Association;  Detroit Police Lieutenants and Sergeants Association; and Detroit Police Command Officers Association | Erman Teicher Miller Zucker & Freedman PC | Craig E Zucker | 400 Galleria Officentre Ste 444 | | | Southfield | MI | 48034 | |
| Counsel for Detroit Fire Fighters Association IAFF Local 344,; Detroit Police Officers Association;  Detroit Police Lieutenants and Sergeants Association; and Detroit Police Command Officers Association | Erman Teicher Miller Zucker & Freedman PC | Barbara A Patek | 400 Galleria Officentre Ste 444 | | | Southfield | MI | 48034 | |
| Counsel for Detroit Fire Fighters Association IAFF Local 344; Detroit Police Officers Association;  Detroit Police Lieutenants and Sergeants Association; and Detroit Police Command Officers Association | Erman Teicher Miller Zucker & Freedman PC | David M Eisenberg | 400 Galleria Officentre Ste 444 | | | Southfield | MI | 48034 | |
| Counsel to Downtown Development Authority (Top 20 Creditor) | Faegre Baker Daniels LLP | Attn: Abby E. Wilkinson, Esq. | 2200 Wells Fargo Center | 90 South Seventh Street | | Minneapolis | MN | 55402-3901 | |
| Union Representative | Field Engineers Association | Attn Larry Hart | PO Box 252805 | | | West Bloomfield | MI | 48325 | |
| Counsel to U.S. Bank National Association (Top 20 Creditor) | Foster Swift Collins & Smith PC | Attn: John M. Kamins, Esq. | 32300 Northwestern Hwy., Suite 230 | | | Farmington Hills | MI | 48334 | |
| Counsel to U.S. Bank NA | Foster Swift Collins & Smith PC | Dirk H Beckwith | 32300 Northwestern Hwy Ste 230 | | | Farmington Hills | MI | 48334-1571 | |
| Counsel for the Bank of New York Mellon | Fulbright & Jaworski LLP | David A Rosenzweig | 666 Fifth Ave | | | New York | NY | 10103-3198 | |
| Counsel for the Bank of New York Mellon | Fulbright & Jaworski LLP | Melanie M Kotler | 666 Fifth Ave | | | New York | NY | 10103-3198 | |
| Top 20 Creditor - City's Pension Trusts | General Retirement System of the City of Detroit | Attn: Michael J. VanOverbeke, Esq. | Interim General Counsel | Vanoverbeke, Michaud & Timmony, P.C. | 79 Alfred Street | Detroit | MI | 48201 | |
| Counsel for US Health & Life Insurance Company | Gold Lange & Majoros PC | Elias T Majoros | 24901 Northwestern Hwy Ste 444 | | | Southfield | MI | 48075 | |
| Counsel for US Health & Life Insurance Company | Gold Lange & Majoros PC | Sandra L Oconnor | 24901 Northwestern Hwy Ste 444 | | | Southfield | MI | 48075 | |
| The Office of the Governor of the State of Michigan | Governor Rick Snyder | | P.O. Box 30013 | | | Lansing | MI | 48909 | |
| Counsel for Enjoi Transportation LLC and Upwright Wrecking and Demolition LLC | Gudeman & Associates PC | Edward J Gudeman | 1026 E Eleven Mile Rd | | | Royal Oak | MI | 48067 | |
| Counsel for Detroit Institute of Arts | Honigman Miller Schwartz and Cohn LLP | Judy B Calton | 2290 First National Bldg | 660 Woodward Ave | | Detroit | MI | 48226-3583 | |
| Counsel for General Motors LLC | Honigman Miller Schwartz and Cohn LLP | Joseph R Sgroi | 2290 First National Bldg | 660 Woodward Ave | | Detroit | MI | 48226 | |
| Counsel for General Motors LLC | Honigman Miller Schwartz and Cohn LLP | E Todd Sable | 2290 First National Bldg | 660 Woodward Ave | | Detroit | MI | 48226 | |
| Counsel for Detroit Institute of Arts | Honigman Miller Schwartz and Cohn LLP | Arthur T Oreilly | 2290 First National Bldg | 600 Woodward Ave | | Detroit | MI | 48226-3506 | |
| Union Representative | I.U.O.E. Local 324 | Attn: William Miller | 500 Hulet Drive | | | Bloomfield Township | MI | 48302 | |
| Interested Party | IBM Corporation | Attn National Bankruptcy Coordinator | 275 Viger East Ste 400 | | | Montreal | QC | H2X 3R7 | Canada |
| Counsel for IBM Credit LLC | IBM Credit LLC | Andy Gravina | Special Handling Group MD NC317 | 6303 Barfield Rd NE | | Atlanta | GA | 30328 | |
| Counsel for International Union, UAW ("UAW") | International Union, UAW | Michael Nicholson & Niraj R Ganatra | 8000 E Jefferson Ave | | | Detroit | MI | 48214 | |
| Counsel for Iron Mountain Information Management LLC | Iron Mountain Information Management, LLC | Joseph Corrigan | 745 Atlantic Ave 10th Fl | | | Boston | MA | 2111 | |

| Party Description | Company | Contact | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Attorneys for Erste Europäische Pfandbriefund Kommunalkreditbank Aktiengesellschaft in Luxemburg S.A. | Jacob & Weingarten, P. C. | Howard S Sher | 2301 W Big Beaver Rd Ste 777 | | | Troy | MI | 48084 | |
| Counsel to National Public Finance Guarantee Corporation | Jaffe Raitt Heuer & Weiss PC | Attn Eric D Novetsky | 27777 Frankling Rd Ste 2500 | | | Southfield | MI | 48034 | |
| Counsel to National Public Finance Guarantee Corporation | Jaffe Raitt Heuer & Weiss PC | Attn Paul R Hage | 27777 Frankling Rd Ste 2500 | | | Southfield | MI | 48034 | |
| Counsel to National Public Finance Guarantee Corporation | Jaffe Raitt Heuer & Weiss PC | Attn Louis P Rochkind | 27777 Frankling Rd Ste 2500 | | | Southfield | MI | 48034 | |
| Counsel for ODM LLC | Jeffer Mangels Butler & Mitchell LLP | David M Poitras | 1900 Ave of the Stars 7th Fl | | | Los Angeles | CA | 90067-4308 | |
| Counsel for David Sole | Jerome D Goldberg PLLC | Jerome D Goldberg | 2921 E Jefferson Ste 205 | | | Detroit | MI | 48207 | |
| Counsel to the City | Jones Day | David G. Heiman, Esq. Heather Lennox, Esq. | North Point | 901 Lakeside Avenue | | Cleveland | OH | 44114 | |
| Counsel to the City | Jones Day | Jeffrey B. Ellman, Esq. | 1420 Peachtree St., NE | Suite 800 | | Atlanta | GA | 30309 | |
| Counsel to the City | Jones Day | Brad B Erens | 77 W Wacker | | | Chicago | IL | 60601 | |
| Counsel to the City | Jones Day | Bruce Bennett, Esq. | 555 South Flower Street | Fiftieth Floor | | Los Angeles | CA | 90071 | |
| Co-Counsel for Attorneys for Health Alliance Plan of Michigan | K&L Gates LLP | Michael J Gearin | 925 Fourth Ave Ste 2900 | | | Seattle | WA | 98104-1158 | |
| Counsel for Michigan Bell Telephone Company dba AT&T Michigan | Katten Muchin Rosenman LLP | Paige E Barr | 525 W Monroe Ste 1900 | | | Chicago | IL | 60661 | |
| Counsel for Michigan Bell Telephone Company d/b/a AT&T Michigan | Katten Muchin Rosenman LLP | Joseph P Sieger | 525 W Monroe Ste 1900 | | | Chicago | IL | 60661 | |
| Counsel for Deutsche Bank Securities Inc | Katten Muchin Rosenman LLP | Kenneth E Noble | 575 Madison Ave | | | New York | NY | 10022-2585 | |
| Counsel for Deutsche Bank Securities Inc | Katten Muchin Rosenman LLP | Karen B Dine & Kevin M Baum | 575 Madison Ave | | | New York | NY | 10022-2585 | |
| Counsel for New England Fertilizer Company and  Wade Trim Associates Inc | Kerr Russell and Weber PLC | Jason W Bank | 500 Woodward Ave Ste 2500 | | | Detroit | MI | 48226-3406 | |
| Counsel for New England Fertilizer Company and Wade Trim Associates Inc | Kerr Russell and Weber PLC | P Warren Hunt | 500 Woodward Ave Ste 2500 | | | Detroit | MI | 48226-3406 | |
| Counsel to Syncora Capital Assurance Inc., Syncora Holdings Ltd Syncora Guarantee Inc and Syncora Capital Assurance Inc | Kirkland & Ellis LLP | James HM Sprayregen PC Ryan Blaine Bennett & Stephen C Hackney | 300 North LaSalle | | | Chicago | IL | 60654 | |
| Counsel for the City of Detroit Water and Sewerage Department and its Board of Water Commissioners | Kirkland & Ellis LLP | Richardo I Kilpatrick | 615 Griswold Ste 1708 | | | Detroit | MI | 48226-3985 | |
| Counsel to Certain Significant Holders of the COPs | Kramer Levin Naftalis & Frankel LLP | Thomas Moers Mayer | 1177 Avenue of the Americas | | | New York | NY | 10036 | |
| Counsel for Nuveen Asset Managemnt and BlackRock Financial Management, Inc. | Kramer Levin Naftalis & Frankel LLP | Att Amy Caton | 1177 Avenue of the Americas | | | New York | NY | 10036 | |
| Counsel for the Retired Detroit Police and Fire Fighters Association; Donald Taylor; Shirley V Lightsey; and Detroit Retired City Employees Association | Lippitt O Keefe PLLC | Att Ryan C Plecha | 370 E Maple Rd 3rd Fl | | | Birmingham | MI | 48009 | |
| Counsel for the Retired Detroit Police and Fire Fighters Association; Donald Taylor; Detroit Retired City Employees Association; and Shirley V Lightsey | Lippitt O Keefe PLLC | Attn Brian O Keefe | 370 E Maple Rd 3rd Fl | | | Birmingham | MI | 48009 | |
| Counsel to Michigan Council 25 of the American Federation of State, County and Municipal Employees (AFSCME), AFL-CIO | Lowenstein Sandler LLP | Sharon L Levine & Phillip J Gross | 65 Livingston Ave | | | Roseland | NJ | 07068 | |
| Counsel for Hercules & Hercules Inc | Maxwell Dunn PLC | Attn Ethan D Dunn | 26339 Woodward Ave | | | Huntington Woods | MI | 48070 | |
| Interested Party | McAlpine PC | David M Zack | 3201 University Dr Ste 100 | | | Auburn Hills | MI | 48326 | |
| Counsel to U.S. Bank National Association (Top 20 Creditor) | McDermott Will & Emery LLP | Attn: William P. Smith, Esq. | 227 West Monroe Street | | | Chicago | IL | 60606 | |
| Counsel for U.S. Bank National Association | McDermott Will & Emery LLP | William P Smith & Nathan F Coco | 227 W Monroe St Ste 4700 | | | Chicago | IL | 60606 | |
| Counsel for Syncora Holdings Ltd Syncora Guarantee Inc and Syncora Capital Assurance Inc and Bishop Real Estate, L.L.C. | McDonald Hopkins PLC | Stephen M Gross | 39533 Woodward Ave Ste 318 | | | Bloomfield Hills | MI | 48304 | |
| Counsel for Syncora Holdings Ltd Syncora Guarantee Inc and Syncora Capital Assurance Inc | McDonald Hopkins PLC | Joshua A Gadharf | 39533 Woodward Ave Ste 318 | | | Bloomfield Hills | MI | 48304 | |
| Counsel for Bishop Real Estate, L.L.C. | McDonald Hopkins PLC | Jason L Weiner | 39533 Woodward Ave Ste 318 | | | Bloomfield Hills | MI | 48304 | |

In re City of Detroit, Michigan
Case No. 13-53846
Page 4 of 7
13-53846-tjt    Doc 1164    Filed 10/11/13    Entered 10/11/13 16:58:31    Page 6 of 1958

| Party Description | Company | Contact | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Counsel to Michigan Council 25 of the American Federation of State, County and Municipal Employees (AFSCME), AFL-CIO | McKnight McClow Canzano Smith & Radtke PC | John R Canzano | 400 Galleria Officentre Ste 117 | | | Southfield | MI | 48034 | |
| Counsel to Michael J. Karwoski | Michael J. Karwoski, Esq. | | 26015 Felicity Landing | | | Harrison Township | MI | 48045 | |
| Counsel to City of Detroit Michigan | Miller Canfield Paddock & Stone PLC | Stephen S LaPlante | 150 W Jefferson Ave Ste 2500 | | | Detroit | MI | 48226 | |
| Counsel to the City | Miller, Canfield, Paddock and Stone, P.L.C. | Jonathan S. Green, Esq. Stephen S. LaPlante | 150 West Jefferson | Suite 2500 | | Detroit | MI | 48226 | |
| Counsel to Fidelity Management & Research Company and Eaton Vance Management | Mintz, Levin, Cohn, Ferris, Glovsky and Popeo, P.C. | William W Kannel & Adrienne K Walker | One Financial Center | | | Boston | MA | 02111 | |
| Office of the United States Trustee | Office of the United States Trustee | | 211 West Fort Street Suite 700 | | | Detroit | MI | 48226 | |
| Counsel for Xerox Corporation | Osipov Bigelman PC | Jeffrey H Bigelman | 20700 Civic Center Dr Ste 420 | | | Southfield | MI | 48076 | |
| Counsel for Michigan Property Tax Relief LLC; Gary Segatti and P.P.T.A., Inc., or Harold Hoyt | Osipov Bigelman PC | Yuliy Osipov | 20700 Civic Center Dr Ste 420 | | | Southfield | MI | 48076 | |
| Counsel for Debtor City of Detroit Michigan | Pepper Hamilton LLP | Robert S Hertzberg | 4000 Town Center Ste 1800 | | | Southfield | MI | 48075 | |
| Counsel for Debtor City of Detroit Michigan | Pepper Hamilton LLP | Deborah Kovsky-Apap | 4000 Town Center Ste 1800 | | | Southfield | MI | 48075 | |
| Counsel for Debtor City of Detroit Michigan | Pepper Hamilton LLP | Kay Standridge Kress | 4000 Town Center Ste 1800 | | | Southfield | MI | 48075 | |
| Interested Party | Plunkett Cooney | Douglas C Bernstein | 38505 Woodward Ave Ste 2000 | | | Bloomfield Hills | MI | 48304 | |
| Counsel for Waste Management, Inc. | Plunkett Cooney | David A. Lerner & Patrick C Lannen | 38505 Woodward Avenue Ste 2000 | | | Bloomfield HIlls | MI | 48304 | |
| Top 20 Creditor - City's Pension Trusts | Police and Fire Retirement System of the City of Detroit | General Counsel | Clark Hill PLC | 500 Woodward Avenue Ste 3500 | Detroit | MI | 48226 | | |
| Union Representative | Police Officers Association of Michigan | Attn: John Barr | 27056 Joy Rd. | | | Redford | MI | 48239 | |
| Union Representative | Police Officers Labor Council | Attn: Chet Kulesza | 667 E. Big Beaver Rd. #205 | | | Troy | MI | 48083 | |
| Union Representative | Police Officers Labor Council | Attn: Marvin Hansberry | 518 Inkster Road | | | Dearborn Heights | MI | 48127 | |
| Union Representative | Police Officers Labor Council | Attn: Jan Zaleski | 19360 St. Louis St. | | | Detroit | MI | 48234 | |
| Interested Party | Primeshares World Markets, LLC | | 261 5th Ave 22nd Fl | | | New York | NY | 10016 | |
| Retiree Representative | Retired Detroit Police and Fire Fighters Association | Attn: Donald Taylor | 252 E. 14 Mile Road | | | Sterling Heights | MI | 48310 | |
| Union Representative | Sanitary, Chemists & Technicians Association | Attn: Saulius Simoliunas | 2727 Second Ave. Rm. 314 – D | | | Detroit | MI | 48201 | |
| Contract Counterparty | SBS Financial Products Company, LLC | Attn. John Carter | 100 Wall Street | 22nd Floor | | New York | NY | 10005 | |
| Counsel for Ambac Assurance Corporation | Schafer and Weiner PLLC | Daniel J Weiner | 40950 Woodward Ave Ste 100 | | | Bloomfield Hills | MI | 48304 | |
| Counsel for Ambac Assurance Corporation | Schafer and Weiner PLLC | Brendan G Best | 40950 Woodward Ave Ste 100 | | | Bloomfield Hills | MI | 48304 | |
| Counsel for DEPFA Bank PLC | Schiff Hardin LLP | Suzanne L Wahl | 350 S Main St Ste 210 | | | Ann Arbor | MI | 48104 | |
| Counsel for DEPFA Bank PLC | Schiff Hardin LLP | Rick L Frimmer & Matthew W Ott | 233 S Wacker Dr Ste 6600 | | | Chicago | IL | 60606 | |
| Attorney for Trustee | Schneider Miller PC | Kenneth M Schneider | 645 Griswold Ste 3900 | | | Detroit | MI | 48226 | |
| Counsel for Schneiderman and Sherman PC | Schneiderman & Sherman PC | Brett A Border | 23938 Research Dr Ste 300 | | | Farmington Hills | MI | 48335 | |
| Union Representative | SEIU Local 517M | Attn: Yolanda Langston | 1274 Library St. | | | Detroit | MI | 48226 | |
| Union Representative | Senior Accountants, Analysts & Appraisers Association | Attn: Audrey Bellamy | 65 Cadillac Square, Ste. 2905 | | | Detroit | MI | 48226 | |
| Union Representative | Senior Water Systems Chemist Association | Attn: Andrew Ross | 2727 Second Ave. Rm. 311- A | | | Detroit | MI | 48201 | |
| Counsel for National Public Finance Guarantee Corporation | Sidley Austin LLP | Attn: Jeffrey Bjork, Esq. & Eric D. Tashman, Esq. | 555 West Fifth Street | | | Los Angeles | CA | 90013 | |
| Counsel for National Public Finance Guarantee Corporation | Sidley Austin LLP | Attn: Guy S. Neal, Esq. | 1501 K Street, N.W. | | | Washington | DC | 20005 | |
| Counsel for National Public Finance Guarantee Corporation | Sidley Austin LLP | Attn Guy S Neal | 1501 K St NW | | | Washington | DC | 20005 | |
| Counsel to National Public Finance Guarantee Corporation | Sidley Austin LLP | Attn Jeffrey E Bjork | 555 W Fifth St | | | Los Angeles | CA | 90013 | |
| Counsel to National Public Finance Guarantee Corporation | Sidley Austin LLP | Attn James F Bendernagel | 1501 K St NW | | | Washington | DC | 20005 | |
| Counsel to National Public Finance Guarantee Corporation | Sidley Austin LLP | Attn Peter L Canzano | 1501 K St NW | | | Washington | DC | 20005 | |
| Counsel for Retired Detroit Police and Fire Fighters Association ("RDPFFA"); 2) Donald Taylor, President of RDPFFA; 3) Detroit Retired City Employees Association ("DRCEA"); and 4) Shirley V. Lightsey, President of DRCEA | Silverman & Morris PLLC | Thomas R Morris | 30500 Northwestern Hwy Ste 200 | | | Farmington Hills | MI | 48334 | |
| Counsel for Unisys Corporation | Sirlin Lesser & Benson PC | Dana S Plon | 123 S Broad St Ste 2100 | | | Philadelphia | PA | 19109 | |
| Counsel for Airgas USA LLC | Smith Katzenstein & Jenkins LLP | Kathleen M Miller | The Corporate Plaza | 800 Delaware Ave Ste 1000 | PO Box 410 | Wilmington | DE | 19899 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Party Description | Company | Contact | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| State of Michigan Chief Legal Counsel | State of Michigan Chief Legal Counsel | Matthew Schneider | PO Box 30212 | | | Lansing | MI | 48909 | |
| State of Michigan Assistant Attorney General, Counsel to State of Michigan | State of Michigan Revenue & Collections Division | Steven B Flancher & Matther Schneider | Assistant Attorneys General | PO Box 30754 | | Lansing | MI | 48909 | |
| The Office of the Treasurer for the State of Michigan | State Treasurer | | Austin Building | 430 W. Allegan Street | | Lansing | MI | 48922 | |
| Counsel for Gabriel, Roeder, Smith & Company | Stevenson & Bullock PLC | Charles D Bullock & Elliot G Crowder | 26100 American Dr Ste 500 | | | Southfield | MI | 48034 | |
| Counsel to the Retired Detroit Police Members Association | Strobl & Sharp PC | Attn Lynn M Brimer | 300 E Long Lake Rd Ste 200 | | | Bloomfield Hills | MI | 48304 | |
| Counsel to the Retired Detroit Police Members Association | Strobl & Sharp PC | Attn Meredith E Taunt | 300 E Long Lake Rd Ste 200 | | | Bloomfield Hills | MI | 48304 | |
| Counsel to the Retired Detroit Police Members Association | Strobl & Sharp PC | Attn Meredith E Taunt | 300 E Long Lake Rd Ste 200 | | | Bloomfield Hills | MI | 48304 | |
| Union Representative | Teamsters Local #214 | Attn: Joseph Valenti | 2825 Trumbull Avenue | | | Detroit | MI | 48216 | |
| City's Secured & Unsecured Bonds | The Bank of New York Mellon Trust Company, National Association, as trustee | Attn: Eduardo Rodriguez | 2 North LaSalle Street, Suite 1020 | | | Chicago | IL | 60602 | |
| The City, c/o the Emergency Manager | The City of Detroit | Attn: Kevyn D. Orr, Emergency Manager | Coleman A. Young Municipal Center | 2 Woodward Ave Suite 1126 | | Detroit | MI | 48226 | |
| Corporation Counsel for the City of Detroit | The City of Detroit | Attn:  Corporation Counsel | Coleman A. Young Municipal Center | 2 Woodward Avenue | Fifth Floor | Detroit | MI | 48226 | |
| Counsel to Michigan Council 25 of the American Federation of State, County and Municipal Employees (AFSCME), AFL-CIO | The Sanders Law Firm PC | Herbert A Sander | 615 Griswold St Ste 913 | | | Detroit | MI | 48226 | |
| Counsel for Michigan Auto Recovery Service Inc | Thornbladh Legal Group PLLC | Kurt Thornbladh | 7301 Schaefer | | | Dearborn | MI | 48126 | |
| Top 20 Creditor - City's Secured & Unsecured Bonds (Including Sewer and Water) | U.S. Bank National Association, as trustee, bond registrar transfer agent, paying agent, custodian and/or contract administrator | Attn: Susan T. Brown | Senior Vice President and Manager | 535 Griswold Ste 550 | | Detroit | MI | 48226 | |
| Top 20 Creditor - City's Secured & Unsecured Bonds (Including Sewer and Water) | U.S. Bank National Association, as trustee, bond registrar transfer agent, paying agent, custodian and/or contract administrator | Attn: Susan E. Jacobsen VP | Mail Station EP-MN-WS1D | 60 Livingston Ave. | | St. Paul | MN | 55107 | |
| Top 20 Creditor - City's Secured & Unsecured Bonds (Including Sewer and Water Bonds) | U.S. Bank National Association, as trustee, for the Detroit Sewer and Water Bonds | Attn: Lawrence J. Bell | PD-OR-P6TD | | | Portland | OR | 97204 | |
| Union Representative | UAW - Local # 412 | Attn: John Cunningham | 27800 George Merrelli Dr. | | | Warren | MI | 48092 | |
| Union Representative | UAW - Local #212 | Attn: John Cunningham | 27800 George Merrelli Dr. | | | Warren | MI | 48092 | |
| Union Representative | UAW – PAA Local #2211 | Attn: Robyn Brooks | 660 Woodward Ave., Ste. 1650 | | | Detroit | MI | 48226 | |
| Union Representative | UAW – WWTP Local #2200 | Attn: Laurie Stuart | 5201 Woodward Avenue | | | Detroit | MI | 48202 | |
| Union Representative | United Auto Workers Union | Attn: Michael Nicholson & Mike Dwyer | 800 E Jefferson Ave | | | Detroit | MI | 48214 | |
| Counsel for United States of America | Unites States Assistant Attorney | Julia A. Caroff | 211 W Fort St Ste 2001 | | | Detroit | MI | 48226 | |
| Union Representative | Utility Workers Union of America | Attn: James Harrison | P.O. Box 611260 | | | Port Huron | MI | 48061 | |
| Union Representative | Utility Workers Union of America Local #488 | Attn: Carl Anderson | 19315 Westmoreland | | | Detroit | MI | 48219 | |
| Union Representative | Utility Workers Union of America Local #504 | Attn: Curlisa Jones | 5405 Railview Ct. - Apt. 166 | | | Shelby Township | MI | 48316 | |
| Union Representative | Utility Workers Union of America Local #531 | Attn: Samuel Wilson | 5274 Nottingham Rd. | | | Detroit | MI | 48224 | |
| Counsel to U.S. Bank National Association (Top 20 Creditor) | Waller Lansden Dortch & Davis LLP | Attn: David E. Lemke, Esq. & Courtney Rogers | 511 Union Street, Suite 2700 | | | Nashville | TN | 37219 | |
| Counsel to U.S. Bank National Association (Top 20 Creditor) | Waller Lansden Dortch & Davis LLP | Michael R Paslay Ryan K Cochran | 511 Union St Ste 2700 | | | Nashville | TN | 37219 | |
| Counsel for UBS AG and Merrill Lynch Capital Services Inc | Warner Norcross & Judd LLP | Stephen B Grow Douglas A Dozeman & Charles N Ash Jr | 111 Lyon St NW Ste 900 | | | Grand Rapids | MI | 49503 | |
| Counsel for UBS AG and Merrill Lynch Capital Services, Inc. | Warner Norcross & Judd LLP | Charles N Ash Jr | 111 Lyon St NW Ste 900 | | | Grand Rapids | MI | 49503 | |
| Counsel for Financial Guaranty Insurance Company | Weil, Gotshal & Manges LLP | Attn: Gary T. Holtzer, Esq. & Alfredo R. Pérez, Esq. | 767 Fifth Avenue | | | New York | NY | 10153 | |
| Counsel for Financial Guaranty Insurance Company | Weil, Gotshal & Manges LLP | Alfredo R Perez | 700 Louisiana St Ste 1600 | | | Houston | TX | 77002 | |

| Party Description | Company | Contact | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Counsel for Financial Guaranty Insurance Company | Weil, Gotshal & Manges LLP | Kelly DiBlasi | 767 5th Ave | | | New York | NY | 10153 | |
| Counsel for Robbie Flowers, Michael Wells, Janet Whitson, Mary Washington and Bruce Goldman | William A. Wertheimer | | 30515 Timberbrook Ln | | | Bingham Farms | MI | 48025 | |
| Counsel for Financial Guaranty Insurance Company | Williams Williams Rattner & Plunkett PC | Ernest J Essad Jr & Mark R James | 280 N Old Woodward Ave Ste 300 | | | Birmingham | MI | 48009 | |
| Counsel to Assured Guaranty Municipal Corporation | Winston & Strawn LLP | Attn: Lawrence A. Larose Samuel S. Kohn Carrie V. Hardman | 200 Park Avenue | | | New York | NY | 10166 | |
| Counsel to Assured Guaranty Municipal Corporation | Winston & Strawn LLP | Sarah T. Foss | 1111 Louisiana 25th Fl | | | Houston | TX | 77002-5242 | |
| Interested Party | Ziulkowski & Associates, PLC | Janet M. Ziulkowski | 17001 19th Mile Rd Ste 1-D | | | Clinton Twp | MI | 48038 | |

# Exhibit B

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| (OPEN) | Olsman Mueller Wallace & MacKenzie PC | 2684 11 Mile Rd | | | Berkley | MI | 48072 | |
| 1 Way Service Inc | Attn Accounts Payable | 4195 Central | | | Detroit | MI | 48210 | |
| 1 Way Service Inc | | 4195 Central | | | Detroit | MI | 48210 | |
| 1959 East Jefferson LLC | Attn Accounts Payable | 607 Shelby St Ste 500 | | | Detroit | MI | 48226 | |
| 1st Choice Physical Therapy | Attn Accounts Payable | 1st Choice Physical Therapy | 13725 Nineteen Mile | | Sterling Heights | MI | 48313 | |
| 1st Priority Physical Therapy | Attn Accounts Payable | 21910 Greenfield | | | Oak Park | MI | 48237 | |
| 1st Showroom Properties LLC | Attn Accounts Payable | 17301 Mack | | | Detroit | MI | 48224 | |
| 24 Hour Emergency Service | Attn Accounts Payable | 21500 Telegraph Rd | | | Southfield | MI | 48033 | |
| 2nd Mt Zion Apostolic Faith Church | | 7616 Oakland | | | Detroit | MI | 48211 | |
| 3M Library Systems | | 2807 Payshphere Circle | | | Chicago | IL | 60674 | |
| 3M Library Systems | Attn Accounts Payable | 2807 Payshphere Circle | | | Chicago | IL | 60674 | |
| 400 Monroe Associates | Attn Ryck Hyrb | 400 Monroe St, Suite 480 | | | Detroit | MI | 48226 | |
| 455 Associates LLC | Attn Accounts Payable | 333 W Fort Ste 1200 | | | Detroit | MI | 48226 | |
| 4Imprint | Attn Accounts Payable | 25303 Network Place | | | Chicago | IL | 60673-1253 | |
| 660 Woodward Associates LLC | | 1092 Woodward Ave | | | Detroit | MI | 48226 | |
| 660 Woodward Associates LLC | | 1092 Woodward Ave | | | Detroit | MI | 48226 | |
| 7 Mile & Grand River Fuel Inc | Attn Accounts Payable | 24761 W 7 Mile Rd | | | Detroit | MI | 48219 | |
| A & M Automotive Ltd | | 10845 Whittier | | | Detroit | MI | 48224 | |
| A & M Automotive Ltd | Attn Accounts Payable | 10845 Whittier | | | Detroit | MI | 48224 | |
| A & M Trucking Inc | | 943 W Boston Blvd | | | Detroit | MI | 48202 | |
| A & M Trucking Inc | Attn Accounts Payable | 943 W Boston Blvd | | | Detroit | MI | 48202 | |
| A 1 Business Products | Attn Accounts Payable | 26107 Sherwood | | | Warren | MI | 48091 | |
| A C Towing Inc | Attn Accounts Payable | 5130 14th St | | | Detroit | MI | 48208 | |
| A M Leonard Inc | Attn Accounts Payable | P.O.Box 816 | | | Piqua | OH | 45356 | |
| A T & T | | 909 Chestnut St | Rm 39 N 13 | | St Louis | MO | 63101-3099 | |
| A T & T | Attn Accounts Payable | 909 Chestnut St | Rm 39 N 13 | | St Louis | MO | 63101-3099 | |
| A Thomas Cappas | | 17854 Maumee St | | | Grosse Pointe | MI | 48230 | |
| A. Vince Colella | Moss & Colella PC | 28411 Northwestern Hwy Ste 1150 | | | Southfield | MI | 48034 | |
| A+ Property Maintenance LLC | Attn Accounts Payable | 5201 Fairview | | | Detroit | MI | 48213 | |
| A-1 Builders Inc | Attn Accounts Payable | 24001 Southfield Rd Ste 2030 | | | Southfield | MI | 48075 | |
| A-1 Truck Parts Detroit | Attn Accounts Payable | 3868 N Euclid Ave | | | Bay City | MI | 48706 | |
| A-1 Truck Parts Detroit | | 3868 N Euclid Ave | | | Bay City | MI | 48706 | |
| Aaa | Attn Accounts Payable | P.O.Box 2946 | | | Clinton | IA | 52733 | |
| Aaa Insurance Member | Attn Accounts Payable | & Select Insurance Company | 25510 W 11 Mile Rd | | Southfield | MI | 48034 | |
| A-Alkebu-Lan, R I Mutope | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aames Hom Loan | Attn Accounts Payable | P.O.Box 5167 | | | WalInut Creek | CA | 94596-1167 | |
| Aaron Builders Inc | Attn Accounts Payable | 43334 W Seven Mile #200 | | | Northville | MI | 48167 | |
| Aaron Chapman | | 24772 Foxmoor Blvd | | | Woodhaven | MI | 48183 | |
| Aaron Hathorn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aaron J Robins | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aaron L. Castle | VanOverbeke Michaud & Timmony PC | 79 Alfred St | | | Detroit | MI | 48201 | |
| Aaron Ruffin | | 5793 Senaca | | | Detroit | MI | 48213 | |
| Aaron, Mattie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aaron, Nancy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aashto | | 444 North Capitol Street Nw | Suite 249 | | Washington | DC | 20001 | |
| Aazaad, Ameer | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aba Impound Inc | Attn Accounts Payable | 8140 Mark Twain | | | Detroit | MI | 48228 | |
| Aba Impound Inc | | 8140 Mark Twain | | | Detroit | MI | 48228 | |
| Abad, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Abair, Edward R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Abair, Edward W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Abair, Gary M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Abair, Gary M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Abaris Behavioral Health Corp | Attn Accounts Payable | 40000 Grand River | Suite 360 | | Novi | MI | 48375 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Abate, Philip C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Abayomi Cdc | Attn Accounts Payable | 24331 W Eight Mile | | | Detroit | MI | 48219 | |
| Abbas, Abdul | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Abbas, Abdul | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Abbasi, Maher M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Abbo, John M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Abbott, Annie M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Abbott, Marilyn L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Abbott, Michael J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Abc Demolition Co Inc | | 1900 Waterman | | | Detroit | MI | 48209 | |
| Abc Demolition Co Inc | Attn Accounts Payable | 1900 Waterman | | | Detroit | MI | 48209 | |
| Abc Orthotics & Prosthrtics Inc | Attn Accounts Payable | 3616 7th Court South | | | Birmingham | AL | 35222-3217 | |
| Abdella, Joseph J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Abdelnour, Samuel D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Abdenour, Joann M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Abdo A Nagi | | 14345 Charlevoix | | | Detroit | MI | 48215 | |
| Abdo Elamathil | | 2873 Roylo Street | | | Dearborn | MI | 48120 | |
| Abdoo, Ann R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Abdul Matin | | 4937 Surrey | | | Sterling Hts | MI | 48316 | |
| Abdul Shabazz | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Abdul, G Ali | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Abdul, G Ali | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Abdulbarr, Khalid A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Abdul-Ghani, Mustafaa Amir | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Abdul-ghani, Rashi | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Abdul-Ghani, Rashid | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Abdul-Ghani, Wanda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Abdullah El Jammali | | 597 N Beech Daly | | | Dearborn Hts | MI | 48127 | |
| Abdullah, Aleem S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Abdullah, Hasan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Abdullah, Meekaaee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Abdullah, Meekaaeel A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Abdullah, Rahsaan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Abdullah, Wanyarah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Abdul-majid, Imari | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Abdul-Mujeeb, Nasr P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Abdulqadir, Abdul | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Abdulsalom Balawi | | 5421 Charles | | | Detroit | MI | 48212 | |
| Abdur-rahim, Natal | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Abdur-rahman, Must | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Abdur-Rahman, Mustafa A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Abdur-Rasheed, Debbie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Abdur-Rasheed, Debbie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Abe Associates Inc | Attn Accounts Payable | 155 W Congress Suite 450 | | | Detroit | MI | 48226 | |
| Abeery Lee Thomas Jr | | 24042 Mcallister | | | Southfield | MI | 48033 | |
| Abele, Gilbert F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aben, Craig M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Abernathy, Maxine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Abernathy, Michael A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Abernathy, Tina | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Abernathy, Valerie et al | c/o Laura L Sheets | Macuga Liddle & Dubin PC | 975 E Jefferson Ave | | Detroit | MI | 48207-3101 | |
| Abernathy, Valerie et al | c/o Peter W Macuga | Macuga Liddle & Dubin PC | 975 E Jefferson Ave | | Detroit | MI | 48207-3101 | |
| Abes Deli | | P.O.Box 1690 | | | Birmingham | MI | 48012 | |
| Abick, Walter | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Abid Ali-Alsibahy, Mike | | 2000 Town Center | Suite 1900 | | Southfield | MI | 48075 | |
| Ability Assessments Pc | | P.O.Box 274 | | | Saint Clair Shores | MI | 48080 | |
| Ability Assessments Pc | Attn Accounts Payable | Ability Assessments Pc | P.O.Box 274 | | Saint Clair Shores | MI | 48080 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Abiodun Ogunleye | | P O Box 972341 | | | Ypsilanti | MI | 48197 | |
| Abisch, Lee M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Abl Electronics Service Inc | Attn Accounts Payable | 32 E 14 Mile Road | | | Madison Heights | MI | 48071 | |
| Able Demolition Inc | | 5675 Auburn | | | Shelby Township | MI | 48317 | |
| Able Demolition Inc | Attn Accounts Payable | 5675 Auburn | | | Shelby Township | MI | 48317 | |
| Abm Janitorial Services | Attn Accounts Payable | 1752 Howard | | | Detroit | MI | 48216 | |
| Abm Total Building Service | Attn Accounts Payable | Wachovia Bank 75 Remittance Dr | Ste 3011 | | Chicago | IL | 60675 | |
| Abm Total Building Service | Wachovia Bank 75 Remittance Dr | Ste 3011 | | | Chicago | IL | 60675 | |
| Abn Amro Mtg | Attn Accounts Payable | 4242 North Harlem Ave | | | Norridge | IL | 60706-1204 | |
| Abn Amro Mtg | | 4242 North Harlem Ave | | | Norridge | IL | 60706-1204 | |
| Abney Sr, Frederick K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Abney, Carolyn B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Abracadabra Video Productions | | 4801 Mcknight Ave Ne | | | Albuquerque | NM | 87110 | |
| Abraham And Gaffney Pc | Attn Accounts Payable | 108 North Spring St | | | St Johns | MI | 48879 | |
| Abraham, Babu | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Abraham, Elmer R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Abraham, Jolly M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Abraham, Jose T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Abram, Eloise | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Abram, Fedro Ec | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Abram, Frank H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Abramovitch, David I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Abrams Jr., Conley C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Abrams, Darren Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Abrams, Duane E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Abrams, Jan E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Abrams, Kimberly M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Abrams, Sammie D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Abrams, Sammie D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Abrams, Timothy A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Abrams, Timothy A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Abrams, William R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Abramson, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Abramson, Michael H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Abro Contractors Inc | Attn Accounts Payable | 9174 Schaefer Hwy | | | Detroit | MI | 48228 | |
| Abrou, Salman D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Abrou, Salman D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Abs Storage Products | Attn Accounts Payable | 8100 W Mcnichols | | | Detroit | MI | 48221 | |
| Absopure Water Company | | 8835 General Dr | P.O.Box 701248 | | Plymouth | MI | 48170 | |
| Absopure Water Company | Attn Accounts Payable | 8835 General Dr | P.O.Box 701248 | | Plymouth | MI | 48170 | |
| Abston, Devonce | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Accenture Llp | Attn Accounts Payable | P.O.Box 70629 | | | Chicago | IL | 60673 | |
| Access Plus Rehab | Attn Accounts Payable | 20523 Plymouth Rd, Ste B | | | Detroit | MI | 48228 | |
| Accident Fund Insurance Co | | 9390 Bunsen Parkway | | | Louisville | Kentucky | 40220 | |
| Accident Fund Of Michigan | Attn Accounts Payable | 232 S Capital Ave | P.O.Box 40790 | | Lansing | MI | 48901 | |
| Accounting Aid Society | | 7700 Second Ave Ste 314 | | | Detroit | MI | 48202 | |
| Accuform Business Systems Inc | Attn Accounts Payable | 7231 Southfield | | | Detroit | MI | 48228 | |
| Accuform Business Systems Inc | | 7231 Southfield Dr | | | Detroit | MI | 48228 | |
| Accuform Business Systems Inc | | 7231 Southfield | | | Detroit | MI | 48228 | |
| Accuform Printing & Graphics, Inc. | | 7231 Southfield Dr | | | Detroit | MI | 48228 | |
| Accumed Billing Inc | Attn Accounts Payable | P.O.Box 2122 | | | Riverview | MI | 48192 | |
| Accurate Hoist Co | Attn Accounts Payable | 27503 Schoolcraft Bldg #4 | | | Livonia | MI | 48150 | |
| Ace-Tex Enterprises | Attn Accounts Payable | P.O. Box 670242 | | | Detroit | MI | 48267-0242 | |
| Aceti Jr., Louie A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aceti, Louie A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Achampong, Francis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Achille, Angeline | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Achs, Richard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ackerman, Alfred H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ackerman, Ella | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ackerman, Wade T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ackles, Eboni | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ackley, Alice J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Acoff, Harold A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Acosta, Yolanda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Acquaviva, David T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Acquaviva, Lawrence W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Acrc Requisition Copy Service | Attn Accounts Payable | 447 N Canal Rd | | | Lansing | MI | 48917 | |
| Act Now Alarm Co | Attn Accounts Payable | 20874 Colman | | | Clinton Twp | MI | 48035 | |
| Action Case Management Inc | | 4007 Carpenter Rd Ste 351 | | | Ypsilanti | MI | 48197 | |
| Action Video & Imaging | Attn Accounts Payable | 28831 Telegraph | | | Southfield | MI | 48034 | |
| Active Rehab Center Inc | Attn Accounts Payable | 54714 Laurel Dr | | | Macomb | MI | 48042 | |
| Actuate Corporation | Attn Accounts Payable | P.O.Box 39000 Dept 05875 | | | San Franuslo | CA | 94139 | |
| ADAM A. WOLFE | Pepper Hamilton LLP | 4000 Town Ctr Ste 1800 | | | Southfield | MI | 48075 | |
| ADAM G. Taub | Adam G. Taub & Associates Consumer Law Group PLC | 17200 W 10 Mile Rd Ste 200 | | | Southfield | MI | 48075 | |
| Adam Geoffrey Sypitkowski | | 1341 Nicolet Pl | | | Detroit | MI | 48207 | |
| Adamaszek, Clifford M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adamczyk, Dennis W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adamczyk, Stephen A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adamek, Diane | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adamek, Gary E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adamo Demolition Company | Attn Accounts Payable | 300 East Seven Mile Rd | | | Detroit | MI | 48203 | |
| Adams Jr, Willie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adams Sr, Don | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adams Sr., Patrick R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adams Thomas | | 12850 Plymouth | | | Detroit | MI | 48227 | |
| Adams, Alice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adams, Alice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adams, Alicia D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adams, Anthony | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adams, Archie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adams, Bobbye J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adams, Bridgette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adams, Bruce | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adams, Bruce | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adams, Carol A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adams, Cathy L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adams, Cathy L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adams, Charles D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adams, Chester | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adams, Chester L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adams, Chester L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adams, Clinton L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adams, Clinton Lee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adams, Cramaya | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adams, Crystal D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adams, Dajuan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adams, David W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adams, Davie D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adams, Deanna | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adams, Don D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adams, Eugenia Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re City of Detroit, Michigan
Case No. 13-53846
4 of 1948
13-53846-tjt    Doc 1164    Filed 10/11/13    Entered 10/11/13 16:58:31    Page 14 of 1958

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Adams, Eugenia Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adams, Eva I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adams, Frazer L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adams, Gail | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adams, Gordon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adams, Gregory | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adams, Helen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adams, Helen K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adams, Herbert Jay | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adams, Jason R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adams, Jennifer L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adams, Jerome S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adams, John P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adams, John P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adams, John T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adams, John W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adams, Joseph E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adams, June | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adams, Kawan M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adams, Kawan M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adams, Keith D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adams, Kelly | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adams, Kelly A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adams, Larry A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adams, Latasha L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adams, Laura J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adams, Lawrence J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adams, Lee C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adams, Levan C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adams, Lillian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adams, Louise | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adams, Marcus A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adams, Marie R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adams, Maxine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adams, Maxine B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adams, Maxine B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adams, Melissa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adams, Melissa M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adams, Michael A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adams, Michael A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adams, Mike | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adams, Neal | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adams, Noble | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adams, Patricia E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adams, Paulette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adams, Pearlie M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adams, Robert J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adams, Robert L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adams, Robert L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adams, Santonion D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adams, Sharon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adams, Sharon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adams, Shirley A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adams, Stanley Alf | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adams, Stanley Alfred | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adams, Timothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adams, Twyonna M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adams, Wilbert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Adams, Willie B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adams, Woodruff D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adams, Woodruff D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adams, Yalaina | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adams-charley, Car | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adams-Charley, Carol A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adamski, Helen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adamson, Duane | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adamson, Duane | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adanandus, Nedra Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Addie L Thomas | | 1195 Glynn Ct | | | Detroit | MI | 48202 | |
| Addison, Crystal M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Addison, Dempsey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Addison, Dempsey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Addison, Lawrence J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Addison, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Addison, Michael T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Addison, Sharon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Additional Communication | Attn Accounts Payable | 4024 Waterview Ct | | | Shelby Township | MI | 48316 | |
| Addo, Stephen K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Addo, Stephen K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ade Incorporated | Attn Accounts Payable | P.O.Box 660 | | | Clarkston | MI | 48347-0660 | |
| Adebayo, Michael O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adebayo, Michael O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adelakun, Anthony | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adelakun, Anthony | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adell, Curtis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ademola Owaduge | | 7780 Majestic | | | Detroit | MI | 48228 | |
| Adkins Jr, Harold | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adkins, Brenda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adkins, Calvin L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adkins, Warren E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adkins, Warren E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adler Stilman, PLLC | Attn Accounts Payable | 30300 Northwestern Hwy | 3rd Floor | | Farmington Hills | MI | 48334 | |
| Admet Inc | Attn Accounts Payable | 51 Morgan Dr | | | Norwood | MA | 02062 | |
| Adnan Nassar | | 10350 Woodward | | | Detroit | MI | 48202 | |
| Adolphus, Roy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adolphus, Virginia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adorno, Terez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adrian Darcy Singleton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adriana Herrandez | | 3446 Wesson | | | Detroit | MI | 48210 | |
| Adrianna Marchella Risveglia | | 7417 2nd Ave Apt H2 | | | Detroit | MI | 48201 | |
| Adrienne Hinnant Johnson | | 65 Cadillac Square | Ste 2100 | | Detroit | MI | 48226 | |
| Adt Security Service Inc Tax Dept | Attn Accounts Payable | P.O.Box 371967 | | | Pittsburgh | PA | 15259 | |
| Adult Well Being Service | Attn Tara Minnick | 21555 W Mcnichols | | | Detroit | MI | 48219 | |
| Adult Well Being Services | | 23 E Adams 4th Floor | | | Detroit | MI | 48226 | |
| Advance Digital Systems LLC | Attn Accounts Payable | Dba Vital Communications Systems | 909 Henry St Ste 200 | | Detroit | MI | 48201 | |
| Advance Digital Systems LLC | Dba Vital Communications Systems | 909 Henry St Ste 200 | | | Detroit | MI | 48201 | |
| Advance Interpretations LLC | Attn Accounts Payable | 6549 Parkway Circle | | | Dearborn Heights | MI | 48127 | |
| Advance Plumbing & Heating Co | | 2984 Grand River Ave | | | Detroit | MI | 48210 | |
| Advance Plumbing & Heating Co | Attn Accounts Payable | 2984 Grand River Ave | | | Detroit | MI | 48210 | |
| Advance Reproduction Company | | 5808 St Jean | | | Detroit | MI | 48213 | |
| Advance Reproduction Company | Attn Accounts Payable | 5808 St Jean | | | Detroit | MI | 48213 | |
| Advanced Control Systems Inc | Attn Accounts Payable | 2755 Northwoods Pkwy | | | Norcross | GA | 30071 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Advanced Diagnostics | Attn Accounts Payable | P.O.Box 760395 | | | Southfield | MI | 48076 | |
| Advanced Digital Systems LLC | | PO Box 721217 | | | Berkley | MI | 48072 | |
| Advanced Digital Systems LLC | Vickie Laporte, Assistant Director | 909 Henry St Ste 200 | | | Detroit | MI | 48201 | |
| Advanced Digital Systems LLC | Joseph Sims, President | 909 Henry St Ste 200 | | | Detroit | MI | 48201 | |
| Advanced Home Care Private Duty Inc | | 850 Stephenson Hwy Ste 701 | | | Troy | MI | 48084 | |
| Advanced Home Care Private Duty Inc | Attn Accounts Payable | 850 Stephenson Hwy Ste 701 | | | Troy | MI | 48084 | |
| Advanced Imaging Ctr Leesburg | Attn Accounts Payable | P.O.Box 864671 | | | Orlando | FL | 32886-4671 | |
| Advanced Imaging Systems | Attn Accounts Payable | 8011 Cypress Pointe | | | Monroe | MI | 30656 | |
| Advanced Lab-Services Inc | Attn Accounts Payable | File 1363 | 1801 W Olympic Blvd | | Pasadena | CA | 91199-1363 | |
| Advanced Marketing Partners Inc | Attn Accounts Payable | 27690 Joy Rd | | | Livonia | MI | 48150 | |
| Advanced Orthopedic Center | | 4945 Schaefer Rd | | | Dearborn | MI | 48126 | |
| Advanced Orthopedic Center | Attn Accounts Payable | 4945 Schaefer Rd | | | Dearborn | MI | 48126 | |
| Advanced Physical Medicine | | 24345 Harper | | | St Clair Shores | MI | 48080 | |
| Advanced Physical Medicine | Attn Accounts Payable | 24345 Harper | | | St Clair Shores | MI | 48080 | |
| Advanced Physical Therapy And Rehabilitation Ctr | | 15870 19 Mile Rd Ste 140 | | | Clinton Township | MI | 48038 | |
| Advanced Physical Therapy Ltd | Attn Accounts Payable | 23852 Michigan Ave | | | Dearborn | MI | 48124 | |
| Advanced Rehab | Attn Accounts Payable | 7004 Michigan Ave | | | Detroit | MI | 48210 | |
| Advanta Mtg Co | Attn Accounts Payable | 10790 Rancho Bernardo Rd | | | San Diego | CA | 92127 | |
| Advantage Consulting Inc | Attn Accounts Payable | Adantage Consulting Inc | P.O.Box 1196 | | Troy | MI | 48099 | |
| Advantage Consulting Inc | Adantage Consulting Inc | P.O.Box 1196 | | | Troy | MI | 48099 | |
| Advantage Health Centers | Attn Accounts Payable | 15400 W Mcnichols | | | Detroit | MI | 48235 | |
| Aegon Assignment Corporation | | 400 West Market Street | | | Louisville | KY | 40202 | |
| Aele Law Enforcement Legal Center | Attn Accounts Payable | P.O.Box 75401 | | | Chicago | IL | 60675-5401 | |
| Aem Inc | Attn Accounts Payable | P.O. Box 903 | | | Southfield | MI | 48037 | |
| Aero Filter Inc | Attn Accounts Payable | 1604 E Avis Drive | | | Madison Heights | MI | 48071-1501 | |
| Aerotek Professional Service | Attn Accounts Payable | 3689 Collection Center Drive | | | Chicago | IL | 60693 | |
| Aetna | Attn Accounts Payable | P.O.Box 981106 | | | El Paso | TX | 79998-1106 | |
| Aetna | | P.O.Box 981106 | | | El Paso | TX | 79998-1106 | |
| Afc International Inc | Attn Accounts Payable | P.O. Box 894 | 715 Sw Almond St | | Demotte | IN | 46310 | |
| Affelt, Clarence O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Affelt, Elmira E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Affliated Diagnostics | Attn Accounts Payable | 26550 Northwestern Hwy | | | Southfield | MI | 48076 | |
| Affliated Medical Of Dearborn | Attn Accounts Payable | 28860 Southfield Rd Ste 262 | | | Southfield | MI | 48076 | |
| African Dance Works | Attn Accounts Payable | 1554 Butternut Street | | | Detroit | MI | 48216 | |
| Afrin, Antara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| AFSCME - Asst to the President | Ed McNeil, Asst to the President | 1035 N. Washington | | | Lansing | MI | 48906 | |
| AFSCME - Crossing Guards | DeAngelo Malcolm, Staff Representative | 600 W. Lafayette | Ste. 500 | | Detroit | MI | 48238 | |
| AFSCME - Emergency Services Operators | Delia Enright, President | 600 W. Lafayette | Ste. L-125 | | Detroit | MI | 48226 | |
| AFSCME - Forestry and Landscape | Arlene Kirby, President | 20400 Steel | | | Detroit | MI | 48235 | |
| AFSCME - Non-Supervisory Unit | Armella Nickleberry, President | 1301 E. Warren Ave. | | | Detroit | MI | 48207 | |
| AFSCME - Non-Supervisory Unit | Zachary Carr, President | 600 W. Lafayette | Ste. LR-08 | | Detroit | MI | 48226 | |
| AFSCME - Non-Supervisory Unit | Lacydia Moore-Reese, President | 600 W. Lafayette | Ste. 150 | | Detroit | MI | 48226 | |
| AFSCME - Non-Supervisory Unit | Gerald Thompson, President | 600 W. Lafayette | Ste. 136 | | Detroit | MI | 48226 | |
| AFSCME - Non-Supervisory Unit | Yvonne Ross, President | 600 W. Lafayette | Ste. 132 | | Detroit | MI | 48226 | |
| AFSCME - Non-Supervisory Unit | James Williams, President | 600 W. Lafayette | Ste. L-106 | | Detroit | MI | 48226 | |
| AFSCME - Non-Supervisory Unit | Robert Stokes, President | 600 W. Lafayette | Ste. 134 | | Detroit | MI | 48226 | |
| AFSCME - Non-Supervisory Unit | Scecila Hunt, President | 600 W. Lafayette | Ste. 140 | | Detroit | MI | 48226 | |
| AFSCME - Non-Supervisory Unit | Thomas Johnson II, President | 600 W. Lafayette | Ste. 206 | | Detroit | MI | 48226 | |
| AFSCME - Non-Supervisory Unit | Gina Thompson-Mitchell, President | 600 W. Lafayette | Ste. L - 123 | | Detroit | MI | 48226 | |

In re City of Detroit, Michigan
Case No. 13-53846
7 of 1948
13-53846-tjt    Doc 1164    Filed 10/11/13    Entered 10/11/13 16:58:31    Page 17 of 1958

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AFSCME - Non-Supervisory Unit | Laurie Walker, President | 600 W. Lafayette | Ste. L - 104 | | Detroit | MI | 48226 | |
| AFSCME - Non-Supervisory Unit | Phyllis McMillion, President | 600 W. Lafayette | Ste. L - 101 | | Detroit | MI | 48226 | |
| AFSCME - Non-Supervisory Unit | Robert Donald, President | 600 W. Lafayette | Ste. 132 | | Detroit | MI | 48226 | |
| AFSCME - Non-Supervisory Unit | Joseph Walter, President | P.O. Box 36314 | | | Grosse Pointe Farms | MI | 48236 | |
| AFSCME - Non-Supervisory Unit | Phillip Douglas, President | 14022 Linwood | | | Detroit | MI | 48238 | |
| AFSCME - Paving Foremens Association | Clarence Sanders, President | 2633 Michigan Ave | | | Detroit | MI | 48216 | |
| AFSCME - President | Albert Garrett, President | 1034 N. Washington | | | Lansing | MI | 48906 | |
| AFSCME - Staff Representative | Catherine Phillips, Staff Representative | 600 W. Lafayette | Ste. 500 | | Detroit | MI | 48226 | |
| AFSCME - Staff Representative | DeAngelo Malcolm, Staff Representative | 600 W. Lafayette | Ste. 500 | | Detroit | MI | 48226 | |
| AFSCME - Supervisory Unit | Yalonda King, President | 600 W. Lafayette | Ste. 110 | | Detroit | MI | 48226 | |
| Ag Appliance Repair LLC | Attn Accounts Payable | 18210 Lahser Rd | | | Detroit | MI | 48219 | |
| Agar Lawn Sprinkler Systems Inc | | 18055 Van Dyke | | | Detroit | MI | 48234 | |
| Agar Lawn Sprinkler Systems Inc | Attn Accounts Payable | 18055 Van Dyke | | | Detroit | MI | 48234 | |
| Agbay, Albert L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Agbay, Albert L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Agee Jr, Arnold | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Agee, Arnez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Agee, Deonte | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Agee, Kevin Scott | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Agee, Lenward W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Agens Jr., Donald F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Agens, Thomas Anthony | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ager, Regina D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Agett, Leota | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aggarwal, Gian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aggas, Timothy Scott | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Agius, Anita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aglamishian, Sylvia M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Agna Inc | Attn Accounts Payable | 1642 E 8 Mile Rd | | | Detroit | MI | 48203 | |
| Agnes P Gira | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Agnew, Ben F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Agnew, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Agnew, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Agostino, Sam M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aguilar, Elena F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aguilar, Jaime M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aguilar, Jaime M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aguilar, Linda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aguilar, Linda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aguilar, Miquel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aguilar, Oscar C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Agustin Serrato | | 2391 Springwells | | | Detroit | MI | 48209 | |
| Ahad, Abdul J. | | 13194 Gallagher | | | Detroit | MI | 48212 | |
| Ahmad Baydoun | | 7436 Theisen | | | Dearborn | MI | 48126 | |
| Ahmad Chehab | | 7126 Appoline | | | Dearborn | MI | 48126 | |
| Ahmad, Anis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ahmad, Anis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ahmad, Elette Rae | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ahmad, Jadwaa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ahmad, Joshlyn R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ahmad, Khadijah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ahmad, Laverne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ahmad, Muna I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Ahmad, Qadir S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ahmad, Seema | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ahmad, Zoser S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ahmad, Zoser S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ahmed Al-Mayahi | | 6522 Piedmont | | | Detroit | MI | 48228 | |
| Ahmed Mohamed Elhaj | | 4936 Ogden St | | | Detroit | MI | 48210 | |
| Ahmed, Abul D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ahmed, Juned | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ahmed, Shakil | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ahmed, Yousuf S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ahs-St John Pharmacy | Attn Accounts Payable | 45750 Garfield Rd Suite 105 | | | Clinton Twp | MI | 48038 | |
| Aidenbaum Schloff And Bloom PLLC | Attn Accounts Payable | 6960 Orchard Lake Road Ste 250 | | | West Bloomfield | MI | 48322 | |
| Aikens, Larael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aikens, Laverne A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ailster, Willie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ain Plastics Tmx Div Thyssen Inc | Attn Accounts Payable | P.O.Box 7247-8154 | | | Philadelphia | PA | 19170-8154 | |
| Ainsworth, Calvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Air Conditioning Engineers Inc | Attn Accounts Payable | 5250 Auburn Road | | | Utica | MI | 48317 | |
| Air Dimensions Inc | Attn Accounts Payable | 1371 W Newport Center Dr Ste #101 | | | Deerfield Beach | FL | 33442 | |
| Air Technologies | Attn Accounts Payable | 11771 Belden Court | | | Livonia | MI | 48150 | |
| Airgas Great Lakes | Attn Accounts Payable | P.O.Box 802576 | | | Chicago | IL | 60680-2576 | |
| Airgas Great Lakes | | P.O.Box 802576 | | | Chicago | IL | 60680-2576 | |
| Airgas Refrigerants Inc | Attn Accounts Payable | 2530 Sever Road Ste 300 | | | Lawrenceville | GA | 30043 | |
| Airport Dept 469489 | Attn Accounts Payable | 1010 Caymc | | | Detroit | MI | 48226 | |
| Ais Construction Equipment | Attn Accounts Payable | 56555 Pontiac Trail | | | New Hudson | MI | 48165 | |
| Aisha Shule Web Dubois Prep Academy | Akante T Hill | 20119 Wisconsin | | | Detroit | MI | 48221 | |
| Aitchison, Douglas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aja Hewitt | | 9340 Lasalle Blvd | | | Detroit | MI | 48206 | |
| Ajax & Auto Center Radiator Inc | Attn Accounts Payable | 14447 E 9 Mile Road | | | Warren | MI | 48089 2761 | |
| Ajax Trailers Inc | Attn Accounts Payable | 2089 E Ten Mile Rd | | | Warren | MI | 48091 | |
| Akbal El Bey, Alexix Denitra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Akbar, Lawrence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Akbar, Lawrence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Akbarian, Fathali | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Akeem Ellis | | 15861 Coyle St | | | Detroit | MI | 48227 | |
| Akers, Robert L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Akery, Daniel G. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Akilah Cobb | | 18683 Concord | | | Detroit | MI | 48234 | |
| Akinmusuru, Joseph O | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Akinruli, Opedile | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Akinyele, Asha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Akinyemi, Akindele | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Akkam, Najah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Akra, Dwayne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aks Of Romeo LLC | Attn Accounts Payable | Healthquest Physical Therapy | 878 South Rochester Rd | | Rochester Hills | MI | 48307 | |
| Ala, Michael J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alaina Kronenberg Md Plc | Attn Accounts Payable | Eye Surgery Institute | 15212 Michigan Ave | | Dearborn | MI | 48126 | |
| Al-akaeshy, Saad | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alam, George | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alan C Young Associates Pc | Attn Accounts Payable | 2990 W Grand Blvd | Suite 310 | | Detroit | MI | 48202 | |
| Alan G. Blatnikoff | Mindell Malin Kutinsky Stone & Blatnikoff | 25505 W 12 Mile Rd Ste 1000 | | | Southfield | MI | 48034 | |
| Alarie, Dennis L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alasdair Mckendrick | | 22250 Providence Dr #208 | | | Southfield | MI | 48075 | |

In re City of Detroit, Michigan
Case No. 13-53846
9 of 1948
13-53846-tjt    Doc 1164    Filed 10/11/13    Entered 10/11/13 16:58:31    Page 19 of 1958

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Albanna, Riyadh | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Albanna, Riyadh | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Albany, Mark M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Al-bari, Toyab M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Albatat Hussain | | 4813 Middlesex | | | Dearborn | MI | 48126 | |
| Albea Spahi | | 8140 New Bradford | | | Sterling Heights | MI | 48312 | |
| Albert Belfie Do | | 39200 Garfield Ste C | | | Clinton Township | MI | 48038 | |
| Albert Kim | Ronald B. Rich & Associates | 30665 Northwestern Hwy Ste 280 | | | Farmington Hills | MI | 48334 | |
| Albert Sidney Johnson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Albert, Randal | | 9750 Highland Road | | | White Lake | MI | 48386 | |
| Alberto Mendoza | | 8319 Homer | | | Detroit | MI | 48209 | |
| Alberts, Nila | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alberty, Eddie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Albino Gutierrez | | 6667 Edward | | | Detroit | MI | 48210 | |
| Albo, Tina Marie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Albrecht, Mabel A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Albright, Charles D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Albright, Joel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Albright, Joel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Albritten, Jerry L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alcala III, Frank | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alcala, Gregory | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alcala, Gregory | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alcini, Tiffany N. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alcorn, Mark | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alderman, Edward C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alderman, Ronnie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aldridge Jr., Daniel W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aldridge, Carol J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aleace Rabb | | 1664 Campau Farms | | | Detroit | MI | 48207 | |
| Aleem, Hassan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aleem, Hassan A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aleem, Hassan A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alef, Christopher R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alef, Christopher R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alef, Robert D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alef, Robert D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alejandro Garita | | 3540 28th Street | | | Detroit | MI | 48210 | |
| Alejandro S Gonzalez | | 5379 31st Street | | | Detroit | MI | 48210 | |
| Aleksandr Chumachenko | | 7441 East Davison | | | Detroit | MI | 48212 | |
| Aleobua, Paul O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alesna, Ariel L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alessi, Frank S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alessi, Pasquale | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alessi, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alex Berman P C | | 31313 Northwestern Hwy | Suite 115 | | Farmington Hills | MI | 48334 | |
| Alex, Joseph A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexander & Angelas Pc Attys | | 29777 Telegraph Rd Ste 2631 | | | Southfield | MI | 48034 | |
| Alexander Beverly | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexander Bynum | | 16330 W Chicago | | | Detroit | MI | 48228 | |
| Alexander Chemical Corp | Attn Accounts Payable | 16932 Collections Center Drive | | | Chicago | IL | 60693 | |
| Alexander Estrada | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexander II, Wm B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexander Jr, Espe | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexander Jr, Jame | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexander Jr., Esper | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexander Jr., James A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re City of Detroit, Michigan
Case No. 13-53846
10 of 1948
13-53846-tjt    Doc 1164    Filed 10/11/13    Entered 10/11/13 16:58:31    Page 20 of 1958

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Alexander Jr., John C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexander Papow II | | 1060 Junction | | | Detroit | MI | 48203 | |
| Alexander, Beverly | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexander, Beverly | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexander, Brenda T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexander, Cedric D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexander, Deborah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexander, Demon L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexander, Denise H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexander, Denise R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexander, Eddie Mae | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexander, Emma | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexander, Gail Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexander, Gail Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexander, Gladys Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexander, Glynda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexander, Glynda M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexander, Gwendolyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexander, Henry D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexander, Hubert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexander, Hubert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexander, Ivan Dougl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexander, James C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexander, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexander, John C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexander, John C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexander, John Q | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexander, Joseph O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexander, Lee A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexander, Marilyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexander, Marilyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexander, Mattie M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexander, Maurice R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexander, Melanie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexander, Naomi | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexander, Patricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexander, Phillip H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexander, Robert G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexander, Romel D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexander, Ronald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexander, Ronald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexander, Ronnie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexander, Rosa M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexander, Rwanda P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexander, Susan Kay | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexander, Tanita V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexander, Tiffany N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexander, Tinisha E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexander, Troy R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexander, Verlendia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexander, Verlendia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexander, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexander, William F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexander, Willie C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexander-Baker, Joy W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexander-Huff, Blair | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexander-Huff, Melissa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexis Shanks | | 410 King | | | Detroit | MI | 48202 | |

In re City of Detroit, Michigan
Case No. 13-53846
11 of 1948
13-53846-tjt    Doc 1164    Filed 10/11/13    Entered 10/11/13 16:58:31    Page 21 of 1958

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Alfa Laval Inc | Attn Accounts Payable | P.O.Box 8500-52788 | | | Philadelphia | PA | 19178-2788 | |
| Alfano, Thomas J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alfaro, Gabriel A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alfaro, Ilona A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alfaro, Joseph F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alfaro, Megan A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alfastsen, Elizabeth H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alfonso, Mary P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alfonso, Mary P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alford Jr., Samuel J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alford, Edwina N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alford, Phyllis A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alford, Samuel J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alford, Sheddrie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alford, Wilfred E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alford, Wilfred E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alford-Winston, Ann L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alfred Dushaj | | 8749 Millis Rd | | | Shelby Township | MI | 48317 | |
| Alfred J Long Jr | | 2145 Newport | | | Detroit | MI | 48215 | |
| Alfred M Faulkner Do | | P.O.Box 32532 | | | Detroit | MI | 48232 | |
| Alfred Moore | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alfreda Conners | | 28355 Pierce | | | Southfield | MI | 48076 | |
| Algarrafi, Aref A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alger , Maryel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alger, Robert G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alghali, Beatrice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alghali, Beatrice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alhakim, Jennifer | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alhilfy, Nabil | | 6781 Forrer | | | Detroit | MI | 48228 | |
| Al-Hourani, Samir Z | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Al-hourani, Samir Z | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alhumaidi, Dhya A. | | P.O. Box 7121 | | | Dearborn | MI | 48121 | |
| Ali M Dharhan | | 5943 St Lawrence | | | Detroit | MI | 48210 | |
| Ali Saleh | | 6631 Oakman Blvd | | | Dearborn | MI | 48126 | |
| Ali, Alanna | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ali, Alanna | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ali, Alfred | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ali, Ammar | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ali, Charles E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ali, Eshad J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ali, Ghazanfer | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ali, Khadijah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ali, Louis N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ali, Louis N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ali, Murtuza | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ali, Murtuza | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ali, Mushtaq | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ali, Mushtaq | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ali, Niaz | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ali, Shelton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ali, Syed | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ali, Victor | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aliahmad Fayez | | 748 Sheldon | | | Grosse Pte Shores | MI | 48236 | |
| Aliakbar, Kaamilya | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alice B. Jennings | Edwards & Jennings PC | 65 Cadillac Sq Rm 2710 | | | Detroit | MI | 48226 | |
| Alice Parnis | | 16801 Bringard | | | Detroit | MI | 48205 | |
| Alicia Coleman | | 5236 Hillcrest | | | Detroit | MI | 48236 | |
| Alicia Johnson - Custodian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re City of Detroit, Michigan
Case No. 13-53846
12 of 1948
13-53846-tjt    Doc 1164    Filed 10/11/13    Entered 10/11/13 16:58:31    Page 22 of 1958

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Alicia O Martin | | 12850 Saratoga | | | Oak Park | MI | 48237 | |
| Ali-dinar, Amirah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ali-Johnson, Joanna R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alik Ajami & Allen Bakri | | 13567 Dale | | | Detroit | MI | 48223 | |
| Alim, Yasmeen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aliotta, Jack J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alison L. Paton | Alison L. Paton P.C. | 615 Griswold, Suite 1805 | | | Detroit | MI | 48226 | |
| Alix, Ernest C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alix, Ernest C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aljawad, Layla | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aljawad, Layla S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aljawad, Layla S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alkebu Lan Village | | 7701 Harper | | | Detroit | MI | 48213 | |
| Alkema, Richard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| All Automotive Equipment Inc | Attn Accounts Payable | 17540 Fruitport Rd | | | Spring Lake | MI | 49458 | |
| All Care Medical Services Pc | Attn Accounts Payable | P.O.Box 674302 | | | Detroit | MI | 48267-4302 | |
| All Care Medical Services Pc | Attn Accounts Payable | P.O.Box 674302 | | | Detroit | MI | 48267-4302 | |
| All City Electrical | | 26233 Grand River | | | Detroit | MI | 48240 | |
| All Pro Physical Therapy | Attn Accounts Payable | 37699 Six Mile Road Suite 200 | | | Livonia | MI | 48152 | |
| All Pro Physical Therapy | | 37699 Six Mile Road Suite 200 | | | Livonia | MI | 48152 | |
| All State Credit Bureau Inc | Attn Accounts Payable | 19315 W 10 Mile Rd | | | Southfield | MI | 48075 | |
| All State Legal | | 3 Commerce Drive | | | Cranford | NJ | 07016 | |
| All Traffic Solutions | Attn Accounts Payable | 3100 Research Dr | | | State College | PA | 16801 | |
| All Type Truck & Trailer Repair | Attn Accounts Payable | 23660 Sherwood | | | Warren | MI | 48091 | |
| All Type Truck & Trailer Repair | | 23660 Sherwood | | | Warren | MI | 48091 | |
| Allam, Mark N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Allan M Charlton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Allan Saroki | | 7031 Orchard Lake Rd Ste 201A | | | W Bloomfield | MI | 48322 | |
| Allan Saroki | Allan Saroki PC | 29231 Wellington St | | | Farmington Hills | MI | 48334 | |
| Allan Studenberg Pc | Attn Accounts Payable | 4000 Town Center Suite 1470 | | | Southfield | MI | 48075-1102 | |
| Allan, Jeffery S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Allay, Joyce | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Allay, Marcia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Allay, Martina T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alldata LLC | Attn Accounts Payable | 9412 Big Horn Blvd | | | Elk Grove | CA | 95758 | |
| Allegra Print & Imaging | Attn Accounts Payable | 400 Renaissance Center | Level 1, Ste 1407 | | Detroit | MI | 48243 | |
| Allegrina, Robert F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Allen Academy | Outer Drive | | | | Detroit | MI | 48221 | |
| Allen Audrey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Allen Black | | 15705 Steel | | | Detroit | MI | 48227 | |
| Allen Iii, Percy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Allen Jr., Matthew | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Allen Park Cardiology Pc | Attn Accounts Payable | Allen Park Cardiology Pc | 6742 Park Ave | | Allen Park | MI | 48101 | |
| Allen Rostam | | 6595 Edith Court | | | Troy | MI | 48085 | |
| Allen Systems Group Inc | Attn Accounts Payable | 1333 Third Ave South | | | Naples | FL | 34102 | |
| Allen, Alberta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Allen, Alex J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Allen, Alexis L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Allen, Amelie J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Allen, Antoine D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Allen, Antonio D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Allen, Arnold D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Allen, Arnold D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Allen, Barbara J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Allen, Bernard | | 14650 W. Warren | Suite 200 | | Dearborn, | MI | 48126 | |
| Allen, Betty J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Allen, Brandan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Allen, Brandon M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re City of Detroit, Michigan
Case No. 13-53846
13 of 1948
13-53846-tjt    Doc 1164    Filed 10/11/13    Entered 10/11/13 16:58:31    Page 23 of 1958

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Allen, Brenetta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Allen, Brian K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Allen, Brian K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Allen, Carl A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Allen, Carol Jean | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Allen, Cecilia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Allen, Chester V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Allen, Clarence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Allen, Clarence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Allen, Clarence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Allen, Daniel L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Allen, Daniel L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Allen, Danise M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Allen, Darryl E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Allen, Daryll | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Allen, David K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Allen, Dawn M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Allen, Dawn M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Allen, Deborah A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Allen, Deborah L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Allen, Delores | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Allen, Dena L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Allen, Dennis L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Allen, Dewanna L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Allen, Diane | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Allen, Doris J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Allen, Ebony L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Allen, Elizabeth L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Allen, Eugene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Allen, Francis C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Allen, Gene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Allen, Geneva | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Allen, George W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Allen, Gilbert L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Allen, Gregory | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Allen, Gregory | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Allen, Gwendolyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Allen, Helen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Allen, Helen L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Allen, Howard G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Allen, Ilena | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Allen, Ivala M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Allen, Jacqueline | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Allen, Jacqueline | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Allen, Jacqueline | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Allen, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Allen, James E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Allen, Jerome K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Allen, Jessica J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Allen, Joel A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Allen, Joel A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Allen, John C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Allen, Johnny | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Allen, Kalin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Allen, Kevin D. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Allen, Lakeisha L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Allen, Leslie W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Allen, Linda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Allen, Lloyd T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Allen, Lois | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Allen, Lonnie M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Allen, Lonnie M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Allen, Mamie R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Allen, Mandel D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Allen, Marsha L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Allen, Mattie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Allen, Melinda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Allen, Melody R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Allen, Melvin D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Allen, Michele | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Allen, Nancy A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Allen, Norbert J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Allen, Patricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Allen, Penny | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Allen, Penny R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Allen, Phyllis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Allen, Quentin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Allen, Regina J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Allen, Regina M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Allen, Rochell | | 66 W. Grixdale | | | Detroit | MI | 48207 | |
| Allen, Rodney E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Allen, Ronald D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Allen, Russell C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Allen, Ruth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Allen, Shirley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Allen, Stacey | | 16615 Marlowe | | | Detroit | MI | 48235 | |
| Allen, Stephen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Allen, Stephen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Allen, Stephen Joseph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Allen, Steven M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Allen, Steven R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Allen, Steven R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Allen, Theodore R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Allen, Timothy M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Allen, Tracey S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Allen, Tracey S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Allen, Ursula | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Allen, Vernon C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Allen, Virginia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Allen, Wayne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Allen, Willie D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Allen, Wilson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Allen, Wilson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Allen-Brewer, Joetta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Allen-Cross, Carolyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Allgood, Fred H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alli, Risikat O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alliance Mobile Health | Attn Accounts Payable | Dept Ch 17998 | | | Palatine | IL | 60055-7998 | |
| Allie Brothers Uniforms | Attn Accounts Payable | 20295 Middlebelt Rd | | | Livonia | MI | 48152 | |
| Allie, Helen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Allied Automotive Inc | Attn Accounts Payable | 260 Metty Dr | P.O. Box 988 | | Ann Arbor | MI | 48106 | |
| Allied Building Service Co | Attn Accounts Payable | 1801 Howard St | | | Detroit | MI | 48216-1920 | |
| Allied Eagle Supply | Attn Accounts Payable | 1801 Howard St | | | Detrit | MI | 48216 | |
| Allied Eagle Supply | | 1801 Howard St | | | Detrit | MI | 48216 | |
| Allied Health Management Assoc Inc | Attn Accounts Payable | Partial Guardian Of The Estate Of Andre Lindsey | P.O.Box 25221 | | W. Bloomfield Hills | MI | 48336 | |

In re City of Detroit, Michigan
Case No. 13-53846
15 of 1948
13-53846-tjt    Doc 1164    Filed 10/11/13    Entered 10/11/13 16:58:31    Page 25 of 1958

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Allied Realty Investment Inc | | 26640 Harper Avenue | | | St Clair Shores | MI | 48081 | |
| Allison Folmar | | 7302 Birchwood Trail | | | W Bloomfield | MI | 48322 | |
| Allison, Allen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Allison, Allen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Allison, Askia A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Allison, Hugh | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Allison, Lawon Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Allison, Richard C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Allison, Richard C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Allison, Vivian L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Allison, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Allohaibi, Zaihrah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Allor, Jay A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Allor, Michael J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Allport, Eva P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Allstat a/s/o clausel Maxwell | | 3800 Electric Road | Suite 301 | | Roanoke | Virginia | 24018 | |
| Allstate a/s/o Johnnie Townsend | | 3800 Electric Road | Suite 301 | | Roanoke | VA | 24018 | |
| Allstate a/s/o Terri Price | | P.O. Box 650271 | | | Dallas | TX | 75265-0271 | |
| Allstate Insurance Co | Attn Accounts Payable | Three Resource Square | 10815 David Taylor Drive | | Charlotte | NC | 28262 | |
| Alma Brown | | 14592 Greenview Rd | | | Detroit | MI | 48223-2327 | |
| Alma L Hadley | | 1521 Infantry | | | Detroit | MI | 48209 | |
| Al-mahdi, Nneka I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Almblad, Carl W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Almer Brooks | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Almeranti, Carol | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Almeranti, Carol A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Almeranti, Carol A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Almon III, Lanny | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Almon, Charles Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Almon, Lanny Iii H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Almondo Greer-Travis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Almquist, Patrick | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alnajar, Hamood | | 3950 Oliver | | | Hamtramck | MI | 48212 | |
| Alok Vardya | | 22722 Burlingto Ct | | | Novi | MI | 48374 | |
| Alpert & Alpert | Attn Accounts Payable | 29566 Northwestern Hwy Ste #120 | | | Southfield | MI | 48034 | |
| Alpha Copy Systems | Attn Accounts Payable | 13374 C Farmington Rd | | | Livonia | MI | 48150 | |
| Alphonse Hudson | | 8133 Woodlawn | | | Detroit | MI | 48213 | |
| Alphonso Porter | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Als Services Usa Corp | Attn Accounts Payable | Dba Als Tribology | 10450 Stancliffe Rd Ste 210 | | Houston | TX | 77099 | |
| Alsan Medical Clinic Pc | Attn Accounts Payable | 3130 Gratiot Ave | Alsan Medical Clinic Pc | | Detroit | MI | 48207 | |
| Alsobrooks, Grady | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alston, A B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alston, Anthony T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alston, Anthony T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alston, Dominique S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alston, Ella | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alston, Glynnis M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alston, Janice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alston, Janice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alston, Kanisha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alston, Kenneth F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alston, Martha Arn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alston, Martha Arnold | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alston, Tommy R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alston-Brown, Kelly D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alsup, Henry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alt, Sylvia Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Alta Construction Equipment LLC | Attn Accounts Payable | P.O.Box 77000 | Dept 771420 | | Detroit | MI | 48277-1420 | |
| Alta Construction Equipment LLC | | P.O.Box 77000 | Dept 771420 | | Detroit | MI | 48277-1420 | |
| Altec Industries Inc | Attn Accounts Payable | 5201 W 64th St | P O Box 681308 | | Indianapolis | IN | 48268 | |
| Alter, Donald J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alter, Donald J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alternative For Girls | Attn Accounts Payable | 903 W Grand Boulevard | | | Detroit | MI | 48202 | |
| Alternative Rehab Inc | Attn Accounts Payable | 20319 Farmington Rd | | | Livonia | MI | 48152 | |
| Alvarado, Lisa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alvarado, Lisa M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alvarado, Noel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alvarado, Sherry L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alvarez, Alfred | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alvarez, Fernando L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alverson, Raymond | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alverson, Raymond T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alvin, Darris L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alvira M Chulig | | 19345 Omira | | | Detroit | MI | 48203 | |
| Alvira R Shecter | | 24535 Southfield Rd 108 | | | Southfield | MI | 48075 | |
| Am Leonard Inc | Attn Accounts Payable | P.O.Box 816 | | | Piqua | OH | 45358 | |
| Amalgamated Transit Union, Division 26 | Henry Gaffney, President | 716 Lothrop | | | Detroit | MI | 48202 | |
| Amana Business Solutions LLC | | 6100 Miller Street | | | Detroit | MI | 48211 | |
| Amana Business Solutions LLC | Attn Accounts Payable | 6100 Miller Street | | | Detroit | MI | 48211 | |
| Amanda Jane Parth | | 211 W 2nd St | | | Detroit | MI | 48423 | |
| Amandla Community Development Corp | Attn Accounts Payable | 6071 W Outer Dr | | | Detroit | MI | 48235 | |
| Amarante, Lenin B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amari E Hatcher | | 22967 Woodward Ste 113 | | | Ferndale | MI | 48220 | |
| Amato, Joseph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ambabo, Jason C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ambac Assurance Corporation | Attn Peter Cain, Managing Director | One State Street Plaza | | | New York | NY | 10004 | |
| Ambac Assurance Corporation | Attn David Dubrow, Esq | c/o Arent Fox, LLP | 1675 Broadway | | New York | NY | 10019 | |
| Ambassador Capital Management | Mr. Brian Jeffries | 500 Griswold | Ste. 2800 | | Detroit | MI | 48226 | |
| Ambers, Kelvin L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ambers, Kelvin L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ambers, Kevin L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ambrogio, Dorothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ambrose International | Attn Accounts Payable | 16105 Collection Center Dr | | | Chicago | IL | 60693 | |
| Ambrose, David D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ambrous, Brian M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ambrous, Dwight F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ambrus, John Douglas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ambu Inc | Attn Accounts Payable | 6740 Baymeadow Dr | | | Glen Burnie | MD | 21060 | |
| Ambulatory Anes Associates | Elias Muawad Pc | 36700 Woodward | | | Bloomfield | MI | 48304 | |
| Ambulatory Anesthesia Associates | Attn Accounts Payable | P.O.Box 674492 | | | Detroit | MI | 48267-4492 | |
| Ambulatory Surgery Consultants Inc | Attn Accounts Payable | P.O.Box 673112 | | | Detroit | MI | 48267 | |
| Ambulatory Surgery Consultants Inc | | P.O.Box 673112 | | | Detroit | MI | 48267 | |
| Amc Detroit Inc | Attn Accounts Payable | 27680 Franklin Rd | | | Southfield | MI | 48034 | |
| Amc Mortgage Services | Attn Accounts Payable | P.O.Box 11056 | | | Orange | CA | 92856 | |
| Amc Mortgage Services | | P.O.Box 11056 | | | Orange | CA | 92856 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Amcomm Telecommunications Inc | Attn Accounts Payable | 10431 Highland Rd | | | White Lake | MI | 48386 | |
| Amejka, Susan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ament, Raymond M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amercare Products Inc | Attn Accounts Payable | 17661 128th Place Ne | | | Woodinville | WA | 98072 | |
| American Academy Of Pediatrics | Attn Accounts Payable | Department 72184 | | | Chicago | IL | 60678 | |
| American Arbitration And Recovery Group | | 1130 Senoia Road | Suite B 1 | | Tyrone | GA | 30290 | |
| American Arbitration Association | Attn Accounts Payable | Attn Millie Mitchell | 335 Madison Avenue | | New York | NY | 10017 4605 | |
| American Bar Association | Attn Accounts Payable | P.O.Box 4745 | | | Carol Stream | IL | 60197 4745 | |
| American Casting & Mfg Corp | Attn Accounts Payable | 51 Commercial St | | | Plainview | NY | 11803 | |
| American Concrete Institute | Attn Accounts Payable | P.O.Box 78000 | Dept 78302 | | Detroit | MI | 48278-0302 | |
| American Data Security | Attn Accounts Payable | 13070 Northend | | | Oak Park | MI | 48237 | |
| American Data Security | | 13070 Northend | | | Oak Park | MI | 48237 | |
| American Energy Services Inc | Attn Accounts Payable | P.O.Box 295 | | | Richmond | MI | 48062 | |
| American Gear & Engineering, Inc | Attn Accounts Payable | 38200 Abruzzi Drive | | | Westland | MI | 48185 | |
| American General Finance | Attn Accounts Payable | 15800 Providence | | | Southfield | MI | 48075 | |
| American General Finance | | 15800 Providence | | | Southfield | MI | 48075 | |
| American Home Medical LLC | Attn Accounts Payable | 24912 Harper Ave | | | St Clair Shores | MI | 48080 | |
| American Home Mortgage | Attn Accounts Payable | Servicing Inc Attn Tamala Jones Hazard Claims Dept | 1525 Beltline Rd | | Coppell | TX | 75019 | |
| American Integrated Supply LLC | Attn Accounts Payable | 4250 Grand River | | | Detroit | MI | 48208 | |
| American Law Institute | Attn Accounts Payable | 4025 Chestnut Street | | | Philadelphia | PA | 19104 3099 | |
| American Library Association | Attn Accounts Payable | P.O.Box 932501 | | | Atlanta | GA | 31193 | |
| American Messaging Services LLC | Attn Accounts Payable | P.O.Box 5749 | | | Carol Stream | IL | 60197-5733 | |
| American Planning Association | Attn Accounts Payable | P.O.Box 4291 | | | Carol Stream | IL | 60197 | |
| American Red Cross | Southeastern Mi Chapter | 100 Mack Avenue | | | Detroit | MI | 48201 | |
| American Red Cross | Attn Accounts Payable | Southeastern Mi Chapter | 100 Mack Avenue | | Detroit | MI | 48201 | |
| American Reporting Inc | Attn Accounts Payable | 18174 Cambridge Blvd | | | Lathrup Village | MI | 48076 | |
| American Society Of Civil Engineers | Attn Accounts Payable | P O Box 79536 | | | Baltimore | MD | 21279 | |
| American Society Of Composers | Attn Accounts Payable | Authors And Publishers | 2690 Cumberland Parkway Suite 490 | | Atlanta | GA | 30339 | |
| American Superconductor Corp | Attn Accounts Payable | 64 Jackson Rd | | | Devens | MA | 01434 | |
| American Surgical Centers | Attn Accounts Payable | 27087 Gratiot Ave | | | Roseville | MI | 48066 | |
| American Traffic Solutions | Attn Accounts Payable | 7681 E Gray Rd | | | Scottsdale | AZ | 85260 | |
| Amerine, Stacey L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ameritech Cellular Services | Accounts Payable | P.O. Box 182727 | | | Columbus | OH | 43218 | |
| Ameri-Time LLC | | 2769 West Bloomfield Oaks Dr | | | West Bloomfield | MI | 48324 | |
| Ameri-Time LLC | Attn Accounts Payable | 2769 West Bloomfield Oaks Dr | | | West Bloomfield | MI | 48324 | |
| Ameritox Ltd | | P.O.Box 402171 | | | Atlanta | GA | 30364-2171 | |
| Ameritox Ltd | Attn Accounts Payable | P.O.Box 402171 | | | Atlanta | GA | 30364-2171 | |
| Amerson, Cornell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amerson, Richard Earl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ames, Dolores | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ameye, Steven O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ameye, Steven O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amira Razook | | P.O. Box 20694 | | | Ferndale | MI | 48220 | |
| Ammar Al Shamiri | | 8070 Decatur | | | Detroit | MI | 48228 | |
| Ammar Sabri | | 17444 Lashser | | | Detroit | MI | 48219 | |
| Ammerman, Christopher S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amoe, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amon, Virginia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amos , Mark | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amos E Williams Pc Attorney | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Amos E. Williams | Amos E. Williams PC | 615 Griswold St Ste 515 | | | Detroit | MI | 48226 | |
| Amos, Dwight | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amos, Joann | | 2239 Clements | | | Detroit | MI | 48238 | |
| Amos, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amos, Mark | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amos, Reginald D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amos, Reginald D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amos-Hambrick, Linda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ampro Construction LLC | Attn Accounts Payable | 13501 Mt Elliott | | | Detroit | MI | 48212 | |
| Amsterdam Printing & Litho | Attn Accounts Payable | P.O.Box 701 | | | Amsterdam | NY | 12010 | |
| Amy Derouin | Christopher Trainor & Associates | 9750 Highland Rd | | | White Lake | MI | 48386 | |
| Amy J DEROUIN | Christopher Trainor & Associates | 9750 Highland Rd | | | White Lake | MI | 48386 | |
| Amy, Debra J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amy, Debra J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amy, Ruby | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amyot, Madeline M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ana Laboratories Inc | Attn Accounts Payable | P.O.Box 727 | | | Bellmawr | NJ | 08099-0029 | |
| Analil, Kuriacko | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Analil, Kuriacko | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anaya, Dora | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ancheta, Doris I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anchor Jr., Frank C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ancona, Joseph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andary, Martin E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andary, Oscar A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anderegg, Marion | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andersen, Joe C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andersen, Larry R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andersen, Lawrence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andersen, Neil H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anderson , Derrick | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anderson , Henry A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anderson , Nathan J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anderson II, William A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anderson Iii, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anderson III, William J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anderson Jr, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anderson Jr, James Ro | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anderson Jr, Willi | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anderson Jr., Felton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anderson Jr., Henry L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anderson Jr., Willie H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anderson Pump & Process | Attn Accounts Payable | 24107 Network Pl | | | Chicago | IL | 60673 | |
| Anderson Sr., Donald C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anderson, Alberta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anderson, Alma H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anderson, Amanda L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anderson, Andrew | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anderson, Arthur T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anderson, Bette K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anderson, Billie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anderson, Brian L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anderson, Carl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anderson, Carl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anderson, Charles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anderson, Cherita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anderson, Cheryl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anderson, Clariece | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re City of Detroit, Michigan
Case No. 13-53846
19 of 1948
13-53846-tjt    Doc 1164    Filed 10/11/13    Entered 10/11/13 16:58:31    Page 29 of 1958

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Anderson, Courtney C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anderson, Craig | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anderson, Daniel A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anderson, Daniel A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anderson, Darlene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anderson, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anderson, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anderson, David A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anderson, David A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anderson, David W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anderson, Deborah M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anderson, Deborah M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anderson, Delicia L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anderson, Dennis B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anderson, Doris L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anderson, Dorothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anderson, Dorothy F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anderson, Douglas L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anderson, Dwight | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anderson, Dwight | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anderson, Dwight | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anderson, Edgar E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anderson, Edward | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anderson, Eileen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anderson, Emogene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anderson, Eric D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anderson, Eric D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anderson, Eugene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anderson, Felicia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anderson, Fred D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anderson, Glenn E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anderson, Henry L Jr | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anderson, Horace R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anderson, Jacqueline Moody | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anderson, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anderson, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anderson, James A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anderson, James C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anderson, James D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anderson, James M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anderson, Janet G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anderson, Janet G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anderson, Janet G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anderson, Jason E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anderson, Jescelia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anderson, Joan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anderson, John F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anderson, John M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anderson, John W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anderson, John W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anderson, Juan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anderson, Karen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anderson, Kathryn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anderson, Keith W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anderson, Lawrence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anderson, Leitha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anderson, Linel D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Anderson, Louis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anderson, Louise E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anderson, Lyanne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anderson, Lyanne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anderson, Mabel B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anderson, Mae | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anderson, Magnolia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anderson, Marilyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anderson, Marvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anderson, Mary | | 16666 Lesure | | | Detroit | MI | 48235 | |
| Anderson, Maurice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anderson, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anderson, Michael K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anderson, Monroe C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anderson, Naomi E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anderson, Orie | | 5500 Dickerson | | | Detroit | MI | 48213 | |
| Anderson, Patrice | | 30833 Northwestern Hwy | Suite 206 | | Farmington Hills | MI | 48334 | |
| Anderson, Patricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anderson, Paul C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anderson, Pauline | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anderson, Pearl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anderson, Pearl E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anderson, Perry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anderson, Perry L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anderson, Ray Anthony | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anderson, Ressie D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anderson, Rhonda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anderson, Robbie C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anderson, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anderson, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anderson, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anderson, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anderson, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anderson, Robert H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anderson, Robert J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anderson, Robert J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anderson, Ronald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anderson, Rosa M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anderson, Rose | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anderson, Rufus S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anderson, Samuel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anderson, Sherwood H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anderson, Stephan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anderson, Stephan J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anderson, Stephen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anderson, Stephen G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anderson, Terrence C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anderson, Terry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anderson, Theodore | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anderson, Tike | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anderson, Tike F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anderson, Timothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anderson, Timothy T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anderson, Timothy T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anderson, Tina | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anderson, Torleice A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anderson, Torleice A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re City of Detroit, Michigan
Case No. 13-53846
21 of 1948
13-53846-tjt    Doc 1164    Filed 10/11/13    Entered 10/11/13 16:58:31    Page 31 of 1958

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Anderson, Tramaine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anderson, Trevis D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anderson, Verdell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anderson, Whirling | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anderson, Zachary P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anderson-Andrews, Veda N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anderson-Bell, Tammy T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anderson-Cobb, Angela | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anderson-Cobb, Angela | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anderson-hutching | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anderson-Hutchings, Jacquline M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anding, Dwight M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anding, Tania | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anding, Tania A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andrae Royster | | 13311 Corbett | | | Detroit | MI | 48213 | |
| Andre Alton Walker | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andre D Moore | | 4095 Lexington Dr | | | Trenton | MI | 48183 | |
| Andre Hughey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andre Johnson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andre, May | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andre, Theodore | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andre, Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andrea Freytes | | 6331 Barlum | | | Detroit | MI | 48210 | |
| Andrea Johnson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andrea King | | 15372 Holmur St | | | Detroit | MI | 48238 | |
| Andrea M Fanning | | 11843 Thirteen Mile Rd | | | Warren | MI | 48093 | |
| Andrea Rae Parker | | 231 W Highway St | | | Vicksburg | MI | 49097 | |
| Andrea Renita Waller-Webster | | 37437 Fountain Park Cir Apt 453 | | | Westland | MI | 48185 | |
| Andrea Whitfield | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andreopoulos & Hill PLLC | Attn Accounts Payable | 28900 Woodward Ave | | | Royal Oak | MI | 48067 | |
| Andreopoulos & Hill PLLC | | 28900 Woodward Ave | | | Royal Oak | MI | 48067 | |
| Andres Nava Sanchez | | 1064 Lansing Street | | | Detroit | MI | 48209 | |
| Andrew A Paterson | | 46350 Grand River Ave Ste C | | | Novi | MI | 48374 | |
| Andrew Alexander | | 2650 Springle | | | Detroit | MI | 48215 | |
| Andrew B White | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andrew G. Robertson | Law Offices of Andrew G. Robertson III | 24151 Telegraph Rd Ste 220 | | | Southfield | MI | 48033 | |
| Andrew Kemp | | 3327 Farnsworth | | | Detroit | MI | 48211 | |
| Andrew LEONE | | 33830 Harper Ave | | | Clinton Township | MI | 48035 | |
| Andrew Peter Gutierrez | | 31602 Juniper Lane | | | Warren | MI | 48093 | |
| Andrews , Nathan E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andrews Jr, Albert R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andrews Jr., James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andrews, Abram I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andrews, Albert L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andrews, Brenda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andrews, David F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andrews, Donald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andrews, Dorothy Lee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andrews, Eleanor | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andrews, Florence Erma Lee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andrews, Jennifer | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andrews, Joann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andrews, Kathleen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andrews, Marian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andrews, Marie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andrews, Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Andrews, Michael L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andrews, Michele E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andrews, Nancy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andrews, Ralph | | 17000 W. 10 Mile Road | 2nd Floor | | Southfield | Michigan | 48075 | |
| Andrews, Robbin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andrews, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andrews, Robert R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andrews, Rosetta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andrews, Ruth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andrews, Sharon V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andrews, Todd | | 30300 Northwestern Highway | Suite 100 | | Farmington Hills | MI | 48334 | |
| Andrews, Ursula | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andrews, William C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andrian Sheremeta Md | | 990 W Ann Arbor Trl Ste 102 | | | Plymouth | MI | 48170 | |
| Andrion, Antonio E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andrizzi, Donna | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andrus, Florence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andrus, Joseph F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andrusaitis, Vytas J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andrusaitis, Vytas J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andrzejak , Jeanne M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anes Serv Assoc Pc Smv | | P.O.Box 64000 Dwr 641552 | | | Detroit | MI | 48264 | |
| Anes Serv Assoc Pc Smv | Attn Accounts Payable | P.O.Box 64000 Dwr 641552 | | | Detroit | MI | 48264 | |
| Anesth Svcs Dmc Division | | P.O.Box 67000 Dept 213601 | Anesth Svcs/Drh Division | | Detroit | MI | 48267 | |
| Anesth Svcs Dmc Division | Attn Accounts Payable | P.O.Box 67000 Dept 213601 | Anesth Svcs/Drh Division | | Detroit | MI | 48267 | |
| Anesthesia Associates Of Ann Arbor PLLC | | P.O. Box 673286 | | | Detroit | MI | 48267-3286 | |
| Anesthesia Associates Of Ann Arbor PLLC | Attn Accounts Payable | P.O. Box 673286 | | | Detroit | MI | 48267-3286 | |
| Anesthesia Services | Attn Accounts Payable | P.O.Box 64000 Drawer 641554 | | | Detroit | MI | 48264 | |
| Anesthesia Services | | P.O.Box 64000 Drawer 641554 | | | Detroit | MI | 48264 | |
| Anesthesia Solutions Plc | Attn Accounts Payable | P.O.Box 77000 Deartment 771529 | | | Detroit | MI | 48277-1529 | |
| Anesthesia Solutions Plc | | P.O.Box 77000 Deartment 771529 | | | Detroit | MI | 48277-1529 | |
| Anesthesia Svcs Hv | Attn Accounts Payable | P.O.Box 64000 | | | Detroit | MI | 48264 | |
| Anesthesia Svcs Hv | | P.O.Box 64000 | | | Detroit | MI | 48264 | |
| Anet Kaczmarczyk | Attn Accounts Payable | 27940 Groesbeck | | | Roseville | MI | 48066 | |
| Angeanette Weathersby | Attn Accounts Payable | 4417 Second Ave 320 | | | Detroit | MI | 48201 | |
| Angel Counseling Inc | | 26520 Grand River Ave Ste 121 | | | Redford | MI | 48240 | |
| Angel Counseling Inc | Attn Accounts Payable | 26520 Grand River Ave Ste 121 | | | Redford | MI | 48240 | |
| Angela B Peterson | Attn Accounts Payable | 18497 Roselawn | | | Detroit | MI | 48221 | |
| Angela Milewski | Attn Accounts Payable | 12289 Parkside Cir | | | Washington | MI | 48094 | |
| Angela Rudolph | Attn Accounts Payable | 2996 Oakman | | | Detroit | MI | 48238 | |
| Angela Sanders And Shemeeka Carter | Attn Accounts Payable | 7112 E Nevada | | | Detroit | MI | 48234 | |
| Angeleri, David A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angeleri, Michael T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angelica Morhan | | 5445 Casper | | | Detroit | MI | 48210 | |
| Angelo J Sorce Md Ms | Attn Accounts Payable | 5958 N Canton Center Rd Ste 700 | | | Canton | MI | 48187 | |
| Angelo Lewis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angelo, Anna M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angelovski, Josif A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angelucci, Andrew | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angelucci, Anthony | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angelucci, Anthony | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angelucci, Domenic | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Angeluski, Michael E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angeluski, R E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angeluski, Robert R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angove, Lillian R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aniapam, Edward A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aniol, E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anita Louise Forystek | | 7730 Senator | | | Detroit | MI | 48111 | |
| Anita Smith | | 3045 E Wolverine | | | Ann Arbor | MI | 48108 | |
| Anl Spring Mfg Co Inc | Attn Accounts Payable | 18307 Weaver | | | Detroit | MI | 48228 | |
| Ann Maria Davis | | 3854 Crane | | | Detroit | MI | 48214 | |
| Ann MERRY | Law Offices of Storck & Dinverno | 700 Tower Dr Ste 550 | | | Troy | MI | 48098 | |
| Anna Marie Archer | | 6490 E Vedder Rd | | | Lake Odessa | MI | 48849 | |
| Annas Jr., Herbert C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Annette Ludwig | | 54382 Black Cherry Ln | | | Shelby Twp | MI | 48315 | |
| Annex Electric Supply | | 3774 Joy Road | | | Detroit | MI | 48206-1951 | |
| Annex Electric Supply | Attn Accounts Payable | 3774 Joy Road | | | Detroit | MI | 48206-1951 | |
| Annie Abbott | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Annie C Merritt | | 1231 Selden 402 | | | Detroit | MI | 48210 | |
| Annie Lauchie | | 2809 Illinois | | | Detroit | MI | 48207 | |
| Anodyne Healthcare PLLC | | P.O.Box 1706 | | | Belleville | MI | 48112-1706 | |
| Anodyne Healthcare PLLC | Attn Accounts Payable | P.O.Box 1706 | | | Belleville | MI | 48112-1706 | |
| Anonick, Henry T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anrianna D Feijoo | | 4176 Cabot | | | Detroit | MI | 48210 | |
| Ansari, Anwarul B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ansari, Ishteyaque | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ansari, Ishteyaque A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ansari, Tahseen A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anschultz, Thelma M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ansell, Bernadette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ansley, Willie D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ansong, Dankyi | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anstiss, Giacinta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Answorth, Lucille E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Antani, Meena J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anthony A Emmer Do/William M L | | 26400 W 12 Mile Rd Ste 170 | | | Southfield | MI | 48034 | |
| Anthony and Edith Smith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anthony B Michaels Do | | 189 Townsend St Ste 302 | | | Birmingham | MI | 48009 | |
| Anthony Baker | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anthony Cardello Do Pc | Attn Accounts Payable | 30950 Campbell | | | Warren | MI | 48093 | |
| Anthony Cicerone | C/O Midwest Electronics Inc | 91 E Maple Rd | | | Troy | MI | 48083 | |
| Anthony D. Shapero | Liss & Shapero | 2695 Coolidge Hwy | | | Berkley | MI | 48072 | |
| Anthony Daniels | | 4 E Alexandrine Apt 425 | | | Detroit | MI | 48226 | |
| Anthony Guerriero | Westwood Community Schools General Counsel | 6828 Park Ave | | | Allen Park | MI | 48101 | |
| Anthony Iii, Joseph E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anthony Jr, George N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anthony M Robinson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anthony Paesano | Paesano Akkashian PC | 7457 Franklin Rd Ste 200 | | | Bloomfield Hills | MI | 48301 | |
| Anthony Pugh | | 8890 Greenview | | | Detroit | MI | 48206 | |
| Anthony Robinson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anthony Stinson | | 3263 Doris St | | | Detroit | MI | 48238 | |
| Anthony Wachocki | | 23658 Hudson | | | Dearborn | MI | 48124 | |
| Anthony Williams | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anthony Wilson | | 19664 Fleming | | | Detroit | MI | 48234 | |
| Anthony, Cleo V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anthony, Doris | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anthony, Emma | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re City of Detroit, Michigan
Case No. 13-53846
24 of 1948
13-53846-tjt    Doc 1164    Filed 10/11/13    Entered 10/11/13 16:58:31    Page 34 of 1958

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Anthony, Emma | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anthony, George | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anthony, Jennell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anthony, Kieron | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anthony, Roger L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anthony, Tajuana D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anthony, Thelma | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anthony, Vernice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anthony, Yvonne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Antietam Corporation/Leland Lofts Condominium Assoc | Highland Group Association | 6632 Telegraph Rd, Ste 347 | | | Bloomfield Hills | MI | 48301 | |
| Antinoja, Dennis A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Antoinette L Taylor | | 11643 Minock | | | Detroit | MI | 48228 | |
| Anton Iii, Thomas J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Antone, Adrienne D. | | 200 Queens Ave | Suite 514 | | London | ON | N6A 1J3 | Canada |
| Antonelli, Pat J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Antonette Mcilwain | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Antonia Castro | | 30865 Woodgate Drive | | | Southfield | MI | 48076 | |
| Antonio Curtis | | 1444 Leupp Ct | | | Rochester Hills | MI | 48037 | |
| Antonio D Tuddles | C/O Wilile Glover | 615 Griswold St Ste 1509 | | | Detroit | MI | 48226 | |
| Antonio Jones | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Antoniotti, J N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Antrikin, Betty | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Antrikin, Terry L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Antrikin, Terry L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anway Seman | | 7347 Puritan | | | Detroit | MI | 48238 | |
| Anway, Paul C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anwunah, Vincent | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anyanonu, Andrew | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anyanonu, Andrew | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anyanwu, Andrew A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anyim, Faith C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anyim, Joel C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aon Risk Services Inc Of Michigan | | 3000 Town Center Ste 3000 | | | Southfield | MI | 48075 | |
| Aon Risk Services Inc Of Michigan | Attn Accounts Payable | 3000 Town Center Ste 3000 | | | Southfield | MI | 48075 | |
| Aon Risk Solutions | | 3000 Town Center Ste 3000 | | | Southfield | MI | 48075 | |
| Apel, Charlotte | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Apel, Jerrold R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Apel, Jerrold T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Apel, Jerrold T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Apex Iv Software | Attn Accounts Payable | P.O.Box 100145 | | | San Antonio | TX | 78201 | |
| Apfel, Carl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Apfel, Denny W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Apfel, Denny W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Apfel, Joanne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Apgar, Geraldine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Apollo Fire Equipment Co | Attn Accounts Payable | 12584 Lakeshore Dr | | | Romeo | MI | 48065 | |
| Apollo Fire Equipment Co | | 12584 Lakeshore Dr | | | Romeo | MI | 48065 | |
| Apollo Limb And Brace | Attn Accounts Payable | 2747 University Dr | | | Aubin Hills | MI | 48526 | |
| Aponte, Edgardo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Apostol, Saturnina | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Apostolos, Millicent | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Appalachian Orthopaedic Associates | Attn Accounts Payable | P.O.Box 848644 | | | Boston | MA | 02284 | |
| Appalachian Orthopaedic Associates | | P.O.Box 848644 | | | Boston | MA | 02284 | |

In re City of Detroit, Michigan
Case No. 13-53846
25 of 1948
13-53846-tjt    Doc 1164    Filed 10/11/13    Entered 10/11/13 16:58:31    Page 35 of 1958

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Appel, Louis A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Apple Transportation LLC | Attn Accounts Payable | 2000 Lafayette | | | Dearborn | MI | 48128 | |
| Applebaum, Doris | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Applied Industrial Technologies | | 22510 Network Place | | | Chicago | IL | 60673 | |
| Applied Industrial Technologies | Attn Accounts Payable | 22510 Network Place | | | Chicago | IL | 60673 | |
| Applied Power & Controls Inc | Attn Accounts Payable | P.O.Box 2457 | | | Southfield | MI | 48037 | |
| Applied Power & Controls Inc | Metropolitan Center for High Technology Ste 323 | 2727 Second Ave | | | Detroit | MI | 48201-2654 | |
| Applied Power & Controls Inc | | 3011 W Grand Blvd Ste 2413 | | | Detroit | MI | 48202 | |
| Applied Science Inc | Attn Accounts Payable | 300 River Place Ste 5400 | | | Detroit | MI | 48207 | |
| Appling Jr., Claude | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Appling, John E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Appling, Kyanna | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Appling, Linda S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Appling, Linda S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Appoline Medical Clinic | Attn Accounts Payable | 8740 W Warren Ave | | | Dearborn | MI | 48126 | |
| Apx Inc | Attn Accounts Payable | P.O.Box 8440 | | | Pasadena | CA | 91109-8440 | |
| Apx Inc | | P.O.Box 8440 | | | Pasadena | CA | 91109-8440 | |
| Aquart, Patrick | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aquatic Source | Attn Accounts Payable | 3155 Ridgeway Ct | | | Commerce Twp | MI | 48390 | |
| Aqua-Weed Control Inc | Attn Accounts Payable | 414 Hadley St | | | Holly | MI | 48442 | |
| Aquil, Abdul-musaw | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aquil, Abdul-Musawwir | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aquilina, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aquilina, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aquino, Joseph F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aquino, Joseph F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Arab & Chaldean Festival | Attn Accounts Payable | 7234 Oakwood Drive | | | West Bloomfield | MI | 48322 | |
| Arab American & Chaldean Council | Attn Accounts Payable | 28551 Southfield Road | Ste 204 | | Lathrup Village | MI | 48076 | |
| Aramark Uniform Services | Attn Accounts Payable | 30700 Wixom Rd | | | Wixom | MI | 48393 | |
| Aramark Uniform Services | | 30700 Wixom Rd | | | Wixom | MI | 48393 | |
| Arambasich, A E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Arambula, Ronald S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aranda, Cristina | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Arapakis, Loukas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Arasim, John S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Arasim, John S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Arasim, John S Jr | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Arble, Michael P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Arbuckle, Russell L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Arcadis G&M Of Michigan LLC | Attn Accounts Payable | 65 Cadillac Square, Ste 2719 | | | Detroit | MI | 48226 | |
| Arcadis G&M Of Michigan LLC | | 65 Cadillac Square, Ste 2719 | | | Detroit | MI | 48226 | |
| Archer, Brian C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Archer, Patricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Archer, William T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Archibald , James A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Archibald, Charles A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Archie, Brenda D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Archie, Evelyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Archie, Evelyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Archie, Franklin T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Archie, Franklin W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ardelean, Janice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ardhibald, Danielle | | 45209 Greenbriar | | | Belleville | MI | 48111 | |
| Ardis Jr., Stephen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ardmore Brookline | Community Citizens Radio Patrol | 17317 Plainview | | | Detroit | MI | 48219 | |

In re City of Detroit, Michigan
Case No. 13-53846
26 of 1948
13-53846-tjt    Doc 1164    Filed 10/11/13    Entered 10/11/13 16:58:31    Page 36 of 1958

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Areeda, Anna A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Arellano, Randulph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Arena Jr., Ross | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Arena, Margaret A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Arendash, Felix | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Arevalo, Andres | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Argalas, Ernesta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Argus Group Inc Dba Argus Hazco | Attn Accounts Payable | 46400 Continental Dr | | | Chesterfield | MI | 48047 | |
| Argus Supply Company | Attn Accounts Payable | 1702 Momentum Place | | | Chicago | IL | 60689-5317 | |
| Aries Davis | | 5031 Grandy St | | | Detroit | MI | 48215 | |
| Arington, Sheri | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Arion Press | Attn Accounts Payable | The Presidio | 1802 Hays Street | | San Francisco | CA | 94129 | |
| Arkles Brooks Jr | | 16241 East Harper | | | Detroit | MI | 48111 | |
| Arlee, Hiwatha A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Arlene F. Woods | Law Offices of Arlene F. Woods | 26677 W 12 Mile Rd | | | Southfield | MI | 48034 | |
| Arman, Linda Kay | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Armando Arreola | | 7099 Army Street | | | Detroit | MI | 48209 | |
| Armes Sr, Jimmie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Armored Textiles Inc | Attn Accounts Payable | 9 Vose Farm Rd | P.O.Box 90 | | Peterborough | NH | 03458 | |
| Armour Jr, Robert Lou | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Armour, Charles E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Armour, Denise | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Armour, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Armour, Kennedy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Armour, Marvine C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Armstead, Timothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Armstead, Timothy C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Armstead, Timothy D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Armstrong , Emmett C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Armstrong, Anthony | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Armstrong, Anthony R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Armstrong, Delorse | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Armstrong, Huey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Armstrong, Jujuan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Armstrong, Kathleen R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Armstrong, Lamar | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Armstrong, Latoyi | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Armstrong, Latoyia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Armstrong, Layla L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Armstrong, Marion | | 25657 Southfield Rd | | | Southfield | MI | 48075 | |
| Armstrong, Melanie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Armstrong, Melanie M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Armstrong, Nikita | | 20205 Weabridge | | | Clinton Twp | MI | 48036 | |
| Armstrong, Walter E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Armstrong, William H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Armstrong-jones S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Army, Amira | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Army, Catherine A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Army, Catherine A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Arn , Pamela | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Arnett, Margarett | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Arney, David A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Arnold E Reed & Associates Pc Attys | Attn Accounts Payable | & Patricia Flemings And Carl L Collins Iii | 32255 Northwestern Hwy Ste 251 | | Farmington Hills | MI | 48334 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Arnold E. Reed | Arnold E. Reed & Associates PC | 32255 Northwestern Hwy Ste 251 | | | Farmington Hills | MI | 48334 | |
| Arnold M. Podolsdky | Podolsky & Associates, P.C. | 24725 W 12 Mile Rd Ste 110 | | | Southfield | MI | 48034 | |
| Arnold, Aristotle | | 25657 Southfield Rd | | | Southfield | MI | 48075 | |
| Arnold, Bernadine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Arnold, Bernard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Arnold, Bernard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Arnold, Edna | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Arnold, Gary J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Arnold, Geraldine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Arnold, Lakeisha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Arnold, Luther B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Arnold, Mamie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Arnold, Maxine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Arnold, Susan M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Arnold, Thomas W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Arnold, Wade M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Arnold-Jones, Tamika L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Arnold-Nael, Marvles D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Arnoldo Ochoa | | 8048 Chamberlain | | | Detroit | MI | 48209 | |
| Aronson, Douglas A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Arp , Archie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Arp, Archie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Arreola, George M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Arreola, Paul M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Arreola, Philip | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Arrequin Tamilyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Arrington, Charles R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Arrington, Florenc | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Arrington, Florence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Arrington, George | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Arrington, R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Arrington, Shirley A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Arrington, Vaughn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Arrington-Cabean, Lam | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Arrow Office Supply Co | | 17005 Grand River | | | Detroit | MI | 48227 | |
| Arrow Office Supply Co | Attn Accounts Payable | 17005 Grand River | | | Detroit | MI | 48227 | |
| Arrow Uniform Rental | Attn Accounts Payable | 6400 Monroe Blvd | | | Taylor | MI | 48180 | |
| Arsenault, Rachael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Arshed, Ram 223805 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Arslanian, Ralph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Arslanian, Richard R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Arteaga, Xavier | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Artes, Betty M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Arthur Berry | | 19026 Westmoreland Rd | | | Detroit | MI | 48219 | |
| Arthur D Wimmer | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Arthur G Andrews | | 2455 Graystone Drive | | | Okemos | MI | 48864 | |
| Arthur Hoskey | | P O Box 18125 | | | River Rouge | MI | 48218 | |
| Arthur, Chanty Mar | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Arthur, Glenn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Arthur, Marsha A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Arthurs, James D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Arti Amin Md | | 14555 Levan Rd Ste 314 | | | Livonia | MI | 48154 | |
| Artman, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Arts & Scraps | Attn Accounts Payable | 17820 E Warren | | | Detroit | MI | 48214 | |
| Arutoff, Alice M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Arutoff, Joshua F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Arya, Indira Dasar | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Arya, Indira Dasari | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Asabigi, Kanzoni | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Asabigi, Kanzoni | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Asaka, Charllotte | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Asaka, Charllotte | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Asare, Daniel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Asare, Emily O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Asare, Vida | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Asare, Vida | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Asaro, Kimberly | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Asbell, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Asbell, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Asberry, Labrenda J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Asberry, Lorraine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Asbill, Donald E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Asbill, Mary E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ascap | Attn Accounts Payable | 2690 Cumberland Pky Ste 490 | | | Atlanta | GA | 30339 | |
| Ascension Security Professionals | Attn Accounts Payable | 28200 W Seven Mile Rd Ste 122 | | | Livonia | MI | 48152 | |
| Ascension Security Professionals | Attn Accounts Payable | 28200 W Seven Mile Rd Ste 122 | | | Livonia | MI | 48152 | |
| Ash , Paul D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ash, Lorraine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashby, Kathleen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashe Jr., Ellison | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashford Jr., John L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashford, Clifford M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashford, Harold Marti | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashford, Harold Martin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashford, Janae A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashford, Jerry Lenard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashford, Linda Diana | | 15 E Kirby St Apt 210 | | | Detroit | MI | 48202-4039 | |
| Ashford, Louise | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashford, Regina | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashford, Tamekia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashford, William B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashford, William E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashland Hospital Corporation | Attn Accounts Payable | Kings Daughters Medical Center Radiologists | 4850 Solution Ctr | | Chicago | IL | 60677-4008 | |
| Ashley Nicole Vandusen | | 5972 Greenman St | | | Haslett | MI | 48840 | |
| Ashley, Alvin P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley, Alvin P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley, Ruby Mae | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashman, Elizabeth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashman, Harold | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashman, Mitchell L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashok Patel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashor, Jacob | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashraf Mohamed Md | | 6985 Miller Dr | | | Warren | MI | 48092 | |
| ASI Audit Service Inc. | | 2123 Eastview Parkway | | | Conyers | GA | 30013 | |
| Asiedu, Kwame | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aska, Lawrence M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Askew, Sade | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Asme | Attn Accounts Payable | 22 Law Dr | P.O.Box 2900 | | Fairfield | NJ | 07007-2900 | |
| Asons Construction | | 2101 N Enterprise Ave | | | Muncie | IN | 47304 | |
| Asselin, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Asselin-Arthur, Ilene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Asset Corporation | Attn Accounts Payable | Hold For Payroll Audit | | | | | | |

In re City of Detroit, Michigan
Case No. 13-53846
29 of 1948
13-53846-tjt    Doc 1164    Filed 10/11/13    Entered 10/11/13 16:58:31    Page 39 of 1958

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Asset Management Specialists | Attn Accounts Payable | 311 Sinclair Rd | | | Bristol | PA | 19007 | |
| Assetworks Inc | Attn Accounts Payable | P.O.Box 202525 | | | Dallas | TX | 75320 | |
| Assistant Supv. of Street Maintenance & Construction Association | Herbert Jenkins, President | 2633 Michigan Ave | | | Detroit | MI | 48216 | |
| Associated Bag Company | Attn Accounts Payable | P.O.Box 3036 | | | Milwaukee | WI | 53201 3036 | |
| Associated Chiropractic & Medical Center | | 17100 W 12 Mile Rd Ste 1 | | | Southfield | MI | 48076-2115 | |
| Associated Orthopedists Of Detroit Pc | | 24715 Little Mack #100 | | | St Clair Shores | MI | 48080 | |
| Associated Surgical Center Pc | Attn Accounts Payable | 24420 Ford Rd | | | Dearborn Hts | MI | 48127 | |
| Associates In Neurology Pc | | 27555 Middlebelt Rd | | | Farmington Hills | MI | 48334 | |
| Associates In Neurology Pc | Attn Accounts Payable | Associates In Neurology Pc | 27555 Middlebelt Rd | | Farmington Hills | MI | 48334 | |
| Associates In Physical Med And Rehab Pc | | 5333 Mcauley Dr Ste R-5106 | | | Ypsilanti | MI | 48197 | |
| Association Of Advanced Advocates | Attn Accounts Payable | 25501 Van Dyke | | | Centerline | MI | 48015 | |
| Association Of Advanced Advocates | | 25501 Van Dyke | | | Centerline | MI | 48015 | |
| Association of City of Detroit Supervisors | Richard King, President | 8651 Fenkell | | | Detroit | MI | 48238 | |
| Association Of Detroit Engineers | Sanjay M. Patel, President | P.O. Box 2241 | | | Detroit | MI | 48231 | |
| Association Of Inspectors General | Attn Accounts Payable | 445 W 59th Street | 3400 N | | New York | NY | 10019 | |
| Association of Municipal Engineers | Partho Ghosh, President | 9300 W. Jefferson NAB #420 | | | Detroit | MI | 48209 | |
| Association of Municipal Inspectors | Michael Neil, President | P.O. Box 15475 | | | Detroit | MI | 48215 | |
| Association of Professional & Technical Employees | Dempsey Addison, President | 2727 Second Ave. | Ste. 152 | | Detroit | MI | 48202 | |
| Association of Professional Construction Inspectors | Juanita Sanders, President | 2727 Second Ave. | Ste. 314B | | Detroit | MI | 48201 | |
| Association Of Wayne County Clerks | Attn Accounts Payable | 13615 Michigan Ave | | | Dearborn | MI | 48126 | |
| Assured Guaranty Corp. | Attn Risk Management Department-Public Finance Surveillance, (copy to General Counsel) | 1325 Avenue of the Americas | | | New York | NY | 10019 | |
| Assured Guaranty Corp. | Attn Lawrence A. Larose, Partner | c/o Winston & Strawn, LLP | 200 Park Avenue | | New York | NY | 10166-4193 | |
| Astalos, Mark S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Asthana, Akio | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Astorga, Aurora J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| At & T Long Distance | Attn Accounts Payable | P.O.Box 78314 | | | Pheonix | AZ | 85062 | |
| At & T Mobility LLC | | P.O.Box 6463 | | | Carol Stream | IL | 60197-6463 | |
| At & T Mobility LLC | Attn Accounts Payable | P.O.Box 6463 | | | Carol Stream | IL | 60197-6463 | |
| At & T Teleconference Services | Attn Accounts Payable | P.O.Box 2840 | | | Omaha | NE | 68103-2840 | |
| At & T Teleconference Services | | P.O.Box 2840 | | | Omaha | NE | 68103-2840 | |
| At&T | Attn Shawn Caggins | 54 N. Mill St. Box 1 | | | Pontiac | MI | 48207 | |
| At&T | | Bill Payment Center | | | Saginaw | MI | 48663 | |
| At&T | | P.O.Box 5080 | | | Carol Stream | IL | 60197 | |
| At&T | Attn Accounts Payable | P.O.Box 5080 | | | Carol Stream | IL | 60197 | |
| At&T | | 909 Chestnut St | Rm. 39-N-13 | | St. Louis | MO | 63101 | |
| At&T Language Line Services | Attn Accounts Payable | 1 Lower Ragdale Dr | | | Monterey | CA | 93940 | |
| At&T Language Line Services | | 1 Lower Ragdale Dr | | | Monterey | CA | 93940 | |
| Atabong Nkematabong | | 20436 Northlawn | | | Detroit | MI | 48221 | |
| Atara, Kwaku B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Atara, Kwaku B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re City of Detroit, Michigan
Case No. 13-53846
30 of 1948
13-53846-tjt    Doc 1164    Filed 10/11/13    Entered 10/11/13 16:58:31    Page 40 of 1958

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Atchison-Jorgan, Aleta R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Atkins Ii, Ernest | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Atkins Iii, Walter | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Atkins Jr, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Atkins, Deborah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Atkins, Harron A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Atkins, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Atkins, Jimmie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Atkins, Joyce A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Atkins, Joyce A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Atkins, Pearline | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Atkins, Pearline | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Atkins, Philip | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Atkins, Shawn M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Atkins, Shawn M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Atkinson, Anjanette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Atkinson, Anjanette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Atkinson, Brent | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Atkinson, Brent W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Atkinson, Geraldine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Atkinson, Geraldine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Atkinson, James A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Atkinson, James A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Atkinson, Philip E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Atkinson, Ronald D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Atkinson, Susie A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Atlanta Opthalmology Associates Pc | Attn Accounts Payable | 5730 Glenridge Dr Ste 120 | | | Atlanta | GA | 30328 | |
| Atlantic Coast Polymers Inc | Attn Accounts Payable | 6207 Bee Caves Rd Suite 180 | | | Austin | TX | 78746 | |
| Atlas Oil Company Inc | Attn Accounts Payable | P.O.Box 672992 | | | Detroit | MI | 48267-2992 | |
| Atmore Jr., Edward | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Atrasz, Raymond A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Atrasz, Raymond A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Attar, Victor M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Attard, Paul J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Attard, Paul J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Attorney At Law Michael J Sharpe | Attn Accounts Payable | 535 Griswold Ste 1320 | | | Detroit | MI | 48075 | |
| Attorneys Title Agency LLC | Attn Accounts Payable | 31440 Northwestern Hwy Suite 150 | | | Farmington Hills | MI | 48334 | |
| Attwell, George R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Atty Michael S Daoudi | | 26711 Northwestern Highway Ste 200 | | | Southfield | MI | 48033 | |
| Atwan Reed | | 16630 Eastburn | | | Detroit | MI | 48205 | |
| Atwan Reed | Attn Accounts Payable | 16630 Eastburn | | | Detroit | MI | 48205 | |
| Atwood Trucking Co | | 6442 Epworth | | | Detroit | MI | 48210-3408 | |
| Atwood Trucking Co | | 21200 Schoolcraft | | | Detroit | MI | 48223 | |
| Atwood Trucking Co | Attn Accounts Payable | 21200 Schoolcraft | | | Detroit | MI | 48223 | |
| Atwood, Christophe | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aubel, Gerald J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aubel, Josephine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aubrey, George | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aubronique Coleman | c/o David T. Hill, Esq. | Andreopoulos & Hill, PLLC | 28900 Woodward Ave. | | Royal Oak | MI | 48067 | |
| Auctus Inc | Attn Accounts Payable | 1535 6th Street | | | Detroit | MI | 48226 | |
| Aude, James A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Audet Jr., Edward C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Audette, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Audia, Marie C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re City of Detroit, Michigan
Case No. 13-53846
31 of 1948
13-53846-tjt    Doc 1164    Filed 10/11/13    Entered 10/11/13 16:58:31    Page 41 of 1958

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Audio Visual Equipment & Supplies | | 333 Fort St Ste 1920-A | | | Detroit | MI | 48226 | |
| Audio Visual Equipment & Supplies | Attn Accounts Payable | 333 Fort St Ste 1920-A | | | Detroit | MI | 48226 | |
| Audrian Hardy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Auer, Dorothy L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Augenstein, John W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Augst Jr., Edward F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Augusta, Julia Marie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Augustine, Patricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Augustus, Bobbie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Augustyn , Raymond F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Augustyn, John L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aul, Frank | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Auld, Ethel M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Auner, Frederick W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aurora Loan Services | Attn Accounts Payable | 601 Fifth Avenue | P.O.Box 1706 | | Scotts Bluff | NE | 69363 1706 | |
| Ausberry, Michael D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aushaunti Watts | | 148205 Houston Whittier | | | Detroit | MI | 48205 | |
| Aust, Patricia K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Austgen, John P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Austin Jr, Allen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Austin, Beverly A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Austin, Brandi | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Austin, Daniel E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Austin, Deandrea D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Austin, Donald Rene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Austin, Elisha D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Austin, Elizabeth M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Austin, Ellis C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Austin, George | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Austin, Harret L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Austin, Hazel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Austin, James A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Austin, Juanita E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Austin, Larry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Austin, Leonard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Austin, Leonard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Austin, Margaret | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Austin, Marquetta S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Austin, Reginald J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Austin, Scott L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Austin, Scott L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Austin, Sherman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Austin, Sylvester O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Austin, Vernice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Austin-Wright, Sandra P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Auston, Robert E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Authier, Dorthy M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Auto Accident Attorneys PLLC | Attn Accounts Payable | & Kellie Hunt | 21700 Greenfield Rd | | Oak Park | MI | 48237 | |
| Auto Owners | | P.O.Box 30512 | | | Lansing | MI | 48909 | |
| Auto Owners | Attn Accounts Payable | P.O.Box 30512 | | | Lansing | MI | 48909 | |
| Auto Rx Lc | Attn Accounts Payable | P.O.Box 271589 | | | Salt Lake City | UT | 84127 | |
| Auto Trim Design | Attn Accounts Payable | 14930 Laplaisance Rd | | | Monroe | MI | 48161 | |
| Automated Business Machines | Attn Accounts Payable | 5258 Enterprise Blvd | | | Toledo | OH | 43612 | |
| Automated Business Machines | | 5258 Enterprise Blvd | | | Toledo | OH | 43612 | |
| Automated Signature Technology | Attn Accounts Payable | 112 Oak Grove Road Suite 107 | | | Sterling | VA | 20166 | |

In re City of Detroit, Michigan
Case No. 13-53846
32 of 1948
13-53846-tjt    Doc 1164    Filed 10/11/13    Entered 10/11/13 16:58:31    Page 42 of 1958

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Automatic Data Processing | Attn Accounts Payable | P.O.Box 0500 | | | Carol Stream | IL | 60132-0500 | |
| Automatic Data Processing | | P.O.Box 0500 | | | Carol Stream | IL | 60132-0500 | |
| Autozone Inc | Attn Accounts Payable | Department 8088 | P.O.Box 2198 | | Memphis | TN | 38101 9842 | |
| Autozone Inc | | Department 8088 | P.O.Box 2198 | | Memphis | TN | 38101 9842 | |
| Autrey, John H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Autrey, Nathaniel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Avecilla , Armando M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Avecilla, Anthony A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Averette, Derrick | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Averette, Derrick E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Averhart, Wendolyn A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Averitte, Willie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Avery Jr, Henry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Avery Jr., Henry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Avery Jr., Timothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Avery, Barbara A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Avery, Darnisha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Avery, Deborah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Avery, Dennis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Avery, Dorothy A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Avery, Gary C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Avery, Gina C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Avery, Jeromy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Avery, Jeromy D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Avery, Jeromy D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Avery, Lionel A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Avery, Raquel D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Avery, Robert D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Avery, Stephanie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Avery-Perry, Terry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Avery-perry, Terry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Avey, Doris M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Avflight Detroit City Corporation | Attn Accounts Payable | P.O.Box 1387 | | | Ann Arbor | MI | 48106 | |
| Avina Ramon | | 1223 Lewerenz | | | Detroit | MI | 48209 | |
| Avington-Johnson, Bobbie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Avo Multi Amp Corp Dba Megger | Attn Accounts Payable | 4271 Bronze Way | | | Dallas | TX | 75237 | |
| Avolio, Dagmar A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Awada, Jamal Y. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Awada, Zenobia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Awan & Associates Pc | Attn Accounts Payable | 7105 Allen Rd | | | Allen Park | MI | 48101 | |
| Award Company Of America | Attn Accounts Payable | P.O.Box 2029 | 3200 Rice Mine Road Ne | | Tuscaloosa | AL | 35403 | |
| Aware Radio Patrol # 14 | Attn Accounts Payable | 10630 Whitehill | | | Detroit | MI | 48224 | |
| Awe, Royden W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Awwa | Attn Accounts Payable | 6666 W Quincy Ave | | | Denver | CO | 80235 | |
| Axletech LLC | Attn Accounts Payable | 2756 Paysphere Circle | | | Chicago | IL | 60674 | |
| Ayala, Juan C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ayala, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aycox, Melodie | | 15480 Auburn | | | Detroit, | MI | 48223 | |
| Ayers, Barbara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ayers, Rochelle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ayers, Rochelle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ayers-johnson, Lol | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ayotte, Barbara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ayres Jr., James E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ayres, Gloria J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aysola, Rao N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aysola, Rao N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Azar Jr., Daniel J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Azar, Rajai | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Azar, Rajai | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Azeda, Seville S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Azeda, Seville S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aztec Software Associates Inc | Attn Accounts Payable | 51 Commerce Street | | | Springfield | NJ | 07081 | |
| Azteca Business Products Inc | | 243 West Congress Suite 350 | | | Detroit | MI | 48226 | |
| Azteca Business Products Inc | Attn Accounts Payable | 243 West Congress Suite 350 | | | Detroit | MI | 48226 | |
| Azzouz, Anthony J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Azzouz, George | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Azzouz, Isa K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| B & B Payee Services | Attn Accounts Payable | 124 Pearl St Ste 401 | | | Ypsilanti | MI | 48198 | |
| B & D Supplies | Attn Accounts Payable | 2727 Second Ave Ste 329 | | | Detroit | MI | 48201 | |
| B & G Towing | Attn Accounts Payable | 8100 Lynch Road | | | Detroit | MI | 48234 | |
| B & G Towing | | 8100 Lynch Road | | | Detroit | MI | 48234 | |
| B & H Photo-Video Inc | Attn Accounts Payable | 420 Ninth Avenue | | | New York | NY | 10001 | |
| B Michael Grant Pc | Attn Accounts Payable | 24725 W 12 Mile Rd Ste 316 | | | Southfield | MI | 48034 | |
| B S & A Software | Attn Accounts Payable | 14965 Abbey Lane | | | Bath | MI | 48808 | |
| B S & A Software | | 14965 Abbey Ln | | | Bath | MI | 48808 | |
| B. A. Tyler | Tyler Law Firm PLLC | 3001 W Big Beaver Rd Ste 704 | | | Troy | MI | 48084 | |
| B2 Advisors LLC | Attn Accounts Payable | 669 Virginia Park St | | | Detroit | MI | 48202 | |
| Baaki, Patricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Baan, John P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Baan, John P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Baas, Valerie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Babb, Charlotte | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Babb, Debra A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Babbish, James F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Babbish, James F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Babcock , Ralph E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Babcock, David W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Babcock, David W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Babcock, Isaac | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Babcock, Mary G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Baber, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Babicz, Robert J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Babicz, Yvonne M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Babila, Gregory | | 1801 N. York St. | | | Dearborn | MI | 48128 | |
| Babinski, Leonard D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Babiuk, Dorothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bac Home Loans Servicing Lp | Attn Accounts Payable | P.O.Box 19702 | | | Irvine | CA | 92623 | |
| Bac Home Loans Servicing Lp | | P.O.Box 19702 | | | Irvine | CA | 92623 | |
| Bach , Gail C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bach, Ann M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bach, Garry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bach, Robert J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bache, Phillip P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bache, Phillip P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bachelor, Enna A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bacher, Burton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bacon, Donna | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bacon, Evalyn R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bacon, Sean | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Badaczewski, Ronald R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bade, Linda M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bade, Linda M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Badey, Thaddeus | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Badger Network Technology Ltd | Attn Accounts Payable | P.O. Box 866 | | | Horsham | WSX | RH129HU | United Kingdom |

In re City of Detroit, Michigan
Case No. 13-53846
34 of 1948
13-53846-tjt    Doc 1164    Filed 10/11/13    Entered 10/11/13 16:58:31    Page 44 of 1958

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Badger, Robert C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Badgett, Andre N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Badgett, Mario S. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Badynee, Dorothy H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Baeckeroot, M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Baez, Dona M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Baez, Dona M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bagby Jr., Lloyd R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Baggett, Schrion | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Baggot, Ann Marie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Baginski, Henry J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bagley & Langan PLLC | Attn Accounts Payable | 4540 Highland Rd | | | Waterford | MI | 48328 | |
| Bagley & Langan PLLC | | 4540 Highland Rd | | | Waterford | MI | 48328 | |
| Bagnasco, Thomas J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bagnasco, William T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bagozzi, Dennis J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bahadu, Doyle L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Baharozian, Harry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Baig, Mirza M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bailey Iii, Sidney | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bailey III, Sidney H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bailey, Barbara H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bailey, Belvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bailey, Calvert A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bailey, Daphne S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bailey, Devanne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bailey, Gerald E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bailey, Gregory B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bailey, John Ivory | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bailey, Joseph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bailey, Joyce | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bailey, Juanita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bailey, June | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bailey, Keona S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bailey, Ladenna | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bailey, Leon H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bailey, Machelle | | 20224 Exeter | | | Highland Park | MI | 48203 | |
| Bailey, Mark A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bailey, Mark A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bailey, Michael J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bailey, Minnie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bailey, Odell | | 26269 Meadowbrook Way | | | Lathrup Village | MI | 48076 | |
| Bailey, Renet | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bailey, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bailey, Shelley A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bailey, Thomas W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bailey, Toni Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bailey, Trallis P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bailey, Tyrone | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bailey, Tyrone | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bailey, Tywan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bailey, Walter V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bailey-Harris, Flaren | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Baines, Kim Eli | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Baines, Sandra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Baitinger, Kerry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Baitinger, Kerry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Baitler, Leonard Mich | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Bajercius, Arvidas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bak, Eunice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Baker Jr, Keith E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Baker Jr., Clarence L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Baker Jr., Rayo B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Baker Jr., William J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Baker Jr., William O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Baker Sheila | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Baker, Alessia C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Baker, Alessia C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Baker, Allen M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Baker, Anthony | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Baker, Anthony | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Baker, Anthony | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Baker, Anthony D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Baker, Anthony D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Baker, Artez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Baker, Artez D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Baker, Barbara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Baker, Bruce | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Baker, Chanda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Baker, Cora | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Baker, David W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Baker, Doris F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Baker, Dorothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Baker, Dorothy M W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Baker, Elaine Bertha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Baker, Fred D. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Baker, Fred D. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Baker, George | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Baker, George M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Baker, George W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Baker, Gilbert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Baker, Jacquline | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Baker, Keith E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Baker, Kenneth R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Baker, Kenneth R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Baker, Kristal N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Baker, Linda D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Baker, Linda D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Baker, Louise H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Baker, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Baker, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Baker, Michele L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Baker, Michelle L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Baker, Patricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Baker, Paul J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Baker, Rachel L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Baker, Renee Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Baker, Richard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Baker, Roberson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Baker, Roddie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Baker, Roddie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Baker, Rommie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Baker, Rowland C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Baker, Russell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Baker, Sheila E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Baker, Terrence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Baker, Vickie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Baker-banks, Victoria | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bakers Gas & Welding Supplies | Attn Accounts Payable | 1300 Howard | | | Lincoln Park | MI | 48146 | |
| Bakers Kneads Inc (Recovery) | | 26352 Lawrence | | | Centerline | MI | 48015 | |
| Bakkar, Imad | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bakkar, Imad | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bakowski, Carol M | c/o Laura L Sheets | Macuga Liddle & Dubin PC | 975 E Jefferson Ave | | Detroit | MI | 48207-3101 | |
| Bakowski, Carol M | c/o Peter W Macuga | Macuga Liddle & Dubin PC | 975 E Jefferson Ave | | Detroit | MI | 48207-3101 | |
| Baksh, Fareed | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Baksh, Fareed | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Baksh, Fareed | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Balamucki, James W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Balamucki, Randall S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Balancio, Efren | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Balasco-Taylor, Rachel V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Balde, Leonila | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Baldwin Cooke | | P.O.Box 312 | | | Gloversville | NY | 12078 | |
| Baldwin Sr., Clinton L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Baldwin, Moses | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Baldwin, Olivia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Baldwin, Ray | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Baldwin, Tommie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Baldwin, Toni Keisha- | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Baldwin, Van T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Baldwin, Yolanda C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Baley, Ricky | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Balfour, Delshonne | | 19390 W. 10 Mile Rd | | | Southfield, | MI | 48075 | |
| Balhorn, Barbara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Balija, Adnan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Balinski, Denise L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Balinski, Denise L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Balinski, Kenneth A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Balinski, Kenneth A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Balius Sameem | | 310 Seven Mile Road | | | Detroit | MI | 48202 | |
| Balkwill, Margo C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Balkwill, Margo C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ball , Kenneth D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ball, Corsita L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ball, Damian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ball, Damian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ball, David J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ball, Estella L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ball, Joan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ball, Karen A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ball, Leonard T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ball, Marcellus A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ball, Marcellus A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ball, Mary E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ball, Shawn E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ball, Sheila M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ballard, Carlton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ballard, Cynthia L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ballard, Cynthia L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ballard, Dreamer K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ballard, Earnest | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ballard, Jannie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Ballard, Jesse | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ballard, Jesse | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ballard, Keith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ballard, Latonya Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ballard, Sophronia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ballard, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ballenger, Judy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ballinger Ii, Rodney | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ballinger, Kenneth P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Balogh, Albert Z | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Balogh, James R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Balogh, John D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Balogun, Samuel O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Balone , Thomas A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Balow, Craig G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Balow, Craig G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Balow, Daniel C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Balow, Daniel C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Balow, Edward C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Balow, Frances C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Balow, Ronald M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Baltimore, Delana M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Baltimore, Sheryl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Banach, Ted H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Banaszak, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Banat, Rudolph C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bandemer, Martin G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bandemer, Martin G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bandemer, Martin G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bando, Mark A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bandy Jr., Ernest L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bandy Jr., Max R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bandy, Gina C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Banfield, Ernst E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bania, Kenneth J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bank of America | Joseph J. Kiss II, Senior Vice President,Senior Client Manager Public Sector Banking | Bank of America Merrill Lynch Bank of America, N.A | 5225 Bay Road Suite B | | Saginaw | MI | 48604 | |
| Bank of New York Mellon | Eduardo Rodriguez Vice President The Bank of New York Mellon | Global Corporate Trust Chicago Tax Exempt Debt | 2 N. LaSalle St. Suite 1020 | | Chicago | IL | 60602 | |
| Bankhead, Andre | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bankhead, Susie M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bankowski, Victoria | | 20495 Delaware | | | Redford | MI | 48240 | |
| Banks I, Blanton L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Banks Jr., Jesse L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Banks Jr., Leo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Banks, Alan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Banks, Alfonso | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Banks, Alfreda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Banks, Alfreda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Banks, Alma | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Banks, Alma | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Banks, Alvin D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Banks, Anita E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Banks, Anita E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Banks, Bernard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Banks, Blanton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Banks, Charles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Banks, Denise D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Banks, Dorothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Banks, Jeffrey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Banks, Jeffrey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Banks, Joyce A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Banks, Joyce A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Banks, Keanto | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Banks, Keith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Banks, Kevin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Banks, Kevin L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Banks, Ladonna | | 26555 Evergreen Rd | Suite 1500 | | Southfield | MI | 48076 | |
| Banks, Lenardo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Banks, Lloyd | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Banks, Marilyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Banks, Marty U | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Banks, Mary A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Banks, Matilda | | 15816 Wildemere | | | Detroit | MI | 48213 | |
| Banks, Mildred L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Banks, Norman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Banks, Pauline A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Banks, Reshanda N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Banks, Robert A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Banks, Roslyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Banks, Roslyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Banks, Shirley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Banks, Steven M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Banks, Tamar J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Banks, Theresa I. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Banks, Timothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Banks, Wyatt | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Banks, Wyatt | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Banks-Donaldson, Ruth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bankston Construction Inc | Attn Accounts Payable | 8901 Schaefer Hwy | | | Detroit | MI | 48228 | |
| Bankston Construction Inc | | 8901 Schaefer Hwy | | | Detroit | MI | 48228 | |
| Bankston, Tommy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Banks-Washington, Celia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bannerman, Jody R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bannerman, Louise | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bannigan, Joseph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bannon, Timothy J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bantom, Apryl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bantom, David C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bantom, David C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Banyai, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Baptiste, Compton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bar, Timothy L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Baraka, Abdul H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Baran, John F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Baran, R M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Barath, Carole | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Barath, Joseph J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Barba, Donald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Barba, Mark W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Barba, Mark W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Barbalas, Susan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Barbara Brown | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Barbara J Hardy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Barbara Katzman | | 1300 Lafayette East Suite M 2 | | | Detroit | MI | 48207 | |
| Barbara Moore | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Barbara Osborne | | 9580 Ward | | | Detroit | MI | 48227 | |
| Barbara Sue OHara | | 27332 Bradner Dr | | | Warren | MI | 48088 | |
| Barbarich, Edward | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Barbarich, Edward J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Barbarich, Elizabeth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Barbarich, Frank | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Barbarich, James J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Barbarich, Lawrence F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Barbarich, Lawrence F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Barbee, Danny L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Barbee, Frank E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Barbee, John R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Barbee, Linda D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Barbee, Linda D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Barbee, Nicholas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Barbee, Timothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Barber, Britni C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Barber, Bryant | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Barber, Calvin L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Barber, Calvin L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Barber, Charles L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Barber, Deljeana | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Barber, Doyle C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Barber, Gary W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Barber, Gwendolyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Barber, Gwendolyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Barber, Lola M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Barber, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Barber, Robert J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Barber, Sammie Lee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Barber, Sheila A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Barber, Victor | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Barber, Wilma | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Barbieri , Charles J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Barbour, Christopher | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Barbre, Charlotte | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Barbre, Dennis E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Barbret, Nadene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Barclift, Lakisha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Barclift, Lakisha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bardel, Gerald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bardel, Patricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Barden Jackson, Cl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Barden, Alton Char | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Barden, Alton Charles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Barden, Leslie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Barden-Jackson, Claudia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bardon, Charles W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Barduca, Larry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Barduca, Ronald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bardy, Donald R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bare, Jeffrey A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Barela, Ralph M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Barela, Ralph M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Barge, Anita K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Barge, Everett K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Barge, Helen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bargowski, Arthur | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bargowski, John F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bargowski, Patricia J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Barham, Marvella | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Barie, Michael J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Baritche, John A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Baritche, Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Barkell, William M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Barker , Terry H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Barker, Chelsea C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Barker, George J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Barker, Sun C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Barkley , Philip B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Barkley Court Reporters | Attn Accounts Payable | 1875 Century Park East Ste 1300 | | | Los Angeles | CA | 90067 | |
| Barkley, Margaret | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Barkley, Mildred | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Barkovic, Victor | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Barks, Deloise | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Barksdale Jr., Allen W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Barksdale, Ieasha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Barksdale, Janice H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Barksdale, Joseph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Barksdale, Marlon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Barksdale, Richard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Barksdale, Sabrin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Barksdale, Sharon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Barley, Willodean | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Barlow, Billy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Barlow, Ghidei | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Barlow, Joel S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Barmore, Crystal D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Barmore, Marci | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Barna, Dennis E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Barna, Dorothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Barna, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Barna, Robert W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Barna, Robert W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Barna, Stella | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Barnaby, Victor | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Barnard, Gail E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Barnauskas , Vincent | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Barner Jr., William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Barnes & Noble Bookstore | Attn Accounts Payable | #790 Wayne State Univ Bookstore | 82 W Warren Ave | | Detroit | MI | 48202 | |
| Barnes Jr., Edward | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Barnes Kristen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Barnes, Beatrice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Barnes, Bessie C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Barnes, Bradford A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Barnes, Charles R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Barnes, Cheryelle L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Barnes, Danl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Barnes, Denise R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Barnes, Dennis R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Barnes, Devin D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Barnes, Dianne | | 1194 Lawrence | | | Detroit | MI | 48202 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Barnes, Donald K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Barnes, Donald K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Barnes, Donavon R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Barnes, Edith A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Barnes, Eugene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Barnes, Fred | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Barnes, Furman R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Barnes, George | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Barnes, Harold H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Barnes, Harold L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Barnes, Jacqueline C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Barnes, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Barnes, John E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Barnes, Johnny G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Barnes, Juanita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Barnes, Kandida L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Barnes, Larry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Barnes, Lawrence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Barnes, Maurica | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Barnes, Michael C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Barnes, Raymond | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Barnes, Reginald F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Barnes, Rosetta T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Barnes, Shirley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Barnes, Tammy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Barnes, Tammy J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Barnes, Tinney B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Barnes, Tomeka | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Barnes, Vincent | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Barnett II, Clifton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Barnett Jr, Grady | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Barnett Jr, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Barnett, Beatrice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Barnett, Carolyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Barnett, Carolyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Barnett, Larry C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Barnett, Lashawn D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Barnett, Leon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Barnett, Michelle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Barnett, Ronald L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Barnett, Ronald R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Barnett, Ronald R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Barney, Carol M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Barney, Dameitta L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Barney, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Barney, Johnny C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Barney, Joseph C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Barney, Joseph C Iii | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Barnhill Ii, Bryan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Barnosky, Virginia C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Baron, Helen E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Baron, Lillian C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Barott, Wendy R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Barr, Angela P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Barr, John T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Barr, Raymond C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Barr, Raymond G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Barr, Timothy M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Barr, Virginia E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Barre, Nur A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Barren, Elvin V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Barren, James R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Barren, James R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Barrera, Roy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Barrett Paving Materials Inc | | P.O.Box 130890 | | | Ann Arbor | MI | 48113 | |
| Barrett Paving Materials Inc | Attn Accounts Payable | P.O.Box 130890 | | | Ann Arbor | MI | 48113 | |
| Barrett, Dennis K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Barrett, Emily | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Barrett, Gregory E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Barrett, Jamillah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Barrett, Jessie M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Barrett, Roosevelt | | 11658 Rosemont | | | Detroit | MI | 48228 | |
| Barrett, Starlet | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Barrick, David G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Barrick, Scott A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Barrios Jr., Louis G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Barrios, Louis G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Barris Sott Denn & Driker | | 211 W Fort St 15th Floor | Fifteeenth Flr | | Detroit | MI | 48226 | |
| Barron Transportation | | 29623 Northwestern Hwy Ste 2A | | | Southfield | MI | 48034 | |
| Barron Transportation | Attn Accounts Payable | 29623 Northwestern Hwy Ste 2A | | | Southfield | MI | 48034 | |
| Barron, Brandinn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Barron, Eric C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Barrott, Wendy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Barrow, Elizabeth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Barry A. Seifman | Barry A. Seifman PC | 30665 Northwestern Hwy Ste 255 | | | Farmington Hills | MI | 48334 | |
| Barry F Lakritz Pc Attys | | 4190 Telegraph Rd Ste 1000 | | | Bloomfield | MI | 48302 | |
| Barry F. Keller | Keller & Avadenka PC | 2242 S Telegraph Rd Ste 100 | | | Bloomfield Hills | MI | 48302 | |
| Barry J. Goodman | Goodman Acker PC | 17000 W 10 Mile Rd Fl 2 | | | Southfield | MI | 48075 | |
| Barry S. Fagan | Dib and Fagan PC | 25892 Woodward Ave | | | Royal Oak | MI | 48067 | |
| Barry Wilson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Barry, Ethel L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Barry, Rozena | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Barsenas, Arturo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Barszcz, Leonard J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bart, Donald Raymond | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Barta Sales LLC | Attn Accounts Payable | 11119 Academy Ct | | | Plymouth | MI | 48170 | |
| Bartell Iii, Phil | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bartell, Douglas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bartell, Douglas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bartell, Hazel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bartell, Phillip | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bartell, Phillip | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Barterian, Eric V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Barthel Contracting Co | | 155 W Congress Ste 603 | | | Detroit | MI | 48226 | |
| Barthel Contracting Co | Attn Accounts Payable | Murphy Telegraph Bldg | 155 W Congress Suite 603 | | Detroit | MI | 48226 | |
| Bathlow, Rita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bartholomew, Valmore M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bartkowiak, Gregory | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bartle, Wm H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bartlett Jr, Rudolph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bartlett, Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bartlett, Stanley G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bartley, Glenn E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bartley, Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bartniczak , Arthur | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re City of Detroit, Michigan
Case No. 13-53846
43 of 1948
13-53846-tjt    Doc 1164    Filed 10/11/13    Entered 10/11/13 16:58:31    Page 53 of 1958

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Bartnik, Eugenia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bartolomei, Raymond F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Barton , Bernice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Barton C Rachwal Atty | | 30400 Telegraph Rd Ste 470 | | | Bingham Farms | MI | 48025 | |
| BARTON C. RACHWAL | Barton C. Rachwal PC | 30400 Telegraph Rd Ste 470 | | | Bingham Farms | MI | 48025 | |
| Barton Carey | | P.O.Box 421 | | | Perrysburg | OH | 43552 | |
| Barton Carey Med Products Inc | Attn Accounts Payable | P.O.Box 421 | | | Perrysburg | OH | 43551 | |
| Barton, Dennis P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Barton, Eric | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Barton, Eric | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Barton, Irene E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Barton, John H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Barton, Richard Jr | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Barton, Ruth M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bartus, Philip M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bartzack, Charlotte | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Baruti, Akil | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Baruti, Ayana | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Barzyk, Gerald R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Barzyk, Gerald R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bascomb, Lawrence H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Basemore, Diane | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Basha Diagnostics Pc | Attn Accounts Payable | 30701 Woodward Ave Ste Ll | | | Royal Oak | MI | 48073 | |
| Bashur, David C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bashur, Robert E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Basil Yaldo | | 5530 Cheltenham | | | Troy | MI | 48098 | |
| Basirico, James T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Baskin Jr, Walter | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Baskin Jr., Walter D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Baskin, Pamela G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Basmadjian, Alvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Basmadjian, Irene D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bass , Jack | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bass, Barbara J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bass, Cynthia D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bass, Dolores | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bass, Jennifer Lyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bass, Kevin T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bass, Kevin T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bass, Lamika | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bass, Lamika D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bass, Lisa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bass, M Lewis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bass, Richard A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bass, Robert E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bass, Robert E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bass, Sheree Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bass, Sidney V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bass, Theresa | | 19474 Cherrylawn | | | Detroit | MI | 48221 | |
| Bass, Thomas J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bass, Willie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bass, Willie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bassett, Cecil | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bassett, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bassett, James J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bassett, Santee W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bassett, Tina | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bassin, Marshall O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Bastien, John H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bastine, Vincent S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Baszewski, Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Batayeh, Yousef S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Batchelder, Janet | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Batchelder, Janet W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bateman, Leon V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bateman, Lizzel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bates, Alonzo W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bates, Comer Junior | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bates, Dale | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bates, Darnell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bates, Darryl E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bates, Dorine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bates, Dorine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bates, Eula P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bates, James E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bates, Johnny | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bates, Joseph R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bates, Joseph R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bates, Marcel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bates, Tyrone L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bates, Victoria | | 15303 Warwick | | | Detroit | MI | 48223 | |
| Bates, Walter J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bates-crockett, Ha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bateson, James M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bateson, Meta C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bateson, Nicolette N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Batie Jr, Arnold E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Batie Jr., Arnold E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Batie, Andre L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Batie, Bethany K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Batie, Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Batra, Sushil | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Battah, Haifa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Batteries Plus | Attn Accounts Payable | 5010 North High St | | | Columbus | OH | 43214 | |
| Battishill, Shirley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Battle, Darin P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Battle, Ester M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Battle, Gareth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Battle, Keith C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Battle, Keith C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Battle, Kristen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Battle, Rose | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Battle, Shawn F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Battle, Shawn F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Battle, Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Battle, Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Battle, Willie Mae | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bauer & Hunter PLLC | Attn Accounts Payable | & Elite Health Centers | 30600 Telegraph Rd Ste 3366 | | Bingham Farms | MI | 48025 | |
| Bauer , Joseph T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bauer, Arnold G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bauer, Eilene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bauer, William J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bauer-McKinnon, Patrice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Baugh, Debra A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Baugh, Debra A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Baugh, Dorian A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re City of Detroit, Michigan
Case No. 13-53846
45 of 1948
13-53846-tjt    Doc 1164    Filed 10/11/13    Entered 10/11/13 16:58:31    Page 55 of 1958

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Baugh, Kenneth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Baugh, Leatrice D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Baugh-Richardson, Don | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Baugus, Kathy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Baul, Vernon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Baulch, Brian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Baulch, Brian M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Baumann , Richard W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Baumann, Bradley D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Baumann, Bradley D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Baumann, Christopher | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Baumann, Ross M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Baumgardner, Gary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Baumgardner, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Baumgarner, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Baumgart, Beverly | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Baumgart, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Baumgartner, Gordon D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Baur, Dennis R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bauser, Michael J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bauser, Michael J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bautista, Leonardo B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Baux, Karen L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bavco | Attn Accounts Payable | 20435 S Susana Rd | | | Long Beach | CA | 90810 | |
| Bavol Jr., Joseph J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bavol, Judith A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Baxendale, Daniel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Baxendale, Daniel J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Baxendale, Gerald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Baxter, Allen J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Baxter, Allen J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Baxter, Betty | | 7539 Montrose | | | Detroit | MI | 48228 | |
| Baxter, Daniel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Baxter, Daniel A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Baxter, Daniel T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Baxter, Darien | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Baxter, Gerald M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Baxter, Gloria | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Baxter, Phyllis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Baxter, Phyllis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Baxter, Raina | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Baxter, Ravyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bayer, Donald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bayer, Donald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bayer, Frank J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bayles, Brian C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bayless, Bryan K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bayless, Bryan K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bayless, Stella L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bayliss , John L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Baylor Jr., Emmett R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Baylor, Steven G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bayly, Karl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bayma, Ronald J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bayne, Corey L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bayne, Corey L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Baynes, Helen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bays, Charles E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Bayview Loan Servicing LLC | | 4425 Ponce De Leon Blvd Ste 1100 | | | Coral Gables | MI | 33146 | |
| Bazzel, Adrian | | 30500 Northwestern Hwy | Suite 400 | | Farmington Hills | MI | 48334 | |
| Bbk Towing & Recovery Inc | Attn Accounts Payable | 11045 Wayburn St | | | Detroit | MI | 48224 | |
| Bdi | Attn Accounts Payable | P.O.Box 74069 | | | Cleveland | OH | 44194-0149 | |
| Bdm LLC | | 1301 W Lafayette Ste 419 | | | Detroit | MI | 48226 | |
| Bdm LLC | Attn Accounts Payable | 1301 W Lafayette Ste 419 | | | Detroit | MI | 48226 | |
| Beach, Charles F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Beacham, Azerine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Beacham, Brenda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Beacham, Corsita L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Beacham, Shawntese T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Beachem, Brenda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Beag, Latif | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Beag, Latif | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Beal, Janice C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Beal, Loren | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Beal, Roderick | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Beal, Roderick | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Beale, Frances L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Beale, Gwendolyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Beals, Doris | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Beamon, Bruce | | 87 E. Philadelphia | | | Detroit | MI | 48202 | |
| Beamon, John E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Beamon, Patricia A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bean , Dolores | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bean Bros Trophy And Award Co | Attn Accounts Payable | 21521 Kelly | | | Eastpointe | MI | 48021 | |
| Bean, Angela D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bean, Angela D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bean, Danielle L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bean, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bean, John H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bean, Kenneth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bean, Marjorie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bean, Mary M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bean, Tracy M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bean-Edwards, Yolanda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Beanum, Semiko | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Beard , Leonard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Beard Associates Inc | Attn Accounts Payable | 2727 Second Ave Ste 127 | | | Detroit | MI | 48201 | |
| Beard III, Ernest A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Beard, Deborah A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Beard, Earline | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Beard, Elizabeth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Beard, Willie F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bearden, Annie D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bearing Headquarters Co | Attn Accounts Payable | 11800 Belden Ct | | | Livonia | MI | 48150 | |
| Beasinger, Albert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Beasley, Aaron | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Beasley, Addie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Beasley, B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Beasley, Gloria D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Beasley, Gloria D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Beasley, Gwendolyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Beasley, Jewell R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Beasley, Katherine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Beasley, Keisha R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Beasley, Keith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Beasley, Keith D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Beasley, Leo E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Beasley, Leo E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Beasley, Leo E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Beasley, Raven | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Beasley, Reginald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Beasley, Sydney | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Beasley, Vivian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Beasley, Willie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Beasley-wilkes An | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Beasley-Wilkes, Angela | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Beaton, Bernard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Beaton, Eleanor G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Beattie, Margaret | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Beatty, Angela | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Beatty, Keya C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Beatty, Marvin W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Beatty, Marvin W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Beaty-Heath, Sharon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Beauchamp, Leroy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Beauchamp, Wm | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Beaudoin, Paula M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Beaufait, Marion C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Beauford, Delphine C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Beaumont Orthopaedic Center | | P.O.Box 67000 Dept 187101 | | | Detroit | MI | 48267 | |
| Beaumont Orthopaedic Center | Attn Accounts Payable | P.O.Box 67000 Dept 187101 | | | Detroit | MI | 48267 | |
| Beaune, Darlene L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Beauregard, Guy R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Beaver, Karen M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Beavers, Delano | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bechtel, Beverly | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bechtel, Glen B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Becigneul, Francis P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Beck & Boys Custom Apparell | Attn Accounts Payable | 33650 Five Mile Road | | | Livonia | MI | 48154 | |
| Beck, Darnell N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Beck, Sheryl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Beckem, Gerald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Becker, Ian M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Becker, Linda C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Becker, Patricia C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Becker, Patricia C. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Beckett, Timothy A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Beckham, Charles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Beckham, Charles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Beckham, Clifford | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Beckham, Lenelle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Beckles, Benita H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Beckles, Jefferson J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Beckman Coulter Inc | Attn Accounts Payable | Dept Ch 10164 | | | Palatine | IL | 60055-0164 | |
| Beckom, Wanda L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Beck-OSteen, Benard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Beck-Osteen, Bernard | | 510 Clairpointewoods | | | Detroit | MI | 48215 | |
| Beckwith, Eldon G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Becky Jo Walega | | 23435 Cherry Hill St | | | Roseville | MI | 48066 | |
| Bedell, Antonio | | 20331 Beaconsfield | Apt 6. | | Harper Woods | MI | 48225 | |
| Beden, Lamarr R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Beden, Lamarr R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bedeski, Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Bedford, Lashone | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bedford, Linda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bedient Jr., Fred A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bednarczyk, Joseph E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bednarski , James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bednarski, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bedwell, Sandra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Beebe , Robt L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Beebe, Chanel M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Beebe, Lillian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Beeks, Alan D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Beeks, Alan D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Beeks, Edward A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Beeler, John T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Beeler, Lawrence K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Beels, Daniel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Beels, Daniel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Beels, Davin C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Beeman, Bernard N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Begin Jr., Louis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Begin, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Beglin Jr., Samuel G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Begue, Francis J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Begum, Dilwara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Behavioral Health Serv Foote | Attn Accounts Payable | P.O.Box 67000, Dept 272801 | | | Detroit | MI | 48267-2728 | |
| Behling, Elaine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Behrmann Printing Co Inc | | 21063 Bridge Street | | | Southfield | MI | 48034 | |
| Behrmann Printing Co Inc | Attn Accounts Payable | 21063 Bridge Street | | | Southfield | MI | 48034 | |
| Beilfuss, Adam Har | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bejamin Whitfield, Jr. | Benjamin Whitfield Jr. & Associates | 547 E Jefferson Ave Ste 102 | | | Detroit | MI | 48226 | |
| Bekkala, Ronald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bel Air 8 Mile LLC | Attn Accounts Payable | 25550 Grand River Ave | | | Detroit | MI | 48234 | |
| Belanger, Adele | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Belanger, James J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Belcastro, David A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Belcastro, Mark P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Belcher, Barbara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Belcher, Bradley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Belcher, Bradley L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Belcher, David C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Belcher, Marion | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Belen Jr, Benjamin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Belen, Augusto | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Belen, Carmencita P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Belen, Jose | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Belen, Maria G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Belew, Ivan B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Belfy, Emma | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Belgrave, Akua E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Belinda Smith | | 17216 Heyden | | | Detroit | MI | 48219 | |
| Belisle, Kelly | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Belk Sr., Bennie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Belk, Christopher | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Belk, Christopher D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Belk, Gene A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Belk, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Belknap, Bennie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re City of Detroit, Michigan
Case No. 13-53846
49 of 1948
13-53846-tjt    Doc 1164    Filed 10/11/13    Entered 10/11/13 16:58:31    Page 59 of 1958

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Bell & Howell | Attn Accounts Payable | 7049 Solution Center | | | Chicago | IL | 60677-7000 | |
| Bell , Karen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bell , William A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bell Equipment Company | | 78 Northpointe Dr | | | Lake Orion | MI | 48359 | |
| Bell Equipment Company | Attn Accounts Payable | 16137 Collections Center Drive | | | Chicago | IL | 60693 | |
| Bell Equipment Company | | 16137 Collections Center Dr | | | Chicago | IL | 60693 | |
| Bell Equipment Company | | 16137 Collection Center Dr | | | Chicago | IL | 60693 | |
| Bell Fork Lift Inc | Attn Accounts Payable | 34660 Centaur Dr | | | Clinton Township | MI | 48035-3700 | |
| Bell Helicopter Textron Inc | Attn Accounts Payable | P.O.Box 482 | | | Fort Worth | TX | 76101 | |
| Bell Jr, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bell Jr, James E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bell Jr, Lucius | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bell Jr, Tommy L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bell Jr., Lucius | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bell Jr., Solomon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bell Jr., Tommy L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bell Keiara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bell Sr., John W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bell, Alphonso | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bell, Alvin V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bell, Andre | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bell, Anthony E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bell, April | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bell, Charlotte A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bell, Charlotte A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bell, Christopher S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bell, Constance L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bell, Constance L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bell, Curtis F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bell, Cynthia A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bell, Danon M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bell, Darron E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bell, Darron E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bell, Dawn Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bell, Dishonne P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bell, Donella R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bell, Edward | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bell, Edward L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bell, Emma | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bell, Ernest | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bell, Frank | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bell, Fred D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bell, George M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bell, Gloria A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bell, Gwendolyn D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bell, Harold F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bell, Harold F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bell, Helaina P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bell, Henry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bell, Henry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bell, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bell, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bell, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bell, Keith A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bell, Keith A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bell, Kenedra S. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Bell, Kenneth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bell, Kim | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bell, Kimberly J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bell, Lorraine I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bell, Lynette H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bell, Mae J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bell, Manjaro S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bell, Mark | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bell, Mary Ellen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bell, Maydell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bell, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bell, Nathan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bell, Ollie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bell, Patricia May | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bell, Patti L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bell, Ricky L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bell, Ronald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bell, Ronald R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bell, Roy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bell, Sean A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bell, Shelia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bell, Sherita L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bell, Sherita L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bell, Simone | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bell, Simone C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bell, Simone C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bell, Stephanie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bell, Tajauana L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bell, Talford J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bell, Terence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bell, Terence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bell, Terence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bell, Theodore M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bell, Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bell, Tonya E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bell, Veola | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bell, Veola | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bell, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bell, William H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bell, William H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bell, Willie E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bell-Abbott, Karen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bellamy, Audrey Vardiman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bellamy, Elliot | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bellamy, Reginald Ulysses | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bellamy, Tonya | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bellant, Russell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Belle Isle Botanical Society | Attn Accounts Payable | 8109 E Jefferson | | | Detroit | MI | 48214 | |
| Belle, David M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Belleville, Marie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bell-Garland, Janice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bellinger, Betty A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bellman, Michael A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bellman, Michael A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bellnfant, Korey D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Belloli, Susan M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Belloni, Richard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bells, Beatrice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Belser, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Belser, William N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Belt Ii, Donald H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Belt, Donald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Belteky , James E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Belton, Lisa R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Belyue Keith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Belyue, Keith A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bemben, Leon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bembry, Benjamin F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bemke, Joseph F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ben M Gonek Attorney | | 101 W Big Beaver Rd 10th Flr | | | Troy | MI | 48084 | |
| Ben M. Gonek | Giarmarco Mullins & Horton PC | 101 W Big Beaver Rd Fl 10 | | | Troy | MI | 48084 | |
| Ben Washington & Sons | Attn Accounts Payable | Plumbing & Heating | 7116 Tireman | | Detroit | MI | 48204 | |
| Benavides, Anthon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Benavides, Miguel A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Benberry, Valerie K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Benci, James A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bendelow, Eleanor | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bender, Carol A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bender, Dale E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bender, Flavia P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bender, Michael D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bendily, Patsy Jo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bendross-kimble, Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bendross-Kimble, Yvonne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Benedict, Frank | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Benedict, Peter H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Benenati, Pete | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Benford, Jimmie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Benford, Jimmie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Benford, Julia D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Benford, Khamisi Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Beningo Jr, William G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Benion, Hazel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Benipal, Daljit S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Benipal, Daljit S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Benitez, Joachim | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Benitez, Radames | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Benjamin J. White | Benjamin J. White PC | 18211 W McNichols Rd | | | Detroit | MI | 48219 | |
| Benjamin J. Whitfield, Jr. | Benjamin Whitfield Jr. & Associates | 547 E Jefferson Ave Ste 102 | | | Detroit | MI | 48226 | |
| Benjamin Ortiz | | 1959 Oakdale St | | | Detroit | MI | 48209 | |
| Benjamin S Werbling | | 23440 Norwood | | | Oak Park | MI | 48237 | |
| Benjamin Whitfield, Jr. | Benjamin Whitfield Jr. & Associates | 547 E Jefferson Ave Ste 102 | | | Detroit | MI | 48226 | |
| Benjamin, Charles A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Benjamin, Rosemary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Benjamin, Yvonne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Benn, Lillette M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Benners, Diane | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bennett Jr, Eugene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bennett Jr, Joe | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bennett Jr., Joe | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bennett Jr., Willie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bennett Sr., Spaniel E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bennett, Betty J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bennett, Charles W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Bennett, Clarence L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bennett, Darryl A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bennett, Darryl A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bennett, Dave Edward | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bennett, Delores | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bennett, Delores | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bennett, Derek A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bennett, Eleanor | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bennett, Eleanor | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bennett, George H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bennett, Gloria | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bennett, Hallie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bennett, John H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bennett, John K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bennett, Kevin W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bennett, Kimberly R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bennett, Lameka | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bennett, Laura A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bennett, Leslie R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bennett, Linda L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bennett, Louis F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bennett, Margaret | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bennett, Marvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bennett, Mertis S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bennett, Norma | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bennett, Prince | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bennett, Priscilla | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bennett, Ramona | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bennett, Robert | | 5215 Harvard | | | Detroit, | MI | 48234 | |
| Bennett, Robin C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bennett, Roland | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bennett, Sharon R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bennett-Ruffin, Kimbe | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bensett, Gregory A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Benskey, Nicholas B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Benskey, Nicholas B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Benskey, Peter P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bensmiller, Alfred R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Benson III, Dave | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Benson, Deshawn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Benson, Donald L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Benson, Donald L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Benson, Elizabeth A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Benson, Erica J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Benson, Joan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Benson, Joan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Benson, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Benson, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Benson, John F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Benson, Marico | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Benson, Mary L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Benson, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Benson, Michael Gl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Benson, Michael Glenn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Benson, Richard L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Benson, Shirley A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Benson, Terryton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Benson, Thomas R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Benson, Timothy J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Benson, Tyrone | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Benson-Williams, Toni | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Benstead, Dolores J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bentley, David A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bentley, Gregory | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bentley, Irene C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bentley, Ivan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bentley, Kelvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bentley, Kevin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bentley, Patricia N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bentley, Raymond | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bentley, Tywone | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bentley, William M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Benton, Christopher | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Benton, Dennis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Benton, Michael H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Benton, Patricia A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bentson, Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bentz, Daniel P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Benvenuti, Nancy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Benvenutti, Jose | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Benyard, Johnny C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Berchem, Robert L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Berdie Harvey | | 166 Pilgrim Rest Dr | | | Brandon | MS | 39042-9391 | |
| Berdijo, Marilyn R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Berends, Frank P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Berendt, Raymond D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Berendt, Raymond D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Berent, Matthew | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Berent, Matthew J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Berent, Michael F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Beresford Company | Attn Accounts Payable | 26400 Lasher Rd Ste 308 | | | Southfield | MI | 48034 | |
| Berezik Jr., Philip A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Berg, Carole | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Berg, Robert Charles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Berger Miller & Strager Pc Attorney | Attn Accounts Payable | 333 West Fort Street Suite 1400 | | | Detroit | MI | 48226 | |
| Berger Miller & Strager Pc Attorney | | 333 West Fort Street Suite 1400 | | | Detroit | MI | 48226 | |
| Berger, Bruce C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Berger, John C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Berger, John C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Berger, Rosemary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Berger, Shirley An | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Berger, Shirley Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bergers, Barbara L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bergin, Debra M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bergin, Debra M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bergin, Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Berhane, Daniel | | 25657 Southfield Rd | | | Southfield | MI | 48075 | |
| Beri, Parvesh | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Beri, Shashi | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Beri, Shashi | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Beri, Subhash C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Beri, Subhash C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Beri, Vidya Rattan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Berjeski, Laura | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Berkley-McClain, Carol J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Berkower, Lary R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Berkshire Hathaway Assurance Corporation | Attn Kara Raiguel, Vice President | 100 First Stamford Place | | | Stamford | CT | 06902 | |
| Berkshire Hathaway Assurance Corporation | Attn Thomas Scherer, Consultant | 100 First Stamford Place | | | Stamford | CT | 06902 | |
| Berkshire Hathaway Assurance Corporation | Attn Sunil Khanna, Senior Vice President | 100 First Stamford Place | | | Stamford | CT | 06902 | |
| Berlin Charter Township | Attn Accounts Payable | 8000 Swan View Drive | | | Newport | MI | 48166 | |
| Berlin, Evelyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Berlin, John D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Berlin, John Dennis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Berlinda M Good | | P.O.Box 401233 | | | Redford | MI | 48240 | |
| Bernadine Fitts | | 13331 Hartwell | | | Detroit | MI | 48227 | |
| Bernard Beck O Steen | | 510 Clairpointe Wds Dr | | | Detroit | MI | 48215 | |
| Bernard Jr, Ellis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bernard Jr, Ellis E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bernard, Eric S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bernard, Erma | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bernard, Erma | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bernard, Peter P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bernardi, Fred S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bernardo and Maria Madrigal | | 5948 Kopernick | | | Detroit | MI | 48210 | |
| Bernardon, Domenico C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bernert, Carol A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bernert, Gerald A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bernhard , August T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bernice Delois Dunn | | 20213 Archer | | | Detroit | MI | 48217 | |
| Bernier Ii, Michae | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bernier, George J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bernock , Frank J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bernstein, Dolores | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bernstein, Jon E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bernstein, Jon E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Berrelez, David M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Berrelez, Joseph E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Berrelez, Justin M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Berrelez, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Berrelez, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Berrien, Leon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Berrien, Leon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Berriman, Diane | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Berriman, Harold J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Berriman, Thomas P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Berry , Melvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Berry, Adrian F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Berry, Alvin B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Berry, Alvin B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Berry, Andrew F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Berry, Anita Pettis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Berry, Carolyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Berry, Charles E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Berry, Craig E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Berry, Dolores | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Berry, Edward T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Berry, Harold L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Berry, Henry D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Berry, Judith C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Berry, Leon K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Berry, Lucille | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Berry, Muriel J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Berry, Paul J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Berry, Paul J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Berry, Raymoxley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Berry, Renee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Berry, Roberto C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Berry, Sonya | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Berry, Thomas C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Berry, Tracey | | 17899 Anglin | Apt 2 | | Detroit | MI | 48212 | |
| Berry, Vivian W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Berry, Vivian W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Berry, Warren | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Berry, Wilfred | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Berry-hughes, Bren | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Berry-Hughes, Brenda P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Berry-Hughes, Brenda P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Berryman, Dorothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Berryman, John M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Berryman, John M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bert Thomas Ross | | 542 Barrington Rd | | | Grosse Pointe | MI | 48230 | |
| Bertaud, Leticia L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bertha Draper | | 9387 Broadstreet | | | Detroit | MI | 48204 | |
| Bertich, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bertoni, Anthony | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bertram L. Marks | Litigation Associates PLLC | 30300 Northwestern Hwy Ste 240 | | | Farmington Hills | MI | 48334 | |
| Beski, Thomas R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bess, Ellesse N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bessie Gardenhire | | 131 Brighton | | | Highland Park | MI | 48203 | |
| Bessie Hickey | | 10375 Aurora | | | Detroit | MI | 48204 | |
| Bessie M Combs | | 8210 Woodlawn | | | Detroit | MI | 48213 | |
| Bessinger , Gary R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Besso, Anthony M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Best Aire Compressors Inc | Attn Accounts Payable | 3648 Rockland Circle | | | Millbury | OH | 43447 | |
| Best Buy | | 16221 Ford Rd | | | Dearborn | MI | 48126 | |
| Best Buy | Attn Accounts Payable | 16221 Ford Rd | | | Dearborn | MI | 48126 | |
| Best Fuel Service Inc | Attn Accounts Payable | 27546 West Rd | | | New Boston | MI | 48164 | |
| Best, Dolores | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Best, Gregory J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Best, Gregory J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Best, Lottie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Best, Ronnel K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Best, Ronnel K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bestard, Jason M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Besteda, Mickey L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Beth Tomasi | | 802 Anita | | | Gross Pointe Woods | MI | 48236 | |
| Bethel Ame Church | Attn Accounts Payable | 5050 Richard Allen Rd | | | Detroit | MI | 48202 | |
| Bethel Tower Apts. & Townhomes | | 30850 Telegraph Rd. | Suite 250 | | Binghman Farms | MI | 48025 | |
| Bethune Community Council Patrol 11 | Attn Accounts Payable | 15510 Ward | | | Detroit | MI | 48227 | |
| Bethune, Janie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bethune, Leon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bettie J Burton | | 2564 Fischer | | | Detroit | MI | 48214 | |
| Bettin, Dale | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bettin, Gary G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Bettin, Gary G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bettis, Delores G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bettis, Gladys | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bettison, Todd | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bettison, Todd A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Betts Jr, Ricky J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Betts Jr., Ricky J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Betts, Kenneth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Betts, Kenneth R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Betts, Ricky | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Betts, Shaquita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Betty A Massey | | 37021 Vita Marie St | | | Clinton Twp | MI | 48036 | |
| Betty Dean | | 4850 23rd Street | | | Detroit | MI | 48208 | |
| Betty J Taylor | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Betty, Michael | | 26555 Evergreen Road | Suite 1500 | | Southfield | MI | 48076 | |
| Beuford, Denise | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Beulah Carter | | 14552 Bramell St | | | Detroit | MI | 48223 | |
| Bevelle, Ernest | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bevelle, Glenn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Beveridge, John J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Beverly E Needham | | 1107 Mason | | | Flint | MI | 48503 | |
| Beverly, Clemon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Beverly, Marian L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Beverly, Ruth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Beville Jr., William H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bey, Amir Ali | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bey, Antonio | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bey, Antonio R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bey, Leta M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Beyer, Ellen M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Beyer, John H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Beyersdorf, Ervin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bezesky, John M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bezian, George | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bhakta, Shanker | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bhatia, Ranjit | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bhuiyan, Mdmahbubur R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bialas, Fred | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bialeki, Sophia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bialic, Sandra J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bianco Tours | Attn Accounts Payable | 12555 Universal Drive | | | Taylor | MI | 48180 | |
| Bias, Betty | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bias, Norman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bias, Norman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bibb, Martinez W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bibb, Martinez W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bibb-Ciers, Rita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bibbs, Edna | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bibbs, Jonathan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bibbs, Jonathan E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bica, Frank W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bica, Vito | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bice, Alton E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bice, Buford | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bicego, Alfredo R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bickers-Holmes, Amand | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bickford, Allan D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bickford, Chong C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Bickley, Gary B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Biddle Consulting Group | Attn Accounts Payable | 1321 Howe Ave | Ste 250 | | Sacramento | CA | 95825 | |
| Biddle, Ben S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Biddle, Kahlil J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Biddles, Darlene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Biebel , Lenore I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Biel, John P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bielaczyc , C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bielecki Asley F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bielich, Donna M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bielskis, Dennis P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bienenstock Video | Attn Accounts Payable | 30800 Telegraph Road Suite 2925 | | | Bingham Farms | MI | 48025 | |
| Bienenstock Video | | 30800 Telegraph Road Suite 2925 | | | Bingham Farms | MI | 48025 | |
| Bierig, Harry W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bierkamp, Darryl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bierkamp, John J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Biernacki, Camille J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Biernacki, Tillie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Biernat, Kenneth S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Biersdorf, Ruth Ford | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Biesecker & Dutkanych PLLC | Attn Accounts Payable | 100 W Big Beaver Rd Ste 200 | | | Troy | MI | 48084 | |
| Bieszki, Catherine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bigelow, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bigelow, James W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Biggers, Jennifer | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Biggers, Joseph J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Biggs, Theresa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bigliardi, Fredic M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bigliardi, Fredric M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bilancetti, Mark | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bilancetti, Mark J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Biles Jr., Robert L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Biles, Carolyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Biles, Nathaniel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Biles, Shenita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Biles, Sr., Ronald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Biliti, Salvatore | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bill James Plumbing | Attn Accounts Payable | 25519 John R | | | Madison Heights | MI | 48071 | |
| Bill Jones Enterprises Inc | Attn Accounts Payable | Dba/Metro Airport Truck | 13385 Inkster Rd. | | Taylor | MI | 48180 | |
| Billing Jr., Grady | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Billings Jr Tommie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Billings Jr., William T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Billings, Carl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Billings, Carl R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Billings, Jerry W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Billings, Richard A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Billings, Tommie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Billingslea, Harriett | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Billingsley, Guilford | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Billingsley, Tommie D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bills Jr, Melvin T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bills Jr, Melvin T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bills Sr., Melvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bills, Margaret | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bills, Solomon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bills-Jallow, Delores | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Billups, Angeline | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Billups, Craig C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Billups, Janette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Billy Joe Lowe | | 23304 Davey Ave | | | Hazel Park | MI | 48030 | |
| Bilyk, Florence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bilyk, Walter | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Binder, Craig | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Binder, Craig A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Binder, Darryl A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bines, Glenn T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Binford , Regina L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Binford, Regina | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Binford, Regina L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Binge, Francis T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Binge, Francis T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Binge, Michaelee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bingham Jr, Urbane | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bingham, Larry E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bingham, Margaret M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bingham, Stella | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Binion, Albert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Binion, Brandon A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Binion, John Al | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Binion, John Al | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Binion, Larry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Binion, Marlon Lw | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Binkelman Corp | | 2601 Hill Ave | | | Toledo | OH | 43607 | |
| Binkelman Corp | Attn Accounts Payable | 2601 Hill Ave | | | Toledo | OH | 43607 | |
| Binkley, Jason M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Binkley, Jason M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Binsons Hospital Supplies Inc | | P.O.Box 129 | | | Warren | MI | 48090 | |
| Binsons Hospital Supplies Inc | Attn Accounts Payable | P.O.Box 129 | | | Warren | MI | 48090 | |
| Binyard, Milton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bio Magnetic Resonance Inc | Attn Accounts Payable | 30781 Stephenson Highway | | | Madison Hgts | MI | 48071 | |
| Biogradlija, Emina | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Biolchini, Peter R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Biomatrix Orthopedics LLC | Attn Accounts Payable | 1174 East Big Beaver | | | Troy | MI | 48083 | |
| Biondo, Eugene V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Biondo, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Biotage LLC | Attn Accounts Payable | 10430 Harris Oaks Blvd | | | Charlotte | NC | 28269 | |
| Biotech Agronomics Inc | Attn Accounts Payable | 1651 Beulah Hwy | | | Beulah | MI | 49617 | |
| Birch, Arlene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Birch, Raymond L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bird, Aaron D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bird, Alan L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bird, Dena L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Birkett, Terry R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Birks Works Environmental LLC | Attn Accounts Payable | 19719 Mt Elliott | | | Detroit | MI | 48234 | |
| Birmingham, Raymond | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Biro, Pierina | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Birse, Rita R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bis, Wanda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bischak, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Biscup, Gerald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bishaw, Kent R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bishop Real Estate LLC | | 30078 Schoenherr Ste 150 | | | Warren | MI | 48088 | |
| Bishop Real Estate LLC | Attn Accounts Payable | 30078 Schoenherr Ste 150 | | | Warren | MI | 48088 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Bishop Realty Est./ Vincent Bronnen | Bishop Realty | 30078 Schoenherr | | | Warren | MI | 48093 | |
| Bishop, Claudia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bishop, Dorian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bishop, Edward L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bishop, Glen R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bishop, Glen R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bishop, Grady A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bishop, Harry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bishop, Howard L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bishop, Isaac | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bishop, Jacqueline | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bishop, Robert L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bishop, Thomas A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bishop, Willamodica | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bist, Conrad L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bitgood, Sean | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bitgood, Sean W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bitgood, Sean W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bitonti, Catherine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bitta, Swatantra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bitta, Swatantra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bitta, Swatantra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bitten, Louis M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bittikofer, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bittikofer, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bittner, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bitzrakis, Dimitris | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bivens Jr., James A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bivens, Rodney | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bivens, Walter T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bivens, Walter T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bivins, Brenda E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bizzell, Bonnie S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Blacha, Chester | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Black Family Development Inc | Attn Accounts Payable | 2995 E Grand Blvd | | | Detroit | MI | 48202 | |
| Black United Fund Of Michigan Inc | Attn Accounts Payable | Ms. Brenda L. Rayford | 2187 W Grand Blvd | | Detroit | MI | 48226 | |
| Black United Fund Of Michigan Inc | Ms. Brenda L. Rayford | 2187 W Grand Blvd | | | Detroit | MI | 48226 | |
| Black, Ada P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Black, Amy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Black, Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Black, Arthur F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Black, Ashlee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Black, Brenda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Black, Brenda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Black, Carolyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Black, Charles A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Black, Clarence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Black, Clarice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Black, Clarice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Black, Delois | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Black, Donald L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Black, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Black, James E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Black, James E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Black, John V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Black, Johnny R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Black, Mary Jane | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Black, Michael G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Black, Norma K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Black, Regina | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Black, Robert J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Black, Scharlene | | 8206 Grandmont | Suite 2B | | Detroit | MI | 48228 | |
| Black, Shannon F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Black, Sharon R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Black, Shayla L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Black, Sheila | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Blackard, Randall K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Blackburn, Brian D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Blackburn, Brian D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Blackburn, Lawrence N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Blackburn, Leslie F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Blackburn, Thomas E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Blackburn, Thomas E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Blackman, Napoleon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Blackman, Roy A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Blackmer, Mary H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Blackmer, Shirley M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Blackmon Jr., George | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Blackmon, Darryell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Blackmon, Darryell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Blackmon, Dwane | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Blackmon, Dwane | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Blackmon, Dwane | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Blackmon, John R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Blackmon, Mark A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Blackmon, Mark A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Blackmon, Rheuben M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Blackmon, Rheuben M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Blackmon, Roy J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Blackmon, Sharon D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Blackrock College Advantage #529 | | P.O. Box 9783 | | | Providence | RI | 02940 | |
| Blackrock College Advantage #529 | Attn Accounts Payable | P.O. Box 9783 | | | Providence | RI | 02940 | |
| Blackshear, Gerald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Black-stafford, E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Black-Stafford, Elvie Le | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Blackstone, Thomas P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Blackwell Jr, Morr | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Blackwell, Britta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Blackwell, Dejia R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Blackwell, Eric S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Blackwell, James R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Blackwell, Kimberly | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Blackwell, Kimberly M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Blackwell, Verna | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Blackwell-brown, L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Blackwell-Brown, Lynetta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Blahovec, Christopher | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Blaim Jr., Leland C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Blaim, Leland C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Blain, Constance C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Blain, Daniel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Blaine, Cynthia A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Blair, Cynthia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Blair, Darlene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Blair, Eva Mae | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Blair, Ostrander | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Blair, Sonia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Blair, Tilman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Blair, Tilman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Blair, Tilman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Blake, Anicia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Blake, Barry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Blake, Cordelia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Blake, Dara N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Blake, Dianne E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Blake, Donald A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Blake, Eric L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Blake, Keyotta J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Blake, Raymond | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Blake, William K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Blakely, Alfred J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Blakely, Beverly | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Blakely, Deborah Kay | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Blakely, Ira D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Blakely, Leo M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Blakely-Ukpabi, Andre | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Blakemore, Theodore | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Blakey, George E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Blakey, Mildred | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Blanca E Vardakis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Blanchard, Dolores | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Blanchard, George E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Blanchard, William A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Blanck, Albert G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Blanck, Joyce | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bland, Eunice C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bland, Frank | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bland, George | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bland, Gloria | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bland, Gregory A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bland, James E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bland, Matilda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bland, Nikita D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Blandina, Anna | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Blanding, Jerold S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Blaney, Walter S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Blaney, Walter S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Blanford, Jacqueli | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Blank, Glenn M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Blankenship, Gurlene L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Blankenship, Joseph A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Blankenship, Joseph T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Blankinship, Lynda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Blanks, Annette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Blanks, Bertha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Blanks, Bradley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Blanks, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Blanks, James C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Blanks, James C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Blanks, Karen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Blanks-Smart, Miriam | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Blanton Banks | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Blanton Lee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Blanton, Alice J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Blanton, James E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Blanzy Clinic | Attn Accounts Payable | Blanzy Clinic | 14319 Dix Toledo Rd | | Southgate | MI | 48195 | |
| Blanzy, Dorothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Blarek, Dennis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Blassingame, Denise | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Blaszczyk, Dorothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Blaszkowski, James J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Blaszkowski, Robert F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Blaylock, Heather | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Blaylock, James L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Blaze Contracting Inc | | 5640 St Jean | | | Detroit | MI | 48213 | |
| Blaze Contracting Inc | Attn Accounts Payable | 5640 St Jean | | | Detroit | MI | 48213 | |
| Blazejewski, Anthony R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Blazs, Dennis C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bldg & Safety Engineering Dept | Attn Accounts Payable | C/O Coleman Young Municipal Ctr | 1010 Caymc | | Detroit | MI | 48226 | |
| Bldg & Safety Engineering Dept | C/O Coleman Young Municipal Ctr | 1010 Caymc | | | Detroit | MI | 48226 | |
| Bledsoe, Chester | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bledsoe, Chester | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bledsoe, Evelyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bledsoe, Harold E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bledsoe, James E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bledsoe, Linda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bledsoe, Otha Nell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bledsoe, Sherley Jean | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bledsoe, Sherley Jean | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Blessed Hands Interpreting Services | Attn Accounts Payable | P.O.Box 28222 | | | Detroit | MI | 48228 | |
| Blessman, Evelyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Blessman, Sherri J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bletch, John W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Blevins, Kimberly D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Blevins, Marcus T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Blevins, Shirley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Blickenstaff, Rose D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Blinn Jr., Ray A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bliss, Mark S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Block, Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Blocker, David G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Blocker, Tony M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Blodick, Kenneth A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Blondale, Allan F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Blondeel, Kamiel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Blood, Grant M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bloodworth, Dwayne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bloodworth, Dwayne P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bloom , Don E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bloom, Ethel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bloom, Margaret | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bloom, Robert F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bloomfield, Julie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bloomfield, Marcia J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Blount Sr., James H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Blount, Cara J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Blount, Christophe | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Blount, Douglas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Blount, Eunice W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Blount, Hadiah N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Blount, Harold | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Blount, Joan G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Blount, John L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Blount, Michael S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Blount, Stanley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Blouse, Stanley R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Blow, Harris | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Blue Book The | Attn Accounts Payable | P.O.Box 500 | | | Jeffrson Valley | NY | 10535 | |
| Blue Care Network | Attn Accounts Payable | P.O.Box 33608 | | | Detroit | MI | 48232-5608 | |
| Blue Care Network | Attn Gloria Cammon | P.O.Box 33608 | | | Detroit | MI | 48232-5608 | |
| Blue Care Network | | P.O.Box 33608 | | | Detroit | MI | 48232-5608 | |
| Blue Care Network | Attn Gloria Cammon | P.O. Box 68767 | | | Grand Rapids | MI | 49516-8767 | |
| BLUE CROSS & BLUE SHIELD | Attn Sharon Brock | 600 Lafayette #0712 | | | Detroit | MI | 48226-0526 | |
| Blue Cross & Blue Shield | | 600 Lafayette #0712 | | | Detroit | MI | 48226-0526 | |
| BLUE CROSS BLUE SHIELD | Attn Sharon Brock | 232 S Capitol Ave L09A | | | Lansing | MI | 48933-1504 | |
| BLUE CROSS BLUE SHIELD Of ALABAMA | Attn Sharon Brock | 450 Riverchase Parkway East | | | Birmingham | AL | 35244 | |
| Blue Cross Blue Shield Of Alabama | Attn Accounts Payable | 450 Riverchase Parkway East | | | Birmingham | AL | 35244 | |
| Blue Cross Blue Shield Of Illinois | Attn Accounts Payable | 300 East Randolph | | | Chicago | IL | 60601 | |
| BLUE CROSS BLUE SHIELD OF ILLINOIS | Attn Sharon Brock | 300 East Randolph | | | Chicago | IL | 60601 | |
| Blue Cross Blue Shield Of Michigan | Attn Accounts Payable | P.O.Box 79001 | | | Detroit | MI | 48279 1045 | |
| Blue Cross Blue Shield Of Michigan | | P.O.Box 79001 | | | Detroit | MI | 48279 1045 | |
| BLUE CROSS BLUE SHIELD OF MICHIGAN | Attn Sharon Brock | P.O.Box 79001 | | | Detroit | MI | 48279 1045 | |
| Blue Ridge Radiology Pc | Attn Accounts Payable | 3053 W State St | | | Bristol | TN | 37620 | |
| Blue Water Anesthesia Consultants, Pc | | P.O.Box 674381 | | | Detroit | MI | 48267 | |
| Blue, Abraham | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Blue, Joann L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Blue, Johnny | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Blue, Marilyn M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Blue, Rayko L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Blue-Traylor, Ebinequ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bluew, Patricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Blum Konheim Ceglarek & Lessani | | 15815 W 12 Mile Rd | | | Southfield | MI | 48076 | |
| Blumenberg, Lynn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Blunt, Duoquan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Blunt, John R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Blunt, Kierre | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Blythe, Arleen Har | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Blythe, Arleen Harris | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bmc Software Distributors Inc | Attn Accounts Payable | 2101 Citywest Blvd | | | Houston | TX | 77042 | |
| Bmi General Licensing | Attn Accounts Payable | 10 Music Square | | | Nashville | TN | 37203 4310 | |
| Bna | | P.O.Box 64284 | | | Baltimore | MD | 21264 | |
| Bna | Attn Accounts Payable | P.O.Box 64284 | | | Baltimore | MD | 21264 | |
| Board Of Water Commissioners | | 735 Randolph Street | | | Detroit | MI | 48226 | |
| Board Of Water Commissioners | Attn Accounts Payable | 735 Randolph Street | | | Detroit | MI | 48226 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Board, Gloria J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Board, Gloria J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Boatmon Sr, Brian L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Boatner, Binnie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Boatwright, Barbara J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Boatwright, Douglas L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Boatwright, Garnett | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Boayue, Pei M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Boazman, Bernadette R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bob Brooks Computer Sales Inc | Attn Accounts Payable | 1000 N Opdyke Rd Ste E | | | Auburn Hills | MI | 48326-2672 | |
| Bob Layne | | 14325 Jane | | | Detroit | MI | 48205 | |
| Bob Manuel, Abiye | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bob Maxey Ford Inc | | 1833 E Jefferson Ave | | | Detroit | MI | 48207 | |
| Bob Maxey Ford Inc | | 1833 E Jefferson Avenue | | | Detroit | MI | 48207 | |
| Bob Maxey Ford Inc | Attn Accounts Payable | 1833 E Jefferson Avenue | | | Detroit | MI | 48207 | |
| Bob Maxey Lincoln-Mercury Sales Inc | | 16901 Mack Avenue | | | Detroit | MI | 48224 | |
| Bob Maxey Lincoln-Mercury Sales Inc | Attn Accounts Payable | 16901 Mack Avenue | | | Detroit | MI | 48224 | |
| Bobbie Fowlkes-Davis | | 18300 Bretton | | | Detroit | MI | 48223 | |
| Bobby Jean Brown | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bobby Jr, Dennis M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bobby Mcpherson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bobbys Towing | Attn Accounts Payable | 10807 Lyndon | | | Detroit | MI | 48238 | |
| Bobee, Rene M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bobo, Martha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bobo, Martha A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bobowski, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bobowski, Walter | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bobs Sanitation Service | Attn Accounts Payable | 27940 Wick Rd | | | Romulus | MI | 48174 | |
| Bobzin, Frederick E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bochenek, Barbara R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bochenek, Helen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bockman, Tracey | | 6481 Archdale | | | Detroit, | MI | 48228 | |
| Boddy, John E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bodenhamer, Benny | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bodenhorn, Jacqueline | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bodman Longley & Dahling LLC Atty | Attn Accounts Payable | 100 Renaissance Ctr 34th Fl | | | Detroit | MI | 48243 | |
| Bodnar, Charles J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bodnar, Charles J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bodnar, Eugene E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bodnar, Karen Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Body, Ivy Jean | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Boehm, Jerome E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Boelstler, Gerald H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Boertmann, Gale M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Boertmann, Gary J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Boertmann, Gary J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Boertmann, Joseph V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bogal, Madeleine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bogan Jr., Joseph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bogan, Elizabeth J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bogan, Joshua | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bogan, Pamela J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bogan, Pamela Jean | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bogan, Sidney E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bogart, Mark | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Bogenn, Alexander B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bogenn, Gale A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bogerty, Walter D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Boggerty, Dandre | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Boggerty, Evelyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Boggerty-Hairston, Karen D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Boggs, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Boggues-Hughes, Pamela D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bogle, Jill A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bogren, Dorothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bogumil, Linda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bogumil, Zygmond | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Boguslawski, Stephen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bohde, Mary A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bohinsky, Curtis P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bohinsky, Curtis P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bohle, Wilhelm F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bohlinger , Eleanor | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bohlinger, Richard D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bohn, Jimmy A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Boiger, Gary J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Boines, Tonya | | 1794 Hughes Rd | | | Brighton | MI | 48114 | |
| Bojalad, Daniel P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Boker , Michael P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bokota, Judith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bokuniewicz, Richard J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Boland, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Boland, Joseph P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Boland, S R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Boland, Thomas J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Boland, Thomas J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Boldea, Charles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bolden Ii, Kenneth L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bolden, Arden | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bolden, Barbara A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bolden, David C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bolden, Gillis M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bolden, Matthew L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bolden, Maurice De | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bolden, Mellodee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bolden, Pamela Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bolden, Robert C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bolden, Vangerlin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bolderson, John W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bolding, Dwight E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Boles, John G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bolgar, William J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bolger, M Rory | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bolger, M Rory | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bolger, M Rory | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bolia, Dianne L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bolia, Elmer | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bolinger, Kenneth A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bolling, Eric | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bolling, Garey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bolling, Garey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bolling, Glen D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bologna , Dominic G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re City of Detroit, Michigan
Case No. 13-53846
66 of 1948
13-53846-tjt    Doc 1164    Filed 10/11/13    Entered 10/11/13 16:58:31    Page 76 of 1958

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Bologna Agency Inc | Attn Accounts Payable | 535 Griswold Ste 2260 | | | Detroit | MI | 48226 | |
| Bolone Jr., Vincent | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bolone, Roseann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bolourchi, Parvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bolter, Charles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bolton, Anthony | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bolton, Dinah L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bolus Jr, Joseph J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bolus, Joseph J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bomani, Anemashaun | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bomar-Parker, Sandra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bomber, Eugene J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bommarito Eastpointe Manor | | 24611 Gratiot | | | Eastpointe | MI | 48021 | |
| Bommarito, Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bommarito, Thomas J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bonaby, Cleopas M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bond, Alphonso | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bond, Alphonso | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bond, Claudette R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bond, Dana M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bond, Floyd | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bond, Jacqueline D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bond, Jaye | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bond, Joseph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bond, Julius E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bond, Leroy A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bond, Leroy A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bond, Luther | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bonds, Charles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bonds, Leslie S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bonds, Leslie S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bonds, Martin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bonds, Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bonds, Patricia A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bonds, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bonds, Terry L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bonds, Terry L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bonds, Viola | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bonds, William V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bonds, Zelia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bonds, Zelia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bonds-Ford, Nancy | | 17000 W. 10 Mile Road | 2nd Floor | | Southfield | MI | 48075 | |
| Bondy, James T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bone And Joint Institute Pc | | 600 Fort Street Ste 100 | | | Port Huron | MI | 48060 | |
| Bone And Joint Surgery Center | Attn Accounts Payable | Lock Box Dept 8800 P.O.Box 30516 | Providence Ventures Llc | | Lansing | MI | 48909 | |
| Bone And Joint Surgery Center | Lock Box Dept 8800 P.O.Box 30516 | Providence Ventures Llc | | | Lansing | MI | 48909 | |
| Bone, Columbus | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bone, David M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bone, Henry K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Boner, Joseph A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bongo, Michel A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bonham, Inez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bonine, Gary J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bonita Courage | | 18982 Woodbine | | | Detroit | MI | 48219 | |
| Bonkowski, Kenneth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bonnelli, Ann E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Bonner, Barbara D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bonner, Denise E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bonner, Denise E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bonner, Harvey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bonner, Kelvin W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bonner, Ray | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bonner, Raymond L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bonner, Rhonda G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bonner, Robert P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bonner, Terrance R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bonnett, Frank | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bonney, Fletcher | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bonnici, Carmen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bontomasi III, Nicholas C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Boocker, Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Book Wholesalers Inc | | P.O. Box 91691 | | | Chicago | IL | 60693 | |
| Booker Jr, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Booker Sr., James M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Booker Sr., James M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Booker, Anesia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Booker, Anthony | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Booker, Charles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Booker, Christophe | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Booker, Cynthia M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Booker, Deborah L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Booker, Deidre | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Booker, Edward P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Booker, Gary J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Booker, Kenneth G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Booker, Krystal | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Booker, Lareen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Booker, Machelle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Booker, Miles Ellis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Booker, Paulette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Booker, Preshus C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Booker, Ronald E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Booker, Tammara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Booker, Tammara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Booker, Vincent K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Booker, Vincent W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Booker, Wendy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Booker, Wendy G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Booker, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Booker-Riggs, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Boone, Curtis | | 25505 W. 12 Mile Road | Suite 1000 | | Southfield | MI | 48034 | |
| Boone, Elaine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Boone, Eric O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Boone, Eric O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Boone, Keion D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Boone, Keion D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Boone, Martha L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Boone, Therone | | 19390 W. 10 Mile Rd | | | Southfield | MI | 48075 | |
| Boor, Gerald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Boor, Richard A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Boot, Eleanor | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Booth III, Coy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Booth, Betty R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Booth, George | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Booth, Marlon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Booth, Omorede F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Booth, Robin J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Booth-Collins, Cheryl J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Booth-collins, Cheryl J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bcotz, Theresa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Boozer Jr., John P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bora, Reynold F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Borden, Geraldine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Borden, Geraldine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Borden, James P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Borden, Kenyetta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Borden, Kenyetta Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Borden, Norman E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Borders, Cassie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Borders, Gerald W. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bordo, Bertha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Borella, Steven | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Boren, Douglas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Boren, William P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Borg, Denny E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Borg, Emanuel J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Borg, Francis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Borg, Geralyn M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Borg, Michael M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Borgaonkar, Sophie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Borieo, Kenneth L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Boris, Gerald A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Boris, Pamela | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Boritzki, Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bork, Paul D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Borkowski, Adam M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Borkowski, Chester T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Borland, Christina | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Borner, Rennard O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Boroski, Henry E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Boroski, Robert H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Borowski, Richard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Borri, Joseph L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Borshch, John B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Borshch, Vitaliy N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Borum Jr., Terrance | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Borum, Dante | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Borum, James P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Borum, Terrance | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Boscop Inc | | 159A Dana Hill Rd | | | New Hampton | NH | 03256 | |
| Boscop Inc | Attn Accounts Payable | 159A Dana Hill Rd | | | New Hampton | NH | 03256 | |
| Boskovich, John J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bosley, William T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bosnak , Gary J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Boss Jr, John W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Boss Sr., John W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bossler Jr., Richard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bossow, Dennis R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bossuyt, Mary C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bost, Joseph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bostic, Barbara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bostic, Chandra L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Bostic, Chandra L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bostic, Mark | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bostic, Mark S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bostic, Mark S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bostic, Wanda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bostic, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bostic-Hall, Greta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bostick, Mary T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bostock, Catherine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bostock, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Boston, Mildred M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Boston-Edison Radio Patrol | Attn Accounts Payable | 2205 Longfellow | | | Detroit | MI | 48206 | |
| Boswell, Brenda A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bothic, Juanita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Botsford General Hospital | Attn Accounts Payable | P.O.Box 86 Sds 12-2969 | | | Minneapolis | MN | 55486-2969 | |
| Botsford Medical Imaging Group | Attn Accounts Payable | P.O.Box 32612 | | | Detroit | MI | 48232 | |
| Bott, Mark S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bottomline Medical Solutions LLC | | P.O.Box 56890 | | | Jacksonville | FL | 32241-6890 | |
| Bottomline Medical Solutions LLC | Attn Accounts Payable | P.O.Box 56890 | | | Jacksonville | FL | 32241-6890 | |
| Bou, Jeffery | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bou, Jeffery | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bouchard, Denis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Boucher, Gerald P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Boucher, Richard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Boudali, Mohamed | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Boudreau , Albert W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Boudreaux, Lawrence J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Boudreaux, Marcus Q | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Boudreaux, Marcus Q | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bougard, Abren H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bouie, Darlie M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bouie, Michael C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bouier Jr, Everett | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bouier, Eunice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bouldin, Coleatha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bouldin, Coleatha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Boulevard & Trumbull Inc. | Attn Accounts Payable | 2411 Vinewood | | | Detroit | MI | 48216 | |
| Boulevard & Trumbull Inc. | | 2411 Vinewood | | | Detroit | MI | 48216 | |
| Boulevard & Trumbull Towing, Inc. | | 2411 Vinewood | | | Detroit | MI | 48216 | |
| Boulevard Trumbull & Towing Inc | Attn Accounts Payable | 2411 Vinewood | | | Detroit | MI | 48218 | |
| Boulevard Trumbull Towing Road One | | 723 Rosa Parks | | | Detroit | MI | 48218 | |
| Boulevard Trumbull Towing Road One | Attn Accounts Payable | 723 Rosa Parks | | | Detroit | MI | 48218 | |
| Boulton, William C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Boulware, Brandi A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bound Tree Medical LLC | | PO Box 8023 | | | Dublin | OH | 43016 | |
| Bound Tree Medical LLC | | 5000 Tuttle Crossing | | | Dublin | OH | 43016 | |
| Bound Tree Medical LLC | Attn Accounts Payable | 23537 Network Place | | | Chicago | IL | 60673-1235 | |
| Bourdeau, James F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bourdeaux, Johnny | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bourne, Sandra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bourne-ware, Shant | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bousson, Ronald J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Boutin, Coletta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Bouyer, Corey G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bouyer, Johnny D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bouyer, Johnny D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bouyer, Sharon B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bova, Richard A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bove, Anna Mae | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Boward, Eleanor | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bowden, Andromedia B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bowden, Elsie M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bowden, Gayle E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bowden, Mark | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bowden, Mark | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bowden, Michelle N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bowen, Annie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bowen, Jack E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bowen, Paul D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bowen, Paul D. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bowen, Sidney W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bowens, Alexie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bowens, Anya | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bowens, Dwayne A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bowens, Dwayne A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bowens, Fred C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bowens, Lavita C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bowens, Leonard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bowens, Lou Bertha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bowerman, Donald J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bowerman-Jackson, Pat | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bowers, Albert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bowers, Charles R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bowers, France O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bowers, Janet | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bowers, Kenneth E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bowers, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bowers, Montrayllese | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bowers, Nate L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bowers, William D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bowie, David A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bowie, Harold V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bowie, James E. | | 14240 Pembroke | | | Detroit | MI | 48235 | |
| Bowie, Revia C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bowles, Latanya | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bowles-Davis, Tiffani | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bowling Jr., James T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bowling, Hazel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bowlson, Cheryl L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bowlson, Rose M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bowman Jr, Arthur | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bowman Jr, Joseph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bowman Jr, Kenneth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bowman Jr., Arthur E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bowman Jr., Kenneth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bowman, Addene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bowman, Alvin D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bowman, Carrie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bowman, Dennis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bowman, Lloyd E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bowman, Marlene A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re City of Detroit, Michigan
Case No. 13-53846
71 of 1948
13-53846-tjt    Doc 1164    Filed 10/11/13    Entered 10/11/13 16:58:31    Page 81 of 1958

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Bowman, Mary E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bowman, Michael D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bowman, Veronica | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bowman, William H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bownes, John H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bowness, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bowness, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bowron, Nancy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bowron-Langrill, Elizabeth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bowser, Brian P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bowser, Thomas A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Boyce, Faryl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Boycott, Dan C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Boyd Bobbie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Boyd Jr, Leon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Boyd Jr., Raymond F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Boyd Jr., Wilbert E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Boyd Jr., William E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Boyd Jr., Wilson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Boyd, Aaron S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Boyd, Alexis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Boyd, Alvin C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Boyd, Anitha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Boyd, Anthony | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Boyd, Arthena L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Boyd, Arthena L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Boyd, Betty J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Boyd, Bobby | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Boyd, Charles E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Boyd, Charles E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Boyd, Charles G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Boyd, Clifford A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Boyd, Dwight T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Boyd, Estelle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Boyd, Fateah S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Boyd, Georgia L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Boyd, Godiva | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Boyd, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Boyd, James C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Boyd, Jeffrey D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Boyd, Kai S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Boyd, Keith S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Boyd, Lawrence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Boyd, Lemont | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Boyd, Letha L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Boyd, Letha L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Boyd, Lisa M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Boyd, Margaret | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Boyd, Marion E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Boyd, Mary Lee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Boyd, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Boyd, Nichelle A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Boyd, Obie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Boyd, Reaetta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Boyd, Robertina | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Boyd, Rosie B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Boyd, Ryan S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Boyd, Sheila | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Boyd, Stanley E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Boyd, Stella L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Boyd, Vera I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Boyd, Vera I. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Boyd, Virginia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Boyd, Virginia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Boyed, Jerrie Dene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Boyer Dawson Pc | Attn Accounts Payable | & Brady T Vibert Md Pc | 43805 Van Dyke | | St Heights | MI | 48314 | |
| Boyer, Anthony L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Boyer, Charles Aaron | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Boyer, Charles E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Boyer, Charles E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Boyer, Emile | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Boyer, James O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Boyer, James O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Boyer, Jerome | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Boyer, Leona | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Boyer, Linda A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Boyer, Pamela K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Boyer, Robert J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Boyer, Thomas E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Boyette, Clark J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Boyington Jr., Horace C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Boykin Jr., James O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Boykin, Brian P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Boykin, Dorothy L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Boykin, Marvis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Boykin, Toyia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Boykin, William A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Boylan & Associates Pc | Attn Accounts Payable | 401 W University Ste 201 | | | Rochester | MI | 48307 | |
| Boyle, Gerald W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Boyle, Hugh A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Boyle, Hugh A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Boyle, John G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Boyle, Michael A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Boyle, Thomas F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Boyle, Viola I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Boynton, Bobra L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Boynton, Carl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Boynton, Melvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Boys & Girls Clubs Of South Eastern Michigan | Attn Accounts Payable | 26777 Halsted Rd Ste 100 | | | Farmington Hills | MI | 48331 | |
| Boza, Rita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bozek, Jacob A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bozeman, Calvin V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bozeman, Larry D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bozeman, Larry D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bozeman, Ronda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bozeman, Willie C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bozich, John C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bozich, Jon A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bozich, Jon R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bozich, Joseph A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brabant, Sharon J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brabson, Melvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brace, Joseph J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Braceful, Anthony J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Braceful, Brenda B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Braceful, Karlayne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bracey, Sparral A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brachulis, Albert A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brack, Tracy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bracken, Amir Kama | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bracken, Paul M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brackens, Pamela | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brackens, Stacy P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brackett, Lynne M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brackett, Lynne M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brackett, Ross | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brackett, Ross H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brackney, Donald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bracy, Harold | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brad B Harris | Goren Goren & Harris PC | 30400 Telegraph Rd Ste 470 | | | Bingham Farms | MI | 48025 | |
| Brad B. Aldrich | Aldrich Legal Services PLLC | 276 S Union St Ste 1 | | | Plymouth | MI | 48170 | |
| Bradby, Angela | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Braddock, Mary E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Braddock, Patricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Braddy, Dino V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Braddy, Dino V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Braden, Stuart L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bradfield & Curry LLC | Attn Accounts Payable | 1529 Woodward Ave | | | Detroit | MI | 48226 | |
| Bradfield & Curry LLC | | 1529 Woodward Ave | | | Detroit | MI | 48226 | |
| Bradfield, Alice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bradfield, Barbara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bradfield, Gloria | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bradford Jr., Comit | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bradford Jr., Edward | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bradford, Antonia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bradford, Carney C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bradford, Claude H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bradford, Comit Jr | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bradford, Darick D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bradford, Darryl A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bradford, Debra A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bradford, Glenn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bradford, Glenn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bradford, Hope | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bradford, Hope | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bradford, James Er | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bradford, James F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bradford, Jason | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bradford, Kendall | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bradford, Kevin L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bradford, Marvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bradford, Michelle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bradford, Patricia A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bradford, Sandra F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bradford, Terri | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bradham, Gail J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bradick, Joanna R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bradick, Mark M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bradley , Thomas A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bradley B. Harris | Goren Goren & Harris PC | 30400 Telegraph Rd Ste 470 | | | Bingham Farms | MI | 48025 | |
| Bradley III, Carlton W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bradley Kevin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re City of Detroit, Michigan
Case No. 13-53846
74 of 1948
13-53846-tjt    Doc 1164    Filed 10/11/13    Entered 10/11/13 16:58:31    Page 84 of 1958

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Bradley M. PERI | Goodman Acker PC | 17000 W 10 Mile Rd Fl 2 | | | Southfield | MI | 48075 | |
| Bradley, Anna M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bradley, Benson D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bradley, Bernard A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bradley, Betty | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bradley, Carlton W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bradley, Carolyn A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bradley, Carolyn A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bradley, Colleen P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bradley, Dale C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bradley, Darryl K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bradley, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bradley, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bradley, Elizabeth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bradley, Glenda J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bradley, Glenda J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bradley, Jeffery L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bradley, Jimmy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bradley, Kenny | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bradley, Kevin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bradley, Kim | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bradley, Lawrence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bradley, Lewis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bradley, Lewis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bradley, Mamie F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bradley, Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bradley, Michael J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bradley, Michael J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bradley, Mildred B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bradley, Patreice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bradley, Robert J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bradley, Romail A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bradley, Ronald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bradley, Samara K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bradley, Stephaine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bradley, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bradley, William N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bradley, Willie J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bradley, Yolanda | | 28900 Woodward Ave | | | Royal Oak | MI | 48067 | |
| Bradley, Yuvonne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bradleyjr, Terrance | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bradshaw, Angelique | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bradshaw, Therison | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bradshaw, Therison C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bradstrom, Kyron | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bradwell, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brady T Vibert Md Pc | Attn Accounts Payable | 1555 E South Blvd Ste 310 | | | Rochester Hills | MI | 48307 | |
| Brady T Vibert Md Pc | Boyer Dawson Pc | 43805 Van Dyke | | | St Heights | MI | 48314 | |
| Brady, Deandra R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brady, John F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brady, Ralph G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brady, Willamae | | 17000 W. 10 Mile Road | | | Southfield | MI | 48075 | |
| Braga, Phillip J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bragg Iii, Howard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bragg, David N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bragg, Sidney C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bragg, Sidney C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Braggs, Angela R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re City of Detroit, Michigan
Case No. 13-53846
75 of 1948
13-53846-tjt    Doc 1164    Filed 10/11/13    Entered 10/11/13 16:58:31    Page 85 of 1958

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Braggs, Enoch | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Braggs, Gloria J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Braggs, Gloria J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Braggs, Katherine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Braggs, Markus | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Braggs, Ottae William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Braid, Ann H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Braille Works Int Inc | Attn Accounts Payable | 941 Darby Lake St | | | Seffner | FL | 33584 | |
| Brakefield-Caldwell, Wilma E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bramlette, Luevonia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Branam, Ronald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Branam, Ronald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Branch Jr., James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Branch Jr., Major | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Branch, Andre K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Branch, Brian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Branch, Daniel W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Branch, Edina | | 20464 Woodbine | | | Detroit | MI | 48219 | |
| Branch, Ethel M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Branch, Ethel M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Branch, Jo W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Branch, Nikkiya | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Branch, Ruth A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Branch, Viola | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brand, Joan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brand, Ronald L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Branden Robinson | | 1187 Riad | | | Detroit | MI | 48224 | |
| Brandi N Taylor | | 28475 Greenfield Rd Ste 102 | | | Southfield | MI | 48076 | |
| Brandimore Jr., William B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brandimore, Patrick A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brandimore, Prisci | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brandimore, Priscilla A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brandon R Knobelsdorf | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brandon S Buchanan | | 18961 Santa Barbara | | | Detroit | MI | 48221 | |
| Brandon, Ezza | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brandt, Frederick H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brandt, Shirley A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brandy Anderson | | 18901 Hartwell | | | Detroit | MI | 48235 | |
| Brandy, Desmond | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brandy, Hilda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brandy, Hilda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brandy, Thelma E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Branham, David W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Branham, David W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Branham, Lewis E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Branhan, Linda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Branhan, Linda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brannock, Edward S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brannon, Eric D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brannon, Sarah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brantigan, George | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brantley Jr., W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brantley, Anthony E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brantley, Benita M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brantley, Bernard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brantley, Ethel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brantley, Janis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brantley, Janis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Brantley, Lasean | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brantley, Matthew | | 17000 W. 10 Mile Road | 2nd Floor | | Southfield | MI | 48075 | |
| Brantley, Melissa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brantley, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brantley, Phylliss | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brantley, Rufus G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brantley, Sharon D. | | 1973 Chalmers | | | Detroit | MI | 48215 | |
| Brantley, Thomasine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brantley-phillips | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brasgalla, Jason W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brassoi, Betty M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Braswell, Kimani | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bratcher, Edsel E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bratcher, Shannon | | 30500 Northwestern Hwy | Suite 400 | | Farmington Hills | MI | 48334 | |
| Bratfish, Herman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brathwaite , Kevin J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brathwaite, Kevin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bratton, Betty | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brauer, Thelma | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Braun , Harry C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Braun, Arlene S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Braun, Donald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Braun, Eleanor P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brawner, Joann R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Braxton Iii, George | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Braxton III, George | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Braxton Jr, Samuel W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Braxton, Betty J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Braxton, Betty J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Braxton, Charles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Braxton, Charles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Braxton, Darryle W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Braxton, Dolores | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Braxton, Dwight | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Braxton, Lawrence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Braxton, Michael J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Braxton, Myrtle S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Braxton, Shinta R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Braxton, Thelma | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Braxton, Wallace D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bray Ii, John A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bray Jr, Lewis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bray Jr., Lewis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bray, Dana E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bray, George | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bray, Jamar M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bray, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bray, Kenya M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bray, Kevin C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bray, Matthew J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bray, Tommie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brayboy , Eleanor | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Braynon, Kemba | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Braynon, Ogreeta M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brazel, Gregory | | 25657 Southfield Rd | | | Southfield | MI | 48075 | |
| Brazell, Gary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brazelton, Karla | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brazen, Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Braziel, Karen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Braziel, Shirley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brazier, Eva | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brazier, Rondall | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brazil, Anthony | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brazil, Anthony | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brazil, Taneia L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brazzell-Lee, Valorie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brazzil, Marlene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Breed, John P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Breeden, Jeannie A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Breedlove, Heather K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Breen, Sandra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brehm, Gerald F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Breitschuh, Deborah A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Breitschuh, Ernest W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brejnak, Patricia J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brem, William E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Breman, Lena M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bremer, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bremer, Ross J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brenda A Ice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brenda Brown | | 5916 Jos Campau | | | Detroit | MI | 48206 | |
| Brenda Carr | | 191 Keelson Drive | | | Detroit | MI | 48215 | |
| Brenda Goins | | 750 Chene Apt 1805 | | | Detroit | MI | 48207 | |
| Brenda Jackson Dn2 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brenda Kay Zarkin | | 22225 Bach St | | | Warren | MI | 48091 | |
| Brenda Linette Pee | | 2319 Arrowwood Trl | | | Ann Arbor | MI | 48105 | |
| Brenda Morris | | 8956 Astor | | | Detroit | MI | 48213 | |
| Brenda Taylor | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brennan, Joseph P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brent Jonathan LEDER, | Brent Leder PLC | 5119 Highland Rd # 264 | | | Waterford | MI | 48327 | |
| Brent, Anthony K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brent, Anthony K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brent, Catrina | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brent, Virginia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brent, Wesley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brents Jr, Darrell L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brents, Cierra J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brents, Jonathan D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bresler, Harvey C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bresnahan, Kenneth W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bressers Cross Index Directory | Attn Accounts Payable | 684 W Baltimore | | | Detroit | MI | 48202 | |
| Breton, Gary L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brett D. ALTMAN | Goren Goren & Harris PC | 30400 Telegraph Rd Ste 470 | | | Bingham Farms | MI | 48025 | |
| Brett, Walter | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Breuhan, Glenn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brewer, Benita L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brewer, Bernadette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brewer, Cheryl A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brewer, Dominique | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brewer, Florine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brewer, Freddie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brewer, Gregory | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brewer, Gregory | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brewer, Kenneth A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brewer, Kenneth A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brewer, Lester J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re City of Detroit, Michigan
Case No. 13-53846
78 of 1948
13-53846-tjt    Doc 1164    Filed 10/11/13    Entered 10/11/13 16:58:31    Page 88 of 1958

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Brewer, Lisa R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brewer, Marcella | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brewer, Ray C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brewer, Robert A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brewer, Terence L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brewer, Terrence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brewer, Vivian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brewer, William N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brewington, Mildred A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brewster, Ivan N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brewster, Jules M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brewster, Jules M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brewster, William G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brian A. Kutinsky | Mindell Malin Kutinsky Stone & Blatnikoff | 25505 W 12 Mile Rd Ste 1000 | | | Southfield | MI | 48034 | |
| BRIAN A. MCKENNA | Sachs Waldman PC | 1000 Farmer St | | | Detroit | MI | 48226 | |
| Brian Blackwell | | 9203 Ward St | | | Detroit | MI | 48228 | |
| Brian Fantich Atty | | 30833 Northwestern Hwy | | | Farmington Hls | MI | 48334 | |
| Brian Francis Baldwin | | 44737 Huntington Dr | | | Novi | MI | 48375 | |
| Brian L. Fantich | Law Office of Kelman & Fantich | 30833 Northwestern Hwy Ste 206 | | | Farmington Hills | MI | 48334 | |
| Brian Nowakowski | | 15545 Mack | | | Detroit | MI | 48224 | |
| Brian Zaid | The Sam Bernstein Law Firm | 31731 Northwestern Hwy Ste 333 | | | Farmington Hills | MI | 48334 | |
| Brian Zubel Plc | | P.O. Box 70 | | | Fenton | MI | 48430 | |
| Brice , Pamela | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brice Winthrop & Associates | Attn Accounts Payable | 7353 Dunedin | | | Detroit | MI | 48206 | |
| Brice, Marcelus | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brickman Group Ltd LLC The | Attn Accounts Payable | P.O.Box 214408 | | | Auburn Hls | MI | 48321 | |
| Bridge, Kathleen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bridge, Kathleen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bridges, Brian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bridges, Darlean | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bridges, Eric D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bridges, Eric D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bridges, Frances | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bridges, Johnny R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bridges, Johnny R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bridges, Kendra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bridges, Linda J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bridges, Mesha L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bridges, Michael D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bridges, Patricia A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bridges, Thomas C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bridges-Williams, Barbara J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bridgewater, Bridg | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bridgewater, Deloise | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bridgewater, Tenis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bridgewater, Tenisha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bridgewater, Tenisha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bridgewater, Tenisha A L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bridgewater, Troy | | 225 S. Grove St | Apt 202 | | Ypsilanti | MI | 48198 | |
| Bridgewater, William H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bridging Communities | Attn Accounts Payable | 6900 Mcgraw | | | Detroit | MI | 48210 | |
| Bridon, Judith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bridson, Michael D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brierly-Walden, Wendy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Briggs, Anderson L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Briggs, Charlotte | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Briggs, Elizabeth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Briggs, Irene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Briggs, Karen | | 21700 Northwestern Hwy. | Suite 1100 | | Southfield | MI | 48075 | |
| Briggs, Kehinde | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Briggs, Kevin A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Briggs, Lori A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brigham, Gary K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brigham-Merkel, Beth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bright, Cyd D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bright, Henry B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bright, William J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brighton, Joanne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brightstar Care Of Bay County | Attn Accounts Payable | 3003 S Hwy 77 Ste C | | | Lynn Haven | FL | 32444 | |
| Brightstar Care Of Bay County | | 3003 S Hwy 77 Ste C | | | Lynn Haven | FL | 32444 | |
| Brikho, Sana F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brikho, Sana F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brilar LLC | Attn Accounts Payable | 13200 Northend Ave | | | Oak Park | MI | 48237 | |
| Brillhart, Harry J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brills, Lydia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Briner, Clyde H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bringard, Stephen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brink, Sharon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brinker, Michael J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brinkley, Kevin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brinkley, Roger R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brinkmann, D Scott | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brinkmann, David S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brinkmann, David Scott | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brisbane, Marie E. (Recovery) | | 22345 Le Rhone St | Apt 816 | | Southfield | MI | 48075 | |
| Briscoe, Johnny | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brison, Carolyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brister, Eddie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bristol, Chad M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bristow, Craig Lee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bristow, Craig Lee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Britt, Ameliana R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Britt, Dale D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Britt, David D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Britt, Gary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Britt, Jonathan W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Britt, Jonathan W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Britt, Maurice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Britt, Michael E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Britt, Zebedee D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Britt, Zebedee D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brittain, Archie D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brittain, Kimberly S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Britton, Darryl L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Britton, Peter L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Britton, Peter L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Broaden Crystal | | 18159 Russell | | | Detroit | MI | 48203 | |
| Broaden, Antonio | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Broadnax, Doris | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Broadnax, Essie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Broadnax, Jason | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Broadnax, Loretta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Broadnax, Susan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Broadus, Yvonne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Broadus, Yvonne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Broadwell , William C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brock , Lottie M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brock, Cheval | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brock, James C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brock, Michael A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brock, Virginia L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brockett, Dolors | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brod, Todd | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brod, Todd M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brodart Co | Attn Accounts Payable | L-3544 | | | Columbus | OH | 43260 | |
| Broden, Linda E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Broden, Linda E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Broden, Ricardo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Broden, Wendy J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Broderick, Lois | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Broderick, Ruth A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Broderick, Thomas J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brodeur, Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brodie, Barbara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brodie, Cheryl | | 31731 Northwestern Hwy | Suite 333 | | Farmington Hills | MI | 48334 | |
| Brodie, Dorothy V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brodie, Eudora Rosemary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brodnax, Cynthia D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brodzik, Thomas F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brodzik, Thomas F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brogan, Lawrence W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brogan, Roy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brogdon, George | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brogdon, Jerry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brogdon, Leonard M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brogdon, Minnie H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brogue, Genre | | 2710 W. Chicago | Apt 105 | | Detroit | MI | 48206 | |
| Bromberg & Associates LLC | Attn Accounts Payable | 3141 Caniff | | | Hamtramck | MI | 48212 | |
| Bromberg & Associates LLC | | 3141 Caniff | | | Hamtramck | MI | 48212 | |
| Broner Glove & Safety Co | Attn Accounts Payable | P.O.Box 674350 | | | Detroit | MI | 48267 | |
| Bronner, Avarado | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bronner-Wilson, Laverne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bronsing, Robert D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brookins, Dale C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brookins, Robert L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brookins, Yvonne H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brookover Carr & Schaberg Pc | Attn Accounts Payable | 1005 Abbot Rd | | | East Lansing | MI | 48823 | |
| Brooks Kushman Pc | Attn Accounts Payable | & Mary Ellen Allen | 1000 Town Ctr 22nd Flr | | Southfield | MI | 48075 | |
| Brooks Lumber Co | | P.O. Box 32585 | | | Detroit | MI | 48232 | |
| Brooks Lumber Co | Attn Accounts Payable | P.O. Box 32585 | | | Detroit | MI | 48232 | |
| Brooks, Alfred L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brooks, Almer | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brooks, Alvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brooks, Alvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brooks, Andre | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brooks, Andre J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brooks, Andre T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brooks, Ann C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brooks, Beonka | | 301 S. Reid St | | | Detroit | Michigan | 48209 | |
| Brooks, Beverly D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brooks, Beverly D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re City of Detroit, Michigan
Case No. 13-53846
81 of 1948
13-53846-tjt    Doc 1164    Filed 10/11/13    Entered 10/11/13 16:58:31    Page 91 of 1958

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Brooks, Carolyn M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brooks, Christopher | | 30500 Northwestern Hwy | Suite 400 | | Farmington Hills | Michigan | 48334 | |
| Brooks, Clarence E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brooks, Cora L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brooks, Curtis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brooks, Danean | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brooks, Dannie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brooks, Darscilla | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brooks, Dennis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brooks, Dorthy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brooks, Eric D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brooks, Eric L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brooks, Florence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brooks, Francis W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brooks, Garth R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brooks, Grace Marie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brooks, Gregory A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brooks, Harvey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brooks, Herbert W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brooks, I-Chauntay L. | | 17000 W. 10 Mile Road | 2nd Floor | | Southfield | MI | 48075 | |
| Brooks, Irene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brooks, James C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brooks, James E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brooks, Janet | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brooks, Javan | | 18100 Meyers Rd. | Suite 392 | | Detroit | MI | 48235 | |
| Brooks, Joseph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brooks, Karl F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brooks, Keith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brooks, Keith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brooks, Keith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brooks, Keith L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brooks, Kenneth R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brooks, Kenneth R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brooks, Kiara L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brooks, Kiara P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brooks, Kierre | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brooks, L V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brooks, Latonya | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brooks, Latonya | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brooks, Loretta D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brooks, Loretta D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brooks, Margaret | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brooks, Melanie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brooks, Myrtle A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brooks, Pal M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brooks, Rene M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brooks, Robert G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brooks, Robert G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brooks, Robyn J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brooks, Roger L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brooks, Ronald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brooks, Ruth B. | | 33200 Dequindre | Suite 100 | | Sterling Heights | MI | 48310 | |
| Brooks, Ruth E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brooks, Sandra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brooks, Saundra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brooks, Scott A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brooks, Scott A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brooks, Shellee M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Brooks, Sidney V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brooks, Stacy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brooks, Stamina A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brooks, Stamina A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brooks, Terrise | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brooks, Tremayne R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brooks, Trent | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brooks, Wayne Mich | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Broom, Quentin J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Broome, Carol J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brophy, Bernard J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brosky, John E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brosky, Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brosnan, Terrence J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brosowski, Kenneth J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brosowski, Robert B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bross, Harold E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brostrom Phsical Therapy | Attn Accounts Payable | 22180 Pontiac Trail, Ste E | | | South Lyon | MI | 48178 | |
| Brostrom Phsical Therapy | | 22180 Pontiac Trail, Ste E | | | South Lyon | MI | 48178 | |
| Brothers, Louann Marie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Broude Brothers Limited | Attn Accounts Payable | 141 White Oaks Rd | P.O.Box 547 | | Williamstown | MA | 01267 | |
| Broughton, Anni | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Broughton, Donald R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Broughton, Enoch | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Broughton, Timothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Broughton, Timothy M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Broussard, Avis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Browder, Kenneth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brower, David M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown , Lamarr V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown , Richard J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown , Robert O Jr | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown Bree Anne N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown El, Michael N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown Environmental Construction | Attn Accounts Payable | 13232 E State Fair | | | Detroit | MI | 48205 | |
| Brown Ii, Eugene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown Ii, Robert G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown Jr, John Nelson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown Jr, Robert O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown Jr, William H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown Jr., Freddie B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown Jr., George M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown Jr., James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown Jr., James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown Jr., John H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown Jr., Lawrence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown Jr., Lloyd C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown Jr., Norman L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown Jr., Thomas W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown Jr., Walter | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown Jr., William H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown Jr., Willie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown Rehab Management Inc | | 29688 Telegraph Rd Ste 100 | | | Southfield | MI | 48034 | |
| Brown Rehab Management Inc | Attn Accounts Payable | 29688 Telegraph Rd Ste 100 | | | Southfield | MI | 48034 | |
| Brown, Agnes | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Albert Lee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Alecia R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Brown, Allen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Alton C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Alvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Alvin E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Amos L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Andrea | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Angela M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Anita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Anita L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Anna L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Anthony | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Anthony E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Anthony E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Anthony E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Anthony M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Anthony R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Arthur | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Arthur | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Arthur L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Arthur T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Audrey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Audrie J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Barbara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Barbara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Barbara L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Bennie N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Betty M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Beverly A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Brandi L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Brandon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Brea | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Brian E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Brian S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Brian S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Candice E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Carissa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Carla L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Carlos | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Carol A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Carol A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Carol A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Caroline B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Caroline B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Cassandra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Cassandra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Catherine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Catherine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Charles D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Charles E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Charles P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Charles W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Charlie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Charmaine M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Christina | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Clarence O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Claude D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Clennie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Clifford B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Brown, Connie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Cory | | | | | Wallacetown | ON | NO12MC | Canada |
| Brown, Craig S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Darcell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Darcell D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Darchell C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Darryl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Darryl D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Darryl D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Darryl E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Darryl S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Darryl S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, David A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, David A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, David A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, David A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, David a/k/a David Chatman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, David M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, David N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Dawn L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Dejaun L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Delbert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Della M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Delmar | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Delores | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Delores | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Delores | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Demetrius T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Derrick | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Derrick | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Derrick | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Devin R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Dionta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Donna | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Dorothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Duane A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Dujuan D. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Durene L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Durene L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Dwayne A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Dwight | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Dwight J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Earnest E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Earnest E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Eddie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Eddie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Eddie Mae | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Edith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Edmund | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Edward W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Elbert C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Eldon R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Eldred | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Eldred | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Elvira | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Emma | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Brown, Emma J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Eric | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Eric E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Erik J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Erma | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Ermageanne S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Ernestine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Estelle W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Eugene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Felishia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Floyd Carve | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Floyd Carver | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Floyd Jr | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Frances S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, French A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Gail L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Gary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Gary A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Gary A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Gary A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, George E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Gerald E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Geraldine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Gerome D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Gladys M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Glenda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Glenda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Glenda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Glenda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Gloria J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Gregory B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Gueelma | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Gwendolyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Harry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Harry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Helen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Helen F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Henry J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Henry Lee | | 23077 Greenfield Rd. | Suite 557 | | Southfield | MI | 48075 | |
| Brown, Howard S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Ingrid | | 30300 Northwestern Highway | Suite 100 | | Farmington Hills | MI | 48334 | |
| Brown, Isabelle A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Isaiah H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Izola A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Jack | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, James C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, James E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, James F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, James Jr | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, James M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, James R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, James R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, James T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Janet | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Janice D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Jarel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Jarritt | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Jaushei | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Jeanetta Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Brown, Jennie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Jennifer E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Jermaine J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Jerome | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Jesse | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Jesse | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Jesse K-j | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Jimmie D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, John Christopher | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, John E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, John T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, John W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, John W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Johnathan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Johnnie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Johnnie D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Johnny T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Joseph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Joseph C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Joseph L D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Joseph L D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Joseph S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Joyce A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Jr, Freddie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Juanita B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Jw | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Karen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Karen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Karen E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Karleen R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Kathern | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Kathy L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Kenneth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Kevin R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Kim | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Kim | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Kimberly | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Lady-marqui | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Laferald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Lakilla R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Lakilla R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Lamarr V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Lamont | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Larhonda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Larry D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Larry M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Lashawn A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Latasha J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Lateisha D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Lawrence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Lawrence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Lee E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Lenora | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Lillian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Lillie M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Lilly | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Linda F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Linda F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Brown, Lorene | | 22227 Hughes Terrace | | | Detroit | MI | 48208 | |
| Brown, Louise | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Louise | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Lucretia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Lynn R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Lynn R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Marnie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Marcus V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Margaret E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Margaret El | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Margaret Ellen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Marianne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Marianne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Marie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Marie A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Marilyn M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Marion | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Mark | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Mark | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Marsherenette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Martha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Marty O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Marvion b/h/n/f Talisha Henry | | 27200 Lahser Road | P.O. Box 2207 | | Southfield, | MI | 48037 | |
| Brown, Mary Lou | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Mayola H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, McArthur | | 17615 Hoover | | | Detroit | MI | 48205 | |
| Brown, Melinda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Melinda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Michael A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Michael A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Michael L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Michael O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Michaelina | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Missouri | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Nichelle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Nichelle D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Norman L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Norman R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Oliver | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Omar | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Orelia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Orelia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Pamela | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Pamela A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Patricia A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Patricia A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Patricia A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Paul V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Paulette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Paulette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Paulette M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Pauline | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Peggy J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Phillip S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Rachael L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Brown, Ralph L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Regina L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Richard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Ricky | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Ricky R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Rita M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Robbie M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Robert E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Robert L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Robert M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Robert R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Rodney L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Rodney L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Roland | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Roland C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Ronald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Ronald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Rosa | | 30600 Telegraph Rd. | Suite 3366 | | Binghman Farms | MI | 48025 | |
| Brown, Rosalyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Rosalyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Ruby L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Ruffell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Sampson B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Samuel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Samuel E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Shalimar R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Shawn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Shawn A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Shayna D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Sherry Michele | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Sheteka V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Stacey F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Stanley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Stanley B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Stephanie E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Steven L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Steven L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Sylvester | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Sylvester | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Sylvia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Tai-Omar | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Tayler | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Tekisha L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Teresa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Thelma | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Thomas J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Thomas J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Threasa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Timothy | | 19968 Exeter | | | Detroit | MI | 48203 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Brown, Tosha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Trent | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Trent L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Vaughn S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Vaughn S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Vernon L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Vickeith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Virginia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Walter L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Wanda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Wayne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Wendy L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, William B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, William C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, William F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, William M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, William R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, William S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, William S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Willie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Willie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Wilma R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Yolanda M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Yulonda R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Yvonne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown-bullock, Car | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown-Curry, Cynthia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown-curry, Cynthia A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Browne, Daniel F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Browne, David E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Browne, Kendell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brownell, Angeline | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brownell, Donald C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Browner, Israel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Browner, Kervin L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Browner, Kervin L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Browner, Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown-gunn, Kelly C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Browning, Jill M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Browning, Melvia D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Browning, Melvia D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Browning, Nathanie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Browning, Nathaniel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Browning, Nathaniel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brownlee, Dwayne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brownlee, Glenda V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brownlee, Glenda V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brownlee, Latoya | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brownlee, Viera | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brownston, Charles Ir | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Broxton, Jimmie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Broxton, Juana | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Broxton, Juana M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brozo, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brozo, Kenneth E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brozo, Kenneth E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brozowski, Patricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Brozowski, Patricia E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bruce C Simpson Jr-Custodian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bruce Conway | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bruce E Harvey | | 11790 Kennebec | | | Detroit | MI | 48205 | |
| Bruce Jr., Deleon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bruce K Pazner Atty | Attn Accounts Payable | 15200 E Jefferson Ave Ste 104 | | | Grosse Pte Pk | MI | 48230 | |
| Bruce N. Moss | Black & Moss PC | 2301 W Big Beaver Rd Ste 720 | | | Troy | MI | 48084 | |
| Bruce, Anthony A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bruce, David P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bruce, Gerald E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bruce, James H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bruce, Marlene P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bruce, Miguel D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bruce, Phyllis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bruce, Phyllis M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bruenton Iii, Brady H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bruenton III, Brady H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bruhn, Marsha S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bruister, Stanley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brumm Jr, Robert W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brumm, Robert W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brumm, Robert W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brummitt, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brundidge, Ronald S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bruner, Eric | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bruner, Eric B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brunett , Brian J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brunette, Margaret | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bruni, Margaret Gilli | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brunson, Betty | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brunson, Bruce | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brunson, Herman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brunson, Jennifer | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brunson, Ozell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brunson, Sandra M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brunson, Sandra M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brunson, Thead | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brunson, Thelma | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brunson, Willie G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brunson, Willie G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bruski, Irene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brusseau, Norman F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bruton, David A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bruton, Joyce L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bryan D Marcus | And Lahousse Bartlett Disability Management Inc | 29488 Woodward 451 | | | Royal Oak | MI | 48073 | |
| Bryan Jr., Theodore | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bryan Valentine | Garan Lucow Miller PC | 1111 W Long Lake Rd Ste 300 | | | Troy | MI | 48098 | |
| Bryan, Coslette S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bryan, Coslette S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bryan, Kevin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bryant, Akeem Matt | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bryant, Annette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bryant, Ares A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bryant, Billie M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bryant, Carletta S. | | 18831 W. 12 Mile Rd | | | Lathrup Village | MI | 48076 | |
| Bryant, Carol L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bryant, Carolyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Bryant, Carolyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bryant, Cecile | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bryant, Cecile | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bryant, Daniel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bryant, Daniel F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bryant, Daniel J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bryant, Daniel J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bryant, Dawn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bryant, Donald Gilbert Sr | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bryant, Dorothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bryant, Edmond O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bryant, Edward L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bryant, Edward L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bryant, Georgia M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bryant, Gerald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bryant, Gwendolyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bryant, Harold | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bryant, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bryant, James W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bryant, Jeffrey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bryant, Jill K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bryant, Kenneth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bryant, Kyle V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bryant, Laura E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bryant, Lisa D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bryant, Luvenia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bryant, Mark A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bryant, Matthew | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bryant, Matthew | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bryant, Michael S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bryant, Muchoki D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bryant, Regina | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bryant, Reginald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bryant, Ronald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bryant, Rose E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bryant, Rose E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bryant, Roy A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bryant, Ruth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bryant, Sammie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bryant, Sanders | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bryant, Tanue | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bryant, Tiffany | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bryant, Tiffany | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bryant, Timothy C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bryant, Valerie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bryant, Victor D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bryant, William F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bryant-Alanis, Vanessa L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bryanton, Barbara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bryant-weeks, Ayana | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brydson, Jamina Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brynaert , Ronald R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brynaert, Darryl R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brynaert, Darryl R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bryndza, John M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bryson, Lisa C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bryson, Maria | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bryson, William E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Brzaile, Calvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brzenk, Wallace J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brzezinski, Cecilia R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Buback , Thomas P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bucacink, Mary Helen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Buch, Allen L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Buchalski, Jennie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Buchanan, Cecelia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Buchanan, Cecelia K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Buchanan, Cecelia K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Buchanan, Daryl D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Buchanan, Daryl D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Buchanan, Dedra R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Buchanan, Dennis | | 27700 Northwestern Hwy | Suite 411 | | Southfield | MI | 48034 | |
| Buchanan, Gordon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Buchanan, Lesumitr | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Buchanan, Lorenzo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Buchanan, Lucille | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Buchanan, Minnie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Buchanan, Ray B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Buchanan, Roy R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Buchanan, Tyrone P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Buchholz, David R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bucholtz, Janet L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bucinski, Joseph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Buck, Christopher | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bucker, David | | 1013 Whitter | | | Grosse Pointe Park | MI | 48230 | |
| Buckfire & Buckfire Pc Atty | Attn Accounts Payable | 17117 W Nine Mile Rd Ste 1135 | | | Southfield | MI | 48075 | |
| Buckholz, Helen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Buckines, Bobby | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Buckler, Robert J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Buckley Jr., Francis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Buckley, Brian P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Buckley, Brian Paul | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Buckley, George C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Buckley, Richard D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Buckley, Richard D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Buckley, Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Buckman, Keith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Buckman, Leonard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Buckner, Elaine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Buckner, Elaine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Buckner, Valaida I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bucks Oil Co Inc | Attn Accounts Payable | 30110 Beverly Rd | | | Romulus | MI | 48174 | |
| Buckwitz, David G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bucy, Eric C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Buda, Leon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Budday, Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Budde, David A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Budford, Renee L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Budget Truck Rental | Attn Accounts Payable | 16449 Collections Center Dr | | | Chicago | IL | 60693 | |
| Budgis Jr., John James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Budz, Daniel V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Budz, Dean M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Budz, Dean M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Budziak, Gerald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Budzinski, Lorin D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Budzyn, Walter M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Budzynski, Lois | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Budzynski, Robert P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Buehler, Glenna | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Buelk, John C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Buffa, Linda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Buffa, Renee M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Buffa, Rosaria | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Buffington, Bernadine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Buffington, Bernadine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Buffington, Reuben | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bufkin, Freddie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bufkin, Sherman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bufkin, Sherman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Buford, Alphonso | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Buford, Alphonso | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Buford, Darlena D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Buford, Patrice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Buford, Patrice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Buford, Raymond R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bugajski , Mary Louise | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bugeja, Charles A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bugeja, Geraldine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bugeja, James D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bugeja, Mary Jane | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Buggs, Alicia L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bugliesi, Kathleen A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Buglo, Daniel W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Buglo, Earl W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Buhl, Laura | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Buhl, Laura | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Building & Construction Trades Council | John Wallace, Business Representative | 1640 Porter St. | | | Detroit | MI | 48216 | |
| Building Construction Trades - Foreman | John Wallace, Business Representative | 1640 Porter St. | | | Detroit | MI | 48216 | |
| Building Construction Trades - Non Supervisory | John Wallace, Business Representative | 1640 Porter St. | | | Detroit | MI | 48216 | |
| Building Construction Trades - Special Service | John Wallace, Business Representative | 1640 Porter St. | | | Detroit | MI | 48216 | |
| Bukowski, Mary Diane | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bukowski, Nicholas J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bulanda, Bernice T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bulgarelli, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bulka, Douglas G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bulkley, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bullach, Peter E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bullard , Anthony J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bullard Jr., John A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bullard, Anthony | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bullard, Harry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bullard, Richard A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bullex Inc | Attn Accounts Payable | 20 Corporate Circle | | | Albany | NY | 12203 | |
| Bullex Inc | | 20 Corporate Circle | | | Albany | NY | 12203 | |
| Bullis, Frederick | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bullitt, Viola I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bullo, Margaret V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bullock , Robert R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bullock Jr, Tony D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Bullock, Aaron L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bullock, Bradford C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bullock, Daniel C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bullock, Felecia G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bullock, Felecia G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bullock, Florence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bullock, Kenneth W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bullock, Kemmit D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bullock, Ramona | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bullock, Shadana M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bullock, Shannon R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bullock, Tyrone | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bully Cummings, Ella M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bully, Stephanie V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bully, Stephanie V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bully-cummings, El | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bulmann, Irving W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bulmann, Milton A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bumbul, Eugene F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bumol, Virginia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bumphus Jr, Franklin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bunch, Albrigail | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bunch, Angela | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bunch, Clarence H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bunch, Connie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bunch, Thomas R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bundy, Robin E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bunge, Karen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bungert , Pauline D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Buntin, Evelyna | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Buntin, Nathan Lawren | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bunyak, Barry R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bunyak, Barry R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bunyak, Randall J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Buon, Nellie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Buoncompagni II, Peter R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Burak, Frederick J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Burak, Rosaria | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Burbank, Linda C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Burbank, Linda C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Burbank, R W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Burbidge, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Burch, Alvin L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Burch, Kasaundra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Burch, Rubena | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Burch, Theresa M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Burch, Theresa M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Burcicki, Carol | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Burcicki, Patrice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Burcicki, Patrice A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Burcz, Jacqueline | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Burda, Genevieve T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Burdell, Ulysses | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Burden Jr., Willie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Burden, Gregory M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Burden, Louis C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Burden, Patricia M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Burdette, Kristin E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Burdick, Robert R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bureau Of National Affairs | | P.O.Box 64543 | | | Baltimore | MD | 21264-4543 | |
| Burford, Deirdra J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Burford, Deirdra J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Burgan, Lamont | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Burgan, Louise M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Burger, Constance | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Burger, Constance Ell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Burger, Nancy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Burgess , John W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Burgess, Carl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Burgess, Henry J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Burgess, Jefferson J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Burgess, Kenneth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Burgess, Reginald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Burgess, Vonley R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Burgess, William A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Burgess-McCormick, Carolyn V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Burgett, Cyndi | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Burgin, Geraldine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Burgoyne, Barbara | | 333 W. Fort St | Suite 1400 | | Detroit | MI | 48226 | |
| Buright, Shivani A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Burington Golf Car Rentals Inc | Attn Accounts Payable | 5187 Maybee Rd | | | Clarkston | MI | 48346 | |
| Burk Jr, Richard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Burk, Aaron R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Burk, Christine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Burkart Iii, John R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Burkart, John Iii | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Burke , Thomas M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Burke, Elizabeth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Burke, Gordon B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Burke, Ilene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Burke, Jason P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Burke, Lavanita S A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Burke, Mark J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Burke, Mark J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Burke, Martina | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Burke, Reginald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Burke, Rita M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Burke, Roderick | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Burke, Roderick | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Burke, Sandra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Burke, Sandra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Burke, Sylvia D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Burke-Parks, Jacqueline | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Burkett, Nora A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Burkette, William L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Burkhalter, Jerry J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Burkheiser, Frederick | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Burkholder, George A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Burkholder, Merlyn J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Burkos, Marcianna M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Burks Sr, Christopher | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Burks, Alan C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Burks, Edsel H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Burks, Freddie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Burks, Mattie B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Burks, Reginald W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Burks, Willie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Burks, Willie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Burks-Hutson, Merlin E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Burks-Weathers, Colet | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Burleigh, Edward | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Burlett, Rodney | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Burlett, Rodney D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Burley , Edward A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Burley, Carolyn M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Burley, Geraldine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Burley, Lawana | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Burman, Barbara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Burmistrzak, Daniel G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Burnett, Carl E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Burnett, Dennis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Burnett, Gloria J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Burnett, Janice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Burnett, Kathy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Burnette, Aaron | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Burnette, Aaron C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Burnett-west, Char | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Burney, Jenice E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Burnley, Dennis A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Burnley, Michael P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Burno, Beverly | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Burns Jr, John T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Burns Jr., Clarence C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Burns, Accrease | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Burns, Antanise | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Burns, Barbara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Burns, Clarence C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Burns, Eileen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Burns, Emory G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Burns, Eulanda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Burns, Geraldine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Burns, Helene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Burns, Jo Anne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Burns, Joseph E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Burns, Margaret | | 35752 Harper Ave | Suite A | | Clinton Twp | MI | 48035 | |
| Burns, Michael J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Burns, Michael P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Burns, Michael P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Burns, Ozie Lee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Burns, Paul A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Burns, Paul A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Burns, Raymond T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Burns, Richard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Burns, Sandra F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Burns, Sandra F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Burns, Shawn D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Burns, Shirlene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Burns, Tora | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Burns, Willa M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Burnside, Carnegie C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Burnside, Ronald E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Burrell , Joseph P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Burrell, Andre | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Burrell, Gerald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Burrell, Hugh L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Burrell, Joan C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Burrell, Joan C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Burrell, John H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Burrell, Leroy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Burrell, Roslyn S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Burrell, Roy A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Burrell, Sharanda | | 30400 Telegraph Rd. | Suite 470 | | Bingham Farms | MI | 48025 | |
| Burrell, Sharon R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Burrell-jones, Don | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Burress, Edward | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Burress, Edward Jo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Burress, Michael G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Burress, Michael G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Burris, Diana | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Burris, John H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Burris, Ronald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Burrow, Andrew | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Burrows, Theodore M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Burse, Dartagnion | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Burse, Horace L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Burse, Nancy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bursey, Albert M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Burson, Joseph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Burson, Joseph L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Burt David S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Burt Watson, Diane J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Burt, Herbert G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Burt, Johnnie Mae | | 12424 Lansdowne | | | Detroit | MI | 48224 | |
| Burt, Laura J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Burt, Laura J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Burt, Patrick D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Burt, Patrick D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Burt, Paul S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Burt, Paul S. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Burt, Thomas J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Burt, Thomas J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Burt, Vanessa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Burt, Vanessa L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Burton Jr., Harvey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Burton Sr., Donald Lewis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Burton, Alberta D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Burton, Anthony K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Burton, Bernard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Burton, Bruce H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Burton, Cecelia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Burton, Clarence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Burton, Claude | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Burton, Claude | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Burton, Curtis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Burton, Cynthia J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Burton, E Napoleon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Burton, Ernestine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Burton, Frances | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Burton, Frances | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Burton, James E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Burton, Joseph E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re City of Detroit, Michigan
Case No. 13-53846
98 of 1948
13-53846-tjt    Doc 1164    Filed 10/11/13    Entered 10/11/13 16:58:31    Page 108 of 1958

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Burton, Joseph E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Burton, Lorraine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Burton, Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Burton, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Burton, Pearl Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Burton, Phillip A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Burton, Phillip A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Burton, Phyllis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Burton, Prince Joh | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Burton, Prince John Clifford | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Burton, Rhandalyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Burton, Sandra L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Burton, Tom | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Burton, Tom | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Burton, Tremayne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Burton, Tyrone | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Burton, Tyrone | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Burton, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| | | | | | | | | |
| Burzynski, Joseph A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Busby, Alelia F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Busby, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Buscemi, Fabio | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Busch, Mark D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Buschbacher, Barbara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Buschbacher, Barbara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bush Jr., Elwood | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bush, Arthur W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bush, Ashley R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bush, Barrina L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bush, Bryan L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bush, Charlotte A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bush, Constance | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bush, Danielle G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bush, Harold T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bush, James A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bush, James E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bush, Jimmy L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bush, John J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bush, Marilyn M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bush, Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bush, Raymon B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bush, Ronald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bush, Tommie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bush, Wesley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bush, Wilbert | | 18100 Meyers Rd. | Suite 392 | | Detroit | MI | 48235 | |
| Bushaw, Agnes | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bushaw, Christopher L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bushell, Emma | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Busher, Jason | | 15171 Summer | | | Redford, | MI | 48237 | |
| Bushey, Daniel W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bushon, Bruce | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bushor, Matthew | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bushor, Matthew | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bushor, Sharon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Busick, Carol B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Business & Legal Resources | Attn Accounts Payable | P.O.Box 5094 | | | Brentwood | TN | 37024 | |
| Business Information Systems | Attn Accounts Payable | 1350 Ne 56th St #300 | | | Ft Lauderdale | FL | 33334 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Buskin, Sandra M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Buslepp, Betty | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Buss, Bettie B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bussa, Donald G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bussell, Ronald A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bussey, Johnie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bussey, Johnie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bussey, Johnie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bussie, Edward | | 16451 Plainview | | | Detroit | MI | 48219 | |
| Bustamante, Maria F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bustamante, Maria E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Busy B Pest Control | Attn Accounts Payable | 19237 Tireman | | | Detroit | MI | 48228 | |
| Butchee, Rita L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Butkiewicz, Pamela J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Butler , Randolph J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Butler Jr, Curtis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Butler Jr, Otis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Butler, Aaron | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Butler, Aaron L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Butler, Ameera | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Butler, Annie Belle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Butler, Beverly S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Butler, Carolyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Butler, Carson B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Butler, Clametta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Butler, Doris E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Butler, Doris E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Butler, Ebony | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Butler, Fay | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Butler, Flora L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Butler, Janice Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Butler, Janice Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Butler, Jeanette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Butler, John A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Butler, Joseph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Butler, Kameron M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Butler, Kathryn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Butler, Katrina M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Butler, Katrina M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Butler, Keith B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Butler, Keith B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Butler, Kenneth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Butler, Kimberly Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Butler, Lena | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Butler, Leo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Butler, Maelou B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Butler, Marilyn J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Butler, Marvin H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Butler, Marvin P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Butler, Mary A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Butler, Mary A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Butler, Mavis R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Butler, Nefus A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Butler, Patricia D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Butler, Patricia Delores | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Butler, Patrick A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Butler, Ray A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Butler, Richard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Butler, Robert L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Butler, Ronald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Butler, Ronald M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Butler, Ronald M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Butler, Rosemary L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Butler, Sabrina P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Butler, Samuel L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Butler, Sandra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Butler, Tijuana G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Butler, Tonia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Butler, Tyrone | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Butler, Vanessa L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Butler, Vera | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Butler, Veronica | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Butler, Yvette D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Buttrey, Homer E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Butts, Lucy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Butts, Lucy M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Butts-Amoje, Tee B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Butucel , Robert R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Butwill, Sharron E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Butzel Long Pc | Attn Accounts Payable | 150 W Jefferson Ave Ste 100 | | | Detroit | MI | 48226 | |
| Butzel Long Pc | | 150 W Jefferson Ave Ste 100 | | | Detroit | MI | 48226 | |
| Buyak, Arthur | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Buynak, Shirley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Buyse, George R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Buzonik, James M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Byars, Kerry R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Byers Jr., Orange J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Byers, Charles E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Byers, Tyrone | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Byers, Tyrone | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Byes, Larry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Byes, Terry Lee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Byes, Terry Lee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Byham, Susan K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bykowski, Clemens | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bylica, Elsie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bylica, Robert A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bylicki, Patricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bynum III, John L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bynum, Barbara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bynum, Danney | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bynum, Danney | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bynum, Donald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bynum, Donald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bynum, Jimmy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bynum, Joann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bynum, Patricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bynum, Shana S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Byrd Jr, Wilbur | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Byrd Jr, William B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Byrd Jr., Nathaniel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Byrd, Anthony B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Byrd, Beverly J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Byrd, Brian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Byrd, Brian B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Byrd, Cathy F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Byrd, Classie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Byrd, Cornelius | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Byrd, James E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Byrd, Kiwanna | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Byrd, Leon J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Byrd, Percy Mae | | 110 S. Main St | | | Mount Clemens | MI | 48043 | |
| Byrd, Sonora | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Byrd, Tina | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Byrd, Vanessa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Byrd, Wilbur | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Byrd, William B Jr | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Byrge, Darryl J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Byrne , Kevin S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Byrne, Kevin S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Byrne, Sheila M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Byrski, Kenneth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Byrum, Margaret | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Byszkowski, W E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bzdok, Joan T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| C & H Builders | Attn Accounts Payable | 6582 Sterling Ct. | | | Garden City | MI | 48135 | |
| C & J Electrical Services | Attn Accounts Payable | 32728 Eight Mile Rd | | | Farmington | MI | 48336 | |
| C & R Plumbing & Heating Inc | Attn Accounts Payable | 51195 Fischer Park Dr | | | Shelby Twp | MI | 48315 | |
| C A Scott | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| C E Pollard Company | Attn Accounts Payable | 13575 Auburn | | | Detroit | MI | 48223 | |
| C L Heide Services Inc | Attn Accounts Payable | P.O.Box 182 | | | Grand Blanc | MI | 48439 | |
| C Specialties Inc | Attn Accounts Payable | P.O.Box 68591 | | | Indianapolis | IN | 46268 | |
| C. David Bargamian | Barris Sott Denn & Driker PLLC | 211 W Fort St Fl 15 | | | Detroit | MI | 48226 | |
| C.P.S. Pc | Attn Accounts Payable | 28800 Orchard Lake Rd Ste 250 | | | Farmington Hills | MI | 48334 | |
| C.P.S. Pc | | 28800 Orchard Lake Rd Ste 250 | | | Farmington Hills | MI | 48334 | |
| C2 Legal Of Mi LLC | Attn Accounts Payable | 1250 Kirts Road Ste 200 | | | Troy | MI | 48084 | |
| Cabala, Edwin W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Caban, Luis A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cabatu, Lynndon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cabbell, Clifford Mae | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cabell II, Peter R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cable, Helen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cable, Ola E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cabot, Elizabeth A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cabral, Steven | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Caceres, Jacqueline | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Caciur, Vasile | | 11340 Polk St. | | | Taylor | MI | 48180 | |
| Cacko, Edward W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cackowski, William J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Caddell, Darnelle L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Caddell, Tommie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cade, Cereta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cade, Christopher | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cade, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cade, David T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cade, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cade, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cadieux, Deborah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cadillac Asphalt LLC | | 5905 Belleville Road | | | Belleville | MI | 48111 | |
| Cadillac Asphalt LLC | Attn Accounts Payable | 5905 Belleville Road | | | Belleville | MI | 48111 | |
| Cadillac Asphalt LLC | | 5905 Belleville Road | | | Belleville | MI | 48111-1119 | |
| Cadillac Asphalt LLC | | 2575 S Haggerty Rd Ste 100 | | | Canton | MI | 48188 | |
| Cadillac Asphalt LLC | | 670 S Dix Ave | | | Detroit | MI | 48217 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Cadillac Asphalt LLC | | 51777 W 12 Mile Rd | | | Wixom | MI | 48393 | |
| Cadillac Tower MI LLC | Attn Accounts Payable | C/O Steven Maksin | 155 Oceana Drive East Ste Ph2D | | Brooklyn | NY | 11235 | |
| Cadillac Tower MI LLC | C/O Steven Maksin | 155 Oceana Drive East Ste Ph2D | | | Brooklyn | NY | 11235 | |
| Cadnick, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cadorette, Sylvia A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cadoura, Richard N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cadoura, Richard N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cadwell, Adrianne C. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cadwell, Dinah L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cadwell, Sharon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cadwell, Sharon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Caffey, Lionel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Caffey, Lionel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cafretsas, Panagiota | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cage, Decarlo R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cage, Munsel K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cagle, Patricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cagle, Patricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cagle, Patricia D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cain, Ada Louise | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cain, James L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cain, Timothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cain, Timothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cain, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Caine, Charles E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Caine, Donald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Caine, Rosemary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cairo, Henry J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Caison, Gary L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cal Conrad | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cal, Conrad A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cal, Conrad A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Calabro, Laura M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Calabro, Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Calamia, Joseph J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Calamita Ann | | 48333 Manchester Dr | | | Macomb | MI | 48044 | |
| Calandro, Robert J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Calandro, Robert J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Calcagno, Dominic | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Calcaterra, Gertrude | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Calcaterra, Josephine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Calderin, Maria | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Calderon, Shanilinin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Caldwell III, Nelson L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Caldwell, Cleveland | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Caldwell, Elaine M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Caldwell, Frederic | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Caldwell, Frederick E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Caldwell, Gregory | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Caldwell, Henry J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Caldwell, Henry J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Caldwell, James G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Caldwell, Kimyatta L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Caldwell, Lawrence E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Caldwell, Linda A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Caldwell, Marie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Caldwell, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Caldwell, Michael L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Caldwell, Paul J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Caldwell, Shantel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Caldwell, Theodore G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Caldwell, Tiara D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Caleb, Gregory | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Caleb, Gregory | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Calhoun , Mona L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Calhoun, Annette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Calhoun, Anthony K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Calhoun, Betty L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Calhoun, Cecelia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Calhoun, George S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Calhoun, George S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Calhoun, Geraldine L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Calhoun, Geraldine L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Calhoun, Johnnie R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Calhoun, Joyce | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Calhoun, Rosena | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Calhoun, Terrance b/h/n/f Marquita Bailey | | 17371 Greenfield | Apt 16 | | Detroit, | MI | 48235 | |
| Calicut, Courtney A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Caliman-Colclough, Gloria | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Calin, John M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Call, J Randolph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Call, Larry R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Callaghan, Mary H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Callahan, Joseph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Callahan, Joseph D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Callahan, S W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Callands, Tonia F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Callaway Jr, Leon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Callaway, Bruce | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Callaway, Esther | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Callaway, John C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Callaway, John C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Callaway, Lisa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Callaway, Tyrone | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Callaway, Tyrone | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Calleja, Angeline | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Calleja, Anthony | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Calleja, Anthony | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Calleja, Jean | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Calleja, John C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Calleja, Mary K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Callen, Andrea | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Callen, Theodis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Callewaert, J G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Calloway, Abby | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Calloway, Flayetta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Calloway, Joseph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Calloway, Keith M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Calloway, Lorraine | | 17000 W. 10 Mile Road | 2nd Floor | | Southfield | MI | 48075 | |
| Calloway, Martha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Calloway, Patsy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Calloway, Timothy J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Calloway, Timothy Jevaun | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Caloia, Daniel P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Calvert, Anita L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Calvert, Charni A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Calvin, Minnie P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Calvin, Shawun | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Calzada Guillermo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Calzada, Emmanuel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Camden Insurance Agency Inc | | 5750 New King St Ste 300 | | | Troy | MI | 48098 | |
| Camden Insurance Agency Inc | | 17900 Ryan Rd Ste A | | | Detroit | MI | 48212 | |
| Camden Insurance Agency Inc | Attn Accounts Payable | 17900 Ryan Road Suite A | | | Detroit | MI | 48238 | |
| Camden Insurance Agency, Inc. | | 17900 Ryan Road Suite A | | | Detroit | MI | 48238 | |
| Camel, Diane | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Camel, Joel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Camera Mart Inc | Attn Accounts Payable | 11 S Telegraph | | | Pontiac | MI | 48341 | |
| Camerina Hernandez | | 4776 Brandon | | | Detroit | MI | 48209 | |
| Cameron Ii, Alonzo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cameron Jr., Willie A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cameron, Alonzo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cameron, Amelia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cameron, Charles | | 31731 Northwestern Hwy | Suite 333 | | Farmington Hills | MI | 48334 | |
| Cameron, Dana | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cameron, David L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cameron, Ezzar C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cameron, Ezzar C. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cameron, Heather | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cameron, Larry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cameron, Larry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cameron, Mary L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cameron, Nancy Jean | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cameron, Richard J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cameron, Theresa M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Camilleri, Debra D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Camilleri, Debra D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cammon Ii, Dwight | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cammon, Jimmie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cammon, Lula M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Camp Dresser & Mckee | One Woodward Avenue | Suite 1500 | | | Detroit | MI | 48226 | |
| Camp, Andre | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Camp, Andre M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Camp, Lanetta Q | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Camp, Lanetta Q | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Campanella , Thomas A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Campanella, Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Campau, Mark A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Campbell Jr, Danie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Campbell Jr, Vincent | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Campbell Jr., Daniel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Campbell, Alicia C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Campbell, Anthony | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Campbell, Anthony Dn2 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Campbell, Anthony L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Campbell, Betty | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Campbell, Bondetta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Campbell, Brenda J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Campbell, Carol | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Campbell, Carol S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Campbell, Carolyn L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Campbell, Celesta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Campbell, Charles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Campbell, Cheneta L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Campbell, Cheryl A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Campbell, Claudette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Campbell, Diane | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Campbell, Donald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Campbell, Dustin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Campbell, Elston | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Campbell, Flora L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Campbell, Florence A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Campbell, Fredricko D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Campbell, Georgiana E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Campbell, Harriet | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Campbell, Helen R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Campbell, Jennifer | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Campbell, John F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Campbell, Julia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Campbell, Karla | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Campbell, Kenneth R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Campbell, Larry N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Campbell, Linda A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Campbell, Linda A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Campbell, Lonnie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Campbell, Marcella D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Campbell, Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Campbell, Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Campbell, Melinda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Campbell, Melvin R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Campbell, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Campbell, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Campbell, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Campbell, Mildred | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Campbell, Paul K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Campbell, Phyllis A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Campbell, Reda G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Campbell, Richard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Campbell, Richard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Campbell, Richard A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Campbell, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Campbell, Samuel C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Campbell, Samuel C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Campbell, Sarah M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Campbell, Shanick | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Campbell, Sheila | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Campbell, Sherita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Campbell, Sherita Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Campbell, Shirley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Campbell, Tara D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Campbell, Thomas L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Campbell, Verlene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Camper, Altee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Camper, Chris J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Campo, Paul C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Campos, Gregoria Hilda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Campus Village Holding Company LLC | Attn Accounts Payable | 919 W University Dr. Ste 700 | | | Rochester | MI | 48307 | |
| Camtronics Communication Co | Attn Accounts Payable | 18655 W Eight Mile Rd | | | Detroit | MI | 48219 | |
| Canada, Harold V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Canada, Veronica L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Canady, Carolyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Canady, Lawrence S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Canady, Romester | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Canales, Chris | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Canales, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Canales, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Canales, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Canales, Rolando | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cancel, Angel L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cancel, Louis R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cancel, Louis R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cancel, Ninfa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Candea, Daniel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Candela, Anthony W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Candido Garcia | | 8183 South | | | Detroit | MI | 48209 | |
| Candido, Delphine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Candie, Carolyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Candie, Carolyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Candler, Billie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Candy, Corey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Canfield, Thomas E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Canfield, Thomas E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cangemi, Paula M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cangialosi, John A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cangialosi, John A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cann, Willie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cannon Engineering & Equipment Co | Attn Accounts Payable | 51761 Danview Technology Ct | | | Shelby Township | MI | 48315 | |
| Cannon Engineering & Equipment Co | | 51761 Danview Technology | | | Shelby Township | MI | 48315 | |
| Cannon, Addie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cannon, Constance L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cannon, Darlene | | 18100 Meyers Rd. | Suite 392 | | Detroit | MI | 48235 | |
| Cannon, Dennis R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cannon, Derrick | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cannon, Derrick | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cannon, Derrick A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cannon, Elizabeth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cannon, George E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cannon, Gladys M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cannon, Helen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cannon, Irvin L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cannon, Jamonte R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cannon, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cannon, John L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cannon, Kenneth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cannon, Marie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cannon, Mark A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cannon, Martha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cannon, Naya | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cannon, Ralph K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cannon, Shelle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cannon, Shelle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cannon, Tony D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cannon, Yvonne Annette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cannonier, Rupert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Canon Business Solutions Inc | | 15004 Collections Ctr Dr | | | Chicago | IL | 60693 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Canon Business Solutions Inc | Attn Accounts Payable | 15004 Collections Ctr Dr | | | Chicago | IL | 60693 | |
| Canon Financial Services Inc | | 158 Gather Dr Suite 200 | | | Mt Laurel | NJ | 08054 | |
| Canon Solutions America Inc | | 1800 Bruning Drive West | | | Itasca | IL | 60693 | |
| Canon, Susan D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cantalini, Jean | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Canterbury, Elaine L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cantin, Jerome J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cantin, Jerome J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cantrell Jr, James A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cantrell, Aletha M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cantrell, Billy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Canty Jr, James H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Canty, Andre | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Canty, Darryl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Canty, Renette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Canty, Robin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Canty, Ronald D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Canty, Ronald J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Canty, Ronald J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Canzator, Deshaun | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Canzator, Elizabeth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Capalungan, Shirley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Caparaotta, Denise | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Caparaotta, Settimo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Caparaotta, Settimo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Capers, Durand K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Capers, Durell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Capers, Durell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Capers, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Capers, Nancy A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Capital Area Pathologists | Attn Accounts Payable | Dept 771163 P.O.Box 77000 | | | Detroit | MI | 48277-1163 | |
| Capital Computer Solutions | | 11904 Farmington Road | | | Livonia | MI | 48150 | |
| Capital Computer Solutions | Attn Accounts Payable | 11904 Farmington Road | | | Livonia | MI | 48150 | |
| Capizzo, Frank | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Capizzo, James F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Capizzo, James F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Caplan, Walter C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Capobres, David B Jr | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Caporosso , Elizabeth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Capp Inc | Attn Accounts Payable | P.O.Box 127 | | | Clifton Heights | PA | 19018-0127 | |
| Caprathe, Suzanne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Caprathe, Suzanne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Caputo Animal Hospital | Attn Accounts Payable | 8188 N Telegraph | | | Dearborn Heights | MI | 48127 | |
| Caputo Animal Hospital | | 8188 N Telegraph | | | Dearborn Heights | MI | 48127 | |
| Car Dent Inc | Attn Accounts Payable | 7900 Michigan | | | Detroit | MI | 48210 | |
| Caraballo, Roberto | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Caradonna, Josephine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Caramagno Foods Co | Attn James Restak | 14255 Dequindre | | | Detroit | MI | 48212 | |
| Caramagno, Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carandang, Ligaya | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carbery, Lucille | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carcone Company | | 43422 West Oaks Dr Ste 143 | | | Novi | MI | 48377-3300 | |
| Carcone Company | Attn Accounts Payable | 43422 West Oaks Dr Ste 143 | | | Novi | MI | 48377-3300 | |
| Card, Gwendolyn H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cardenas, Charlette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cardenas, Charlette K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cardenas, Edward L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cardenas-Bavol, Sandra K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Cardinal, Michael G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cardinali, August | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cardiovascular Associates Pc | Attn Accounts Payable | Cardiovascular Associates Pc | 27177 Lahser Rd Ste 103 | | Southfield | MI | 48034 | |
| Cardiovascular Clinical Associates | Attn Accounts Payable | Drawer 641508 | | | Detroit | MI | 48264 | |
| Cardwell, Myrtle D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cardwell, Silas G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Careathers, Anthony C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Careathers, Anthony C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carefirst Community Health Services | Attn Accounts Payable | 8097 Decatur | | | Detroit | MI | 48228 | |
| Careminders Home Care | Attn Accounts Payable | 5829 West Maple Rd Ste 117 | | | West Bloomfield | MI | 48322 | |
| Caretti, Mary A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Caretti, Richard J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carey Jr., Dennis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carey, Aaron E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carey, Anthony C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carey, Daran L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carey, Daran L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carey, Dwayne H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carey, Dwayne Hamilton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carey, John T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carey, Lisa | | 30500 Northwestern Hwy | Suite 400 | | Farmington Hills | MI | 48334 | |
| Carey, Norvell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carey, Ruth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carey-powers, Boni | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carey-Powers, Bonita E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cargile, China | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cargill, Adrian L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cargill, Charles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Caring Hands Home Care Services | Attn Accounts Payable | 16950 19 Mile Rd Ste 5B | | | Clinton Twp | MI | 48038 | |
| Carion, Marion D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Caris, Niki | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carissa Yates | | 7442 Lacy Drive | | | Belleville | MI | 48111 | |
| Carithers, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carl E Silvers Jr | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carl L Collins III Attorney | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carl L. Collins | | 20755 Greenfield Rd Ste 1100 | | | Southfield | MI | 48075 | |
| Carl L. Collins, III | | 20755 Greenfield Rd Ste 1100 | | | Southfield | MI | 48075 | |
| Carl McKinney | | 16662 Robson | | | Detroit | MI | 48235 | |
| CARL R. EDWARDS | Edwards & Jennings PC | 65 Cadillac Sq Rm 2710 | | | Detroit | MI | 48226 | |
| Carl Stafford | | 15501 E Jefferson Ave | | | Grosse Pte Park | MI | 48230 | |
| Carla E Morton Md | | 21700 Northwestern Hwy Ste 660 | | | Southfield | MI | 48025 | |
| Carlan, Gerald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carlen Lee Parker | | 3134 Coplin | | | Detroit | MI | 48215 | |
| Carlen, David M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carlesimo, Emilio | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carlesimo, Fernie E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carleton Life Support Systems Inc | Attn Accounts Payable | 2734 Hickory Grove Rd | | | Davenport | IA | 52804 | |
| Carleton, Robert P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carlin, Stephen L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carlin, Stephen L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carlisi, Antonio D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carlisle, Larry G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Carlisle, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carlisle, Michael W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carlisle, Willie E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carlisle, Willie E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carlo Liburndi | | 79 Alfred | | | Detroit | MI | 48201 | |
| Carlock, Harold | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carlos Bruton | | 90 Nw 23rd St | | | Miami | FL | 33127 | |
| Carlos Ramsey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carl-Smith , Penny | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carlson, Barbara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carlson, Barbara L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carlson, Dagnie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carlson, Donald S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carlson, Donald S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carlson, Jimmy L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carlson, Kirk A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carlson, Kirk A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carlson, Richard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carlton Development LLC | | 2915 John R ste 205 | | | Detroit | MI | 48201 | |
| Carlton R Roeser | | 7 W Square Lake Rd Ste 109 | | | Bloomfield Hls | MI | 48302 | |
| Carlton Sr, Gordon J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carlton, Dwight | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carlton, Geneva | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carlton, Jack P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carlton, Robert T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carlton, Robert W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carlton, Rosie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carlton, Shirley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carlu, Kristen E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carmen Fernandez | | 5837 Baker | | | Detroit | MI | 48209 | |
| Carmeuse Lime Inc | Attn Accounts Payable | P.O.Box 712604 Dept 5 | | | Cincinnati | OH | 45271-2604 | |
| Carmicael, Cordia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carmichael Jr., Hubert A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carmichael, Annie P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carmichael, Jonathan | | 535 Griswold | Suite 2040 | | Detroit | MI | 48226 | |
| Carmichael, Lydell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carmichael, Stehan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carmichael, Stehanie D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carmona, Clemencia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carmona, Judy A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carmona, Ronald A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carnaghi, Jerome | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carnago, Michael J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carnago, Michael J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carnell Lockhart | | 16516 Roselawn | | | Detroit | MI | 48221 | |
| Carnell, Sue C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carney, James P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carney, Patrick E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carney, William B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carnival Bounce | Attn Accounts Payable | 24351 Indoplex Circle | | | Farmington Hills | MI | 48335 | |
| Carodine, Tommie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carol Finley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carolan, James P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carole Baker | | 5005 Commonwealth | | | Detroit | MI | 48208 | |
| Carolyn J Johnson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carolyn M Leadley | | 5228 Moran | | | Detroit | MI | 48211 | |
| Carolyn Smith | | 19596 Westphalia | | | Detroit | MI | 48205 | |
| Carpen, Vincent J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Carpen, Vincent J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carpenay , Derick R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carpenter , Mark A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carpenter Endress And Zemenick Pc | Attn Accounts Payable | 1350 Kirts Blvd | | | Troy | MI | 48084 | |
| Carpenter, Beverli | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carpenter, Beverli | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carpenter, Daniel V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carpenter, Elease D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carpenter, Gary W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carpenter, Herman D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carpenter, Joyce C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carpenter, Kenneth E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carpenter, Lenore | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carpenter, Lynn M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carpenter, Michael F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carpenter, Michael F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carpenter, Reginald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carpenter, Richard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carpenter, Richard L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carpenter, Robert K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carpenter, Sandra L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carpenter, Steven F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carpenter, Timothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carpenter, Tommy L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carpenter, Tommy L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carpenter, Zanetta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carpinelli, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carpino, Linda M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carr Jr., William H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carr, Auston L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carr, Avan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carr, Bernice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carr, Bernice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carr, Betty | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carr, Carlita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carr, Cathy D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carr, Daniel W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carr, David Gearld | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carr, Eric | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carr, Erik | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carr, Gail D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carr, Gary D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carr, Harry L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carr, Jacqueline | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carr, James M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carr, James M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carr, Jamie T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carr, Jessica | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carr, Joan M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carr, Jocelynn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carr, Lesley | | 25 Delaware St. | | | Detroit, | MI | 48202 | |
| Carr, Malissa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carr, Marcus | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carr, Melvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carr, Melvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carr, Nellis J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re City of Detroit, Michigan
Case No. 13-53846
111 of 1948
13-53846-tjt    Doc 1164    Filed 10/11/13    Entered 10/11/13 16:58:31    Page 121 of 1958

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Carr, Patricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carr, Rosie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carr, Rosie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carr, Shantari | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carr, Sharon L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carr, Timothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carr, Wilbur Kahile | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carr, William D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carr, William M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carr, Zachary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carrick, Alice N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carrie Fuca | Judge 41(B) District Court | 41-B District Court,22380 Starks Dr | | | Clinton Township | MI | 48036 | |
| Carrie M Thornton | | 4869 Cooper St | | | Detroit | MI | 48214 | |
| Carrier, Arthur | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carrier, Cynthia L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carrier, Frances | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carrier, Nancy J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carriere, Edwin J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carriere, Edwin J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carriker, Norman A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carriker, Norman A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carrington Mortgage Services | Attn Accounts Payable | Loss Draft Department | 1610 E Saint Andrew Place Ste 8150 | | Santa Ana | CA | 92705 | |
| Carrington, Clyde | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carrington, Darin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carrington, Darin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carrington, Darrell S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carrington, Erik | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carrington, Erik W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carrington, Janice M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carroll Ii, Fred | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carroll, Antionio | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carroll, Barbara J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carroll, Christean | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carroll, Debra D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carroll, Delores | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carroll, Frank | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carroll, Gerald R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carroll, Mark A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carroll, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carroll, Michael F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carroll, Norma J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carroll, Norma J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carroll, Robert J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carroll, Robert P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carroll, Steven | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carroll, Steven | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carruthers, Ryan T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carse, Rosella | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carson, Alicia D. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carson, Cynthia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carson, Esme H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carson, Larry Stephan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carson, Lonnie E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carson, Lonnie E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carson, Mark A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carson, Michael A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Carson, Ralph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carson-Wicker, Daryl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carswell, Octavius | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carter , Frances I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carter Anthony | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carter Jr, William Al | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carter Jr., Wilson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carter, Alda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carter, Allen H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carter, Anthony S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carter, Barbara J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carter, Bernice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carter, Bernoris | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carter, Beverly J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carter, Beverly J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carter, Brian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carter, Calvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carter, Carlton | | 8201 Alpine | | | Detroit | MI | 48204 | |
| Carter, Carol | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carter, Carolyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carter, Cecelia G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carter, Cecelia G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carter, Charlene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carter, Charlene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carter, Charles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carter, Charles J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carter, Curtis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carter, Daniel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carter, Darlene C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carter, Deane M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carter, Deborah A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carter, Debra D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carter, Denise | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carter, Denise C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carter, Denise M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carter, Denise M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carter, Derrick | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carter, Derrick O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carter, Devon L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carter, Dolores | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carter, Donnie E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carter, Earl H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carter, Elaine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carter, Elliott | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carter, Elliott | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carter, Eric | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carter, Faune | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carter, Gabrielle M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carter, Georgette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carter, Geraldine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carter, Gertrude P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carter, Gregory | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carter, Gyrome | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carter, Gyrome | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carter, Jacquelyne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carter, James L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carter, James L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carter, Janie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Carter, Jason J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carter, Joanna M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carter, John W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carter, Jonathan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carter, Joseph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carter, Joyce | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carter, Joycelene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carter, Juliana | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carter, Justin H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carter, Kathy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carter, Keinya L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carter, Keith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carter, Keith M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carter, Kenneth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carter, Kenneth C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carter, Kenneth C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carter, Larry Darnell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carter, Latoyia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carter, Laurie Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carter, Leon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carter, Leonzo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carter, Linda | | 333 W. Fort Street | Suite 1400 | | Detroit | MI | 48226 | |
| Carter, Lolita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carter, Lolita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carter, Lurine S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carter, Marlon A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carter, Nancy Hurston | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carter, Nathan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carter, Nathan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carter, Philip | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carter, Phillip | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carter, Rayfus | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carter, Roger D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carter, Ronald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carter, Ronald L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carter, Ruth | | 421 Madison Room 5072 | | | Detroit | MI | 48226 | |
| Carter, Samuel E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carter, Sharon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carter, Sharon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carter, Shawntrice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carter, Shelia Gayle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carter, Sherman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carter, Sohenia K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carter, Steven C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carter, Steven C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carter, Teresa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carter, Thelma J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carter, Thelma K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carter, Therion | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carter, Timothy R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carter, Timothy R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carter, Timothy R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carter, Tori P. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carter, Vera | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carter, Wayne B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carter, Willie E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carter, Xia | | 811 Oakman | | | Detroit, | MI | 48238 | |
| Carter, Yolanda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Carter, Yolanda T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carter, Yvonne L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carter-jackson, Ju | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carter-Rollins, Lisa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carter-Smith, Rheutel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carter-Steele, Vernell T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carthan, Eric D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cartledge, Joseph R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cartolano, Gary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cartwright, Alisa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cartwright, Bruce N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cartwright, Fannie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cartwright, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cartwright, Roosevelt | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cartwright-booker | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cartwright-Booker, Katrina D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Caruso, Leonard J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carvan, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carver, Dennis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carver, Dennis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carver, Gharian M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carver, Robin J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carvin Ii, Evester | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cary, Darley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cary, Terrice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cascos, George I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Case, Kathleen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Case, Richard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Case, Richard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Case, Robert J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Case, Robert R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Casey Fence Co Inc | Attn Accounts Payable | 7660 Dix | | | Detroit | MI | 48209 | |
| Casey, Dorothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Casey, Edno D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Casey, Ellen M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Casey, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Casey, Patrick H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cash, Deborah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cash, Denise L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cashen, Timothy P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cashen, Timothy P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Casher, Larry E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cashion, James P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cashion, James P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cashion, James T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Casolari, Helen G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Casolari, Philip B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cason, Marie Morri | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cason, Shannon T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cason, William D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Casper, Donald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Casper, James E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cass Community Social Services Inc | Attn Accounts Payable | The Scott Building | 11850 Woodrow Wilson | | Detroit | MI | 48206 | |
| Cass Community Social Services Inc | The Scott Building | 11850 Woodrow Wilson | | | Detroit | MI | 48206 | |
| Cass L.L.C | Attn Joel Landy | 3138 Cass Avenue | | | Detroit | MI | 48201 | |
| Cassandra Scott | | 18082 Ohio | | | Detroit | MI | 48221 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Cassani, James E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cassell, Oliver C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cassells, Linda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cassidy , William W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cassidy, Irma | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cassidy, Mary C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cassity, Gary W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Castaneda, Lorna | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Castanza, Antoinena | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Castelow, Terrance | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Castelow, Terrance | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Casterlow , Kenneth L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Castiglione, Josephine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Castillo Jr, Alfred L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Castillo Jr, Alfred L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Castillo, David G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Castillo, Eugenia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Castle Rouge Radio Patrol | Attn Accounts Payable | 12851 Hazelton | | | Detroit | MI | 48223 | |
| Castle Rouge Radio Patrol | | 12851 Hazelton | | | Detroit | MI | 48223 | |
| Castle, Coriene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Castle, Richard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Castle, Richard A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Castleberry, Fate | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Castleberry, Shufrounia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Castleman, January | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Castner, Cecilia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Castner, Cecilia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Castner, Daniel E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Caston Jr., Judge | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Caston, Audrey O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Castone Iii, Anthony | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Castone, Anthony Iii | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Castone, Julie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Castone, Julie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Castone, Paul B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Caston-Frost, Veronica A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Castro Jr., Robert F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Castro, Alice C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Castro, Joseph A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Castronovo, Madeline | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Catalano, Anthony | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Catalano, Timothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Catalano, Timothy P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Catalano, Timothy P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Catalina Carcamo | | 1744 Casgrain | | | Detroit | MI | 48209 | |
| Catanzaro, D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Catchings, Daisy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Catchings, Doretta L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Catella, Dorothy M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Catherine Martin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Catherine McElroy | | 6423 Globe | | | Detroit | MI | 48238 | |
| Catherine Velazquez | | 14555 Burt Rd | | | Detroit | MI | 48223 | |
| Cathey, Amelia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cathey, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cathey, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cathey, Nathaniel O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cathey, Terrance R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Catholic Social Services | Attn Accounts Payable | Of Wayne County | 9851 Hamilton Ave | | Detroit | MI | 48202 | |
| Cathy Rice Lewis | | 25130 Southfield Rd Ste 210 | | | Southfield | MI | 48075 | |
| Catlin, Brandon E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Catlin, Donald R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cato, John L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cato, Valesta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Catron, George | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cattanach, Kenneth R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Catteeuw, Allysia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cattoche, Raid | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Catton, Donalee J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cattron, Denise S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cattron, Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cattron, Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cauchi, Connie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cauchi, Steven | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cauchon, Allen R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Caudill, Everett L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Causey, Edward | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Causey, Gustavar | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Causey, Lawrence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Causey, Lawrence D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Causey, Lorenzo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cavanaugh Jr., Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Caver Sr., Johnell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Caver, Gisele | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Caver, Gregory L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Caver, Sandra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cavin, Betty J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cavin, Stacy M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cavitt, Gwendolyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cawley, Brandon J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cawley, Kenneth J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cazares, Ernesto | | 3001 W. Big Beaver | Suite 704 | | Troy | MI | 48084 | |
| Cbs Outdoor , Inc | | Po Box 404 | | | Broadway | NJ | 08808-0404 | |
| Cbs Radio | Attn Accounts Payable | 31555 W 14 Mile Ste 102 | | | Farmington Hills | MI | 48334 | |
| Cch Incorporated | Attn Accounts Payable | P.O.Box 4307 | | | Carol Stream | IL | 60197-4307 | |
| Cd Services Inc | Attn Accounts Payable | 24031 Research Drive | | | Farmington Hills | MI | 48335 | |
| Cdi Corporation | Attn Accounts Payable | C/O John Ivory Jr | 15903 Coram | | Detroit | MI | 48205 | |
| Cdm Michigan Inc | Attn Accounts Payable | File 25354 | | | Los Angeles | CA | 90074-5354 | |
| Cdw Government Inc | Attn Accounts Payable | 75 Remittance Dr Ste 1515 | | | Chicago | IL | 60675-1515 | |
| Cdw Government Inc | | 75 Remittance Dr Ste 1515 | | | Chicago | IL | 60675-1515 | |
| Ceballos, Margaret | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cebulski, Raymond H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cebulski, Roger S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cebulski, Susan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cech, Patricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cechanowicz, Walter B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cecil D Howard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cecilia and Alfredo Hurtado | | 6925 Mercier | | | Detroit | MI | 48210 | |
| Cedar Medical Associates | Attn Accounts Payable | 1951 Monroe St | | | Dearborn | MI | 48124-2916 | |
| Cederwall, Richard T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cedroni, Ida | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cei Michigan LLC | | P.O.Box 200 | 2140 Industrial St | | Howell | MI | 48843 | |
| Cei Michigan LLC | Attn Accounts Payable | P.O.Box 200 | 2140 Industrial St | | Howell | MI | 48843 | |
| Celebrity Car Wash | Attn Accounts Payable | 8641 Woodward | | | Detroit | MI | 48202 | |
| Cendrowski , Eugene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cengage Learning | | P.O.Box 95501 | | | Chicago | IL | 60694 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Cengage Learning | Attn Accounts Payable | P.O.Box 95501 | | | Chicago | IL | 60694 | |
| CENTENO JOSE DEJESUS | | 8771 FULTON | | | Detroit | MI | 48209 | |
| Center For Ear Nose & Throat | Attn Accounts Payable | 3950 S Rochester Rd Ste 2400 | | | Rochester Hills | MI | 48307 | |
| Center For Education & Employment | Attn Accounts Payable | 370 Technology Dr | | | Malvern | PA | 19355 | |
| Center Parking Associates Lp | | 400 Renaissance Ctr Ste 908 | | | Detroit | MI | 48243 | |
| Center Parking Associates Lp | Attn Accounts Payable | 400 Renaissance Ctr Ste 908 | | | Detroit | MI | 48243 | |
| Centhia Stevens | | 11000 W Mcnichols Rd | | | Detroit | MI | 48221 | |
| Central Air Compressor Co | Attn Accounts Payable | 28600 Lorna | | | Warren | MI | 48092 | |
| Central Home Health Care Inc | Attn Accounts Payable | 20245 W 12 Mile Rd Ste 100 | | | Southfield | MI | 48076 | |
| Central Medical Imaging Inc | Attn Accounts Payable | 26454 Woodward Ave | | | Royal Oak | MI | 48067 | |
| Central Medical Imaging Inc | | 26454 Woodward Ave | | | Royal Oak | MI | 48067 | |
| Central Michigan Janitorial Services | John B Manner | P.O.Box 441374 | | | Detroit | MI | 48224-1374 | |
| Central Pension Fund | Attn Accounts Payable | Remittance Form Processing Dpt 76 | 4115 Chesapeake St | | Washngton | DC | 20016-4665 | |
| Central Poly Corp | Attn Accounts Payable | P O Box 4097 | 18 Donaldson Place | | Linden | NJ | 07036 | |
| Central Rehabilitation Inc | Attn Accounts Payable | 20245 W 12 Mile Rd Ste 100 | | | Southfield | MI | 48076 | |
| Central Rehabilitation Inc | | 20245 W 12 Mile Rd Ste 100 | | | Southfield | MI | 48076 | |
| Central Towers | | 1515 S Federal Hwy Ste 300 | | | Boca Raton | FL | 33432 | |
| Central United Methodist Church | Attn Accounts Payable | 23 East Adams | | | Detroit | MI | 48226 | |
| Centrum Diagnostics | Attn Accounts Payable | P.O.Box 771406 | | | Detroit | MI | 48277 | |
| Cera, Joseph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cerankowski, Marc | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cerankowski, Marc J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ceriotti Sr, Bret | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ceriotti Sr., Bret | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ceriotti, Mary J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cernava Jr., Joseph A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cernik, Elaine M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Certified Alignment & Suspension | Attn Accounts Payable | John Miner | 6707 Dix Rd | | Detroit | MI | 48209 | |
| Certified Alignment & Suspension | | 6707 Dix Rd | | | Detroit | MI | 48209 | |
| Certified Alignment & Suspension Inc | | 6707 Dix | | | Detroit | MI | 48209 | |
| Certified Products & Supply Inc | Attn Accounts Payable | 500 North Perry | | | Pontiac | MI | 48342 | |
| Cerulli, Sarah M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cervantes , Maria E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cervantes, Rudolfo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cesario, Steven M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cesario, Steven M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cesarz, Dorothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cesarz, Gerald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cesarz, Richard W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cesarz-Gilgallon, Connie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cessna, Rosemary H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cestkowski, Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cetac Technologies | Attn Accounts Payable | 14306 Industrial Road | | | Omaha | NE | 68144 | |
| Cetlinski, David C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cetlinski, Jeffrey A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cetlinski, Lori | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cetlinski, Lori R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| CFSB Woodward Office LLC | Dan Gilbert Bedrock | | | | | | | |
| Chabot, Alice I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chabut, Jean C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chacko, Kuriakose K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chacko, Moncy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Chackunkal, Beena | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chackunkal, Jubi | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chackunkal, Jubi | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chackunkal, Simon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chadwick-Bills, Angel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chadzynski, Lawrence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chaffould, Willie D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chahal, Gurdev S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chahal, Gurdev S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chaika, Gerald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chaikin, Susan D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chaikin, Susan D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chakan, Sharron A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chakkalamuriyl, Georg | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chalmers , Donald F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chalmers, Brenda J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chalnick, Rosalind | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chalou, James E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chalut, Charles M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chamberlain, Johnn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chambers Iv, Rober | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chambers IV, Robert M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chambers, Bobby | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chambers, Carolyn D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chambers, David M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chambers, Douglas A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chambers, Gready | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chambers, Jasmine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chambers, Jasmine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chambers, Jeffrey L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chambers, Kevin M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chambers, Kevin M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chambers, Michael A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chambers, Parkus L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chambers, Raleigh | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chambers, Roger | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chambliss, Audrey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chambliss, Demetta L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chambliss, Richard D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chambo, Norman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Champagne, Betty J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Champagne, Betty J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Champagne, Christophe | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Champagne, Elrene J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Champagne, Fred | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Champagne, Kenneth C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Champion Inc | Attn Accounts Payable | 180 Traders Mine Road P.O.Box 490 | | | Iron Mountain | MI | 49801 | |
| Champion Promotions No 2 Inc | Attn Accounts Payable | Dba Hazel Park Bowl | 24211 Hughes | | Hazel Park | MI | 48030 | |
| Champion, Gardean | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Champion, Marian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Champion, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Champion, William C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chance For Life Organization Inc | Attn Accounts Payable | 1415 Parker St Ste 1067 | | | Detroit | MI | 48214 | |
| Chance, Raymond F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chancellor Searcy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chandler Jr, Robert L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chandler Jr., John L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Chandler, Albert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chandler, Angela | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chandler, Carl S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chandler, Dianne E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chandler, Dionne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chandler, Jacqueli | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chandler, Jacqueline E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chandler, Kimrae N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chandler, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chandler, Robert L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chandler, Robert L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chandler, Roberta L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chandler, Stackey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chandra, Neleen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chaney, Danielle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chaney, Darchelle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chaney, Ethadus | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chaney, Gloria M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chaney, Marva A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chaney, Marvin B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chaney, Rodney | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chaney, Sharlena J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chaney, Sharlena J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chang, Hyo Beom | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Channel One Productions | Attn Accounts Payable | 1961 Chicago Blvd | | | Detroit | MI | 48206 | |
| Channel One Productions | | 1961 Chicago Blvd | | | Detroit | MI | 48206 | |
| Channing Bete Company Inc | Attn Accounts Payable | One Community Place | | | South Deerfield | MA | 01373-0200 | |
| Chantelle Lewis | | 4612 Hereford | | | Detroit | MI | 48224 | |
| Chapa & Giblin | Attn Accounts Payable | 5510 Woodward Ave | | | Detroit | MI | 48202 | |
| Chapa Legal Video | Attn Accounts Payable | 5510 Woodward Ave | | | Detroit | MI | 48202 | |
| Chapa, Cenobio | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chapa, Javier | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chapa, Javier | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chaperon, Eleanor | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chapin, Ida K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chapman , Charles P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chapman , Lahoma J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chapman Iii, Herbert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chapman III, Herbert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chapman, Anna | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chapman, Annie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chapman, Betsy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chapman, Carlos | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chapman, Gary A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chapman, Janese | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chapman, Janese | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chapman, Kenneth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chapman, Latrice N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chapman, Lauren | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chapman, Lawrence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chapman, Leonard E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chapman, Melzena | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chapman, Pamela E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chapman, Reginald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chapman, Robert D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chapman, Sylvester B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chapman, Timothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chapman, Timothy L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Chapp, Daniel J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chapp, Daniel J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chappel, Cheronl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chappell, Dano S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chappell, Dano S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chappell, Darryl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chappell, Edward E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chappell, Geraldine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chappelle-Reed, Diane | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chapter 13 Trustee K S Carroll | Attn Accounts Payable | P.O.Box 2018 | | | Memphis | TN | 38101-2018 | |
| Charboneau, Barbara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Charette, Joseph G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Charles A Mickens | | 15861 Appoline | | | Detoit | MI | 48227 | |
| Charles A Suter | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Charles And Julia Mcleod | | 36739 Newberry Estates Dr | | | Westland | MI | 48185 | |
| Charles Bartlett | | 5318 Cabot | | | Detroit | MI | 48210 | |
| Charles Connor | | 8219 Mt Elliott | | | Detroit | MI | 48211 | |
| Charles Dyer | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Charles E Brooks Jr | | P O Box 15144 | | | Detroit | MI | 48215 | |
| Charles G. Kissel Op M Pc | Attn Accounts Payable | Charles G Kissel Ashley Shepar | 29433 Ryan Rd | | Warren | MI | 48092 | |
| Charles Gottlieb | Gottlieb & Goren PC | 30150 Telegraph Rd Ste 249 | | | Bingham Farms | MI | 48025 | |
| Charles H Mann Jr | | 3809 Dubois | | | Detroit | MI | 48207 | |
| Charles H. Chomet | Law Office of Ernest Friedman | 24567 Northwestern Hwy Ste 110 | | | Southfield | MI | 48075 | |
| Charles H. Marr | Law Offices of Charles H. Marr PLLC | 302 W Main St | | | Northville | MI | 48167 | |
| Charles Jr., Lake | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Charles Kelley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Charles Madlock | | 15739 Pinehurst | | | Detroit | MI | 48238 | |
| Charles O. LONGSTREET, II | Longstreet Law Firm | 18570 Grand River Ave Ste 101 | | | Detroit | MI | 48223 | |
| CHARLES OLIVER LONGSTREET | Longstreet Law Firm | 18570 Grand River Ave Ste 101 | | | Detroit | MI | 48223 | |
| Charles Ruff | | 17166 Cornwall St | | | Detroit | MI | 48224 | |
| Charles S Kissel Dpm | | 29433 Ryan Road | | | Warren | MI | 48092 | |
| Charles S. Davis | Wayne County Prosecuting Attorneys Office | 1441 Saint Antoine St Fl 12 | | | Detroit | MI | 48226 | |
| Charles Todd Inniss | | 615 Griswold Ste 920 | | | Detroit | MI | 48226 | |
| Charles W and Linda C Jones | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Charles W Anderson Iii | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Charles W Palmer Attorney | | 140 Elm St | | | Wyandotte | MI | 48192 | |
| Charles Williams | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Charles, Bernadette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Charles, Catherine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Charles, Eric | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Charles, Ila E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Charles, Odean | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Charles, Stephen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Charles, Tywanna | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Charleston, Edward | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Charleston, Edward | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Charley J Herwarth | | 2153 Cavalry | | | Detroit | MI | 48209 | |
| Charley, Leo J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Charlie Hackworth | | 5745 Radnor | | | Detroit | MI | 48224 | |
| Charlotte Apartments LDHALP | | 43850 Wabeek Lane | | | Northville | MI | 48167 | |
| Charlotte Knight | & Lamia Enterprises Inc | 7100 W 7 Mile | | | Detroit | MI | 48221 | |
| Charlton, Allan M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Charlton, Ruddy M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Charnecki, Henry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Charrier, Leroy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Charron, Thomas E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Charron, Thomas E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chart Pool Usa Inc | | 5695 Old Porter Rd | | | Portage | IN | 46368 | |
| Charter Township Of Canton | | 1150 S Canton Center Road | | | Canton Township | MI | 48188 | |
| Charter Township Of Clinton | Attn Accounts Payable | Drawer #641460 P.O.Box 64000 | | | Detroit | MI | 48264 1460 | |
| Charter Township Of Fort Gratiot | Attn Accounts Payable | 3720 Keewahdin Road | | | Fort Gratiot | MI | 48059 3309 | |
| Charter Township Of Plymouth | Attn Accounts Payable | P.O.Box 8040 | | | Plymouth | MI | 48170 8040 | |
| Charter Township Of Shelby | Attn Accounts Payable | 6333 23 Mile Rd | | | Shelby Township | MI | 48316 | |
| Charters Heck ODonnell | | 888 West Big Beaver Suite 1490 | | | Troy | MI | 48084 | |
| Chase | Debra Leapheart, Asst. Vice President | 611 Woodward Ave. | Mail Code MI 18078 | | Detroit | MI | 48226 | |
| Chase, Antwan L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chase, Christopher L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chase, Dwight D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chase, Nathan J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chase, Philip | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chase, Robert L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chase, William B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chasteen, Danny K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chatfield, Bernice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chatfield, Lawrence E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chatham, Wilma J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chatman, Anne L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chatman, Benny M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chatman, Brenda A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chatman, Charles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chatman, Charles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chatman, Darlene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chatman, George A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chatman, Geraldine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chatman, Kevin M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chatman, Lajean | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chatman, Lonnie M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chatman, Millie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chatman, Robyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chatman, Sharon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chatman, Takima | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chatman, Takima E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chatman, Twana E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chatterjee, Ramprasad | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chattinger, Ann L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chauhan, Akshay N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chaulk, Patrick J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chave, William J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chavez Juan, Efige | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chavez, Elena C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chavez, Jaime N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chavez, Sandra L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chavies, Latoya L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chavis, Edna | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chears, Lynnette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cheatham Jr, Paul | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cheatham Jr., Paul | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cheatham, Kenneth E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cheatham, Theodore | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cheatham, Timothy Van | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cheatham, Timothy Van | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Cheatham, Willis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cheatom, Benita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cheatom, Benita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cheatom, Cynthia L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cheatom, Cynthia L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cheatom, Sterling | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cheatum, Clarence J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Checarol Hazzard | | 21614 Rivard Rd | | | New Baltimore | MI | 48047 | |
| Checker Cab | | 2128 Trumbull | | | Detroit | MI | 48226 | |
| Checker Cab | Attn Accounts Payable | 2128 Trumbull | | | Detroit | MI | 48226 | |
| Checker Cab Company | Attn Accounts Payable | 2128 Trumbull Avenue | | | Detroit | MI | 48216 | |
| Cheek, Clifton Sr | | 7430 2nd | Suite 1000 | | Detroit | MI | 48202 | |
| Cheek, Roger | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cheeks, Clarence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cheeks, Clifford A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cheeks, Kamal I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cheeks, Leonard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cheeks, Leonard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cheeks, Zuhura | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cheeramvelil, Ancy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cheeramvelil, Kuriako | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chehab, Hassan I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chekosky, Jeremy L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chelekis, Martin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chemotti, Daniel R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chemotti, Daniel R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chemotti, Jason | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chemotti, Jason M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chemotti, Jason M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chemsearch | Attn Accounts Payable | Div Of Nch Corporation | P.O.Box 971289 | | Dallas | TX | 75397 | |
| Chemsearch | Div Of Nch Corporation | P.O.Box 971289 | | | Dallas | TX | 75397 | |
| Chenault, Anthony | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chenault, Audrey M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chenault, Bennie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chenault, Earl H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chenault, Keith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chenault, Margaret | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chenault, Margaret Yvonne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chenault, Raymond A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chenault, Ronald D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chene, Bernice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chenevert, Irma J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chenevert, Michael C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cheney, Daniel J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cheney, Jeffrey T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cheney, Jeffrey T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cheney, Ralph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chenne Leaverson | | 12614 Asbury Park | | | Detroit | MI | 48227 | |
| Cherenika Samuel | | 5859 Barrett | | | Detroit | MI | 48213 | |
| Cherget, Robert E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cherkinsky & Goutman Plc Attorneys | Attn Accounts Payable | 21700 Northwestern Hwy Ste 920 | | | Southfield | MI | 48075 | |
| Chernenkoff, Alex | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cherry , Michael C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cherry, Aaron W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cherry, Alvin C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cherry, Bruce B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cherry, Bruce B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Cherry, Cheryal | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cherry, Elizabeth J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cherry, Gayle S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cherry, Jerome | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cherukuri, Sreenivas D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cherup, Nadya | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cheryl Ann Anderson-Small | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cheryl L Smith Dn1 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cheryl Love | | 17285 Maryland | | | Southfiled | MI | 48075 | |
| Cheryl Marken | C/O Garner Properties & Management | 23944 Eureka Rd Ste 105 | | | Taylor | MI | 48180 | |
| Cheryl Minniefield | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cheryl Peterson | | 19720 Hamburg | | | Detroit | MI | 48205 | |
| Cheryl Wright-Blessett | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chesher, Edward T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cheslock, Elizabeth A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chesney, David K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chesney, Raymond W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chesney, Rosemary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chesney, Sharon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chester W Jordan | | 19674 Irvington | | | Detroit | MI | 48203 | |
| Chester, Angie D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chester, George E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chester, George E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chester, George H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chester, George H Jr | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chester, Monique A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chesternut , Rachelle R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chesternut, Dwayne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chesternut, Dwayne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chesternut, Rachel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chestnut, Annie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chestnut, Darnell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cheung, Wing Lee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chevtchenko, Natalia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chew, Bettye L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chiang, Theresa Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chiazzese, Carol R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chickola, Theodore | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chico Sorrell | | 2986 East Lafayette | | | Detroit | MI | 48207 | |
| Child Support Enforcement Division | | P.O. Box 570 | | | Richmond | VA | 23218-0570 | |
| Child Support Enforcement Division | Attn Accounts Payable | P.O. Box 570 | | | Richmond | VA | 23218-0570 | |
| Childers, Debra | | 28900 Woodward Ave | | | Royal Oak | MI | 48067 | |
| Childers, Denise A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Childrens Aid Society Of | Attn Accounts Payable | 7375 Woodward Ave Ste 2700 | | | Detroit | MI | 48202 | |
| Childrens Hospital Of Michigan | | 3901 Beaubien | | | Detroit | MI | 48201 | |
| Childrens Hospital Of Michigan | Attn Accounts Payable | 3901 Beaubien | | | Detroit | MI | 48201 | |
| Childress, Anita A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Childress, Barry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Childress, Barry L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Childress, Barry L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Childress, Cassandra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Childress, Cassandra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Childress, Cheryl M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Childress, Eric J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Childress, Eric J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Childress, Irene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Childress, Larry D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Childress, Martha F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Childress, Pierre | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Childress, Pierre L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Childress, Rachel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Childress, Shelton L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Childress, Terrence D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Childress, Terrence D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Childress, Willis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Childress, Willis T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Childress, Yvette S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Childrey, Shawn J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Childs, Douglas G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Childs, Maceo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Childs, Michael A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Childs, Monica J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Childs, Ramon E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Childs, Valarie A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Childs-burgess, Sh | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Childs-Burgess, Shirley Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Childs-savior, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chiles, Regina | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chin, Celeste M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chinn, Roi Le-than | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chinoski, George | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chiodini, James J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chiodini, Nancy M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chirackal, George | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chirolla, Raphael J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chirolla, Raphael John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chiropractors Rehabilitaton Group | | 24725 W 12 Mile Rd Ste 260 | | | Southfield | MI | 48034-8310 | |
| Chiropractors Rehabilitaton Group | Attn Accounts Payable | 24725 W 12 Mile Rd Ste 260 | | | Southfield | MI | 48034-8310 | |
| Chisholm, Louise | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chisholm, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chisholm, R B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chisolm, Keith M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chlosta, Patrick H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chmielewski, Chester J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chmielewski, David A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Choice Iii, Samuel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Choice, Delores | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Choicepoint Services Inc | Attn Accounts Payable | 1000 Aiderman Drive | | | Alpharette | GA | 30005 | |
| Choike, Patricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Choinard, Charles A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Choiniere, Marilyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chojnacki , Dennis L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chojnacki, Kenneth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chojnacki, Kenneth L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cholagh, Hazar | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cholagh, Hazar I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chomet, Joshua | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chomiak, Marceline | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chonitta Raines | | 19323 Freeland | | | Detroit | MI | 48235 | |
| Chopra, Rekha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chosen Generations Community | Attn Accounts Payable | 2326 E Seven Mile | | | Detroit | MI | 48234 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Chou, Johnny | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chou, Johnny | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Choudhury, Mostafa A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Choukourian, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Choulagh, Hany G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chovich, Margaret | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chrena, Albert J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chris Daily | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chris Ferlito | | 27087 Gratiot | | | Roseville | MI | 48066 | |
| Chris Jackson | | 985 East Jefferson Ave | | | Detroit | MI | 48207 | |
| Chris Jackson | | 407 Fort | | | Detroit | MI | 48226 | |
| Chris M Raptoulis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chris Swanton | C/O Quality Care Improvements | 6746 Dodge Ave | | | Warren | MI | 48091 | |
| Chris Vintevoghel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christal P. Nelson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christal R Hackworth | | 12337 Duchess | | | Detroit | MI | 48224 | |
| Christensen , Harold R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christensen, Irene K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christensen, Kenneth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christensen, Kenneth R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christensen, Kenneth R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christensen, Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christian, Deborah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christian, Deborah M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christian, Edna | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christian, Elliott | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christian, Elliott K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christian, Eric | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christian, Gary B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christian, Inez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christian, Joshua L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christian, Keith T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christian, Kenyata | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christian, Mary F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christian, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christian, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christie Jr, Dennis A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christie, Denrys O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christie, Patrice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christie, Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christina A Sneed | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christina D. Davis | Romano Law PLLC | 23880 Woodward Ave | | | Pleasant Ridge | MI | 48069 | |
| Christina Mcphail | McPhail Stockdale PLLC | PO Box 760125 | | | Lathrup Village | MI | 48076 | |
| Christina Nicole Williams | | 7754 Heyden | | | Detroit | MI | 48228 | |
| Christine Dace | Estate Of Christine Dace | 8855 Whitcomb | | | Detroit | MI | 48228 | |
| Christine Helen Belmares | | 30677 S Gibraltar Rd | | | Gibraltar | MI | 48173 | |
| Christine Molette | | 4705 Baldwin | | | Detriot | MI | 48214 | |
| Christine Thomas Dn1 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christine Walker | | 21565 Flanders St | | | Farmington Hills | MI | 48335 | |
| Christmas, Brenda K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christnagel, Bruce | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christnagel, Bruce | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christophel, Janice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christopher Baumann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christopher Brown | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christopher C Hunter | Bauer & Hunter PLLC | 25240 Lahser Rd Ste 2 | | | Southfield | MI | 48033 | |
| Christopher Gulock | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christopher Hollingsworth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Christopher Irby, Corry Harshaw, Enjoli Carter, and Robert Harris | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Christopher Irby, Corry Harshaw, Enjoli Carter, and Robert Harris | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Christopher J Hastings | | 2684 W Eleven Mile 200 | | | Berkley | MI | 48072 | |
| Christopher J Rodriguez | | 243 Chalfonte Ave | | | Grosse Pte Frms | MI | 48236 | |
| Christopher J Trainor Attorney | | 9750 Highland Rd | | | White Lake | MI | 48386 | |
| Christopher J. Trainor | Christopher Trainor & Associates | 9750 Highland Rd | | | White Lake | MI | 48386 | |
| Christopher Legghio | Legghio & Israel PC | 306 S Washington Ave Ste 600 | | | Royal Oak | MI | 48067 | |
| Christopher Lewis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christopher M Blount | | 17505 Birchcrest | | | Detroit | MI | 48221 | |
| Christopher McGrane | | 13703 Buffalo | | | Detroit | MI | 48212 | |
| Christopher Moore | Michigan Auto Law | 30101 Northwestern Hwy | | | Farmington Hls | MI | 48334 | |
| Christopher Orzech | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christopher P Dezenski | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christopher S. Varjabedian | Christopher S. Varjabedian PC | 29777 Telegraph Rd Ste 2175 | | | Southfield | MI | 48034 | |
| Christopher, Columbus | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christopher, Marcella | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christopher, Wilbur | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christy Construction Inc | Attn Accounts Payable | 1383 Cedar | | | Birmingham | MI | 48009 | |
| Christy Glass Co | Attn Accounts Payable | 570 W Eight Mile Rd | | | Ferndale | MI | 48220 | |
| Christy, Connie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christy, Michael D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chriswell, Kevin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chronic Pain Consultants Pc | Attn Accounts Payable | 43171 Dolcoma Ste 3 | | | Clinton Twp | MI | 48038 | |
| Chubb, Kevin T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chubb, Veronica Ga | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chubb, Veronica Gale | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chudy, Christopher | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chudy, Christopher J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chui Karega | | 19771 James Couzens Fwy | | | Detroit | MI | 48235 | |
| Chuney Jr, Carl H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chuney Jr, Fred | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chuney Jr, Melvin R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chuney Jr., Melvin R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chuney, Milton S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chupp, Devon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chupp, Sanford | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chupp, Sanford | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chupp, Sanford | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Church Mutual a/s/o Wanda Spalteholz | | 3000 Schuster Lane | P.O. Box 357 | | Merrill | WI | 54452 | |
| Church Of Messiah Housing Corp | Attn Ms. Joan Moss | 1501 Canton | | | Detroit | MI | 48227 | |
| Church, Dennis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Church, Lakisha L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chute, James L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chwat, Shirley A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chyla, Gary W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chylinski, Joseph L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chyonna Cooper | | 16617 Harlow | | | Detroit | MI | 48235 | |
| Chytyk, Randolph N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chytyk, Randolph N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ciak, Anthony | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ciaramitaro Jr, Jo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Ciaramitaro, Barbara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ciaramitaro, Frances A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ciarkowski, Anne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cibor, Raymond J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cibrario, Lena | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cicchelli, Luigi R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cichanski, Frances | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cichecki, Lillian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cichocki, James E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cichocki, James E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cichocki, James E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cichowlas, John A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cichowlas, John A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cichowlas, Mary P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cichy, Stephen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cieplechowicz, Les | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ciera Blankenship | Attn Accounts Payable | 2925 Beau Jardin Dr Apt 211 | | | Lansing | MI | 48910 | |
| Ciers, Curtis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ciers, Eddie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ciers, Isaac | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ciers, Karen J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ciers, Karen J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ciesielski II, Joseph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ciesinski, Jerome J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cieslinski, Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cieslinski, Thomas A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cieszynski, Thomas J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cigna | Attn Accounts Payable | P.O.Box 182223 | | | Chatanoga | TN | 37422 | |
| Cily , Michael C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cimini, Vincent | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cimino, Samuel J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cincinnati Time Systems Inc | Attn Accounts Payable | 23399 Commerce Dr Ste B-3 | | | Farmington Hills | MI | 48335 | |
| Cinco, Victor B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| CINDY RHODES VICTOR | The Victor Firm PLLC | 6471 Metropolitan Pkwy | | | Sterling Heights | MI | 48312 | |
| Cinqueranelli, Anna | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cintas Corporation | | P.O. Box 630910 | | | Cincinnati | OH | 45263-0910 | |
| Cintas Corporation | Attn Accounts Payable | P.O. Box 630910 | | | Cincinnati | OH | 45263-0910 | |
| Ciolli, Helene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cionka, Andrew | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cionka, Andrew | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cionka, Joyce L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cipollone, Thomas J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cipponeri, August | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Circle Drive Commons | Attn Accounts Payable | 1440A Robert Bradby Drive | | | Detroit | MI | 48207 | |
| Circle Glass Co | Attn Accounts Payable | 8801 Fenkell Ave | | | Detroit | MI | 48238 | |
| Cirenese, Lena | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cirinesi, Andrea | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cirino, Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cirocco, Nancy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cisco, Kenneth C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cisek, Mary A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cislo, Diane M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cislo, Diane M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cislo, F R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cislo, Raymond J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Citizen Observer LLC | Attn Accounts Payable | 325 Cedar St Ste 325 | | | St Paul | MN | 55101 | |
| Citizens Auto Insurance | Attn Accounts Payable | P.O.Box 15146 | | | Worcester | MA | 01615 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Cito, Marie Jeanne L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| City Auto Storage LLC | Attn Accounts Payable | 8140 Mark Twain | | | Detroit | MI | 48228 | |
| City Auto Storage LLC | | 8140 Mark Twain | | | Detroit | MI | 48228 | |
| City Connect Detroit | Attn Accounts Payable | 163 Madison Avenue | | | Detroit | MI | 48226 | |
| City Liquor Shoppe Inc | Attn Accounts Payable | 21756 Grand River | | | Detroit | MI | 48219 | |
| City Of Dearborn | Attn Accounts Payable | City Of Dearborn | P.O.Box 4000 | | Dearborn | MI | 48126 4000 | |
| City Of Detroit | Attn Accounts Payable | 1600 W Lafayette | | | Detroit | MI | 48216 | |
| City Of Detroit Fire Dept | Attn Accounts Payable | P.O.Box 67000 Dept 153801 | | | Detroit | MI | 48267 | |
| City Of Detroit Revenue Collections | Attn Accounts Payable | 2 Woodward Ave | Room #1012 | | Detroit | MI | 48226 | |
| City Of Detroit Revenue Collections | | 2 Woodward Ave | Room #1012 | | Detroit | MI | 48226 | |
| City Of Detroit Treasurer | | 2 Woodward Avenue Ste 1010 | | | Detroit | MI | 48226 | |
| City Of Detroit Treasurer | Attn Accounts Payable | 2 Woodward Avenue Ste 1010 | | | Detroit | MI | 48226 | |
| City Of Fraser Water & Sewage Department | | P.O.Box 26032 | | | Fraser | MI | 48026 | |
| City Of Fraser Water & Sewage Department | Attn Accounts Payable | P.O.Box 26032 | | | Fraser | MI | 48026 | |
| City Of Hazel Park | Attn Accounts Payable | 111 E 9 Mile Rd | | | Hazel Park | MI | 48030 | |
| City Of Highland Park | Attn Accounts Payable | Hold For Payroll Audit | | | | | | |
| City Of Novi | Attn Accounts Payable | 45175 W Ten Mile Rd | | | Novi | MI | 48375-3024 | |
| City Of Rochester Hills | | P.O.Box 81307 | | | Rochester | MI | 48308-1307 | |
| City Of Rochester Hills | Attn Accounts Payable | P.O.Box 81307 | | | Rochester | MI | 48308-1307 | |
| City Of Romulus | Attn Accounts Payable | 735 Randolph Street | | | Detroit | MI | 48226 | |
| City Of Southfield | Attn Accounts Payable | City Of Southfield Fire Department | P.O.Box 2122 | | Riverview | MI | 48193 | |
| City Of Sterling Heights | Attn Accounts Payable | Department 181601 - Water | P.O.Box 55000 | | Detroit | MI | 48255-1816 | |
| City Of Sterling Heights | Department 181601 - Water | P.O.Box 55000 | | | Detroit | MI | 48255-1816 | |
| City Of Warren | Attn Accounts Payable | P.O.Box 2114 | | | Warren | MI | 48090 | |
| City Of Wayne | Attn Accounts Payable | 4635 Howe | | | Wayne | MI | 48184 | |
| City Of Wayne | | 4635 Howe | | | Wayne | MI | 48184 | |
| City Of Wayne Water Department | Attn Accounts Payable | 3355 South Wayne Road | | | Wayne | MI | 48184 | |
| City Of Westland | Attn Accounts Payable | 36601 Ford Rd | | | Westland | MI | 48185 | |
| City Year Inc | Attn Accounts Payable | 1 Ford Place | | | Detroit | MI | 48202 | |
| Civic Systems LLC | Attn Accounts Payable | Ten Terrace Court | P.O.Box 7398 | | Madison | WI | 53707-7398 | |
| Clabon, Subrine A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Claes, Catherine L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Claes, Richard A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Claiborne, Kevin A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Claims Services Inc | | P.O. Box 6115 | | | Temple, | TX | 76503 | |
| Clanton Jr, Jessie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clanton, Eddie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clanton, Essence V. (Recovery) | | 2290 Gladstone | | | Detroit | MI | 48206 | |
| Clanton, Jessie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clapp, Carl R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clapp, Carl R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clapp, Daniel J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clapp, Gary A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clapp, Roger L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clara J Williamson | | 24312 Tamarack Cir | | | Southfield | MI | 48075 | |
| Claramunt, Tracie Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clardy, Valerie W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clarence Brown | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clarence Junior Mitchell | | 2957 Jerome | | | Detroit | MI | 48212 | |
| Clarence L Mix | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clarence Womack | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clarese Studevant | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Clark & Associates Pc | Attn Accounts Payable | 16250 Northland Drive Suite 245 | | | Southfield | MI | 48075 | |
| Clark , Therdo S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clark Associates Inc | | 7700 Second Ave Ste 617 | | | Detroit | MI | 48202 | |
| Clark Associates Inc | Attn Accounts Payable | 7700 Second Ave Ste 617 | | | Detroit | MI | 48202 | |
| Clark Hill | Attn Accounts Payable | 500 Woodward Ave Ste 3500 | | | Detroit | MI | 48226-3435 | |
| Clark Hill P L C | Attn Accounts Payable | 255 S Woodward Ave, 3Rd. Floor | | | Birmingham | MI | 48009 | |
| Clark Jr., John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clark Park Coalition | Attn Accounts Payable | 1130 Clark St | | | Detroit | MI | 48209 | |
| Clark St. Properties | | 17108 Mack | | | Grosse Pointe | MI | 48230 | |
| Clark Street Properties Inc | Attn Accounts Payable | 17108 Mack Avenue | Attn Jim Saros | | Grosse Pointe | MI | 48230 | |
| Clark, Almeata | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clark, Anthony | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clark, Arnita B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clark, Articia | | 18831 West 12 Mile Rd. | | | Lathrup Village | MI | 48076 | |
| Clark, Beatrice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clark, Bennie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clark, Bradley N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clark, Caril P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clark, Charles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clark, Charles J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clark, Charles V R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clark, Clarence H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clark, Cleveland | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clark, Damon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clark, Daniel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clark, Daryl R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clark, David B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clark, David C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clark, Dennis A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clark, Derl A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clark, Derl A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clark, Dimen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clark, Dorothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clark, Dorothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clark, Enid | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clark, Eric | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clark, Ernestine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clark, Frederick | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clark, Frederick A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clark, Frederick A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clark, Gail Hawkins | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clark, Glenda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clark, Gloyd | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clark, Gregory L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clark, Harry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clark, James E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clark, James E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clark, James F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clark, Jasmine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clark, Jason | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clark, Jeannette L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clark, Jerel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clark, John A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clark, John A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clark, John G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clark, John Hilton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clark, John Hilton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Clark, John J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clark, Joseph P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clark, Juan A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clark, Karen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clark, Kenneth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clark, Kenneth D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clark, Kenneth H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clark, Kevin R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clark, Kevin R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clark, Lee A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clark, Lloyd D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clark, Lloyd D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clark, Lola | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clark, Marcel M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clark, Mark S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clark, Marvin D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clark, Marvin D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clark, Michael J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clark, Michael J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clark, Mitchell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clark, Muriel S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clark, Pamela A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clark, Pamela A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clark, Philip | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clark, Philip | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clark, Reginald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clark, Ricco | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clark, Robert G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clark, Robert G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clark, Rogers | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clark, Rogers | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clark, Roland M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clark, Sabrina M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clark, Shirley C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clark, Terra J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clark, Tony C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clark, Tony M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clark, Tressie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clark, Tyrone | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clark, Valinda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clark, Victor | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clark, Victor | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clark, Wayne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clarke, Ann Irene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clarke, Carl G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clarke, Carl G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clarke, Cornel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clarke, Cyril L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clarke, David E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clarke, David E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clarke, Dolores H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clarke, Dolores H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clarke, Janice E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clarke, Stephanie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clarke, Timika | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clarke, Tracy L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clark-Price , Wilma J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clarks Construction | Attn Accounts Payable | 18109 Livernois | | | Detroit | MI | 48221 | |

In re City of Detroit, Michigan
Case No. 13-53846
131 of 1948
13-53846-tjt    Doc 1164    Filed 10/11/13    Entered 10/11/13 16:58:31    Page 141 of 1958

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Clarks Demaria Mentor Venture | | 3031 W Grand Blvd Ste 624 | | | Detroit | MI | 48202 | |
| Clarkson, A N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clarkston, Gwendolyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clarkston, Leonard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clarkston, Leonard Scott | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Claude Harris | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Claude Milhouse Jr | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Claude V Evans | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clausi , Charlotte | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clay Steven | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clay, Aurora | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clay, Darius | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clay, Dolores | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clay, Ernestine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clay, Frances | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clay, Gina | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clay, Howard A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clay, Michael A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clay, Mitchell A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clay, Regina J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clay, Timothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clay, Tony | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clay, Walter V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Claybon, Kyericka | | 25657 Southfield Rd | | | Southfield | MI | 48075 | |
| Clayborn, Brian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clayborn, Brian L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clayborn, Charles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clayborn, Charles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Claybourne, Anthon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Claybourne, Anthony W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Claybourne, John R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Claybrone, Bobby J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clayton Industries Inc | | Dept #2636 | | | Los Angeles | CA | 90084-2636 | |
| Clayton Industries Inc | Attn Accounts Payable | Dept #2636 | | | Los Angeles | CA | 90084-2636 | |
| Clayton Jr, Emanue | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clayton Jr., Emanuel Edward | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clayton, Beverly | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clayton, Clarence R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clayton, Cynthia A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clayton, Gloria A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clayton, Joel J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clayton, Julius | | 9750 Highland Road | | | White Lake | MI | 48386 | |
| Clayton, Phillip M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clayton, Richard L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clayton, Stacie T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clean Emission Fluids Inc | Attn Accounts Payable | 440 Burroughs St | | | Detroit | MI | 48202 | |
| Clear Channel Communications | Attn Accounts Payable | 5742 Collections Center Dr | | | Chicago | IL | 60693 | |
| Clear Channel Media-Entertainment | | 5782 Collections Ctr Dr | | | Chicago | IL | 60693 | |
| Clear Imaging Alternatives Inc | Attn Accounts Payable | 15914 Collections Center Dr | | | Chicago | MI | 60693 | |
| Cleary, Ayannah J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cleary, Jenifer J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cleaver, John H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cleaver, Robin W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cleaver, Roger L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cleaves Jr, Ernest L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cleaves, Alexandri | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cleaves, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Cleaves-Jackson, Toni | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cleckley, Michaela | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cleffman, Jacqueline | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clegg Guest And Brabant Pt | Attn Accounts Payable | Clegg Guest And Brabant Pt | 35413 Schoenherr | | Sterling Heights | MI | 48312 | |
| Clegg, Ronald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clegg, Ronald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cleland , Michael W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cleland, Brian W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cleland, Brian W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cleland, Doyle A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cleland, Michael W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cleland, Richard E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cleland, Stephen D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clement, Charles C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clement, Erlin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clement, Fern A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clement, Gabrielle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clement, Lori M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clement, Lori M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clement, Marsha H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clement, Teneia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clement, Walter | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clement, Walter | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clemente Gonzalez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clements , Karen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clements, David P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clements, David P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clements, Nathaniel P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clements, Peter | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clements, Raphael L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clemons, Alma | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clemons, Carol | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clemons, James A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clemons, James A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clemons, Lloyd F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clemons, Natalie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clemons, Natalie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clemons, Natalie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clemons, Natalie A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clemons, Odis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clemons, Raymond | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clemons, Robert A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clemons, Roger C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clemons, Roger C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clemons, Sandra L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clemons, Xavier D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clerk United States District Court | Attn Accounts Payable | Eastern District Of Michigan | | | Detroit | MI | 48226 | |
| Clerk United States District Court | Eastern District Of Michigan | | | | Detroit | MI | 48226 | |
| Clerk, Verdia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cletis Moore | | 17800 Dresden | | | Detroit | MI | 48205 | |
| Cleve Holland | | 4253 Monterey | | | Detroit | MI | 48204 | |
| Cleveland E and Jeaney M Watts | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cleveland Non Surgical Pc | Attn Accounts Payable | 1590 Clingan Ridge Dr | | | Cleveland | TN | 37312 | |
| Cleveland, Chris | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cleveland, Chris A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Cleveland, Clyde | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cleveland, Grover | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cleveland, Grover | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cleveland, Jessie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cleveland, Linda M | | 9945 Hartwell St | | | Detroit | MI | 48227-3424 | |
| Cleveland, Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cleveland, Mileka | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cleveland, Terrance | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clevenger, Joseph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clevenger, Joseph D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Click, Alfred B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Click, John L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cliett, Dorothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cliett, Edgar B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cliff, Gerald H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Clifford A Kizner | | 8148 Rathbone | | | Detroit | MI | 48209 | |
| Clifford Goodin Jr | | 17187 Indiana | | | Detroit | MI | 48221 | |
| Clifford Paskel | Paskel Tashman & Walker PC | 24445 Northwestern Hwy Ste 102 | | | Southfield | MI | 48075 | |
| Clifford, Hilma V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clifford, Raymond | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clifford, Thomas W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clifton , Ora Lee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clifton Dalton | | 13374 Robson | | | Detroit | MI | 48227 | |
| Clifton, Deivy E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clifton, Dennis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clifton, Dennis J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clifton, Gregory C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clifton, Mitchell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clifton, Tyrone Jr | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Climie, Michael D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Climie, Michael D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clinchoc, Joann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clinchoc, Stephen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clincy, Norieta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cline, Chaunci | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cline, Keith F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cline, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clinkscales, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clinkscales, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clinkscales, Tina R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clinksdale, Dwayne | | 10241 Joseph Campau | | | Hamtramck | MI | 48212 | |
| Clinton, Clark | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clinton, John W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clinton, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clinton, Walter D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clippert, Alma | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clopton, Kellan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clopton, Suzette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clor , Elmer | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clore, Susie B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cloud, Curtis M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cloutier , Leo J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cloverdale Equipment Co | Attn Accounts Payable | 13133 Cloverdale | | | Oak Park | MI | 48237 | |
| Cloverdale Equipment Co | | 13133 Cloverdale | | | Oak Park | MI | 48237 | |
| Clow Water Systems Company | Attn Accounts Payable | A Division Of Mcwane, Inc | 2266 S Sixth St | | Coshocton | OH | 43812 | |
| Cloyd Wolf | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cloyd, Marilyn | | 3982 French Rd. | | | Detroit | MI | 48214 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Clyburn, Allen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clyburn, Carlton D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clyburn, Carlton D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clyburn, Jeffrey M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clyburn, Jeffrey M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clyburn, Joanne R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clyburn, Joseph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clyburn, Willie T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clymer, Penny | | 17000 W. 10 Mile Road | Suite 1500 | | Southfield | MI | 48075 | |
| Clynick, Harold C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cma Of West New York Inc | Attn Accounts Payable | 2 Radio Plaza | | | Ferndale | MI | 48220 | |
| Cmi | Attn Accounts Payable | 26454 Woodward | | | Royal Oak | MI | 48067 | |
| Cmolach, John S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cmp Distributors Inc | Attn Accounts Payable | 22206 West Warren Ave | | | Detroit | MI | 48239 | |
| Cmp Distributors Inc | | 6539 Westland Way | Ste 21 & 22 | | Lansing | MI | 48917 | |
| Cna Deductible Recovery Group | Attn Accounts Payable | P.O.Box 6065-02 | | | Hermitage | PA | 16148-1065 | |
| Coachman, Elsonja Wms | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Coachman, Stanley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Coachman, Stanley E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Coakley , Harry J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Coakley, Keith R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Coalition of Public Safety Trust | Attn Tom Schneider | 667 E Big Beaver Rd | | | Troy | MI | 48083-1429 | |
| Coalition On Temporary Shelter Dn2 | Attn Accounts Payable | 26 Peterboro | | | Detroit | MI | 48201 | |
| Coalition On Temporary Shelter Dn2 | | 26 Peterboro | | | Detroit | MI | 48201 | |
| Coapman, Paul | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Coates, Brian K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Coates, Kevin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Coates, Patrice | | 8065 Sorrento | | | Detroit | MI | 48228 | |
| Coats, Concenetta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Coats, Concenetta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Coats, Mable M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Coats, Mary V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Coats, Mary V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Coats, Narkitia L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Coats, Rita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Coats, Sharon D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cobane, Robert L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cobb, Arthur D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cobb, Daron | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cobb, David I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cobb, Dwayne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cobb, Edward | | 2905 E. Lafayette | | | Detroit | MI | 48207 | |
| Cobb, Edward | c/o Carl L Collins | Law Office of Carl L Collins III | 20755 Greenfield Rd Ste 1100 | | Southfield | MI | 48075-5413 | |
| Cobb, Edward | c/o Victor L. Bowman | Law Office of Carl L Collins III | 20755 Greenfield Rd Ste 1100 | | Southfield | MI | 48075-5413 | |
| Cobb, Guan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cobb, Nellie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cobb, Roslyn E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cobb, Roslyn E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cobb, Tonya J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cobbs, Bonita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cobbs, Mary B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cobbs, Roy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cobbs, Walter | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cobb-Sanders, Joielle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cobo Conference Ctr | Attn Accounts Payable | One Washington Blvd | | | Detroit | MI | 48226 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Coburn, Jimmie C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Coburn, Pearlie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Coby, Deborah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cocadiz III, Jaime L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cochell, Jerry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cochran, Bernice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cochran, China | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cochran, Edward | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cochran, Edward L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cochran, Herman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cochran, Lawrence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cochran, Maurice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cochran, MoraE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cochran, Paul | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cochran, Paul | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cochran, Paul J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cochran, Ruth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cochran, Shana J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cochran, Willie J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cockell, James F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cockrel Jr, Kenneth V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cockrel, Kenneth V Jr | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cockrel, Sheila M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cockrel, Sheila M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cockrell, Cassandra J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cockrell, Marion | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cockrell, Marion | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cockroft, Maurice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cockroft, Melvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cocoa Beach Hearing Center | Attn Accounts Payable | 267 W Cocoa Beach Cswy | | | Cocoa Beach | FL | 32931 | |
| Code For America Labs Inc | Attn Accounts Payable | 85 2nd St Ste 710 | | | San Francisco | CA | 94105 | |
| Cody, Joseph T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cody, Phineas C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cofell, Barbara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cofell, Richard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cofell, Richard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Coffee, Lillian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Coffey Sr., Dennis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Coffey, Dennis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Coffey, Jeffrey C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Coffey, Natasha S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Coffin, Keith D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Coffman, Kenneth A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cofield, Joyce | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cogborn, Hollis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Coger, Ernest L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Coger, Rufus L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Coger, Rufus L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cogshill, Shelia | | 14822 Vaughn | | | Detroit, | MI | 48223 | |
| Cohan, Michael Z | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cohen, Ida Mae | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cohen, Irving | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cohen, Lawrence E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cohen, Menjiwe F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cohen, Menjiwe F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cohill, Eileen | | 16692 Lauder | | | Detroit | MI | 48235 | |
| Cohl Stoker Toskey & Mcclinchey Pc | Attn Accounts Payable | 601 North Capitol | | | Lansing | MI | 48933 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Cohn, Deborah S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cohn, Jerome D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Coker, Lorenza | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Coker, Necole | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Coker, Roosevelt | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Coker, Shawn L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Coklow, Bettie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Coklow, Deborah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Coklow, Deborah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Coklow, Leonard J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Coklow, Leonard J Jr | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Colandrea, Constan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Colandrea, Constance A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Colasanti Corporation | Attn Accounts Payable | 24500 Wood Court | | | Macomb Twp | MI | 48042 | |
| Colasanti, A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Colasanti, Patrick J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Colbert Jr., John H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Colbert, Calvin E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Colbert, Calvin E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Colbert, Earl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Colbert, Felecia D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Colbert, Johnnie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Colbert-Osamuede, Valerie A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Colby, Monique M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cole Jr, Jerry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cole Parmer Instrument | | 13927 Collection Ctr Dr | | | Chicago | IL | 60693 | |
| Cole Parmer Instrument | Attn Accounts Payable | 13927 Collection Ctr Dr | | | Chicago | IL | 60693 | |
| Cole, Anne M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cole, Betty | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cole, Beverly | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cole, Brandon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cole, Brandon M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cole, Celest B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cole, Charles L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cole, Christina | | 20011 Plymouth | | | Detroit, | MI | 48228 | |
| Cole, Christopher | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cole, Cyrus D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cole, David A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cole, Deborah L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cole, Felicia L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cole, Gloria J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cole, Hollies | | 2502 Parker St. | | | Detroit | MI | 48214 | |
| Cole, Janice M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cole, John E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cole, Johnie C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cole, Johnnie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cole, Kenneth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cole, Marcia L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cole, Marsha L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cole, Marsha L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cole, Mary H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cole, Mary H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cole, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cole, Patricia A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cole, Patricia A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cole, Paula L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cole, Paula L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cole, Perry L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re City of Detroit, Michigan
Case No. 13-53846
137 of 1948
13-53846-tjt    Doc 1164    Filed 10/11/13    Entered 10/11/13 16:58:31    Page 147 of 1958

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Cole, Robert A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cole, Robert D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Coleen Louise Hawkins | | 7807 Holton Rd | | | Holton | MI | 48425 | |
| Coleman A Young Foundation | Attn Accounts Payable | 2111 Woodward Ave Ste 600 | | | Detroit | MI | 48201 | |
| Coleman A. Young Foundation | | 2111 Woodward Ave Ste 600 | | | Detroit | MI | 48201 | |
| Coleman Estell, Ida | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Coleman Jr., Woodrow | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Coleman, Afford A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Coleman, Afford A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Coleman, Alexander Ro | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Coleman, Alvin A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Coleman, Antonio | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Coleman, Arthur J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Coleman, Arthur J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Coleman, Baron L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Coleman, Bianca | | 19625 Concord | | | Detroit | MI | 48234 | |
| Coleman, Byron | | 1400 Penobscot Building | | | Detroit | MI | 48226 | |
| Coleman, Carlton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Coleman, Carlton G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Coleman, Carlton G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Coleman, Cassonya | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Coleman, Cassonya D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Coleman, Cedric B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Coleman, Cedric B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Coleman, Charles F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Coleman, Constance | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Coleman, Deborah A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Coleman, Diara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Coleman, Donald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Coleman, Donald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Coleman, Donald K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Coleman, Donald K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Coleman, Donald L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Coleman, Dorothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Coleman, Douglas R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Coleman, Earl E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Coleman, Edward P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Coleman, Elvira | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Coleman, Emma Jean | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Coleman, Ethel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Coleman, Geraldine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Coleman, Gertrude S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Coleman, Giselle C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Coleman, Goldie M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Coleman, Hattie B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Coleman, Jacquelyn M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Coleman, Jacquis R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Coleman, James D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Coleman, James M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Coleman, James M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Coleman, James M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Coleman, Janice S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Coleman, Jetaun | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Coleman, Jevestine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Coleman, Jevestine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Coleman, Joann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Coleman, Joanne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Coleman, Joe | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Coleman, John K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Coleman, John T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Coleman, John T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Coleman, Joyce | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Coleman, Juanita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Coleman, Juanita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Coleman, Justina | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Coleman, Justina | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Coleman, Kenneth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Coleman, Kenneth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Coleman, Kesha Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Coleman, Kesha Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Coleman, Kiera | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Coleman, Lanetha P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Coleman, Lanetha P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Coleman, Latonya D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Coleman, Leatha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Coleman, Leon A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Coleman, Lester K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Coleman, Lester K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Coleman, Maggie Lee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Coleman, Marcel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Coleman, Maria | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Coleman, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Coleman, Ralph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Coleman, Randall | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Coleman, Randall S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Coleman, Regina S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Coleman, Robert L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Coleman, Ronald S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Coleman, Ronald S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Coleman, Rosemary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Coleman, Royd E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Coleman, Sandra A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Coleman, Shenetta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Coleman, Stephen B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Coleman, Stephen B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Coleman, Steven D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Coleman, Tavie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Coleman, Tavie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Coleman, Theresa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Coleman, Truett | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Coleman, Valerie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Coleman, Warren | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Coleman, Wayne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Coleman, William L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Coleman, William L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Coleman, Willie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Coleman, Willie D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Coleman, Willie D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Coleman, Willie J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Coleman, Winifred | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Coleman, Winifred J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Coleman, Yoniqua | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Coleman-hannon, Te | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Coleman-Hannon, Terry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Coleman-Reed, Shirley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Coleman-Vardiman, Carol E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Colembei, Norman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cole-Murray, Kimberly | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Coles, Gwynevere M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Coles, James E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Coles, James R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Coles, Jermaine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Coles, Lillian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Coles, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Coles, Xandra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Coley, Cynthia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Coley, Cynthia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Coley, Nancie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Coley, Philip D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Colleen V. Kavanaugh | | 39040 7 Mile Rd | | | Livonia | MI | 48152 | |
| Colley Jr., Robert V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Collica, Ignatius D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Collicott, Sean | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Collie, Lester | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Collier Jr, Erving V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Collier, Donald R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Collier, Edith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Collier, Gregory N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Collier, Makeia N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Collier, MdArtagnan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Collier, Rhonda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Collier, Schertone | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Collier, Wendie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Collier, Wendie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Collier, Wilhelmina J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Collinash, Robert F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Collins Jr, Archie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Collins Jr, Edward | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Collins Jr, Michael J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Collins Jr., Lang | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Collins Jr., Oreese | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Collins Jr., Willie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Collins, Ali | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Collins, Allene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Collins, Amorena | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Collins, Anthony K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Collins, Archer V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Collins, Barbara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Collins, Barbara L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Collins, Barbara-r | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Collins, Barbara-Rose | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Collins, Betty | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Collins, Betty J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Collins, Bruce A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Collins, Byron | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Collins, Carla | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Collins, Carlos F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Collins, Carlotta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Collins, Carlotta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Collins, Chester J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Collins, Cormen A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Collins, Curtis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Collins, Curtis James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Collins, Cynthia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Collins, Dale E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Collins, Dale E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Collins, David K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Collins, Dedra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Collins, E J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Collins, Ethel L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Collins, Frank L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Collins, Gary J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Collins, Harold W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Collins, Harold W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Collins, Henry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Collins, Henry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Collins, Jack D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Collins, Jacqueline | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Collins, Jeremiah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Collins, Jerome R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Collins, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Collins, John R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Collins, John R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Collins, Johnny C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Collins, Jonathan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Collins, Julius | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Collins, Justine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Collins, Karen L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Collins, Lisa C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Collins, Lisa C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Collins, Lois E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Collins, Lonnie J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Collins, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Collins, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Collins, Michael C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Collins, Michelle Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Collins, Olline | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Collins, R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Collins, Rosalind | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Collins, Samuel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Collins, Thomas A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Collins, Tom A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Collins, Walter H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Collins, Wayne M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Collins, William D. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Collins, Zyrron | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Collinsworth, Nich | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Collier, Kargea | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Colrin, Alexander L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Colombatto, Fawn V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Colombo, Lawrence A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Colombo, Victor | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Colon, Aida | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Colon, Aida E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Colon, Alesada J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Colon, Jesus M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Colonial Heating And Cooling | Attn Accounts Payable | 464 N Main St | | | Plymouth | MI | 48170 | |
| Colorblends | Attn Accounts Payable | 747 Barnum Ave | | | Bridgeport | CT | 06608 | |
| Colson Jr., Fred | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Colson, Jermaine E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Colston Iii, Rober | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Colston III, Robert L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Colston, Michael J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Colston, Rodney E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Columbo, James R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Colvard, Elizabeth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Colvin Jr, Lonnie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Colvin, Norman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Colvin, Pamela | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Colvin, Pamela | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Colwell, Aaron J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Com Source Incorporated | Attn Accounts Payable | 2130 Austin Drive | | | Rochester Hills | MI | 48309 | |
| Comaianni, Joseph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Comaianni, Joseph Bar | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Comaianni, Louanne M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Comb, Sandra A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Combs , Otis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Combs Ii, Otis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Combs II, Otis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Combs, Clifton A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Combs, Jessie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Comcast | | 41112 Concept Drive | | | Plymouth | MI | 48170 | |
| Comcast | Attn Accounts Payable | 41112 Concept Drive | | | Plymouth | MI | 48170 | |
| Comcast Of Detroit | Attn Accounts Payable | P.O.Box 3005 | | | Southeastern | PA | 19398 3005 | |
| Comcast Of Detroit | | P.O.Box 3005 | | | Southeastern | PA | 19398 3005 | |
| Comella, Sam P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Comer, Brad T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Comer, James P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Comer, Sandy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Comerica | LaJeanna D. Turner Vice President Municipalities Group - MC 3354 | P.O. Box 75000 | | | Detroit | MI | 48275-3354 | |
| Comer-sanders, Ros | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Comfort Electric | Attn Accounts Payable | 4651 Fenwick | | | Warren | MI | 48095 | |
| Comfort, Jacob | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Comfy Group Homes Inc | Attn Accounts Payable | 9174 Schaefer Hwy | | | Detroit | MI | 48227 | |
| Comly, Robert A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Commander (Us Coast Guard) | Attn Uscg Finance Center | P.O. Box 4109 | | | Chesapeake | VA | 23327 | |
| Commercial Carpet Care | Attn Accounts Payable | P.O.Box 39253 | | | Redford | MI | 48239 | |
| Communications Professionals Inc | Attn Accounts Payable | 23933 Research Dr | | | Farmington Hls | MI | 48335-2630 | |
| Communications Professionals Inc | | 23933 Research Dr | | | Farmington Hls | MI | 48335-2630 | |
| Communications Supply Corp | Attn Accounts Payable | P.O.Box 760 | | | Sterling Heights | MI | 48311 0760 | |
| Communities And Schools Of Detroit | Attn Sherry Abella | 5830 Field Street | | | Detroit | MI | 48213 | |
| Community & Home Supports Inc | Attn Accounts Payable | 2111 Woodward Ave Ste 608 | | | Detroit | MI | 48201 | |
| Community Aid And Development | Attn Accounts Payable | Mathis Community Center | 19300 Greenfield Rd | | Detroit | MI | 48235 | |
| Community Bridges Core Source | Attn Accounts Payable | P.O.Box 7676 | | | St Clair Shores | MI | 48080 | |
| Community Bridges Management Inc | | P.O.Box 2310 | | | Mt Clemons | MI | 48046 | |
| Community Bridges Management Inc | Attn Accounts Payable | P.O.Box 2310 | | | Mt Clemons | MI | 48046 | |
| Community Health Awareness Group Inc | Attn Accounts Payable | 3028 E Grand Blvd | | | Detroit | MI | 48202 | |
| Community Orthopedic Surgery P | Attn Accounts Payable | Community Orthopedic Surgery | P.O.Box 7529 | | Ann Arbor | MI | 48107 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Complete Communications Inc | | 44265 Groesbeck Hwy | | | Clintont Wp | MI | 48036 | |
| Complete Fitness Rehabilitation Inc | Attn Accounts Payable | 2075 West Big Beaver Ste 601 | | | Troy | MI | 48084 | |
| Complete Fitness Rehabilitation Inc | | 2075 West Big Beaver Ste 601 | | | Troy | MI | 48084 | |
| Comport, Jean L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Comprehensive Clinical Neurology Pc | Attn Accounts Payable | 23077 Greenfield Rd S222 | | | Southfield | MI | 48075 | |
| Comprehensive Counseling Center | Attn Accounts Payable | 11885 E Twelve Mile Rd Ste 201A | | | Warren | MI | 48093 | |
| Comprehensive Medical Center PLLC | | 31157 Woodward | | | Royal Oak | MI | 48073 | |
| Comprehensive Medical Center PLLC | Attn Accounts Payable | 31157 Woodward | | | Royal Oak | MI | 48073 | |
| Compressor Engineering Corporation | Attn Accounts Payable | 13330 Foley | | | Detroit | MI | 48227 | |
| Compton, Denise M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Compton, James O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Compton, Jarrett D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Compton, Lamanuel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Compton, Taylor | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Compton, Tyler | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Compton, Tywania R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Computech Corporation | Attn Accounts Payable | 100 W Kirby St Ste 101 | | | Detroit | MI | 48202 | |
| Computech Corporation | | 100 W Kirby St Ste 101 | | | Detroit | MI | 48202 | |
| Computer Prompting Systems Inc | Attn Accounts Payable | 31167 Desmond Drive | | | Warren | MI | 48093 | |
| Computer Sciences Corporation | Attn Accounts Payable | 26711 Northwestern Hwy | | | Southfield | MI | 48034 | |
| Computing Express | Attn Accounts Payable | 26877 Northwestern Hwy Ste 408 | | | Southfield | MI | 48034 | |
| Compuware Corporation | Attn Accounts Payable | Drawer #64376 | | | Detroit | MI | 48264-0376 | |
| Compuware Corporation | | Drawer #64376 | | | Detroit | MI | 48264-0376 | |
| Conant, Albert E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Conant, Anthony | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Conant, Georgea | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Conaway , Naomi B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Conaway, Brenda | | 25505 W. 12 Mile Road | Suite 1000 | | Southfield | MI | 48034 | |
| Concepcion Gonzalez | | 5934 Cecil | | | Detroit | MI | 48210 | |
| Condec Inc | Attn Accounts Payable | 33596 Harper Woods Ave Ste B | | | Clinton Township | MI | 48035 | |
| Conder, Evangeline | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Condo Jr., Robert A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Conerway, Terri T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Coney, Latonya | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Congress, Dwight L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Conklin, Jerry D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Conley, Danieshia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Conley, Edward D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Conley, Edward D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Conley, Ellen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Conley, Gloria B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Conley, Marx S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Conley, Michael J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Conn , Robert K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Connally, Dale J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Connections For Deaf Citizens Inc | Attn Accounts Payable | 2990 West Grand Blvd | Ste 301 | | Detroit | MI | 48202 | |
| Connell , Ronald L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Connell, Darrell E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Connelly, Camille J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Connelly, Patricia M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Conner, Aisha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Conner, Angela R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Conner, Barbara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Conner, Barbara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Conner, Carol J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Conner, Carol J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Conner, George K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Conner, Marvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Conner, Marvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Conner, Michael D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Conner, Michael D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Conner, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Conner, Ryan M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Conner, Shantaz D. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Conner, Terri M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Conner, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Connolly, Minnie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Connolly, Virginia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Connors, Lillie P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Conover, Peggy K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Conquest, Kathleen M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Considine, Mark | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Considine, Mark R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Constance E Burger | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Constance Grimes | Attn Accounts Payable | 29562 Grandon | | | Livonia | MI | 48510 | |
| Constance J Allen | Attn Accounts Payable | 36th District | | | Detroit | MI | 48226 | |
| Constant Properties | Attn Accounts Payable | 705 Trombley Rd | | | Grosse Pte | MI | 48230 | |
| Constante, Joseph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Constante, Lupe J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Constante, Mary T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Constantennia, Ric | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Constantine P Stevenson | | 5279 Schaefer Rd. | | | Dearborn | MI | 48126 | |
| Consulting Physicians Pc | Attn Accounts Payable | P.O.Box 77810 | | | Detroit | MI | 48227 | |
| Consumer Energy | | 212 W. Michigan | | | Jackson | MI | 49201 | |
| Consumer Energy | Attn Accounts Payable | 212 W. Michigan | | | Jackson | MI | 49201 | |
| Consumers Energy | Attn Accounts Payable | | | | Lansing | MI | 48937 | |
| Conti , Ralph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Conti, Blaise | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Continental Management | | 32600 Telegraph Rd | | | Binghman Farms | MI | 48025 | |
| Contreras, Goretta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Converse, Karen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Converse, Marion | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Conway Mackenzie Inc | | 401 S Old Woodward Ste 340 | | | Birmingham | MI | 48009 | |
| Conway Mackenzie Inc | Attn Accounts Payable | 401 S Old Woodward Ste 340 | | | Birmingham | MI | 48009 | |
| Conway, Bruce | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Conway, Bruce | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Conway, James E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Conway, Jeffrey L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Conway, Karen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Conway, Russell B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Conway, Sandra A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Conway, Tamara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Conwright, Hallie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Conyers, Ellen S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Conyers, Monica | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Conyers, Raymond | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Conyers, Theresa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Coody, Lamar | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cook Jr., Jerry D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cook, Adam J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cook, Annie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cook, Bernard T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cook, Bradford | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cook, Carl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cook, Carl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cook, Cedric | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cook, Curtis G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cook, Daniel B. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cook, Daryl E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cook, Deidra Lynn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cook, Denise Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cook, Donald H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cook, Elaine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cook, Eugenia E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cook, Eugenia E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cook, Felicia D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cook, Florence E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cook, Gary W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cook, Glenda B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cook, Harriet A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cook, Jacquelyn A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cook, Jaron S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cook, Jedonia R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cook, Juan | | 9891 Yorkshire | | | Detroit, | MI | 48224 | |
| Cook, Kenneth O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cook, Kenneth O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cook, Lawrence A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cook, Lawrence A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cook, Linda F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cook, Marie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cook, Marjery | | 20175 Lichfield | | | Detroit | MI | 48221 | |
| Cook, Phillip D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cook, Phoenix P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cook, Phoenix P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cook, Raynard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cook, Raynard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cook, Raynard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cook, Robert R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cook, Ronald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cook, Ronald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cook, Ronald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cook, Ronald C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cook, Seth O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cook, Seth O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cook, Sheila | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cook, Tawnny | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cook, Terry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cook, Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cook, Vaden K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cook, Viola D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cook, Wilford Charles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cook, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cook, William R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cook, Yvonne M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Cooke, Norman W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cooke, Rhonda M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cook-Johnson, Catheri | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cook-jones, Gwendolyn M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cooks, Paris | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cook-Scott, Bettie J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cool Tech Comfort Inc | Attn Accounts Payable | 12824 W 7 Mile Rd | | | Detroit | MI | 48235 | |
| Cooley, Jeremy L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cooley, Steven R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cooley, Steven R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cooley, Vincent | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cooley, Vincent A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Coombs, Terrance J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Coomer, Gary F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Coon, Dennis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Coon, Diane M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Coon, Dorothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Coon, Geofrey W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Coon, James M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Coon, Nancy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Coon, Thomas J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cooney, Edward P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cooney, Paul M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cooper Institute | | 12330 Preston Road | | | Dallas | TX | 75230 | |
| Cooper Institute | Attn Accounts Payable | 12330 Preston Road | | | Dallas | TX | 75230 | |
| Cooper Jr, Curtis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cooper, Alana J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cooper, Alec | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cooper, Alvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cooper, Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cooper, Calvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cooper, Calvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cooper, Charles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cooper, Charles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cooper, Chauncey M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cooper, Chester L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cooper, Christine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cooper, Christopher D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cooper, Clarence A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cooper, Cotez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cooper, Diane L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cooper, Dolores | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cooper, Dolores L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cooper, Durelle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cooper, Durelle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cooper, Eddie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cooper, Eddie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cooper, Elsie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cooper, Gary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cooper, Jackie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cooper, James D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cooper, Jo Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cooper, Joan K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cooper, Kalana | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cooper, Kent R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cooper, Larry A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cooper, Leslie | | 15827 Snowden | | | Detroit | MI | 48227 | |
| Cooper, Maudry D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Cooper, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cooper, Monique | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cooper, Noel V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cooper, Phyllis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cooper, Phyllis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cooper, Preston | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cooper, Ralph E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cooper, Ralph E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cooper, Ralph E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cooper, Rene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cooper, Rosetta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cooper, Samella | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cooper, Shaun | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cooper, Stacey D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cooper, Sylvia G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cooper, Tammy M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cooper, Thomas M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cooper, Venetia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cooper, Venetia L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cooper, Venetia L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cooper, William D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cooper, Willie | | 9750 Highland Road | | | White Lake | MI | 48386 | |
| Cooper, Yasmin G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cooper-Reid, Joann M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Copeland Iii, Arthur | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Copeland, Gillam H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Copeland, Gloria D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Copeland, Jacqueli | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Copeland, Jacqueline | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Copeland, Lazette | | 18100 Meyers Rd. | Suite 392 | | Detroit | MI | 48235 | |
| Copeland, Phyllis L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Copeland, Phyllis L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Copeland, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Copeland, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Copeland, Roy L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Copeland, Roy L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Copeland, Samuel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Copeland, Samuel J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Copeland, Samuella | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Copeland, Vera | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Copeland, Vera | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Copeland-Shepard, Sheila | | 9945 Longacre | | | Detroit | MI | 48227 | |
| Copley, Theodore | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Copley, Theodore L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Coplogic Inc | Attn Accounts Payable | 231 Market Place Ste 520 | | | San Ramon | CA | 94583 | |
| Coppedge, James E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Coppedge, James E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Copty Jr, Anton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Copty, Anton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cora Mayfield | | 18716 Schaefer | | | Detroit | MI | 48235 | |
| Cora Riley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Coraci, Anthony M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Coraci, Rosemary A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Coraci, Vito J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Corbett, Joseph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Corbett, Joseph P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Corbett, Joseph Perry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Corbin, Barbara J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Corbin, Demetrius | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Corbin, Gregory A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Corbin, H J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Corbin, Matthew J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cordell, Dwayne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cordell, Dwayne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cordier, Carla Beth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cordier, David M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cordle-mills, Flor | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cordle-Mills, Flora B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cordle-Mills, Flora B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cordova, Antonio L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Core Electric Co Inc | Attn Accounts Payable | 25125 Outer Drive | | | Melvindale | MI | 48122 | |
| Core Litigation Support LLC | Attn Accounts Payable | 26400 Lahser Rd Ste 125 | | | Southfield | MI | 48033 | |
| Core Technology Corp | Attn Accounts Payable | 7435 Westshire Dr | | | Lansing | MI | 48917 | |
| Core, Karen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Core, Karen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Corelogic Tax Services | Attn Accounts Payable | Attn Recoveries Department | 1 Corelogic Way, Dfw 1-3 | | Westlake | TX | 76262 | |
| Corey Williams | | 50251 Cresssnut | | | Northville | MI | 48168-6832 | |
| Corey, Richard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Corey, Ronald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Corker, Glen S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Corker, Ida C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Corker, Katherine E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Corley Iii, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Corley Jr, Irvin D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Corley, Charles L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Corley, Kenneth W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Corley, William James Iii | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Corliss Watkins | | 17760 Loveland | | | Livonia | MI | 48152 | |
| Cormier, Lester E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cornelious, Glenda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cornelius Jr, Grad | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cornelius Systems Inc | Attn Accounts Payable | 3966 11 Mile Rd | | | Berkley | MI | 48072 | |
| Cornelius, Ernest | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cornelius, Ernest L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cornelius, Gradie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cornelius, Valerie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cornell Field Vibration Service | Attn Accounts Payable | 3137 Whitfield Court | | | Waterford | MI | 48329 | |
| Cornell Squires | IN PRO PER | 3354 South Electric | | | Detroit | MI | 48217 | |
| Cornell University | Attn Accounts Payable | 203 Day Hall | | | Ithaca | NY | 14850 | |
| Cornell, Lynda A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Corner Pocket Lounge | Attn Accounts Payable | 7304 St John | | | Detroit | MI | 48210 | |
| Cornerstone Rehab Pc | Attn Accounts Payable | 17330 Northland Park Ct 205 | | | Southfield | MI | 48075 | |
| Cornish, Bennie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cornish, Charles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cornwell, Sally | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Corpening, Calvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Corporate Fleet Service Inc | | 16322 Woodward Ave | | | Highland Park | MI | 48203 | |
| Corporate Fleet Service Inc | Attn Accounts Payable | 16322 Woodward Ave | | | Highland Pk | MI | 48203 | |
| Corporate Fleet Service Inc | | 16322 Woodward Ave | | | Highland Pk | MI | 48203 | |
| Corpus Christi Parish | Attn Accounts Payable | 19800 Pembroke Ave | | | Detroit | MI | 48219 | |
| Corr, Beverly | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Corr, Jonathan B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Corrado, Dominic | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Corrosion Fluid Products Corporation | | Dept 78278 | P.O.Box 78000 | | Detroit | MI | 48278-0278 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Corruth, Clarence F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Corsetti, Rocco J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Corsetti, Rocco J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Corso, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cortright, Calvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cosby, Gertrude J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cosley, Edward L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cosmetic Horizons Pc | Attn Accounts Payable | 6830 Reserve Rd | | | West Bloomfield | MI | 48322 | |
| Cosmos Ukandu 225086 | Attn Accounts Payable | Health Department | Travel | | Detroit | MI | 48202 | |
| Cospy, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Coss, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Coss, James M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Coss, James M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Coss, Pedro D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Costa, Irene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Costa, Joseph A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Costage, Andrew S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Costage, George | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Costco Wholesale | Attn Accounts Payable | 27118 Gratiot | | | Roseville | MI | 48066 | |
| Costello, Stanley E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Costinew, Sadie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Costner, Carol | | 645 Griswold | Suite 3156 | | Detroit | MI | 48226 | |
| Costner, Deborah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Coston, Dorothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Coston, Eric | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Coston, Stanley R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cote, Diana R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cothorn & Mackley P C | Attn Accounts Payable | 535 Griswold Ste 530 | | | Detroit | MI | 48226 | |
| Cotter, Geraldine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cottingham, Natalie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cottingham, Sheri | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cottingham, Sheri Lee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cotton , Fatima A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cotton Jr, George P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cotton, Brian C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cotton, Brian C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cotton, Charles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cotton, Charles J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cotton, Charles J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cotton, Diann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cotton, Donna M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cotton, Erick H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cotton, Gregory | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cotton, Jeffery L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cotton, John T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cotton, Justin A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cotton, Kenneth M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cotton, Lucius | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cotton, Michael A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cotton, Tony B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cotton, Willie C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cottone, Joseph A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cottrell, Boyd G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cottrell, Leeann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Couch, Earl F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Couch, Earl F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Coughlin, Patrick J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Coughlin, Steven | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Coulibaly, Lois J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Coulson, Larea T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Coulter, Valeree A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Councell, Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Council Jr, Ulysse | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Council, Oneda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Counseling Insights | Attn Accounts Payable | 29688 Telegraph Rd Ste 400 | Counseling Insights Pc | | Southfield | MI | 48034 | |
| Counts, Clifton E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Counts, Ellen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Counts, Ellen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Counts, Thelma F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Counts, Timothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| County Of Wayne | Attn Accounts Payable | Wayne County Accts Receivable | 500 Griswold, 20th Floor | | Detroit | MI | 48226 | |
| Courey, Emily | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Courie, Donna M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Courie, John J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Court , Richard H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Court Officers & Deputy Sheriffs | Attn Accounts Payable | Process Servers Of Mi | 13335 Fifteen Mile | | Sterling Heights | MI | 48312 | |
| Court Reporting Services | Attn Accounts Payable | 565 Clyde Rd | | | Highland | MI | 48357 | |
| Court, Beverly | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Court, Kathleen C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Courtland, Lattied | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Courtney E. Morgan Jr. | Morgan & Meyers PLC | 3200 Greenfield Rd Ste 260 | | | Dearborn | MI | 48120 | |
| Courtney Morgan | Morgan & Meyers PLC | 3200 Greenfield Rd Ste 260 | | | Dearborn | MI | 48120 | |
| Courtney Payton | | 3966 Cadieux | | | Detroit | MI | 48224 | |
| Courtney Preadzki | | 23760 Carlisle | | | Hazel Park | MI | 48030 | |
| Courts, Larry L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Courville Concert Choir Inc | Attn Accounts Payable | 18700 Greenlawn | | | Detroit | MI | 48221 | |
| Coury, Jeanette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Covacha, Evilasio Rufo C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Coveleski, Mary R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Covenant House - Michigan | Attn Ms. Irena Bialon | 2959 Martin Luther King, Jr. Blvd | | | Detroit | MI | 48208 | |
| Covenant House Of Michigan | Attn Accounts Payable | 2959 Martin Luther King | | | Detroit | MI | 48208 | |
| Covenant Medical Case Management | Attn Accounts Payable | 24841 Terra Delmar | | | Novi | MI | 48374 | |
| Cover, Nathan T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Covert, Rita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Covile, Dara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Covile, Lewis J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Covington , Lawrence E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Covington, Donald R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Covington, James O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Covington, Jerard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Covington, Melody | | 23855 Northwestern Highway | | | Southfield | MI | 48075 | |
| Covington, Russell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Covington, Shanell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Covington, Willame | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cowan, Dawn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cowan, John P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cowan, John P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cowan, Louise | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cowan, Robert Jame | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cowan, Robert James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cowan, Tasha L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cowan-Chupp, Linda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cowan-chupp, Linda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cowans, Elissa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re City of Detroit, Michigan
Case No. 13-53846
150 of 1948
13-53846-tjt    Doc 1164    Filed 10/11/13    Entered 10/11/13 16:58:31    Page 160 of 1958

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Cowans, Elissa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cowans, Karen E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Coward, Lee A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cowell, Donald M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cowell, Jane | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cowles Jr., Lloyd | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cowling, Michael D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cowling, Michael M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cowling, Sharon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cowling, Sharon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cox , Bruce E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cox Jr., Allen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cox Jr., Lotus D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cox Jr., Robert P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cox, Allen T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cox, Allen T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cox, Andrea C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cox, Angela L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cox, Bernard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cox, Bernard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cox, Betty | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cox, Charles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cox, Cynthia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cox, Cynthia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cox, Donald J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cox, Erik D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cox, Irving C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cox, Jenella L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cox, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cox, Juanita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cox, Marilyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cox, Obie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cox, Paul L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cox, Raymond | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cox, Rhonda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cox, Rita A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cox, Robert L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cox, Robert P Jr | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cox, Rodney E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cox, Timothy W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cox-Borkowski, Maria C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Coxton, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Coxx Jr, Eugene S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Coxx Jr., Eugene S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Coykendall, Keith H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Coykendall, Steven M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Coyle, Lisa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Coyro, Paul | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cozart Jr., Larnell T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cozart, Larnell Jr | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cozen OConnor Attorney | Attn Accounts Payable | 222 S Riverside Plaza Ste 1500 | | | Chicago | IL | 60606 | |
| Cps Company | Attn Accounts Payable | P.O. Box 32592 | | | Detroit | MI | 48232 | |
| Crabtree, Ronald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crabtree, Ronald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cracchiolo, Joan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crachiola, Michael A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Craddock, J F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Craft Jr., William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Craft, Barbara Benita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Craft, Dacota | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Craft, Linda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Craft, Roger L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Craft, Willie J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crago, Irene M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Craig , Joyce | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Craig E. Hilborn | Hilborn & Hilborn PC | 999 Haynes St Ste 205 | | | Birmingham | MI | 48009 | |
| Craig Ii, Hubert B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Craig II, Hubert Bernard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Craig, Betty | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Craig, Calvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Craig, David J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Craig, David W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Craig, Deloise | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Craig, Deloise | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Craig, Dennis H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Craig, Diane | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Craig, Donaval | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Craig, Eleanor W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Craig, Gary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Craig, James E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Craig, Larry D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Craig, Larry D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Craig, Martin P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Craig, Michael A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Craig, Paul | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Craig, Paul | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Craig, Ralph L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Craig, Randall E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Craig, Tawaina | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Craig, Terry D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Craig, Winston O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Craighead, Donna C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Craighead, Lacretia M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Craighead, Montica | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Craighead, Otha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Craighead, Otha F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crain Communications Inc | Crains Detroit Business | P.O.Box 7924 | | | Detroit | MI | 48207-9900 | |
| Crain Communications Inc | Attn Accounts Payable | Crains Detroit Business | P.O.Box 7924 | | Detroit | MI | 48207-9900 | |
| Crain, Tonya D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crains Detroit Business | Attn Accounts Payable | Subscriber Services Dept 77940 | | | Detroit | MI | 48277 | |
| Cramer, Ida H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cranbrook General Underwriters Agency | | 30200 Telegraph #137 | | | Bingham Farms | MI | 48025 | |
| Crandall Worthington | | 21208 Woodward | | | Ferndale | MI | 48220 | |
| Crandall, John A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crandall, Joseph E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crane, Jas F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crane, Ronald A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crane, Thomas S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cranford, Denise | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cranford, Tyree | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crank, Fred J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crary St Mary Radio Patrol #89 | Attn Accounts Payable | 17511 West Mcnichols | | | Detroit | MI | 48235 | |
| Crawford & Assoc PLLC | Attn Accounts Payable | 243 Congress Ste 350 | | | Detroit | MI | 48226 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Crawford , Reginald Gordon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crawford Door Specialties Inc | Attn Accounts Payable | 17080 Masonic Ste 217 | | | Fraser | MI | 48026 | |
| Crawford Jr, Andrew J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crawford Jr, Denni | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crawford Jr., Dennis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crawford Jr., Henry M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crawford Jr., James M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crawford, Adam T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crawford, Annie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crawford, Brian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crawford, Clevelan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crawford, Cleveland | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crawford, Cleveland | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crawford, Dennis A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crawford, Donna | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crawford, Elbert R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crawford, Ericka Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crawford, Gerald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crawford, Geraldine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crawford, James Arthu | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crawford, James E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crawford, Joseph R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crawford, Joseph R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crawford, Katie | | 9750 Highland Road | | | White Lake | MI | 48386 | |
| Crawford, Kelly L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crawford, Kenneth R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crawford, Lauren | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crawford, Martice D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crawford, Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crawford, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crawford, Patricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crawford, Patricia A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crawford, Renaldo A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crawford, Sabrina M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crawford, Sylvia L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crawford, Tondalaya G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crawford, Toron | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crawford, Toron L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crawford, William J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crawford, Willie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crawforth Mcmanus Tenbrunsel | | 3156 Penobscot Bldg 645 Griswold | | | Detroit | MI | 48226-4213 | |
| Crawley, Ashley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crawley, Pearl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Craycraft, Camille Marie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Credit Mediators Inc | Attn Accounts Payable | 414 Sansom St | | | Upper Darby | PA | 19082 | |
| Creech, Jimmie W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Creeley, Howard G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Creer, William J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crenshaw, Aisha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crenshaw, Joseph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crenshaw, Robert G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crescenti, Catherine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Creslaw, Sherry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crespo, Lakena | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crestline Specialties Inc | Attn Accounts Payable | 70 Mt Hope Ave | P.O.Box 2027 | | Lewiston | ME | 04241 | |
| Creswell, Robert J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Creteau Jr, Owen C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Creteau, Tondra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cretu, Daniel T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cretu, Daniel T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cretu, Gail | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cretu, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cretu, Michael C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cretu, Michael C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cretu, Michael C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crew, Geraldyne E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crew, Larry W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crew, Larry W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crews, Bennie Lee | | 18831 W. 12 Mile Rd | | | Lathrup Village | MI | 48076 | |
| Crews, Darryl J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crews, June D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crews, Marie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crews, Marie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crews, Stephanie D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crilley , Peggy A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crim, Haven | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crim, William R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crimaudo, Anthony J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crime Victims Compensation | Attn Accounts Payable | 320 S Walnut St | | | Lansing | MI | 48913 | |
| Crime Victims Compensation | | 320 S Walnut St | | | Lansing | MI | 48913 | |
| Criner, Jason R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cripps, Ronald G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crisp, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crisp, Zandra L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crispen, Thelma R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crist, Grace | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Criswell, Alvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Criswell, Alvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crite, Terrence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crittenden, Kevin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crittendon, Krystal A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crittendon, Shawntric | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crittenton Hospital | Attn Accounts Payable | 1101 W University Dr | Crittenton Hospital | | Rochester | MI | 48307 | |
| Crittenton Hospital | | 1101 W University Dr | Crittenton Hospital | | Rochester | MI | 48307 | |
| Crnas Of Michigan | | Department 4676 | | | Carol Stream | IL | 60122-4676 | |
| Crnas Of Michigan | Attn Accounts Payable | Department 4676 | | | Carol Stream | IL | 60122-4676 | |
| Crocker, Judith L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crockett Jr, Albert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crockett, Gloria | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crockett, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crockett, Kim | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crockett, Marquita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Croft, Jeff | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Croft, Jeff | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cromer, Lolita A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cromwell Family Chiropractic | Attn Accounts Payable | 23280 Farmington Rd | | | Farmington | MI | 48336 | |
| Cromwell, Ainsley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cron, Joseph A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cron, Joseph A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cronan, Ronald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cronin , Stephen R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cronin, Donald J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cronin, Jolan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cronin, Ronald D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Cronin, Stephen R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cronin, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cronin, William L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cronk, Richard L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crook, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crook, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crook, Kenneth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crooks, Oneil | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Croom, Darryl F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crosby, Billy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crosby, Billy J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crosby, Doris | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crosby, Janice F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crosby, Mark | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crosby, Marva | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crosby, Micheal | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crosby, Milton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crosby, Milton Walter | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crosby, Rashad | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crosby, Tamacie P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crosby, Willie D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cross Jr, Wallace | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cross Jr., Wallace | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cross Of Glory Lutheran Church | Attn Accounts Payable | 16661 E State Fair | | | Detroit | MI | 48205 | |
| Cross, Amadeo E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cross, Brian L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cross, Brian L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cross, Connie J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cross, Darryl D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cross, Emmitt L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cross, Glenie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cross, Kristy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cross, Kristy L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cross, Kristy L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cross, Mandisa T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cross, Mary Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cross, Melvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cross, Norvall | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cross, Richard A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cross, Robin R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cross, Rose Marie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cross, Walter | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cross, William H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crossland, Harry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crossley, Tracey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cross-Nelson, Terry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cross-Riley, Elizabeth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Croteau, Joseph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crothers, Michael K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crouch, Jeffrey J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crouch, Larry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crouch, Larry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crouch, Matthew J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crouch, Veronica | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crowder, Brian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crowder, Brian K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crowder, Brian K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crowder, Larry K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Crowder, Michael A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crowder, Prince A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crowe, Cathi L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crowe, Geraldine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crowe, Pryor | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crowell, Gregory | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crowell, Kimberly D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crowell, Mildred | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crowley, John W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crowley, John W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crown Enterprises Inc | Attn Accounts Payable | C/O Jefferson Terminals | P.O.Box 869 | | Warren | MI | 48090 | |
| Crownley, Gwinnette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Croxton, Eddie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Croxton, Eric | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Croxton, Eric D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cruce, Gary W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cruder, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crudup, Claude | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crudup, Laura B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crum, Curtis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crum, Curtis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crump, Archie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crump, Charles O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crump, Deborah Gibbons | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crump, Dominique | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crump, Grant | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crump, Neal | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crump, Pamela | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crump, Pamela L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crump, Roy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crumpe, Keith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crump-gibson, Jeha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crumpler, Donita M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cruse, Eugene L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crutcher, Latrice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crutchfield, Donyale | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crutchfield, Donyale | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crutchfield, Earl A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crutchfield, Harri | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crutchfield, Harrietta M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crutchfield, Stephen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crutchfield, Stephen D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cruz, Flordeliza | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cruz, Gilbert L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cruz, Jose | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cry, Larry D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cry, Larry D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cryderman, Eugene W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cryor, Jesse M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crystal Bright Janitorial Services | Attn Accounts Payable | 1959 E Jefferson Ste 401 | | | Detroit | MI | 48207 | |
| Crystal Clear Images | Attn Accounts Payable | 15627 W Mcnichols | | | Detroit | MI | 48235 | |
| Crystal Home Health Care Inc | Attn Accounts Payable | 15819 Schoolcraft | | | Detroit | MI | 48227 | |
| Cs Farmer Construction | | 8900 E Jefferson Ste 2304 | | | Detroit | MI | 48214 | |
| Cseh, Louis L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cseh, Louis L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Csiki, Geza | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Csiki, Wanda L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Csiki, Wanda L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Csizmadia Jr., Frank P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Csordas, Julia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Css LLC Indianapolis Claim | Attn Accounts Payable | P.O.Box 50472 | | | Indianapolis | IN | 46250 | |
| Csx Transportation | Attn Accounts Payable | P.O.Box 116628 | | | Atlanta | GA | 30368 6628 | |
| Ctp Solutions | Attn Accounts Payable | 5236 Colodny Dr Ste 200 | | | Agoura Hills | CA | 91301 | |
| Cubba, Joseph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cubitt, Lawrence F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cudini, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cuevas, Nychole C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cukr, Dena C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Culberson, Charlie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Culberson, Deborah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Culberson, Dwayne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Culbreath, Candice J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Culbreath, Douglas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Culbreath, Douglas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Culkowski, David F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cullen, Ethel M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cullen, Velja | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Culler, Theador | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Culver, Gertrude | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Culver, Gregory | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Culver, Gregory | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Culver, Leon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Culver, Renee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Culver, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cumbee, Brandon W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cummings, Brianna | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cummings, Cameron | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cummings, Cameron L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cummings, Charlene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cummings, Douglas | | P.O. Box 660636 | | | Dallas | TX | 75266 | |
| Cummings, Elaine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cummings, Gerard J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cummings, Juanita J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cummings, June M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cummings, Karl D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cummings, Kimberly F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cummings, Marcus A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cummings, Paul R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cummings, Quinnett | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cummings, Tracey L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cummings, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cummins Allison Corp | Attn Accounts Payable | 891 Feehanville | | | Mt Prospect | IL | 60056 | |
| Cummins Bridgeway LLC | Attn Accounts Payable | 4494 Solutions Center | | | Chicago | IL | 60677 | |
| Cummins, Lloyd J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cummins-Crabtree, Helen K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cuneo, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cunigan, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cunningham, Adrienne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cunningham, Andre | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cunningham, Andre | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cunningham, Andrian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cunningham, Augusta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cunningham, Brenda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cunningham, Cheryl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cunningham, Earl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cunningham, Gloria J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Cunningham, Gregory D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cunningham, Helen P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cunningham, Jean M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cunningham, Kathleen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cunningham, Latrel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cunningham, Lillian E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cunningham, Lillian E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cunningham, Lisa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cunningham, Lori D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cunningham, Margaret | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cunningham, Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cunningham, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cunningham, Neil A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cunningham, Neil A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cunningham, O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cunningham, Ophelia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cunningham, Ophelia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cunningham, Pamela | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cunningham, Pamela W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cunningham, Patrick | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cunningham, Paula | | 28000 Woodward Ave | Suite 201 | | Royal Oak | MI | 48067 | |
| Cunningham, Rebecca A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cunningham, Richard A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cunningham, Sondra S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cunningham, Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cunningham, Thomas C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cunningham, Tyrone | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cunningham, Tyrone I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cunningham, William A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cunningham, William R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cura, Denise | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Curatolo, Anthony | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Curb Jr, Allen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Curbs & Camper Company a/s/o Jason Gabridge | | 16525 Eastland | | | Roseville, | MI | 48236 | |
| Cureton, Allana | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cureton, Allen | | 1876 E. Grand Blvd. | | | Detroit, | Michigan | 48211 | |
| Cureton, Dwayne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cureton, Harold N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cureton, Saint | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Curl, Barbara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Curl, Barbara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Curl, Dwain A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Curle, Janet Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Curley, Carol L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Curley, Lawrence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Curlies Face Art | | 18509 Geranium Dr | | | Brownstown | MI | 48173 | |
| Currie Iii, Charmi | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Currie Jr, Edward | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Currie, Dustin J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Currie, Emma L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Currie, Lashae M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Currie, Michelle J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Currie, Rosalind R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Curry Jr., Herman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Curry, Barbara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Curry, Beryl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Curry, Beryl Ina | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Curry, Carlton B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Curry, Charles B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Curry, Claude | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Curry, Crystal N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Curry, Darius L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Curry, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Curry, Dieasree M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Curry, Donald R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Curry, Donyelle E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Curry, Easter | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Curry, Ethel A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Curry, Eugene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Curry, Gregory A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Curry, Jacqueline | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Curry, James H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Curry, James H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Curry, John R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Curry, Kevin L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Curry, Larry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Curry, Larry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Curry, Lee-Ann D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Curry, Leroy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Curry, Lorraine A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Curry, Mark D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Curry, Mary N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Curry, Myrtle M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Curry, Norvell M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Curry, Philip L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Curtis Butler | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Curtis Iii, Phillip | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Curtis K Dunlap | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Curtis L Golson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Curtis Mckinnon | | P.O.Box 38581 | | | Detroit | MI | 48238 | |
| Curtis Thompson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Curtis W Stewart | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Curtis, Audrey L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Curtis, Betsy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Curtis, Brent E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Curtis, Deborah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Curtis, Frances S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Curtis, Jean T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Curtis, Kyra D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Curtis, Marchel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Curtis, Marchel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Curtis, Mary I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Curtis, Mike A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Curtis, Tyrice C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Curtis, Velma | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Curtiss, Clifford | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Curvey-Brown, Linda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Curvey-Brown, Linda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Curvin, Danny | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Curvin, Michael J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cushard, Norman R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cushard, Walter C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cushinberry, Latonia | | P.O. Box 2367 | | | Bloomington | IL | 61702 | |
| Cushingberry, Rodney | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Cushman, Peter | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cusic, Odessa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cusic, Shelia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cusic, Shelia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cusimano Properties LLC | | 27886 Belunger | | | Roseville | MI | 48066 | |
| Cusimano Properties LLC | Attn Accounts Payable | 27886 Belunger | | | Roseville | MI | 48066 | |
| Cusmano, Frank A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Custard Jr., Raymond C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Custard, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Custard, Rosemary M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cuthbert, Barbara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cuthbert, Barbara J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cutler, Harry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cutright, Ronald E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cutts, David S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cuyler, Broderick | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cuyler, Broderick T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cuyler, Letitia M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| CVS Caremark | Attn James Ryan Early | 1 Cvs Drive | | | Woonsocket | RI | 02895 | |
| Cvs Transportation Services Inc | | 21455 Melrose Ave Ste 20 | | | Southfield | MI | 48075 | |
| Cvs Transportation Services Inc | Attn Accounts Payable | 21455 Melrose Ave Ste 20 | | | Southfield | MI | 48075 | |
| Cwiek, Theresa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cwynar , John F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cyber Channel Inc | Attn Accounts Payable | 175 Strafford Avenue | Suite One | | Wayne | PA | 19087 | |
| Cybulski, B J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cybulski, Stacie A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cylkowski, David J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cylkowski, Neil J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cynthia A. Husarchik | Law Offices of Cynthia A. Husarchik PLC | 20750 Civic Center Dr Ste 418 | | | Southfield | MI | 48076 | |
| Cynthia Booker | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cynthia Burton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cynthia C Griggs | | 18455 James couzens | | | Detroit | MI | 48235 | |
| Cynthia Fisher | | 17331 E Goldwin Dr | | | Southfield | MI | 48075 | |
| Cynthia Heenan | Constitutional Litigation Associates PC | 450 W Fort St Fl 200 | | | Detroit | MI | 48226 | |
| Cynthia Holt Maxwell | | 17931 Arlington St | | | Detroit | MI | 48212 | |
| Cynthia J Gaither | | 722 Emerson St Apt 321 | | | Detroit | MI | 48215 | |
| Cynthia Rochelle Roys | | 6955 Vernmoor Dr | | | Troy | MI | 48098 | |
| Cynthia Ross | | 1300 E Lafayette Ste 2505 | | | Detroit | MI | 48207 | |
| Cynthia Singleton | | 13616 Sorrento | | | Detroit | MI | 48227 | |
| Cynthia Washington | | 18033 Sussex | | | Detroit | MI | 48235 | |
| Cyphers Jr., Fred | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cyplik, Dorothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cyranski, Waldemar | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cyrbok, Gerald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cyrus, Carletta P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cyrus, Carletta P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cyrus, Enid | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cyrus, Henry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Czaiczynski, Michael J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Czak, Judith E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Czako, Louis J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Czapla, Phyllis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Czarnomski, Gerald W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Czarnota, Stanley B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Czerwinski, Lawrence J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Czmyr, Margaret P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Czuk, Edward J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Czyz, Frank | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| D & D Advisors | Attn Accounts Payable | 10410 Van Orden Rd | | | Fowlerville | MI | 48836 | |
| D & W Oil Company | Attn Accounts Payable | 14330 Wyoming Ave | | | Detroit | MI | 48238 | |
| D A Central Inc | Attn Accounts Payable | 13155 Cloverdale | | | Oak Park | MI | 48237 | |
| D I P M R | Attn Accounts Payable | 25811 W 12 Mile Rd | | | Southfield | MI | 48034 | |
| D I P M R | | 25811 W 12 Mile Rd | | | Southfield | MI | 48034 | |
| D J Conley Associates Inc | | 2694 Elliott Ave | | | Troy | MI | 48083-4633 | |
| D L Peterson Trust | | 40 Ridgebrook Rd | | | Sparks | MD | 21152 | |
| D O T Coolidge Garage 050287 | Attn Accounts Payable | 1010 Caymc | | | Detroit | MI | 48226 | |
| D O T Plant Maint 050295 | Attn Accounts Payable | 1010 Caymc | | | Detroit | MI | 48226 | |
| D O T Vehicle Main 050261 | Attn Accounts Payable | 1010 Caymc | | | Detroit | MI | 48226 | |
| D&D Innovations | | 18701 Grandriver Ste 371 | | | Detroit | MI | 48223 | |
| D. Douglas Mcgaw | Poling McGaw & Poling PC | 5455 Corporate Dr Ste 104 | | | Troy | MI | 48098 | |
| D4 Enterprises Inc | Attn Accounts Payable | 65 Cadillac Square Suite 388 | | | Detroit | MI | 48226 | |
| Da Central Inc | | 13155 Cloverdale | | | Oak Park | MI | 48237 | |
| Dabao, Ella T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dabish, Ata E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dabish, Ata E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dabliz Ii, Joseph M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dabliz, Joseph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dabrina Mcdonald | Attn Accounts Payable | 9206 Auburn St | | | Detroit | MI | 48228 | |
| Dabrowski, Alfred S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dabrowski, Charles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dabrowski, Charles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dabrowski, Jerzy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dabrowski, Raymond L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dacres, Melvin C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dada, Pa Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dade III, Malcolm G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dade Jr., Malcolm G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dade, Macolm Gray | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dade, Margaret J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daggs, Carl M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daggs, Les | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dailey Law Firm J Steven Sarvis Pc | Attn Accounts Payable | & Pain And Rehab Physicians Pc | 28000 Woodward Ave Ste 201 | | Royal Oak | MI | 48067 | |
| Dailey, Charles W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dailey, Kevin J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dailey, Michael T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dailey, Robert E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daily, Chris A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daina Michelle Mcgrue | | 25770 Dover | | | Redford Twp | MI | 48239 | |
| Dains, Jared P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dainty, Calvin F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daisy J Murril | | 559 Philadelphia | | | Detroit | MI | 48202 | |
| Daisy Munoz | | 3754 31st Street | | | Detroit | MI | 48210 | |
| Daisy, Michael A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dajnowicz, Gerald V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dajnowicz, Margaret | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dakesian, Richard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dakroub, Ali S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dalbo, Helen Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dale Duane Grace | | 5285 Riverwalk Trail | | | Commerce Twp | MI | 48382 | |
| Dale Greenleaf | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dale, Celia P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dale, Gary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dale, Janise | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Dale, Kenneth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dale, Kenneth L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dale, Robert J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dale, Rudolph R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dalessandro Contracting Group LLC | Attn Accounts Payable | 7700 Second Ave | | | Detroit | MI | 48202 | |
| Daley, Jacquelyn F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daley, Katherine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daley, Katherine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dallacqua, Dennis M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dallas Harold Daech | | 139 Island Ct | | | Algonac | MI | 48001 | |
| Dallas Sr., Ellis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dallas, Georgia M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dallas, Georgia M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dallas, Valerie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dalton A Roberson Dn2 | Attn Accounts Payable | 640 Apelehama Circle | | | Diamondhead | MS | 39525 | |
| Dalton Jr, Charles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dalton Jr, Willie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dalton, Anna L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dalton, Blanchie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dalton, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dalton, James Lee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dalton, Sharon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dalton, Willie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daly, Robert J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Damarion Brown | | 2135 Mcclellan | | | Detroit | MI | 48210 | |
| Dambach, Marion | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dambach, Timothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dambach, Timothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dambach, Timothy E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dambach, Timothy E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dameron, Michael G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Damian, Donna | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Damiani, Premo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Damion Todd Ellis | | 18326 Sunderland | | | Detroit | MI | 48219 | |
| Damm , David T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dammeon L Player | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Damnjanovic, Budimir | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Damjanovic, Desanka | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Damon J Robinson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Damon Robinson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dampier, Johnnie B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Damron , Reginald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Damuth, Randall M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Damuth, Randall M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Damuth, Richard M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Damuth, Stephanie A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dan Guyer | | 131 Kercheval Ave Ste 390 | | | Grosse Pte Farms | MI | 48236 | |
| Dan Harris Iii | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dan Loacano | | 3627 vernor | | | Detroit | MI | 48216 | |
| Dan Pincheck | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Danclovic, John T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dancy, Ethel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dancy, Jazmine N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dancy-walker, Kimb | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dancy-Walker, Kimberlee R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dandridge, Horace | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dandridge, Iola J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Dandridge, Maurice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dandridge, Patricia D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Danels, Frederick | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Danetta Simpson | IN PRO PER | 4810 Holcomb | | | Detroit | MI | 48214 | |
| Daney, George R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Danforth, Albert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Danforth, Paul A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Danforth, Sylvia E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Danforth-Brown, Tara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| DAngelo, Joseph J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dangelo, Lauretta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dangelo, Todd | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniel Allan Groves | The Lobb Law Firm | 26321 Woodward Ave | | | Huntington Woods | MI | 48070 | |
| Daniel Arm | | 25991 Marlowe Pl | | | Oak Park | MI | 48237 | |
| Daniel B Hoard Md PLLC | | 27211 Lahser Rd Ste 101 | | | Southfield | MI | 48034 | |
| Daniel B Hoard Md PLLC | Attn Accounts Payable | 27211 Lahser Rd Ste 101 | | | Southfield | MI | 48034 | |
| Daniel Beels | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniel C Nunnery | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniel C Waszak | | 2324 Eleven Mile Ste 41 | | | Warren | MI | 48091 | |
| Daniel D. Swanson | Sommers Schwartz, P.C. | One Towne Square, Suite 1700 | | | Southfield | MI | 48076 | |
| Daniel Dupuis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniel E Manville Atty | | P.O. Box 20321 | | | Ferndale | MI | 48220 | |
| Daniel Familant | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniel G Romano PLLC | Attn Accounts Payable | 26555 Evergreen Ste 1500 | | | Soutfield | MI | 48076 | |
| Daniel G. Romano | Romano Law PLLC | 23880 Woodward Ave | | | Pleasant Ridge | MI | 48069 | |
| Daniel J Blank | C/O Steven Doughrity | 30150 Telegraph Rd, Ste 444 | | | Bingham Farms | MI | 48025 | |
| Daniel J Chapp | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniel J Clapp | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniel J Reid | | 821 Milwaukee St | | | Detroit | MI | 48202 | |
| Daniel J Salkowski | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniel J Watson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniel Jr., Clifford | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniel Jr., Joseph S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniel Jr., Ralph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniel Lin Md | | 27450 Schoenherr Ste 500 | | | Warren | MI | 48088 | |
| Daniel Mapps | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniel McCleary | | 9607 Dearborn | | | Detroit | MI | 48209 | |
| Daniel Plocharczyk | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| DANIEL S. KOROBKIN | American Civil Liberties Union of Michigan | 2966 Woodward Ave | | | Detroit | MI | 48201 | |
| Daniel T Schaecher | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniel Thomas Ray | | 15717 E Cherry Pk Dr | | | Northport | MI | 49670-0462 | |
| Daniel V Padilla PLLC | Attn Accounts Payable | 1821 W Maple Rd | | | Birmingham | MI | 48009 | |
| Daniel W Buglo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniel Woitulewicz | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniel, Andrea N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniel, Asia M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniel, Cheryl D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniel, Eric M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniel, Eric M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniel, Joseph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniel, Joyce R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniel, Joyce R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniel, Linda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniel, Linda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniel, Maiysha N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniel, Marlene J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Daniel, Marlene J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniel, Michaline | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniel, Reneathia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniel, Reneathia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniel, Scott R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniel, Sharon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniel, Sheila E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniel, Shondell L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniel, Terry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniel, Terry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniela I Crasiuc | | 5908 Trenton | | | Detroit | MI | 48210 | |
| Daniele, Joseph J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Danieleski, Joanne G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniels III, Kenneth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniels Jr., Charles A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniels Jr., Willie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniels, Alicia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniels, Andrew | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniels, Andrew | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniels, Ann M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniels, Ann M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniels, Bertha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniels, Bertha M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniels, Claudia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniels, Claudia M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniels, Claudia M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniels, Cyril | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniels, Daniel J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniels, Davon W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniels, Duane | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniels, Ella | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniels, Eloise | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniels, Frank | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniels, Gwendolyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniels, Ivy L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniels, Janice A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniels, Janice D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniels, Jason E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniels, John P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniels, Joyce | | 30500 Northwestern Hwy | Suite 400 | | Farmington Hills | MI | 48334 | |
| Daniels, Judith R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniels, Kenneth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniels, Kenneth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniels, Kevin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniels, Lakia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniels, Nancy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniels, Noveless | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniels, Orepa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniels, Ronald Z | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniels, Ruby | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniels, Ruby K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniels, Sheridan A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniels, Steven D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniels, Tracey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniels, Velma L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniels, Venetia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniels, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Danielson, Keith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Danielson, Keith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Danish, Talai | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Danish, Talat | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Danka Financial Services | Attn Accounts Payable | P.O.Box 642444 | | | Pittsburgh | PA | 15264-2444 | |
| Danka Financial Services | | P.O.Box 642444 | | | Pittsburgh | PA | 15264-2444 | |
| Dankert, Peggy A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dankert, Peggy A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Danley, Bernice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dann, Marjorie K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dann, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Danna Jr, Alvin A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Danna, Alvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Danna, Dwight | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dannals, Calvin G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Danner, Irene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Danner, Kenneth W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dannie Shufford | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dannug, Hayden P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dannug, Hayden P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Danny Harris | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Danny Ray Caldwell | | 13940 Mayfield | | | Detroit | MI | 48205 | |
| Danny Saylor | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dano Corporation | Attn Accounts Payable | 3319 Greenfield Rd #356 | | | Dearborn | MI | 48120 | |
| Danowski, Francine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Danowski, Francine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Danowski, Ronald E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dansby, Jesse J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dansby, Timanika | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dansby, Timanika A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dansby, Vincent A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dantas, Roshani | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Danto, Abner | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dantzler, J W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Danyluk, Andrew L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daoud, Jonathan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dara, Irene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Darby, Catherine M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Darden Jr., Albert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Darden, Alton M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Darden, Anthony | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Darden, Loren Sellers | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dardy, Janice L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dardy, Janice L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dargis, Michael T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dargis, Michael T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Darin , Dennis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Darius C Smith | | 13360 Marlowe | | | Detroit | MI | 48227 | |
| Darius Conley | | 3497 Garland | | | Detroit | MI | 48214 | |
| Darius Jones | | 19325 Fenmore | | | Detroit | MI | 48235 | |
| Darkins, Catherine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Darlene Bridges | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Darlene Dorothea Rouse | | 19231 Dwyer St | | | Detroit | MI | 48234 | |
| Darling, Ronald D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Darling, Virginia M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Darlington, James P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Darnall, Kerry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Darnall, Kerry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Darnell G White | | 13436 Kilbourne St | | | Detroit | MI | 48213 | |
| Darnell Rudisel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Darnell, Alan W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Darnell, Edward B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Darnell, John G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Darnell, William E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daroczy, Ola Mae | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Darr, Alan P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Darrah, Lucinda J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Darrah, Lucinda J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Darrell E Freeman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Darrell Thornton | | 11957 Olga | | | Detroit | MI | 48213 | |
| Darren J Tillman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Darren Williams | | 4102 West Euclid | | | Detroit | MI | 48204 | |
| Darryl Cain | IN PRO PER | E.C. Brooks Correctional Facility | 2500 S. Sheridan Drive | | Muskegon | MI | 49444 | |
| Darryl Dodson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Darryl K Segars PLLC | Attn Accounts Payable | 485 Orchard Lake Rd | | | Pontiac | MI | 48341 | |
| Darryl K. SEGARS | | 485 Orchard Lake Rd | | | Pontiac | MI | 48341 | |
| Darryll Aaron | | 5108 Cooper | | | Detroit | MI | 48213 | |
| Darty, Karen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daryle W Braxton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dascenzo, Rudolph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dasher, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daskus, Frank J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Data Consulting Group Inc | | 1700 One Kennedy Square | | | Detroit | MI | 48226 | |
| Data Consulting Group Inc | Attn Accounts Payable | 1700 One Kennedy Square | | | Detroit | MI | 48226 | |
| Datko, Stella | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dattilio, Justin A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dattilo, Anthony M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dattolo, Andrew C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daugherty , Howard W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daugherty, Roy A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daum, George L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davanzo, Kristin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davanzo, Mary Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dave Miller | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davenport, Betty | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davenport, Bruce S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davenport, Calvin A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davenport, Colleen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davenport, Darren | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davenport, Deborah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davenport, Deborah G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davenport, Frank | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davenport, Gloria D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davenport, Harold | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davenport, Harold S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davenport, James E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davenport, John E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davenport, Nathan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davenport, Nathan W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davenport, Patricia | | 2516 Ford St | | | Dearborn, | MI | 48238 | |
| Davenport, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davenport, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davenport, Robert L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davenport, Sameerah S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davenport, Terry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Davenport, Troy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davenport, William P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daves Engine & Mower | Attn Accounts Payable | 8513 Inkster Rd | | | Westland | MI | 48185 | |
| Davey, Maxine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| David , Kathy L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| David A Desmet | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| David A Helmer | | 13556 Bentler | | | Detroit | MI | 48223 | |
| David A Lafata | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| David A Reams | | 208 Clair Hill Drive | | | Rochester Hills | MI | 48309 | |
| David A Webster | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| David A. Hardesty | Gold Star Law PC | 210 E 3rd St Ste 212 | | | Royal Oak | MI | 48067 | |
| David A. Priehs | Law Offices of David A. Priehs PC | 28116 Orchard Lake Rd | | | Farmington Hills | MI | 48334 | |
| David A. Robinson | Robinson and Associates PC | 28145 Greenfield Rd Ste 100 | | | Southfield | MI | 48076 | |
| David and Esther Sanabria | | 8330 Elmhurst | | | Canton | MI | 48187 | |
| David B Johnson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| David B. Rosenberg | | 27600 Northwestern Hwy Ste 100 | | | Southfield | MI | 48034 | |
| David B. Trivax | Serlin Trivax & Stearn PLLC | 31780 Telegraph Rd Ste 120 | | | Birmingham Farms | MI | 48025 | |
| David Bell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| David Blodgett | | P.O.Box 67000 Dept 186201 | | | Detroit | MI | 48267 | |
| David Boyd | | 4632 32nd Street | | | Detroit | MI | 48210 | |
| David C Bolden | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| David Curry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| David Demirkan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| David Edward Macklis | | 20166 Stotter | | | Detroit | MI | 48234 | |
| David F Muehring | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| David Frank Levesque | | 5600 N Lewis Rd | | | Coleman | MI | 48618 | |
| David G. Blake | Romano Law PLLC | 23880 Woodward Ave | | | Pleasant Ridge | MI | 48069 | |
| David Garrison | | 13211 Dexter | | | Detroit | MI | 48238 | |
| David Gilboe And Associates Pc | Attn Accounts Payable | 23161 Greater Mack | | | St Clair Shores | MI | 48080 | |
| David Hamiel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| David J Caldwell | | 1924 Allard Ave | | | Grosse Point Woods | MI | 48236 | |
| David J. Jarrett | David J. Jarrett PC | 12820 Ford Rd Ste 1 | | | Dearborn | MI | 48126 | |
| David Jarret Atty | | 1280 Ford Rd Ste 1 | | | Dearborn | MI | 48126 | |
| David K Allen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| David Knight | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| David L Moore | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| DAVID L. HARON | Foley & Mansfield PLLP | 130 E 9 Mile Rd | | | Ferndale | MI | 48220 | |
| David Lawrence Ravid | Ravid & Associates PC | 23855 Northwestern Hwy | | | Southfield | MI | 48075 | |
| David M. Kramer | Hilborn & Hilborn PC | 999 Haynes St Ste 205 | | | Birmingham | MI | 48009 | |
| David Michael Scott | | 171 Moran Rd | | | Grosse Point | MI | 48238 | |
| David Mitchell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| David Pearce | | 34228 1st St | | | Paw Paw | MI | 49079 | |
| David R. Radtke | McKnight McClow Canzano Smith & Radtke, PC | 400 Galleria Officentre Ste 117 | | | Southfield | MI | 48034 | |
| DAVID R. SODERGREN | | PO Box 5342 | | | Warren | MI | 48090 | |
| David Ravid & Associates P C Atty | | 23855 Northwestern Hwy | | | Southfield | MI | 48075 | |
| David Ravid & Associates P C Atty | Attn Accounts Payable | 23855 Northwestern Hwy | | | Southfield | MI | 48075 | |
| DAVID RICE | | 21828 Kramer | | | St Clair Shres | MI | 48080 | |
| David S Weingarden And Assoc Pc | Attn Accounts Payable | 43555 Dalcoma Dr Ste 4 | | | Clinton Township | MI | 48038 | |
| David Shek | | 1401 S Anaheim Blvd | | | Anaheim | CA | 92804 | |
| David Stechow | Plunkett Cooney | 38505 Woodward Ave Ste 2000 | | | Bloomfield Hills | MI | 48304 | |
| David T. Hill | Andreopoulos & Hill PLLC | 28900 Woodward Ave | | | Royal Oak | MI | 48067 | |
| David Victor Tavares | | 1176 Garfield Ave | | | Lincoln Park | MI | 48186 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| David Yarber | | 39 Davison | | | Detroit | MI | 48203 | |
| David, Daniel R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| David, Dennis J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| David, Katheryn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| David, Nicolae | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| David, Walter | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davidson Middle School | Attn Accounts Payable | 15800 Trenton | | | Southgate | MI | 48195 | |
| Davidson, Arthur B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davidson, Dominic J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davidson, Eric | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davidson, Eric D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davidson, Nathan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davidson, Nathan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davidson, Omar B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davidson, Omar B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davidson, Roy M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davidson, Shawn D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davidson, Thomina | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davie-Patterson, Tracee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davies, Richard D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davies, Teresa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davin, Marsha A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davio, Dorothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis , Pamela F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis Ii, Theartie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis Iii, Edward | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis Iii, Edward | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis Iii, John A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis Jr, A B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis Jr, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis Jr, Jesse M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis Jr, Lugene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis Jr, Malcolm | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis Jr, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis Jr., David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis Jr., Frederick L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis Jr., James A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis Jr., Jesse M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis Jr., Malcolm L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis Jr., Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Aberdeen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Addie Mae | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Albert A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Albert R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Alex J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Alex V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Allan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Andre | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Andre L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Angela | | 26655 Evergreen Rd | Suite 1500 | | Southfield | MI | 48076 | |
| Davis, Anthony | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Anthony | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Antonio L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Antonio L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Arthur | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Arthur | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Arthur G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Augustus | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Davis, Augustus | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Augustus | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Aureathia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Austell J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Austell J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Barbara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Barbara M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Bernard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Bernice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Bettie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Bettie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Betty | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Betty F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Bobby R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Brenda L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Brenda L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Brian L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Brian L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Calvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Carl E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Carl G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Carmen Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Carol R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Carolyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Carolyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Carolyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Carolyn A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Carolyn A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Carolyn S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Cassandra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Charles B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Charles Edw | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Charles Edward | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Charles V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Charlie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Clarence C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Claud | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Clifford | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Clifford | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Cynthia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Cynthia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Cynthia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Cyril B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Darlene Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Darrell A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Darryl J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Darryl J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Darryl L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Darryl M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Davina | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Deborah D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Delane D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Delane D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Denisha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Derrick | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Dionne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Donald F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Doris | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Davis, Dorothy M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Dossie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Douglas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Edith M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Eduardo A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Edward A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Elaine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Elizabeth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Elvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Eric G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Eric G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Eric G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Eric L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Erma B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Errol G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Faye | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Fayetta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Frazier | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Frazier Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Frazier Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Fredricka | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Garbe F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Garvin B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Gary C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, George | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Gilbert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Gilbert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Gladys | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Glenn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Glenn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Gloria D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Glynn B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Glynn B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Gregory | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Gregory | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Gregory | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Gregory | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Gregory E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Gregory E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Gwendolyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Gwendolyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Gwendolyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Hagar Marcella | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Henry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, India | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Jacqueline | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, James C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, James C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, James C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, James E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, James W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Janel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Jasmine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Jeff | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Jenai L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Jennifer E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Davis, Jennifer J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Jerry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Jerry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Jessica | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Jimmie Lee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Joe N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Jogenia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, John H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, John H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, John J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, John J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, John R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, John S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Johnnie Mae | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Jonathan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Jonathan L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Joseph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Joyce A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Jr. Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Juan D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Juanita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Karen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Kathy J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Kato E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Keith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Keith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Keith L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Kelsie J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Kelvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Kelvin L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Kendra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Kendra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Kenna M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Kimberlee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Kimberly F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Kira M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Ladon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Larry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Larry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Lavera L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Lawrence O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Leandre J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Leon L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Leon L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Leonard Mauric | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Levi | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Levia F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Levonne D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Linda M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Lionel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Lorenzo N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Loretta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Loretta V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Lucille R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Luther E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Malachi | | 17000 W. 10 Mile Road | 2nd Floor | | Southfield | MI | 48075 | |
| Davis, Malcolm A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Davis, Malinda S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Manuel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Marcel A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Marcus | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Marcus S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Margaret | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Mariah D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Marie A. | | 14049 Minock | | | Detroit | MI | 48223 | |
| Davis, Marquita D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Marvin S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Marwin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Mary Jean | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Mary Jean | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Mauria Duan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Michael D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Michael N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Milton J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Miron R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Miron R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Mishara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Nancy E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Norvell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Pamela F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Patricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Patricia A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Paul | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Paul L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Peter R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Prentis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Queen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Raphael A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Raphael A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Rhonda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Rhonda L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Rhonda L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Rhonda Lynette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Robert J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Robert J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Robert R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Robert S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Robert W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Robin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Robin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Roderick | | 1000 Town Center | Suite 500 | | Southfield | MI | 48075 | |
| Davis, Ronald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Rosalie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Rosie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Roy E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Ruth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Sammarlinuella | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Samuel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Samuel E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Sandra L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Sandra L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Shailynn K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Sherianne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Davis, Sherianne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Sheryl | | 6483 Colfax | | | Detroit, | MI | 48210 | |
| Davis, Sidney | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Sidney | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Steve | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Steven J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Susan K. | | 9750 Highland Rd. | | | White Lake | MI | 48386 | |
| Davis, Sylvester | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Sylvester | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Sylvia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Takisha | | 9530 Greenview | Apt 209 | | Detroit, | MI | 48228 | |
| Davis, Terrance D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Thelma B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Theresa A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Theresa C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Theresa C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Tia L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Toni | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Toni | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Tony N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Tony N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Tracy Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Valeria | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Valeria | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Varnetta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Vernice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Vernier | | 27200 Lahser Road | Suite 201 | | Southfield | MI | 48037 | |
| Davis, Vernon K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Wanda R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Wanda R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Weldon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Wendy M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Wilbert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Willard L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, William H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, William L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, William M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, William M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, William T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, William T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Willie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Willie E L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Wilma Jean | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Wyanna B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Yolanda S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis-anderson, Fr | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis-Anderson, Frankie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis-Brame, Debra A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis-Burnett, Petrina | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis-Campbell, Franc | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis-Campbell, Francine R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis-Cooper, Chenita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis-Drake, Pamela L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis-Heard, Linda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis-hines, Sheil | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis-Jones, Shirley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis-Marco, Beverly | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis-McKeown, Denise L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Daviston Jr., Frank | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daviston, Jr., Frank | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis-Warren, Terri L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis-White, Janice M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davon Jackson | | 13210 Santa Rosa | | | Detroit | MI | 48238 | |
| Dawe, Wesley O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dawes, James B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dawit Teklehajmanot | | 21675 Coolidge Hwy Ste A | | | Oak Park | MI | 48237 | |
| Dawkins, Clara V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dawkins, Gloria | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dawkins, Gregory J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dawkins, Jasmin | | 21700 Greenfield | Suite 203 | | Oak Park | MI | 48237 | |
| Dawkins, John H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dawkins, Timothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dawkins, Willeva | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dawley, Catherine A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dawley, Lewis H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dawley, Michael L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dawley, Rozier | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dawley, Rozier | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dawsey, Nobbie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dawsey, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dawson Sr, Darrell L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dawson, Aaron | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dawson, Candice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dawson, Carole | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dawson, Clanton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dawson, Cynthia Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dawson, David E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dawson, Denekra D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dawson, Honor | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dawson, Johnny T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dawson, Keith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dawson, Letha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dawson, Mauricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dawson, Michael E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dawson, Robert E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dawson, Sylvester | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dawson, Timothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Day Sr., Carl R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Day Timers Inc | Attn Accounts Payable | P.O.Box 27001 | | | Lehigh Valley | PA | 18002-7001 | |
| Day, Albert | | 1000 Town Center | Suite 1500 | | Southfield | MI | 48075 | |
| Day, Angela | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Day, Angela | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Day, Annette L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Day, Blanton P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Day, Darlene E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Day, Dorothea | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Day, George L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Day, Joan D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Day, John P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Day, John P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Day, Kenneth J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Day, Lawrence A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Day, Marlene D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Day, Mary K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Day, Mary K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Day, Mary L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Day, Paula | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Day, Paula D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Day, Ronald A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Day, Ronald A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Day, Russell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Day, Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Day, Verdine P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Day, Verdine P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Day-watkins, Canda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dba Discount Electronics | Attn Accounts Payable | 1011 W Anderson Ln | | | Austin | TX | 78757 | |
| Dba Discount Electronics | | 1011 W Anderson Ln | | | Austin | TX | 78757 | |
| Dba Times - Herald Newspaper | Attn Accounts Payable | 13730 Michigan Ave | | | Dearborn | MI | 48126 | |
| Dbi Holding Co | Attn Accounts Payable | Dba Business Interiors | 912 E Michigan Ave | | Lansing | MO | 48912 | |
| Dbt Awards & Graphics | Attn Accounts Payable | 3990 S Baldwin Rd | | | Lake Orion | MI | 48359 | |
| Dbusiness Magazine | Attn Accounts Payable | 117 W Third | | | Roay Oak | MI | 48067 | |
| Dci Wolverine Jv | Attn Accounts Payable | 660 Woodward Ave Ste 1625 | | | Detroit | MI | 48226 | |
| Ddd Realty LLC | Attn Accounts Payable | 17563 Stansbury | | | Detroit | MI | 48235 | |
| De Jongh, Stanley L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Deadmond, Sonia V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dealer Auto Parts Sales Inc | | 12355 Wormer | | | Redford | MI | 48239 | |
| Dealer Auto Parts Sales Inc | Attn Accounts Payable | 12355 Wormer | | | Redford | MI | 48239 | |
| Dean & Fulkerson Pc Attys | Attn Accounts Payable | 801 W Big Beaver Ste 500 | | | Troy | MI | 48084 | |
| Dean, Anthony | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dean, Daniel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dean, Daniel J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dean, Fernando | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dean, George J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dean, Hubert L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dean, Keith L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dean, Leann Dorothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dean, Lenae | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dean, Michael S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dean, Robert J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dean, Vincent | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dean-Crawford, Mittie G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dean-crawford, Mittie G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Deane III, Robert L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Deane, Diane | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Deangelo, Sarah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dean-mcdonald, Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dean-McDonald, Anna M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dearborn Orthopedics And Sports Med Pc | | 23550 Park St Ste 100 | | | Dearborn | MI | 48124 | |
| Dearborn Public Schools | Attn Accounts Payable | 18700 Audette | | | Dearborn | MI | 48124 | |
| Deardoff, Charles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Deasfernades, Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Debaene, Ernest J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Debardeleben, Osca | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Debardeleben, Oscar W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Debardeleben, Raquel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Deberardino, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Deberardino, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Deberry, Shawntuan L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Debets, Kyle R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Debets, Troy R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Deblock Jr., A A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Debol, Dennis G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Debono, Daniel J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Debora D Chambers | | 15486 Monica | | | Detroit | MI | 48238 | |
| Deborah A. Elliott | | 2235 Maplewood | | | Royal Oak | MI | 48073 | |
| Deborah Caldwell | | 26055 Rangemore St | | | Southfield | MI | 48034 | |
| Deborah Farris | | 28298 W 10 Mile Rd | | | Farmington Hills | MI | 48336 | |
| Deborah Hughes | | 5034 Dickerson | | | Detroit | MI | 48213 | |
| Deborah Jones | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Deborah L. Gordon | Deborah L. Gordon PLC | 33 Bloomfield Hills Pkwy Ste 220 | | | Bloomfield Hills | MI | 48304 | |
| Deborah Little Rowe | | 2611 Pinehurst St Apt 104 | | | Roseville | MI | 48066 | |
| Deborah M Brodsky | | P.O.Box 517 | | | Farmington | MI | 48332 | |
| Deborah Marie Schroeder | | 22029 Cedar St | | | St Clair Shores | MI | 48081 | |
| Deborah Price | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Deborah Rolf | | 7679 Cidermill Se | | | Grand Rapids | MI | 49508 | |
| Deborah Traitt | IN PRO PER | 18420 Wildemere | | | Detroit | MI | 48221 | |
| Deborah Zachary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Debose Jr., Napoleon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Debouvre, Bruce A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Debouvre, Bruce D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Debra Finch | | 3941 W Lafayette | | | Detroit | MI | 48216 | |
| Debra I Gatson | | 36th District | | | Detroit | MI | 48226 | |
| Debra Mcgow | | 24924 Independence Dr Apt 6102 | | | Farmington Hills | MI | 48335 | |
| Debra Moss | | 16619 Barberry St | | | Southgate | MI | 48195 | |
| Debra N. Pospiech | Morgan & Meyers PC | 3200 Greenfield Rd Ste 260 | | | Dearborn | MI | 48120 | |
| Debra Pospiech | Morgan & Meyers PC | 3200 Greenfield Rd Ste 260 | | | Dearborn | MI | 48120 | |
| Debruyn, Michael F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Debruyne, Annie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Debuck Construction Inc | Attn Accounts Payable | 45138 Cass Ave | | | Utica | MI | 48317 | |
| De-Cal Inc | | 18141 E Nine Mile Rd | | | Eastpointe | MI | 48021 | |
| Decanter Machine Inc | Attn Accounts Payable | 4300 Stone Station Rd | | | Roebuck | SC | 29376 | |
| Decaussin, Robert A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Decaussin, Terrance M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Decenzo, Victor V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dechamplain, Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Deck , Georgia D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Deck, Carol | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Deck, Dwayne T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Deck, Georgia D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Decker, David J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Decker, Delores | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Decker, Eric M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Decker, Frank S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Decker, Herbert L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Decker, Patricia T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Decker, Robert T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Declark, Dennis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Declark, Dennis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Declercq, Daniel F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Decloedt, Laura G. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Decoster, Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Decoster, Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Decrease, Barbara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Decrease, Barbara Lee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Decrease, Carla | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Decrease, Marjorie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Decrease, Russel G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Decrease, Russel G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dedeckere, James A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Dedeckere, James A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dedeluk, Nicholas D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dedenbach, Matie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dee Cramer | | 4221 E Baldwin Rd | | | Holly | MI | 48442 | |
| Deener, James C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Deener, James C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Deering, Charlene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Deering, Charlene L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dees Jr., James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dees, Andrew | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dees, Andrew | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Defense Research Institute | Attn Accounts Payable | 72225 Eagle Way | | | Chicago | IL | 60678 | |
| Defoe, Terra A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Defoe, Terra M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Deforrest, Cheryl A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Deforrest, Larry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Defour, Marilyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Defrain, Constance | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Degalan Jr., Thomas F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Degarlais , Lloyd | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Degel, Nicholas H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Degowski, Joseph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Degregorio, Carolyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dehem, David B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dehn, Christopher | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dehn, Christopher A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dehn, David P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dehn, Glenda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Deighan, Shawn P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Deinek, Thomas W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Deja, Lawrence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dejarnette, Christine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dejarnette, J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dejarnette, Makunda S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dejesus, Esteban | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dejesus, Israel P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dejia Regene Blackwell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dejuan Brown | | 888 Palister | | | Detroit | MI | 48202 | |
| DeJuan Edward Webb | | 2955 Oakman Court | | | Detroit | MI | 48238 | |
| Dejuan Plummer | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dekiere, Henry H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dekoski, Raymond | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dekun, Michael P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dekun, Michael P J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dekun, Michael P J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dekun, Shannon C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Del Bosque, Raquel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Del Bosque, Raquel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Del Rosario, Rene V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Delahoussaye, Steve | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Delamielleure, Terry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Deland, Lee T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Deland, Russel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Delaney, Kemberly | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Delaney, Verna M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Delbosque, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Delegarde, Richard B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Delegato, Daniel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Deleon, Johanna | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Deleonard , R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Deleslin, Ernestine D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Delfine, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Delgado, Latoya | | 16217 Stout | | | Detroit, | MI | 48219 | |
| Delgado-Wolfe, Patrice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Delibera, Anthony | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Delibera, Anthony J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Delibera, Kerry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Delibera, Kerry A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Delibera, Kerry A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Delibera, Michael L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Delich, George M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Delicia Taylor-Coleman | | 1091 Joseph Campau | | | Detroit | MI | 48207 | |
| Delilah Escalante | | 7830 Sherwood | | | Detroit | MI | 48211 | |
| Delise, Frank J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Delisha Clark | | 17625 Kingsbrooke Circle #101 | | | Clinton Twp | MI | 48308 | |
| Dell Computer Corporation | C/O Dell Usa Lp | P.O.Box 643561 | | | Pittsburgh | PA | 15264-3561 | |
| Dell Marketing, L.P. | | One Dell Way | RR1, MS52 | | Round Rock | TX | 78682 | |
| Dell Marketing, L.P. | Streusand Landon Ozburn, LLP | Donna Bateman | 811 Barton Springs Road, Suite 811 | | Austin | TX | 78704 | |
| Dell, Christina S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dell, Diane | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dellas, Larry E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Delmeco Hardon | | 20166 Concord | | | Detroit | MI | 48234 | |
| Deloach, Gloria J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Deloach, Samuel A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Deloise Cook | | 5920 Audobon | | | Detroit | MI | 48224 | |
| Delor, Lisa M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Delor, Lisa M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Delor, Thomas W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Delores D Hall | | 19184 Coyle | | | Detroit | MI | 48235 | |
| Delores Ingram | | 5121 Fischer | | | Detroit | MI | 48213 | |
| Delores Jones | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Delores Preston-Merritt | | 26311 Central Park Blvd Ste 211 | | | Southfield | MI | 48075 | |
| Delray United Action Council | Attn Accounts Payable | 7914 W Jefferson | | | Detroit | MI | 48209 | |
| Delrosario, Francis S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Delrosario, Remedios | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Delta Sigma Theta Sorority | Attn Accounts Payable | 24760 W 7 Mile Rd | | | Detroit | MI | 48219 | |
| Deluca, Marc J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Deluxe Construction Company | Attn Accounts Payable | 21271 8 1/2 Mile Rd | | | Southfield | MI | 48075 | |
| Delzell, Ricky E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Demaggio, S Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Demaria Building Company | Attn Accounts Payable | 3031 W Grand Blvd Ste 624 | | | Detroit | MI | 48202 | |
| Demay, Lillian M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dembinski, John G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dembinski, John G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Demco Inc | | P.O.Box 8048 | | | Madison | WI | 53708 | |
| Demco Inc | Attn Accounts Payable | P.O.Box 8048 | | | Madison | WI | 53708 | |
| Dement, Edward A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dement, Edward A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Demercy, Frank | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Demers Jr, Robert C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Demers, Robert C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Demetri, Jean A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Demetriade, Danny | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Demings, Andrea | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Demings, Andrea | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Demins, Luye E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Demirkan, David N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Demkowicz Jr., Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Demming, Albert L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Demoss, Herman H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Demoss, Vincent E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dempler, Mary Jane | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Demps, David J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Demps, James A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Demres, Mary Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Demske, James O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Demuelenare, Pauline | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Den Dooven, Thaddeus M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Denard, Anita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Denard, Lisa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Denardo, Frank C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dencap Dental | Attn Kristal Mott | 45 E Milwaukee | | | Detroit | MI | 48202 | |
| Dencenthia Rembert | | 15050 Rossini Dr | | | Detroit | MI | 48205 | |
| Deneal, Gerry W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Deneen, Hope H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Deneweth, Genevieve | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Deneweth, June D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Denham, Alice Mae | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Denis, John W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Denise C Barnes | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Denise Cook | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Denise Darna Patterson | | 17874 Mackay St | | | Detroit | MI | 48212 | |
| Denise Ireland | | 28111 Jefferson | | | St Clair Shores | MI | 48081 | |
| Denise L Smith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Denise Mccall | | 3501 Woodward Apt 717 | | | Detroit | MI | 48201 | |
| Denise Moore | | 14506 Lappin | | | Detroit | MI | 48205 | |
| Denison Jr, Bryce | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Denison Jr., Bryce | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Den-Man Contractors Inc | Attn Accounts Payable | 22772 Groesbeck Hwy | | | Warren | MI | 48089 | |
| Den-Man Contractors Inc | | 22772 Groesbeck Hwy | | | Warren | MI | 48089 | |
| Denman, Jerry L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Denmark, Thomas L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dennard, Allena | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dennard, Damon M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dennerly, Diane G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dennerly, Lorraine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dennerly, Robert J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dennies, Alford W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dennies, Alford W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dennis A. Ross | Law Offices of Dennis A. Ross PLC | 24901 Northwestern Hwy Ste 122 | | | Southfield | MI | 48075 | |
| Dennis G. Vatsis | Dennis G. Vatsis PC | 645 Griswold St Ste 1966 | | | Detroit | MI | 48226 | |
| Dennis II, Marshall L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dennis Iii, Marshall | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dennis J Randolph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dennis James Miller | | 8911 Manor Ave | | | Allen Park | MI | 48101 | |
| Dennis Kelly Do | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dennis Nordmoe | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dennis P Dooley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dennis Rowan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dennis T Hood | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dennis Walker | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re City of Detroit, Michigan
Case No. 13-53846
179 of 1948
13-53846-tjt    Doc 1164    Filed 10/11/13    Entered 10/11/13 16:58:31    Page 189 of 1958

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Dennis, Brenda A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dennis, Carlos J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dennis, Marshall L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dennis, Norma J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dennis, Timothy F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dennis, Virginia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dennis, Wm M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dennison, George W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Denny Borg | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Denomme, John D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Denomme, Lillian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Denomme, Marcellina | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Denson Jr, Jeffrey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Denson, Beverly B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Denson, Rodney | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Denson, Rodney D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Denson, Velma | | 326555 Evergreen Rd. | Suite 1500 | | Southfield | MI | 48076 | |
| Dent Jr, Desree | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dent Jr., Desree | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dent, Alvie B. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dent, Claud | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dent, Claud | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dent, Don M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Denys, Donald J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Denys, Donald J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Denys, Jeffrey J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Deon Treece | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Deonte Byrd | | 18241 Ashton Ave | | | Detroit | MI | 48219 | |
| Department of Agriculture | Office of Grants and Financial Management, NIFA | STOP 2271 - 1400 Independence Avenue, S.W. | | | Washington | DC | 20250-2271 | |
| Department of Defense Federal Voting Assistance | Department of Defense - Grants | 4800 Mark Center Drive - Mailbox 10 | | | Alexandria | VA | 22350-5000 | |
| Department of Education | Discretionary Grants | 400 Maryland Avenue, SW | | | Washington | DC | 20202 | |
| Department of Energy | Grants Department | 1000 Independence Ave. SW | | | Washington | DC | 20585 | |
| Department of Health and Human Services | | Room 514-G, Hubert H. Humphrey Building | 200 Independence Avenue, SW | | Washington | DC | 20201 | |
| Department of Homeland Security | Grants Specialist | 800 K Street NW, | | | Washington | DC | 20472-3620 | |
| Department of Housing and Urban Development | Office of Departmental Grants Management and Oversight | 451 7th Street S.W | | | Washington | DC | 20410 | |
| Department of Justice | Grants Department | 950 Pennsylvania Avenue, NW | | | Washington | DC | 20530-0001 | |
| Department of Labor | Grants Department | Frances Perkins Building, 200 Constitution Ave., N | | | Washington | DC | 20210 | |
| Department of Transportation | Federal Transit Administration (FTA) | 1200 New Jersey Ave, SE | | | Washington | DC | 20590 | |
| Department Of Veterans Affair | Attn Accounts Payable | 4646 John R | | | Detroit | MI | 48201 | |
| Depodesta, Richard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Deposition Reporting Service | Attn Accounts Payable | 30601 Embassy St | | | Beverly Hills | MI | 48025 | |
| Deposition Reporting Service | | 30601 Embassy St | | | Beverly Hills | MI | 48025 | |
| Depp, Janice M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Depp, Ronald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Deprez, Lynnette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Depriest, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dept Of Transportation | Attn Accounts Payable | 1010 Caymc | | | Detroit | MI | 48226 | |
| Dept Of Transportation | | 1010 Caymc | | | Detroit | MI | 48226 | |
| Dequan Marion | | 19966 Mackay | | | Detroit | MI | 48234 | |
| Deraedt, Roseanne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Deramer, Andrew | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Deramer, Andrew | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Deramus, Jessie W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Deramus, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Derderian, Roberta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Derek A Bennett | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Derek Dewayne West | | 15731 Minock | | | Detroit | MI | 48223 | |
| Derek M Esaw | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Derek Michael Loranger | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Derek Stone | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Derewanko Jr., Edward M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Derickson Jr, Milton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Derickson, Milton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Deriemaker, Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Derivactiv LLC | Attn Accounts Payable | 6400 Flying Cloud Dr Ste 200 | | | Minneapolis | MN | 55344 | |
| Dermidoff, Dennis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dermidoff, Dennis C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Derner, Frank | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Derner, Susan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Deroche, Judith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Deroche, Roy W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Deronghe, Joyce M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Deronne , John F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Deroo, James A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Derrick Davis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Derrick Mahone | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Derrick R Kimbrough | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Derrick R Williams | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Derrick Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Derrick, Helena E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Derrickson, Lanah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Derryberry, Dale H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Derus, Karen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Derus, Patricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Deruy, Augustine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Derwood A Haines | | 44020 Cottisford Road | | | Northville | MI | 48167 | |
| Desai, Harshad N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Desantis, Michael A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Descamps, Phillip L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Deschenes, Christophe | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Deschryver, Joseph M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Deschutter, Maxine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Deselle, Anthony | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Deselle, Dicey D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Deshazor, Judy V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Desiree M Foster | | 1979 Clarkdale | | | Detroit | MI | 48209 | |
| Desjardins, Donald L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Desjarlais, Mary Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Desmet, Brian A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Desmet, Brian A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Desmet, Craig H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Desmet, Craig H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Desmet, David A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Desmet, David A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Desmet, Emiel L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Desmet, Jeremy D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Desmet, Jeremy D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Desmet, Margaret | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Desmet, Mark L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Desmet, Mark L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Desmond Reed | | 7610 Ashton | | | Detroit | MI | 48228 | |
| Desmyter, Richard E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Desoff, Virginia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Desouza, Chelsea | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dessert, Gerald L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dest, Steven K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Det Afro American Mission | Attn Accounts Payable | 7826 Melrose | | | Detroit | MI | 48211 | |
| Detgen, Warren C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dethloff , Catherine J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Detloff, Brian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Detloff, Elizabeth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Detroit Area Agency On Aging | Attn Accounts Payable | 1333 Brewery Park Blvd | Ste 200 | | Detroit | MI | 48207 | |
| Detroit Area Council | Attn Accounts Payable | Boy Scouts Of America | 1776 W Warren | | Detroit | MI | 48208 | |
| Detroit Area Pre College | Attn Accounts Payable | Engineering Program Inc | 100 Farnsworth Suite 249 | | Detroit | MI | 48202 | |
| Detroit Assoc Of Womens Clubs | Attn Accounts Payable | 5461 Brush | | | Det | MI | 48202 | |
| Detroit Association Of Black Organizationss | | 12048 Grand River | | | Detroit | MI | 48204 | |
| Detroit Auto Recovery Inc | Attn Accounts Payable | 8140 Mark Twain | | | Detroit | MI | 48228 | |
| Detroit Auto Recovery Inc | | 8140 Mark Twain | | | Detroit | MI | 48228 | |
| Detroit Bio Med Laboratories Inc | Attn Accounts Payable | 23955 Freeway Park Dr | | | Farmington Hills | MI | 48335-2875 | |
| Detroit Brownfield Redevelopment | Attn Accounts Payable | C/O Art Papapanos | 500 Griswold St | | Detroit | MI | 48226 | |
| Detroit Brownfield Redevelopment Authority (DBRA) | | 500 Griswold, Suite 2200 | | | Detroit | MI | 48226 | |
| Detroit Building Authority | | 642 Accounts Payable | | | Detroit | MI | 48226 | |
| Detroit Building Authority | Attn Accounts Payable | 642 Accounts Payable | | | Detroit | MI | 48226 | |
| Detroit Building Authority (DBA) | | 2800 Cadillac Tower | 65 Cadillac Square | | Detroit | MI | 48226 | |
| Detroit Catholic Pastoral Alliance | Attn Accounts Payable | 9200 Gratiot | | | Detroit | MI | 48213 | |
| Detroit Central City Community | Attn Accounts Payable | Mental Health | 10 Peterboro | | Detroit | MI | 48201 | |
| Detroit Connecting Railroad Company | Attn Accounts Payable | P.O.Box 85527 | | | Westland | MI | 48185-0572 | |
| Detroit Contracting Inc LLC | Attn Accounts Payable | 660 Woodward Ste 1012 | | | Detroit | MI | 48226 | |
| Detroit Dept Of Transportation | Attn Accounts Payable | 1301 E Warren | | | Detroit | MI | 48207 | |
| Detroit Diamond Drilling Inc | Attn Accounts Payable | 7021 W Eight Mile | | | Detroit | MI | 48221 | |
| Detroit Diamond Drilling Inc | | 7021 W Eight Mile | | | Detroit | MI | 48221 | |
| Detroit East Community Mental | Attn Accounts Payable | 3646 Mt Elliott | | | Detroit | MI | 48207 | |
| Detroit Economic Club | Attn Accounts Payable | 211 West Fort Suite 505 | | | Detroit | MI | 48266 3286 | |
| Detroit Economic Growth Corporation | Attn Accounts Payable | 211 W Fort Suite 900 | | | Detroit | MI | 48226 | |
| Detroit Edison | | P.O.Box 33017 | | | Detroit | MI | 48232 | |
| Detroit Edison | Attn Accounts Payable | P.O.Box 33017 | | | Detroit | MI | 48232 | |
| Detroit Edison Company | Attn Accounts Payable | Clay A Western | 12000 Dixie | | Detroit | MI | 48239 | |
| Detroit Electrical Services LLC | Attn Accounts Payable | 1551 Rosa Parks Blvd | | | Detroit | MI | 48216 | |
| Detroit Elevator Co | Attn Accounts Payable | 2121 Burdette | | | Ferndale | MI | 48220 | |
| Detroit Elevator Co | | 2121 Burdette | | | Ferndale | MI | 48220 | |
| Detroit Fire Extinguisher Co Inc | Attn Accounts Payable | 6318 14th St. | | | Detroit | MI | 48208 | |
| Detroit Fire Extinguisher Co Inc | | 6318 14th St. | | | Detroit | MI | 48208 | |
| Detroit Fire Fighters Association | Daniel McNamara, President | 243 W. Congress | Ste. 644 | | Detroit | MI | 48226 | |
| Detroit General Retirement System Service Corporation (DGRSSC) | Coleman A. Young Municipal Center, Room 908 | 2 Woodward Avenue | | | Detroit | MI | 48226 | |
| Detroit Housing Commission | Attn Accounts Payable | 1301 East Jefferson | | | Detroit | MI | 48207 | |
| Detroit Income Tax Investigators Asso. | Marcella Campbell, President | 2 Woodward Ave. | Ste. 1220 | | Detroit | MI | 48226 | |
| Detroit Industrial Sales Inc | Attn Accounts Payable | 29193 Northwestern Hwy #610 | | | Southfield | MI | 48034 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Detroit Institute Of Arts | Attn Accounts Payable | 5200 Woodward | | | Detroit | MI | 48202 | |
| Detroit Land Bank Authority | Attn Accounts Payable | 65 Cadillac Sq Ste 3200 | | | Detroit | MI | 48152 | |
| Detroit Land Bank Authority | Attn Accounts Payable | 65 Cadillac Sq Ste 3200 | | | Detroit | MI | 48152 | |
| Detroit Land Bank Authority (DLBA) | | 65 Cadillac Square, Suite 3200 | | | Detroit | MI | 48226 | |
| Detroit Legal News Company | | 2001 West Lafayette | | | Detroit | MI | 48226-1810 | |
| Detroit Legal News Company | Attn Accounts Payable | 2001 West Lafayette | | | Detroit | MI | 48226-1810 | |
| Detroit Library | Attn Finance Department | 5201 Woodward Ave | | | Detroit | MI | 48226 | |
| Detroit Macomb Hospital Corporation | Attn Accounts Payable | St John Macomb-Okland Hospital | P.O.Box 67000 Dept 286601 | | Detroit | MI | 48267-2866 | |
| Detroit Macomb Hospital Corporation | St John Macomb-Okland Hospital | P.O.Box 67000 Dept 286601 | | | Detroit | MI | 48267-2866 | |
| Detroit Marking Products Corp. | Attn Accounts Payable | 15100 Castleton | | | Detroit | MI | 48227 | |
| Detroit Media Partnership Lp #1008 | | P.O.Box 742520 | | | Cincinnati | OH | 45274-2520 | |
| Detroit Media Partnership Lp #1008 | Attn Accounts Payable | P.O.Box 742520 | | | Cincinnati | OH | 45274-2520 | |
| Detroit Non Profit Housing Corporation | | 8904 Woodward Ave #279 | | | Detroit | MI | 48202 1821 | |
| Detroit Omega Foundation Inc | Attn Accounts Payable | 255 E Ferry Ave | | | Detroit | MI | 48202 | |
| Detroit Police and Fire Retirement System Service Corporation (DPFRSSC) | Coleman A. Young Municipal Center, Room 908 | 2 Woodward Avenue | | | Detroit | MI | 48226 | |
| Detroit Police Command Officers Asso. | Steven Dolunt, President | P.O. Box 02625 | | | Detroit | MI | 48202 | |
| Detroit Police Lieut. & Sergeants Asso. | Mark Young, President | 28 W. Adams, Ste. 700 | | | Detroit | MI | 48226 | |
| Detroit Police Lts & Sgts Association | | 28 W Adams | Ste 1308 | | Detroit | MI | 48226 | |
| Detroit Police Officers Association | Attn Accounts Payable | 1938 E Jefferson | | | Detroit | MI | 48207 | |
| Detroit Police Officers Association | | 1938 E Jefferson | | | Detroit | MI | 48207 | |
| Detroit Police Officers Association | Mark Diaz, President | 1938 E. Jefferson | | | Detroit | MI | 48207 | |
| Detroit Popcorn Co | | 12843 Greenfield | | | Detroit | MI | 48227 | |
| Detroit Public Library (DPL) | | 5201 Woodward Avenue | | | Detroit | MI | 48226 | |
| Detroit Public Schools | Attn Accounts Payable | Fisher Buildign 11th Floor | 3011 W Grand Blvd | | Detroit | MI | 48202 | |
| Detroit Public Schools | | 3011 West Grand Blvd | | | Detroit | MI | 48202 | |
| Detroit Public Schools a/s/o Crowell, Jermain L. | | 25463 W. Grand Blvd | | | Detroit | MI | 48202 | |
| Detroit Public Schools Office Of | Attn Accounts Payable | Central Guidance | 7430 Second Ave 3rd Floor | | Detroit | MI | 48202 | |
| Detroit Pump & Manufacturing Co | Attn Accounts Payable | 18943 John R | | | Detroit | MI | 48203 | |
| Detroit Receiving Hospital Inc | Attn Accounts Payable | Department 4519 | | | Carol Stream | IL | 60122-4518 | |
| Detroit Receiving Hospital Inc | | Department 4519 | | | Carol Stream | IL | 60122-4518 | |
| Detroit Regional Chamber | Attn Accounts Payable | P.O.Box 77359 | | | Detroit | MI | 48232 0840 | |
| Detroit Regional Conventional | Attn Accounts Payable | Facility Authority | 1 Washington Blvd | | Detroit | MI | 48226 | |
| Detroit Rescue Mission Ministries | Attn Accounts Payable | 150 Stinson | | | Detroit | MI | 48201 | |
| Detroit Riverfront Conservancy | | 600 Renaissance Center, Suite#1720 | | | Detroit | MI | 48243-1802 | |
| Detroit Rolling Door & Gate Inc | | P.O. Box 27470 | | | Detroit | MI | 48227 | |
| Detroit Rolling Door & Gate Inc | Attn Accounts Payable | P.O. Box 27470 | | | Detroit | MI | 48227 | |
| Detroit Salt Company Lc | Attn Accounts Payable | 12841 Sanders Street | | | Detroit | MI | 48217 | |
| Detroit Symphony Orchestra | Attn Accounts Payable | 3663 Woodward Avenue Suite 100 | | | Detroit | MI | 48201 | |
| Detroit Thermal LLC | Lockbox # 774420 | 4420 Solutions Center | | | Chicago | IL | 60677-4004 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Detroit Thermal LLC | Attn Accounts Payable | Lockbox # 774420 | 4420 Solutions Center | | Chicago | IL | 60677-4004 | |
| Detroit Tigers, Inc. | Rick Dikeman, Sr. Claims Adjuster | P.O Box 459 | | | Roanoke | Indiana | 46783 | |
| Detroit Transportation Corp | Attn Accounts Payable | 1420 Washington Blvd | | | Detroit | MI | 48226 | |
| Detroit Transportation Corporation (DTC) | | 1420 Washington Blvd., 3rd Floor | | | Detroit | MI | 48226 | |
| Detroit Unistrut | Attn Accounts Payable | P.O.Box 458 4045 Second | | | Wayne | MI | 48184 | |
| Detroit Urban League | Attn Charles Anderson, President | 208 Mack Avenue | | | Detroit | MI | 48201 | |
| Detroit Urban League | Attn Accounts Payable | 208 Mack Avenue | | | Detroit | MI | 48201 | |
| Detroit Wayne Joint Bldg Authority | Attn Accounts Payable | 1316 Coleman A Young | Municipal Center | | Detroit | MI | 48226 | |
| Detroit Wayne Joint Bldg Authority | | 1316 Coleman A Young | Municipal Center | | Detroit | MI | 48226 | |
| Detroit Youth Foundation | Attn Accounts Payable | 7375 Woodward Ste 2800 | | | Detroit | MI | 48202 | |
| Dettloff, Eugene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dettloff, Raymond | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dettore, Gary J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dettore, Gary J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Devane, Karen R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Devaney, John F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Devaney, John F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Devaron Holland | | 24001 Westhampton | | | Oak Park | MI | 48237 | |
| Development Center Inc | Attn Accounts Payable | 24424 W Mcnichols Rd | | | Detroit | MI | 48219 | |
| Devin R Brown | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Devogelaere, Valerie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Devolder, Denise A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Devolder, James J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Devolder, Michael J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Devolder, Oscar | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Devon Palmer Advertising Inc Dba | Attn Accounts Payable | Devon Promotion & Advertising | 20150 Sherwood | | Detroit | MI | 48234 | |
| Devon Palmer Advertising Inc Dba | Devon Promotion & Advertising | 20150 Sherwood | | | Detroit | MI | 48234 | |
| Devon Printing Promotional Products | Attn Accounts Payable | 15700 W Ten Mile Road Suite 219 | | | Southfield | MI | 48075 | |
| Devon, Tara R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Devona D Johnson | | P.O.Box 442348 | | | Detroit | MI | 48244 | |
| Devos, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Devoy, Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dew, Eva Mae | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dew, Howard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dew, Jelani R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dew, Pamela D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dew, Ricky | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dew, Ricky | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dew, Robert D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dewaelsche, Walter J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dewayne L Smith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dewberry, Janetta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dewberry, Reginald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Deweese, Theresa Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dewey Jones | | 25506 Shiawassee Rd Apt 63 | | | Southfield | MI | 48033 | |
| Dewey Martin | | 10800 W Chicago | | | Detroit | MI | 48204 | |
| Dewey R Martin Atty | | 220 Bagley St 808 | | | Detroit | MI | 48226 | |
| Dewey, Maurice A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dewey, Maurice A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dewhart, Niwana | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Dewhart, Niwana F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dewolf, Emily | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dewolf, Mark A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dewolf, Mark A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dewolf, Michael J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dexter D Dixon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dexter Elmhurst Community Center | Attn Accounts Payable | 11825 Dexter Ave | | | Detroit | MI | 48206 | |
| Dexter West | | 4744 Roundtree Dr | | | Brighton | MI | 48116 | |
| Dexter, Nancy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dey, Guenther E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Deyoung-Kasky, Jacqueline S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dezenski, Christopher | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dezenski, Christopher P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dezerne, Nancy L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dhans, Willard M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dhaval Patel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dhillon Jagjit K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Di Cresce, Nick T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dia Chiku Mason | | 2307 Hidden Lake Dr | | | West Bloomfield | MI | 48324 | |
| Diagnostic Radiology Consultants Pc | Attn Accounts Payable | P.O. Box 6398 | | | Saginaw | MI | 48608 | |
| Dial, Levaughn N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dial, Levaughn N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Diamond, Kathryn M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Diamond, Mary C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Diamond, Muriel R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Diamond, Patrick J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Diamondback Tactical | Attn Accounts Payable | 159 Yelton Street | | | Spondale | NC | 28160 | |
| Diana Merie Davist-Brown | | 15715 Log Cabin St | | | Detroit | MI | 48238 | |
| Diane Hutcherson | | 4127 Grayton | | | Detroit | MI | 48224 | |
| Diaz, Carmen M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Diaz, Dorothy T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Diaz, Gary R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Diaz, Jorge R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Diaz, Jorge R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Diaz, Magdaleno | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Diaz, Mark J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Diaz, Raymond | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Diaz, Yolanda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dibble, Donald W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dible, Julianna | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dicarlo, John L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dice, Nancy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dicicco, Larry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dicicco, Michael C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dicicco, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dicicco, William A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dick Scott Motor Mall Inc | Attn Accounts Payable | 3030 Fowlerville Rd | | | Fowlerville | MI | 48836 | |
| Dick, Bradley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dick, Bradley W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dick, Gregory T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dick, Rita N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dickens Jr, Carl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dickens, Camille V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dickens, J D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dickerson , Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dickerson Jr., Roosevelt | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Dickerson, Abe L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dickerson, Bobbie G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dickerson, Charles L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dickerson, Edward E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dickerson, Eileen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dickerson, Eleanore E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dickerson, Frances R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dickerson, Gina R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dickerson, Gina R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dickerson, Gloria J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dickerson, Hula M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dickerson, Jerald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dickerson, Jessica | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dickerson, Leslie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dickerson, Linda J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dickerson, Linda J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dickerson, Lisa C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dickerson, Rita E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dickerson, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dickerson, Virginia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dickerson-Hines, Janice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dickey, Anjanette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dickey, Diana D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dickey, Jerry L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dickinson Wright PLLC | Attn Accounts Payable | 500 Woodward Ave Suite 4000 | | | Detroit | MI | 48226 | |
| Dickinson, Andrew | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dickinson, Ethel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dickinson, Linda G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dickinson, Ronald S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dickinson, Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dickow, Hani | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dickow, Hani | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dicks, Taylor D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dickson Jr, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dickson, Charles F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dickson, Gerald L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dickson, Maurice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dickson, Sandra G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dickty, Elsie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Diclaudio, Kevan E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dicus Jr, Virgil | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Didlake, Donald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Diebold Inc. | Attn Accounts Payable | 5995 Mayfair Rd 9 B 6 | | | N Canton | OH | 44720 | |
| Diefenbach , Joseph L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Diefenbach, Eunice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Diegel, Donna S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Diegel, Mark A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Diegel, Michael E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Diegel, Michael E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Diegel, Richard T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dierwa, Stanley J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Diesch, Edward N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dietrich, Jack P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dietrich, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Diff, Lorita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Difloe, Elaine M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Diggs, E B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Diggs, Juanita R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Diggs, Ronnie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Digital Assurance Certification LLC | Attn Accounts Payable | 390 North Orange Ave Ste 1750 | | | Orlando | FL | 32801 | |
| Diguiseppe, James V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Diiorio, Philip L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dilara Begum | | 12535 Charest | | | Detroit | MI | 48212 | |
| Dildy, William L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Diles, Marjorie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dill, Clarence A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dill, Ila Lorraine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dillard, Barry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dillard, Dorothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dillard, Ebony | | 25657 Southfield Rd | | | Southfield | MI | 48075 | |
| Dillard, Gladys | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dillard, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dillard, Jerome S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dillard, Leona L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dillard, Lillian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dillard, Meagan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dillard, Monique A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dillard, Perry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dillard, Perry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dillard, Porter C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dillard, Thomas F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dillard, Wesley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dillenbeck, C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dillon, Johnnie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dillon, Leonard E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dillon, Lori A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dillon, Marilyn A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dillon, Michael J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dilworth, Calvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dilworth, Maria | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dimaggio, E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dimarco, Leonard J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dimaso , Anthony J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dimeglio, Annette M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dimeglio, Darlene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dimichele, Vincent A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dimock, C J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dinallo, Aldo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dinardi, Marie A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dinatale, Laverne G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dinco, Richard J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dingle Jr., John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dingle, Carlton L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dingle, Carlton L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dingle, Elijha Lee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dinh, Trinh | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dinkins, Albert L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dinkins, Armenta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dinkins, Courtney | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dinkins, Kenneth R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dinwiddie, Chaz | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dinwiddie, Maxine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dinwiddle, Vester | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dion, Christine R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dionndra Thornton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Dionne Elizabeth Webster-Cox | | P.O.Box 28355 | | | Detroit | MI | 48228 | |
| Dioso, Sergio T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dipaola, Ronald G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Diparvini, Edith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dipiazza, Anna | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Direct Paper Supply | Attn Accounts Payable | 1400 Combermere Dr | | | Troy | MI | 48083 | |
| Direct Tv | Attn Accounts Payable | P.O.Box 60036 | | | Los Angeles | CA | 90060-0036 | |
| Dirita, Vittorio | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Disability Made Easy | Attn Accounts Payable | 1729 E 14 Mile Rd Ste 220 | | | Troy | MI | 48083 | |
| Discount Auto Repair Inc | Attn Accounts Payable | 17611 Schoolcraft | | | Detroit | MI | 48227 | |
| Discount Two-Way Radio | Attn Accounts Payable | 1430 240th St | | | Harbor City | CA | 90710 | |
| Dishman, Clarence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dismuke, Alan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dismuke, Alan S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dismuke, Deon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dismuke, Imaru | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dismuke, Omar Ii | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dismuke, Raquiba Am | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dismuke, Robert C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dismukes, Labarrian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Disposal Management LLC | | P.O.Box 1960 | | | Birmingham | MI | 48009 | |
| Disposal Management LLC | Attn Accounts Payable | P.O.Box 1960 | | | Birmingham | MI | 48009 | |
| Disposal Management LLC | | 570 Kirts Blvd Ste 211 | | | Troy | MI | 48084 | |
| Disposal Management LLC | | 615 Griswold Ste 1805 | | | Detroit | MI | 48226 | |
| Disposal Management LLC | | 36800 Woodward Ste 115 | | | Bloomfiled | MI | 48304 | |
| Distelrath, Robert N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Distelrath, Robert N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dittberner, David R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Diuguid, Richard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Divers, Arthur | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Divers, Arthur | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Diversified Collection | Attn Accounts Payable | Hold For Payroll Audit | | | | | | |
| Divozzo Jr., James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dix, Andrew | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dix, Barbara A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dix, Donald P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dix, Gerald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dix, Mark Don | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dixon , Obray J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dixon III, James L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dixon Iv, Rance D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dixon Jr, Herman L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dixon Jr, Johnel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dixon Jr, Percy L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dixon Jr., Herman L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dixon Jr., Oscar | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dixon Jr., Percy L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dixon Jr., Samuel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dixon, Anthony T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dixon, Barbara | | 25505 W. 12 Mile Road | Suite 1000 | | Southfield | MI | 48034 | |
| Dixon, Bernard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dixon, Brenda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dixon, Calvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dixon, Carl E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dixon, Carl E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dixon, Christopher L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dixon, Christopher L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dixon, David M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Dixon, David M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dixon, Derrick C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dixon, Derrick C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dixon, Derrick C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dixon, Dexter D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dixon, Dolores | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dixon, Donald C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dixon, Donald D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dixon, Dwayne R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dixon, Electa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dixon, Elijah Lee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dixon, Ella M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dixon, Gerald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dixon, Jacqueline J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dixon, Keithe B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dixon, Kenneth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dixon, Linda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dixon, Melinda Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dixon, Melinda Anna | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dixon, Miriam L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dixon, Pauline O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dixon, Ralph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dixon, Robert W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dixon, Ruby L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dixon, Ruby L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dixon, Tamika R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dixon, Taneisha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dixon, Verniesa J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dixon-cole, Glend | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dixon-Cole, Glenda Kay | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dixson, Crystal | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dixson, Delores | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dixson, Delores | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dixson, Jacqueline C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dixson, Jarvis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dj Orthopedics LLC | Attn Accounts Payable | Dj Orthopedics Llc | P.O.Box 515471 | | Los Angeles | CA | 90051 | |
| Dma Express Inc | Attn Accounts Payable | 23891 W Mcnichols | | | Detroit | MI | 48219 | |
| Dmc Consultants Inc | Attn Accounts Payable | 13500 Foley | | | Detroit | MI | 48227 | |
| Dmc Consultants Inc | | 13500 Foley | | | Detroit | MI | 48227 | |
| Dmc Consultants Inc | | 13500 Foley St | | | Detroit | MI | 48227 | |
| Dmc Ortho Billing Assoc LLC | | P.O.Box 673671 | | | Detroit | MI | 48267 | |
| Dmc Pharmacy - Hutzel | Attn Accounts Payable | Dept 5373 | | | Carol Stream | IL | 60122 | |
| Dmc Pharmacy - Hutzel | | Dept 5373 | | | Carol Stream | IL | 60122 | |
| Dmc Technology Group Inc | Attn Accounts Payable | 7657 Kings Pointe Rd | | | Toledo | OH | 43617 | |
| Dmcare Express | | P.O.Box 86 Sds 12-2985 | | | Minneapolis | MN | 55486-0001 | |
| Dmcare Express | Attn Accounts Payable | P.O.Box 86 Sds 12-2985 | | | Minneapolis | MN | 55486-0001 | |
| Dmochowski, Elizabeth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dmytrow, Linda C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Doakes, Cynthia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Doakes, Cynthia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Doaty, Essie M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dobbs, Daniel S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dobbs, Samuel L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dobleske, Florence A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dobrochowski, Michael A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dobrynski, Gary V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dobrzeniecki, Theresa | | 18869 Moenart | | | Detroit | MI | 48234 | |
| Dobynes, Geraldine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Dobynes, Geraldine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dobzyniak, Bernice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dockery, Delores | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dockery, Geraldine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dockery, Geraldine Dn2 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dockery, Gregory | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dockery, James Harold | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dockery, Janice El | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dockery, Janice Elizabeth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dodd, Aloha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dodd, Charles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dodd, Charles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dodd, Eleanor | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dodd, James R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dodd, James R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dodd, Yashbir | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Doddamani, Gadigep | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Doddamani, Gadigeppa S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Doddamani, Prabha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Doddamani, Prabha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dodds, Charles L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dodds, Octavia K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dodds, Ronald A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dodds, Ronald A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dodds, Ronald A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dodge, Eugene A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dodson, Darryl Anthon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dodson, Derrick J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dodson, Norman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dodson, Rayman V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Doebler, Geraldine C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Doeh, Shawana | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Doell, Danny J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Doench, Irene H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Doetsch, James A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Doetsch, James A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Doetsch, Sarah Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dogonski, Thomas P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Doheny, Dennis J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Doherty, Richard T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dohring, George W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dohring, Patricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dokendorf, Rosella | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dolan, Francis B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dolan-Arnett, Rosemary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dolecki, Vernamae | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Doles, Darnika | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Doll , Barbara J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dollar And Beauty Store | Attn Accounts Payable | 20171 Greenfield Rd | | | Detroit | MI | 48235 | |
| Dollar-McFarland, Joann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dolley, Charlotte | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dolley, Charnell L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dolley, Cora J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dolley, Gloria E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dollinger, Timothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dollinger, Timothy G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dollison, Tyrone | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Dolliver, Glenn A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dolly, Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dolores Jenkins | | 25225 Greenfield | | | Southfield | MI | 48075 | |
| Dolunt, Steven G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dolunt, Steven G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Domagalski, Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Domanowski, Gregory A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Domanski, Walerian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Domanski, Walerian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dombrowski, Francis A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dombrowski, Jacqueline | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dombrowski, Michael J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dombrowski, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dombrowski, Robert A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Domengoni, Daniel J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Domin , Donald D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Domin, Donald D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Domin, Donald D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Domine, James F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dominga Solis | | 1056 Military | | | Detroit | MI | 48209 | |
| Dominguez, Barbara J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dominguez, James R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dominguez, Rosaura | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dominican Literacy Center Inc | Attn Accounts Payable | 9400 Courville | | | Detroit | MI | 48224 | |
| Dominican Literacy Center Inc | | 9400 Courville | | | Detroit | MI | 48224 | |
| Dominici, Americo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dominique & Janice Dollar Mark LLC | Attn Accounts Payable | 14420 Frank C9 | | | Detroit | MI | 48224 | |
| Dominique Austin | | 8169 Woodlawn | | | Detroit | MI | 48213 | |
| Domka, Raymond | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Domka, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Domm , John W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Domnica Diane Woods | | 19675 Packard St | | | Detroit | MI | 48234 | |
| Don Jones | | 14325 Jane | | | Detroit | MI | 48205 | |
| Don Wallace | | 3646 Mt Elliott | | | Detroit | MI | 48207 | |
| Donaghy, James F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Donahue, Charles E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Donahue, John F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Donakowski, Daniel A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Donald & Elisabeth Hinton | | 18826 Lamphere | | | Detroit | MI | 48219 | |
| Donald A Rebain | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Donald Coleman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| DONALD D. SULLIVAN | Sullivan Law Offices | 56875 Grand River Ave., Ste. C, P.O. Box 308 | | | New Hudson | MI | 48165 | |
| Donald Davis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Donald J Ferensic | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Donald James Mast | | 7240 Brooklyn Ave | | | Grand Rapids | MI | 49508 | |
| Donald Johnson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Donald June | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Donald M Knapke Md Pc | Attn Accounts Payable | 1350 Kirts Suite 160 | | | Troy | MI | 48084 | |
| Donald Prymak & Gary Prymak | | 19136 Carrie | | | Detroit | MI | 48234 | |
| Donald R Cook | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Donald S Carlson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Donald Taylor | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Donald Walker | | 17185 Ashton | | | Detroit | MI | 48219 | |
| Donald Woods | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Donald, Bobby | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Donald, DeBorah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Donald, Gregory P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Donald, Gregory P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Donald, Kassandra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Donald, Michelle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Donald, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Donaldson , Junuis H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Donaldson, Clinton L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Donaldson, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Donaldson, Susie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Donaldson, Veronica D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Donaldson, Veronica D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Donathan, William Jr. (Recovery) | | 81 Oak St. | | | River Rogue | MI | 48218 | |
| DONATO IORIO | Kalniz Iorio & Feldstein | 5550 W Central Ave | | | Toledo | OH | 43615 | |
| Donavah Davis | | 2007 Henbert | | | West Bloomfield | MI | 48324 | |
| Done Right Engraving Inc | Attn Accounts Payable | 119 N Saginaw Street | | | Pontiac | MI | 48342 | |
| Doneau, Girard A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Donegan, Bradley J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Doneghy, John A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Donelson-Williams, De | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dones-Carson, Kathie D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Donna Byers | | 3881 Harold | | | Detroit | MI | 48212 | |
| Donna Denise Baugh | | 19715 Shady Lane | | | St Clair Shores | MI | 48080 | |
| Donna K Anderson | | 671 Peterboro | | | Detroit | MI | 48201 | |
| Donna Laviolette | | 32529 Bristlecone | | | Clinton Twp | MI | 48035 | |
| Donnavon Oneal | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Donnell Bransford | | 14935 Coyle | | | Detroit | MI | 48227 | |
| Donnell Lamar Holyfield | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Donnell Patillo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Donnelly W Hadden Pc | Attn Accounts Payable | 2395 S Huron Pkwy Ste 200 | | | Ann Arbor | MI | 48104 | |
| Donnelly, John R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Donnelly, Thomas E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Donnie Cooper | | 797 Navahoe | | | Detroit | MI | 48201 | |
| Donoho, Onia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Donoho, Onia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Donohue, Daisy E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Donovan Jr, James G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Donovan L Holmes | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Donovan, Justin A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Donovan, Justin Arthu | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Donovan, Michael T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Donovan, Ralph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Doody, Hugh J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dooha, Herman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dooha, Susan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dooley, Dana | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dooley, Dennis P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dooley, Douglas P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dooley, Edward F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dooley, Edward F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dooley, Laverne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dooley, Richard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dooley-Callaway, Latonya P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Doolittle, Leonard C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Doonan, Christopher | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Doonan, Christopher M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Doppelberger, Karl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Doppelberger, Karl S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Doppelberger, Roge | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Doppelberger, Roger J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dorais, Ted M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Doran Sr, Edward | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Doran Sr., Edward | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Doran, Edward | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Doran, Joanna | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dorch, Vetonia D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dorchek Medical Inc | Attn Accounts Payable | 29488 Woodward Ave Ste 106 | | | Royal Oak | MI | 48073 | |
| Dorda, Paul D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dorda, Paul D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dore, Zelma | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dorenda S Werdlow | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Doretha White | | 1159 Burlingame--Lower Flat | | | Detroit | MI | 48202 | |
| Dori Middleton 224182 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dorie, Charlotte | | 9750 Highland Rd. | | | White Lake | MI | 48386 | |
| Dorio D Thornton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Doris & Marty B Woodford | | 1503 Mendota | | | Detroit | MI | 48238 | |
| Doris Darby | | 20116 Faust | | | Detroit | MI | 48219 | |
| Doris L Thompson | | 9627 Winthrop | | | Detroit | MI | 48227 | |
| Dorlin, Renee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dorman, Philip W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dornan, Carol C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dornan, Lynn W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dornan, Wayne D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dorothea Crawford | | 15360 Appoline St | | | Detroit | MI | 48227 | |
| Dorothea Sharon | | 13709 Osborn | | | Dearborn | MI | 48126 | |
| Dorothy Jackson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dorothy James | | 28205 Brookhill | | | Farmington Hills | MI | 48334 | |
| Dorotinsky, Bonnie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dorow, Anna I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dorr, Margaret V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dorrell, Edgertt | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dorrell, Sharon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dorretta Calhoun Batties | | 3654 Charlevois | | | Detroit | MI | 48207 | |
| Dorris, Anthony T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dorrough, Philemon | | 30300 Northwestern Highway | Suite 100 | | Farmington Hills | MI | 48334 | |
| Dorsette, Christina | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dorsette, David L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dorsette, Harold T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dorsette, James L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dorsey Gary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dorsey Ii, Lawrence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dorsey Jr, Jose D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dorsey, Byron J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dorsey, Dale | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dorsey, Dale M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dorsey, Deborah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dorsey, Deborah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dorsey, Duncan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dorsey, Duncan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dorsey, Ernestine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dorsey, Gary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dorsey, Heather N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dorsey, Jeffrey R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dorsey, Maria | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dorsey, Marva R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dorsey, Marva R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Dorsey, Mary Jo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dorsey, Miqua | | 24901 Northwestern Hwy | Suite 122 | | Southfield, | MI | 48075 | |
| Dorsey, Nancy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dorsey, Nancy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dorsey, Rosemary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dorsey-hawkins, Pa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dorsey-Hawkins, Patricia A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dortch Iii, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dortch III, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dorthea Marshall | | 17184 Lamont | | | Detroit | MI | 48212 | |
| Dosen, Joseph M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Doshi, Bharat R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Doshi, Bharat R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Doss, Angela | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Doss, Charles A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Doss, Cora | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Doss, Glenn D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Doss, Katrina C. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Doss, Ruth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Doster, Gloria L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dostert , Mary A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| DOT Foremens Asso. of America (NS) | Nicholas Duncan, President | 5776 Bluehill St. | | | Detroit | MI | 48224 | |
| DOT Forepersons Asso. of America (Supv.) | Pamela King, President | 1301 E. Warren Ave. | | | Detroit | MI | 48207 | |
| Dotson , Spurgeon J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dotson Jr., Deckard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dotson Jr., Spurgeon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dotson, Anthony J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dotson, Anthony J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dotson, Cynthia F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dotson, Deonne J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dotson, Deron | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dotson, Deron G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dotson, Florence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dotson, Malcolm G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dotson, Rex | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dotson, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dotson, Spurgeon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dotson, Spurgeon J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dotson, Thomas E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Doty, Jonathan R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Doug Glavac | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dougherty, Craig C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dougherty, Craig C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dougherty, Erik C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dougherty, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Doughrity, Deshon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Doughrity, Deshon Mac | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Doughty, Taresa D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Douglas A Naas Ii | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Douglas A. Dempsey | The Law Office of Joumana Kayrouz PLLC | 1000 Town Ctr Ste 550 | | | Southfield | MI | 48075 | |
| Douglas E Grant | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Douglas Masta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Douglas P Dooley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Douglas White | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Douglas, Arletta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Douglas, Barbara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Douglas, Betty Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Douglas, Damon L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Douglas, DeJuan | | 5025 Tireman | | | Detroit | MI | 48204 | |
| Douglas, Dennyse L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Douglas, Erick K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Douglas, Erick K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Douglas, Eugene B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Douglas, Fernon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Douglas, Freddie A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Douglas, J C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Douglas, Jose F. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Douglas, Karen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Douglas, Karen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Douglas, Mack E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Douglas, Marie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Douglas, Michelle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Douglas, Michelle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Douglas, Michelle A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Douglas, Philip J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Douglas, Rhonda L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Douglas, Robert E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Douglas, Shirley Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Douglas, Tyrone | | 333 W. 7th St | Suite 360 | | Royal Oak | MI | 48067 | |
| Douglas-Kitchen, Donna | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Douglass, McKinley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Douras, Jean M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Douras, Lucille | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dove, William J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dow , Theodore J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dow, Jeffrey B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dow, Louise | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dowd, Michael V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dowd, Timothy J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dowdell, Henry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dowdell, Janice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dowdy, Michael D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dowdy, William T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dowell, Clyde D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dowell, Donald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dowgiallo, Dilworth R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dowgiallo, Dilworth R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dowgiallo, Ronald R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dowling, David C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dowling, Judith A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Downer, Cecilia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Downer, Kenneth N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Downer, Liza | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Downer, Willie Don | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Downey, Bernard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Downey, Bernard J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Downey, Bernard J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Downey, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Downey, John M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Downey, John M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Downey, Lisa Marie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Downing, Charlotte | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Downing, Ivory D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re City of Detroit, Michigan
Case No. 13-53846
195 of 1948
13-53846-tjt    Doc 1164    Filed 10/11/13    Entered 10/11/13 16:58:31    Page 205 of 1958

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Downing, Jacqueline | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Downing, Raymond A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Downing, Stephen C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Downriver Mental Health Clinic Pc | | 20600 Eureka Rd Ste 819 | | | Taylor | MI | 48180 | |
| Downriver Mental Health Clinic Pc | Attn Accounts Payable | 20600 Eureka Rd Ste 819 | | | Taylor | MI | 48180 | |
| Downriver Radiator Inc | Attn Accounts Payable | 15385 Pine | | | Romulus | MI | 48174 | |
| Downriver Refrigeration Supply Co | Attn Accounts Payable | 38170 North Executive Dr | | | Westland | MI | 48185 | |
| Downriver Refrigeration Supply Co | | 38170 North Executive Dr | | | Westland | MI | 48185 | |
| Downs , Colleen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Downs, Alfrea Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Downs, Linda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Downs, Myrtle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Downtown Detroit Partnership | Attn Accounts Payable | 600 Renaissance Center Ste 1740 | | | Detroit | MI | 48243 | |
| Downtown Development Authority | Attn Downtown Development Authority | 500 Griswold St. | | | Detroit | MI | 48226 | |
| Downtown Development Authority | Attn Abby E. Wilkinson | c/o Faegre Baker Daniels LLP | 2200 Wells Fargo Center | 90 South Seventh Street | Minneapolis | MN | 55402-3901 | |
| Downtown Development Authority (DDA) | | 500 Griswold, Suite 2200 | | | Detroit | MI | 48226 | |
| Doxtator, Barbara M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Doyle Iii, Seth R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Doyle III, Seth R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Doyle, Frank M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Doyle, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Doyle, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Doyle, Kevin P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Doyle, Lionel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Doyle, Lue G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Doyle, Michelle A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Doyle, Thomas A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Doze Jr., Elijah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Doze, Don | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Doze, Don B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Doze, Don B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dozek Jr., Bernard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dozek, Carol A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dozier Jr, Curtis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dozier Jr., Curtis W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dozier, Beatrice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dozier, Dashanae | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dozier, Dorothy A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dozier, Dorothy A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dozier, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dozier, Joyce A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dozier, Othetta Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dp Brown Of Detroit Inc | Attn Accounts Payable | 1646 Champagne Dr N | | | Saginaw | MI | 48604 | |
| Dpf Cleaning Specialists Ltd | | 5325 Outer Dr | | | Windsor | ON | N9A 6J3 | Canada |
| Dpf Cleaning Specialists Ltd | Attn Accounts Payable | 5325 Outer Dr | | | Windsor | ON | N9A 6J3 | Canada |
| Dr Angela Chapman Pc | Attn Accounts Payable | 2010 Hogback Rd Ste 7B | | | Ann Arbor | MI | 48105 | |
| Dr Christopher M Cortman | | 871 Venetia Bay Blvd #360 | | | Venice | FL | 34285 | |
| Dr Irwin Lutwin | | 31201 Chicago Rd Ste 302C | | | Warren | MI | 48093 | |
| Dr L Reynolds And Associates Pc | | 24500 Northwestern Hwy Ste 100 | | | Southfield | MI | 48075 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Dr L Reynolds And Associates Pc | Attn Accounts Payable | 24500 Northwestern Hwy Ste 100 | | | Southfield | MI | 48075 | |
| Dr Martin Kornblum | | 11900 12 Mile Rd | | | Warren | MI | 48093 | |
| Dr. Hudson Daneshavar | | 6823 Kennsway Ct | | | West Bloomfield | MI | 48322 | |
| Dr. Jean-Marie Pierre | | 22970 Karr Road | | | Belleville | MI | 48111 | |
| Drab III, Paul | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Drabkowski, William M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Drafts, David H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Drafts, Lois J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dragan, Paul | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Drains, Judy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Drains, Judy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Drake, D Jeanelle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Drake, Donald R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Drake, Edward S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Drake, Eunice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Drake, Jeremy J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Drake, Lillie V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Drake, Maggie W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Drake, Mary G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Drake, Mason | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Drake, Yolanda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Drake, Yolanda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Drakeford, Tiffany | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Drakeford-collins | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Drake-Smith, Margaret | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Draper, Dorothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Draper, Erick J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Draper, John A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Draper, Nicole L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Draughn, Darryl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Draughn, Darryl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Draus, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Draw Jr, Hubert W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Draw Sr, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dreary, Ernest T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dreary, Ernest T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dreger, Joann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dreslinski, Marsha A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dresser, June | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Drew & Rogers Inc | Attn Accounts Payable | 30 Plymouth St | | | Fairfield | NJ | 07004 | |
| Drew, Bobby E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Drew, Cathleen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Drew, Doris M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Drew, Jackie Lee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Drew, Leon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Drew, Roslyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Drew, Sharon Lynn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Drewek, Daniel C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Drews, John F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dreyfus | Dominic Agate, Dreyfus Investment a division of MBSC Securities Corporation | 144 Glenn Curtiss Boulevard | | | Uniondale | NY | 11556 | |
| Driessche, Ronald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Driscoll , Terrence G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Driscoll, Deborah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Driscoll-Watson, Omar | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Driskell, Donald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Droge, Jonathan T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Drogowski, Betty | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Droncheff, Timothy G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dropiewski, Joann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Drost, George J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Drost, Rosemary | | 25505 W. 12 Mile Road | Suite 1000 | | Southfield | MI | 48034 | |
| Drouillard, O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Drouin, Elsie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Droz, Ethel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Drozdowicz, Mary Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Drs Harris Birkhill Pc | Attn Accounts Payable | P.O.Box 2802 | | | Dearborn | MI | 48123 | |
| Drs Harris Birkhill Pc | | P.O.Box 2802 | | | Dearborn | MI | 48123 | |
| Drumb, Richard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Drumgoole, Doris | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Drumgoole, Doris A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Drumm, Diane | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Drury, Kevin M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Drv Contractors LLC | Attn Accounts Payable | 51667 Oro Dr | | | Shelby Township | MI | 48315 | |
| Drv Contractors LLC | | 51667 Oro Dr | | | Shelby Township | MI | 48315 | |
| Dss Counseling Services | | 37637 W 5 Mile Rd Ste 223 | | | Livonia | MI | 48154 | |
| Dss Counseling Services | Attn Accounts Payable | 37637 W 5 Mile Rd Ste 223 | | | Livonia | MI | 48154 | |
| Dte Energy Services Inc | Attn Accounts Payable | 2000 Second Ave | 319 Ste B | | Detroit | MI | 48226 1279 | |
| Dte Energy Services Inc | | 2000 Second Ave | 319 Ste B | | Detroit | MI | 48226 1279 | |
| Dte Energy Services Inc | | Box 2859 | | | Detroit | MI | 48260 | |
| Dte Energy Technologies Inc | Attn Accounts Payable | 37849 Interchange Drive | | | Farmington Hills | MI | 48335 | |
| DTW a/s/o Ronald J. Mackay | | 17150 Allen Rd. | | | Melvindale | MI | 48122 | |
| DTWR LLC/ Alexander Dembitlzer | Michael Kalil Farbman Group | 28400 Northwestern Hwy., 4th Floor | | | Southfield | MI | 48034 | |
| Du Mochelles | | 409 E Jefferson | | | Detroit | MI | 48226 | |
| Du Pree, Tonya M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Duane C Shaifer | | 14009 Garfield | | | Redford | MI | 48239 | |
| Dubey , Margaret | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dubey, James R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dubiel, Christina | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dubiel, Gerard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dubiel, Stella A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dubois, James L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dubois, Yvonne G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dubois-Cooper Associates | Attn Accounts Payable | 905 Penniman | P.O.Box 6161 | | Plymouth | MI | 48170 | |
| Dubose Jr., James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dubose, Anntalia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dubose, Argenia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dubose, Chelsea | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dubose, James E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dubose, Patrice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dubose, Tanika M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dubose, Willie | | 2601 Cambridge Court | Suite 120 | | Auburn Hills | MI | 48326 | |
| Dubrawski , John P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Duch, Michael W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ducker, Lawana Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ducker, Lawana Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Duckett, Jean | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Duda, Ladonna | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Duda, Nathan G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Duda, Thomas R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dudal, Arthur D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dudek, David D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dudek, Mary A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Dudis, Patricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dudley, Annie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dudley, Annie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dudley, David D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dudley, Ernestine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dudley, Faye M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dudley, Faye M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dudley, Herman T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dudley, Keith D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dudley, Labrentha J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dudley, Larry D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dudley, Major I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dudley, Phillip F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dudley, Terry J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dudzic, Steven L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dudzinski, Eugene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dudzinski, Julius A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Due, Anna M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Duenas, Anthony R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Duerod, Terry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Duesette, Lloyd M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Duff, Damian V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Duff, Derek A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Duff, Derek A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Duff, Eddie | | 25657 Southfield Rd | | | Southfield | MI | 48075 | |
| Duff, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Duff, Michelle D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Duff, Mildred L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Duff, Roger A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Duffer, Robert B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dufour, Bonita G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dugans, Darryl D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dugans, Darryl D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dugans, Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Duggan, Dennis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Duggan, Patrick J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Duggan, Susan B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Duhart, Louis E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Duhonich Jr., Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Duhonich, David S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dujardin, Raymond R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Duke, Lyle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dukes, Adell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dukes, Allen G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dukes, Barnell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dukes, Dadra A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dukes, Darryl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dukes, James F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dukes, John L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dukes, Maria | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dukes, Marquan b/h/n/f LaShonda Dukes | | 25505 W. 12 Mile Road | Suite 1000 | | Southfield | MI | 48034 | |
| Dukes, Marvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dukes, Marvin S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dukes, Michelle D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dukes, Nannien J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dukes, Ronald L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dukes-Bryant, Debbie A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re City of Detroit, Michigan
Case No. 13-53846
199 of 1948
13-53846-tjt    Doc 1164    Filed 10/11/13    Entered 10/11/13 16:58:31    Page 209 of 1958

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Duley, Jeffrey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Duma, Dennis J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dumas, Gloria | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dumas, Jimmie E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dumas, Karen M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dumas, Michael D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dumont, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dumoulin, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dunagan, Samuel E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dunagan, Samuel E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dunaj, Thomas J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dunbar Jr., George S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dunbar, Cynthia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dunbar, Dimitrus | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dunbar, Dimitrus B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dunbar, Elizabeth J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dunbar, Margaret B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dunbar, Rachel Cash | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dunbeck, Bernadette M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dunbeck, Devin M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Duncan , Joseph A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Duncan Gregory | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Duncan Jr, Abraham | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Duncan Jr., Abraham | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Duncan Jr., Dewitt | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Duncan, Albert T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Duncan, Alene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Duncan, Amber D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Duncan, Camille | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Duncan, Catherine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Duncan, Chardonne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Duncan, Dale P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Duncan, Douglas S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Duncan, Elonzo T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Duncan, Eugenia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Duncan, Eugenia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Duncan, Gregory | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Duncan, Jesse | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Duncan, John A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Duncan, Joseph A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Duncan, Judith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Duncan, Keith D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Duncan, Kim | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Duncan, Michael A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Duncan, Moses | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Duncan, Moses | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Duncan, Nicholas B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Duncan, Patricia A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Duncan, Paula | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Duncan, Shawn C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Duncan, Tamika | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Duncan, Tamika C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Duncan, Tereasa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Duncan, Tereasa E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Duncan, Teresa Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Duncan, Warren T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Duncan, Willie F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Duncan-Martin, Franci | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Duncombe, Beth C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Duncombe, Elvera | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dunford, Sharon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dungy Jr., Lyle W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dungy, Richard L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dunham, David W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dunham, Edith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dunham, Thelma O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dunklin, Harry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dunklin, Harry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dunklin, Harry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dunlap, Curtis K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dunlap, Isaiah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dunlap, Jerlon R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dunlap, John P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dunlap, Joseph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dunlap, Monique | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dunlap, Monique | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dunlap, Robert B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dunlap, Todd E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dunn , William K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dunn Blue Print Company | Attn Accounts Payable | 1009 W Maple Rd | | | Clawson | MI | 48017-1058 | |
| Dunn Blue Reprographics | | 500 Griswold St | Mezzinne | | Detroit | MI | 48226 | |
| Dunn Jr, Robert S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dunn Jr., Moses | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dunn, Byron K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dunn, Charles M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dunn, Dolores | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dunn, Gregory M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dunn, Gregory M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dunn, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dunn, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dunn, Jesse D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dunn, Martha A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dunn, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dunn, Michael C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dunn, Patrick L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dunn, Robert S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dunn, Shelia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dunn, Thomas J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dunnell, Samuel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dunnigan, Asura | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dunning, Shaun | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dunnum, Dora | | 23855 Northwestern Hwy | | | Southfield | MI | 48075 | |
| Dunson, Edwina | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dunson, Emma Jean | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dunson, Samuel G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dunson, Wendy A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dunwoody, Caesar | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dunwoody, Caesar | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dunwoody, Deirdre Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dunwoody, Lajewel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dunwoody, Lawrence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Duperry, Andre | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Duplessis, Katrina T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dupre, Cecile | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Dupree, Allen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dupree, Mario L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dupree, Pamela D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dupree, Robert A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dupree, Samuel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dupree, Tonya | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dupriest, Dorothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dupuis, Ann M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dupuis, Carol J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dupuis, Daniel D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dupuis, Daniel D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Durand Capers | Attn Accounts Payable | Building And Safety Engineering | | | Detroit | MI | 48226 | |
| Durand, Monica | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Durant Jr, Jeremia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Durant, Leslie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Durant, Leslie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Durecki, Myron P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Durecki, Stanley E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Durella, Patricia A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Duren Resources Inc | | 32031 Townley | | | Madison Heights | MI | 48071 | |
| Duren Resources Inc | Attn Accounts Payable | 32031 Townley | | | Madison Heights | MI | 48071 | |
| Duren, Gregory | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Duren, John T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Duren, Kasey R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Durfee, Mark C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Durhal, Martha E 1 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Durham, Immanuel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Durham, Jonny D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Durham, Rodney D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Durkin, William A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Durkin, William A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Durley, Cecil T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Durr, Jeremy E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Durr, Lynn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Durrah, Danielle M. | | 21730 Lincoln Dr. | | | Brownstown, | MI | 48193 | |
| Durrah, Freddie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Durrand Smith | | 19552 Pelkey | | | Detroit | MI | 48205 | |
| Durrell, Derrick | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Durrell, Derrick | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Durst, George S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dusky, Phyllis E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Duson, Louise L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dutch, Carl D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dutch, Carl D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Duty, Peter L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Duva, Alex | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Duve, Martha M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dwayne B Anderson | | 421 Madison | | | Detroit | MI | 48226 | |
| Dwight Dobbins | | 19785 West 12 Mile Road 701 | | | Southfield | MI | 48076 | |
| Dwight E Coleman | | 1981 Kaley Ave | | | Westland | MI | 48186 | |
| Dwight Orthopedic Rehabilitation Co | | 42615 Garfield Rd | | | Clinton Township | MI | 48038 | |
| Dwight Orthopedic Rehabilitation Co | Attn Accounts Payable | 42615 Garfield Rd | | | Clinton Township | MI | 48038 | |
| Dwone Lanord McMillan | | 2268 Illinois | | | Detroit | MI | 48207 | |
| Dworman, Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dwsd Field Engineering 469473 | Attn Accounts Payable | 1010 Caymc | | | Detroit | MI | 48226 | |
| Dwsd Industrial Waste 469382 | | 1010 Caymc | | | Detroit | MI | 48226 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Dwsd Industrial Waste 469382 | Attn Accounts Payable | 1010 Caymc | | | Detroit | MI | 48226 | |
| Dwsd Materials Management 469457 | | 1010 Caymc | | | Detroit | MI | 48226 | |
| Dwsd Mob Accounting 469507 | | 1010 Caymc | | | Detroit | MI | 48226 | |
| Dwsd Northeast Plant 469481 | | 1010 Caymc | | | Detroit | MI | 48226 | |
| Dwsd Northeast Plant 469481 | Attn Accounts Payable | 1010 Caymc | | | Detroit | MI | 48226 | |
| Dwsd Southwest Plant 469408 | | 1010 Caymc | | | Detroit | MI | 48226 | |
| Dwsd Southwest Plant 469408 | Attn Accounts Payable | 1010 Caymc | | | Detroit | MI | 48226 | |
| Dwsd Springwells Plant 469465 | | 1010 Caymc | | | Detroit | MI | 48226 | |
| Dwsd Springwells Plant 469465 | Attn Accounts Payable | 1010 Caymc | | | Detroit | MI | 48226 | |
| Dwsd Wastewater Plant 469390 | Attn Accounts Payable | 1010 Caymc | | | Detroit | MI | 48226 | |
| Dwsd Wastewater Plant 469390 | | 1010 Caymc | | | Detroit | MI | 48226 | |
| Dwsd Water Works Plant 469424 | Attn Accounts Payable | 1010 Caymc | | | Detroit | MI | 48226 | |
| Dwyer , William J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dwyer Jr., Donald M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dwyer, Alan Regis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dwyer, Dean P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dwyer, Dean P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dwyer, James M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dwyer, Marlene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dwyer, Michael T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dwyer, Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dyas, Reginald R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dyas, Rose | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dybowski, Norman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dybowski, Robert V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dye Jr., Eddie E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dye, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dye, Eric A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dye, Ina P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dye, Jennifer J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dyer Jr., Lee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dyer, Carleen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dyer, Charles D D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dyer, Devontae L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dyer, Janette L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dyer, Katheen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dyer, Lee P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dyer, Lee P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dyer, Linda J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dyer, Linda J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dykas, Helen M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dykema Gossett PLLC | Attn Accounts Payable | Attn Cheryl Claramella | 400 Renaissance Center | | Detroit | MI | 48243 | |
| Dykes, Deion J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dykes, Dejuan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dykes, Flenord | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dykes, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dykes, John C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dykes, John C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dykes, Vernell B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dynamic Computer Corporation | Attn Accounts Payable | 23400 Industrial Park Court | | | Farmington Hls | MI | 48335 | |
| Dynamic Rehabilitation Centers Inc | | 20755 Greenfield 800 | | | Southfield | MI | 48075 | |
| Dynamic Rehabilitation Centers Inc | Attn Accounts Payable | 20755 Greenfield 800 | | | Southfield | MI | 48075 | |
| Dynamic Technology Inc | Attn Accounts Payable | 1200 N Old Us 23 | | | Hartland | MI | 48353 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Dynasplint Systems Inc | Attn Accounts Payable | Landmark Medical/Dynasplint Inc | 770 Ritchie Highway Ste W21 | | Severna Park | MD | 21146 | |
| Dyrval, Theresa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dysard, Vincent | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dysarz, Norbert J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dyson, Charmaine L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dyson, James O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dyson, Unice E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dziadziak, Roman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dziadziak, Roman J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dzialo, Theresa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dziedziak Jr., John P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dzierzawski, Leah M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dziuba, Stanley M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dziuba-McClary, Patricia L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dziuban, David W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dziuk , Leonard E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dziurgot, Leonard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dzubak, Alice A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| E & R Industrial Sales Inc | Attn Accounts Payable | 16294 Collection Center | | | Chicago | IL | 60693 | |
| E L Bailey & Co Inc | Attn Accounts Payable | 23555 Northwestern Hwy | Ste 202 | | Southfield | MI | 48075 | |
| E.J.V.J. Enterprises Inc | Attn Accounts Payable | 14111 Greenfield | | | Detroit | MI | 48227 | |
| Eaddy Jr, Grady | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Eaddy, Tracey L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Eades, Edward R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Eades, Rachel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Eady, Gerhard A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Eagan, Cynthia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Eagle , Lloyd T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Eagle Rehab Corporation | Attn Accounts Payable | 3544 Solutiions Center | | | Chicago | IL | 60677-3005 | |
| Eaker, Jeffery | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Eaker, Jeffery A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ealy, Robert E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ealy, Robert L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ealy, Robert L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ealy, Terrence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Eapen, Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Eapen, Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ear, Nose & Throat Consultants Pc | Attn Accounts Payable | 22250 Providence Dr | Ste 301 | | Southfield | MI | 48075 | |
| Eardley, Alva T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Earl, Aaron D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Earl, Francia | | 333 W. Fort Street | Suite 1400 | | Detroit | MI | 48226 | |
| Earl, Marissa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Earl, Marissa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Earl, Norman C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Earlean Elaine Rigsby | | 11672 Hazelton | | | Redford | MI | 48239 | |
| Earlene R Baggett-Hayes | | 110 North Perry St | | | Pontiac | MI | 48342 | |
| Earley, Justin R. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Earline and Jesse Ricks | | 3812 Cicotte | | | Detroit | MI | 48210 | |
| Earls, Jacob D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Early Childhood LLC | Attn Accounts Payable | P.O. Box 6013 | | | Carol Stream | IL | 60197 | |
| Early Childhood LLC | | P.O. Box 6013 | | | Carol Stream | IL | 60197 | |
| Early-Smith, Senora | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Earnhart , Evert E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Earnshaw, Ervin J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Easley , Carroll E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Easley, Carolyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Easley, Maureen P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Eason, Darrin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Eason, Darrin D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Eason, Dwayne M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Eason, Dwayne M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Eason, Kayin D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| East Area Family Physicians Pc | Attn Accounts Payable | David Beyer Md | 30695 Little Mack Ave Ste 200 | | Roseville | MI | 48066 | |
| East Jordan Iron Works Inc | Attn Accounts Payable | P.O.Box 644873 | | | Pittsburgh | PA | 15264-4873 | |
| Eastcott, Raymond S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Easter, Charles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Easterling, Ada M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Easterling, Joseph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Easterling, Joseph E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Eastern Market Corporation | Attn Accounts Payable | 2934 Russell | | | Detroit | MI | 48207 | |
| Eastern Market Corporation (EMC) | | 2934 Russell Street | | | Detroit | MI | 48226 | |
| Eastern Oil Co | Attn Accounts Payable | 590 S Paddock | | | Pontiac | MI | 48341 | |
| Eastern Technical Associates | Attn Accounts Payable | P.O.Box 1009 | | | Garner | NC | 27529-1009 | |
| Eastman Park Micrographics Inc | Attn Accounts Payable | P.O.Box 541028 | | | Dallas | TX | 75354 | |
| Eastman Park Micrographics Inc | | P.O.Box 541028 | | | Dallas | TX | 75354 | |
| Eastman, Don E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Easton, Sharon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Eastpointe Radiologists | | Drawer 64751 | | | Detroit | MI | 48264-0751 | |
| Eastpointe Radiologists Pc | Attn Accounts Payable | P.O.Box 64000 Drawer 64751 | Eastpointe Radiologists Pc | | Detroit | MI | 48264 | |
| Eastside Neurosurgery Pc | | 22201 Moross Rd Ste 352 | Eastside Neurosurgery Pc | | Detroit | MI | 48236 | |
| Eastside Neurosurgery Pc | Attn Accounts Payable | 22201 Moross Rd Ste 352 | Eastside Neurosurgery Pc | | Detroit | MI | 48236 | |
| Eatmon, Dawn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Eatmon, Mary D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Eatmon, Michael J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Eaton, Adam | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Eaton, Adam | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Eaton, Blake | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Eaton, Collin D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Eaton, Curtis K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Eaton, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Eaton, Elaine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Eaton, Elaine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Eaton, Kevin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Eaton, Matilda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Eaton, Treva | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Eaton, Valorie D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Eaves, Eric W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Eberhard, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Eberhardt Jr., James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Eberhart, Shirley M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ebio, Inyang | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ebony Cochran | IN PRO PER | The Real Estate Place, LLC | 18901 Kelly Road | | Detroit | MI | 48224 | |
| Ebsco Subscription Srvs | Attn Accounts Payable | 1140 Silver Lake Rd | | | Cary | IL | 60013 | |
| Ebsco Subscription Srvs | | 1140 Silver Lake Rd | | | Cary | IL | 60013 | |
| Eby, Geneva H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Eby, Todd W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Eccles, Brandon (Recovery) | | 5879 Vancourt | | | Detroit, | MI | 48210 | |
| Echol, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Echols, Dale Leslie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Echols, Dinell D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Echols, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Echols, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Echols, Lavalia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Echols, Sylvester | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Echols, Travelle L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Echols, Wellington | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Eck Engineering LLC | Attn Accounts Payable | 40895 Lagrange Drive | | | Sterling Heights | MI | 48313 | |
| Eckert, Carolyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Eckert, Ethel C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Eckford, Demar G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Eckford, Jimmie Le | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Eckford, Jimmie Lee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ecmc | Attn Accounts Payable | Hold For Payroll Audit | | | Detroit | MI | 48226 | |
| Ecolab Inc | Attn Accounts Payable | P.O.Box 70343 | | | Chicago | IL | 60673 | |
| Economic Development Corporation | Attn Accounts Payable | Of The City Of Detroit | 500 Griswold Ste 2200 | | Detroit | MI | 48226 | |
| Economic Development Corporation (EDC) | | 500 Griswold, Suite 2200 | | | Detroit | MI | 48226 | |
| Eddie R Munson | | 5879 Murfield Dr | | | Rochester Hills | MI | 48306 | |
| Eddings, John R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Eddings-williams, | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Eddington Sr., Leonard L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Eddington, Leonard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Eddins, Martha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Eddins, Tarik | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Eddins, Tarik J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Eddy, James J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Eder, Thomas C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Edevbie, Onoawarie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Edevbie, Onoawarie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Edgar Jr., Willie J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Edgar L Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Edgar, Richard H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Edgar, Vance E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Edge, Arthur | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Edge, Arthur Leon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Edge, Barbara A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Edge, Robert H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Edge, Sahda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Edgecombe, Betty J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Edgerton, Debra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Edgeworth-Burgan, Carmen L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Edillo, Proceso C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Edler, Rickey A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Edmond Jr., Maurice A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Edmond, Abrom V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Edmond, Shanae | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Edmond, Vivian J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Edmonds, Curtis L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Edmonds, Eugene M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Edmonds, Loretta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Edmondson Jr, Clau | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Edmondson Jr., Claude | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Edmonson, Andrew J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Educational Data Systems Inc | Attn Accounts Payable | 3 Parklane Blvd 701 West | | | Dearborn | MI | 48126 | |
| Edw C. Cross | | 16606 Grand River | | | Detroit | MI | 48227 | |
| Edward & Sherry Knauss | | 8920 Follett Hwy | | | Bellevue | MI | 49021-9435 | |
| Edward and Monica Stokes | | 16847 Marx | | | Detroit | MI | 48221 | |
| Edward C Levy Detroit Group | Attn Accounts Payable | 8800 Dix Avenue | | | Detroit | MI | 48209 | |
| Edward Feliz | | 6100 Daniels | | | Detroit | MI | 48210 | |
| Edward G Taylor | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Edward G. Taylor | Law Offices of Edward G. Taylor | PO Box 441272 | | | Detroit | MI | 48244 | |
| Edward George Kemmerling | | 6436 Sundance Trl | | | Brighton | MI | 48116 | |
| Edward Hannah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Edward J Plawecki Jr | | 4000 Town Ctr 20th Fl | | | Southfield | MI | 48075 | |
| Edward L Herman Md | | 43996 Woodward Ave Ste 210 | | | Bloomfield | MI | 48302 | |
| Edward Sanders | | 7821 Rutherford | | | Detroit | MI | 48228 | |
| Edward Sarkisian | | 8532 Thorntree Dr | | | Grosse Ile | MI | 48138 | |
| Edward Soloman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Edward W Foreman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Edward, Collis A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Edward, Ewell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Edward, Joann C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Edward, Valerie C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Edwards & Jennings P C | | 2710 Cadillac Tower | | | Detroit | MI | 48226 | |
| Edwards Jr, John F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Edwards Jr., Oneal | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Edwards Jr., William R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Edwards Sr. Nelson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Edwards Sr., Nelson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Edwards, Alan D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Edwards, Alice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Edwards, Annie P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Edwards, Belinda F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Edwards, Bertha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Edwards, Bettie A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Edwards, Betty | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Edwards, Bobby | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Edwards, Bonnie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Edwards, Brenda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Edwards, Brittany b/h/n/f Dwyane Witheringon | | 535 Griswold | Suite 2040 | | Detroit | MI | 48226 | |
| Edwards, Caldonia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Edwards, Celia M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Edwards, Charles S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Edwards, Charles S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Edwards, Christian and Givens, Phillip | c/o Donald John Cummings | 24901 Northwestern Hwy Ste 700 | | | Southfield | MI | 48075-2203 | |
| Edwards, Christian and Givens, Phillip | c/o Marc J Mendelson | Law Offices of Michael J Morse PC | 24901 Northwestern Hwy Ste 700 | | Southfield | MI | 48075-1816 | |
| Edwards, Christian and Givens, Phillip | c/o Michael J Morse | Law Offices of Michael J Morse PC | 24901 Northwestern Hwy Ste 700 | | Southfield | MI | 48075-1816 | |
| Edwards, Clayton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Edwards, Clayton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Edwards, Daniel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Edwards, Daryl L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Edwards, Deloris J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Edwards, Deloris J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Edwards, Denise | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Edwards, Denise | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Edwards, Denise R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Edwards, Donna D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Edwards, Eddie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Edwards, Eddie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Edwards, Edward D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Edwards, Eugene K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Edwards, Eugene K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Edwards, Francis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re City of Detroit, Michigan
Case No. 13-53846
207 of 1948
13-53846-tjt    Doc 1164    Filed 10/11/13    Entered 10/11/13 16:58:31    Page 217 of 1958

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Edwards, Gary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Edwards, George | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Edwards, Gregory | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Edwards, Gregory | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Edwards, Gregory S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Edwards, Gustava | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Edwards, Ive C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Edwards, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Edwards, James F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Edwards, James M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Edwards, Jennifer | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Edwards, Jennifer | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Edwards, Jerome | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Edwards, Jerry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Edwards, John C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Edwards, John C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Edwards, John L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Edwards, Johnathan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Edwards, Jonathan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Edwards, Keith O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Edwards, Larry R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Edwards, Larry R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Edwards, Lauren | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Edwards, Lawrence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Edwards, Louis E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Edwards, Marandy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Edwards, Marcus M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Edwards, Maryanne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Edwards, Nelson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Edwards, Pamela Sarita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Edwards, Pamela Sarita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Edwards, Paul M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Edwards, Paul M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Edwards, Pearlie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Edwards, Regina | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Edwards, Renee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Edwards, Rosemary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Edwards, Roy C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Edwards, Sharon M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Edwards, Silliver | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Edwards, Tenisha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Edwards, Ulysses C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Edwards, Wendell B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Edwards, Wileen J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Edwards-clark, Mar | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Edwards-Clark, Martin A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Edwin Rodriguez | | 2355 Springwells | | | Detroit | MI | 48209 | |
| Ees/Tyjt D/B/A Econ & Eng | Attn Accounts Payable | Svcs/Tucker Young Jackson Tull | 565 E Larned Ste 300 | | Detroit | MI | 48226 | |
| Effective Alternative Comm | Attn Accounts Payable | 1876 East Grand Blvd | | | Detroit | MI | 48211 | |
| Egan, James B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Egelski, Joseph M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Egger, Loren R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Eggers, Charlie P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Eggers, Cynthia R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Eggers, Shelly L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Eggleston, Constance | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Eggleston, Gloria | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Egyed, Theresa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Eichhorn, Rose Marie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Eichstedt, James B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Eide, Erik H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Eiesha Johnson-Bey | | 7428 Quinn St | | | Detroit | MI | 48234 | |
| Eight Mile Boulevard Association | Attn Accounts Payable | 1321 W Eight Mile Rd | | | Detroit | MI | 48203 | |
| Eilas Costillo Molinar | | 9140 West Lafayette | | | Detroit | MI | 48209 | |
| Eilola, Justin R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Eisenberg Benson & Fields Plc Attys | Attn Accounts Payable | 2000 Town Center Suite 1780 | | | Southfield | MI | 48075 | |
| Eisenmann, Robert J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Eising, Dale | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Eisman Clinic | Attn Accounts Payable | 17401 Greenfield Road | | | Detroit | MI | 48235 | |
| Eizak, Emma | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ejh Construction | | 30896 W Eight Mile Rd | | | Farmington Hills | MI | 48336 | |
| Ejh Construction | Attn Accounts Payable | 30896 W Eight Mile Rd | | | Farmington Hills | MI | 48336 | |
| Ekaut, Gene A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Eklund, Larry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Eklund, Timothy C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ekong Counseling Center Inc | Attn Accounts Payable | Lavinia Ruckes Ekong | 25625 Southfield | | Southfield | MI | 48075 | |
| Ekutu, Zacheus O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| El Centro Translations | | 1204 Grandville Sw | | | Grand Rapids | MI | 49503 | |
| El Centro Translations | Attn Accounts Payable | 1204 Grandville Sw | | | Grand Rapids | MI | 49503 | |
| El Shabazz, Rosie M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| El, Feisal B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Elaine Donaldson | | 12916 Mackenzie | | | Detroit | MI | 48228 | |
| Elaine Ellis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Elaine Frost | | 871 Beaconsfield | | | Grosse Point Park | MI | 48230 | |
| Elaine M Guttenberg | | 5338 Pheasant Run | | | Clarkston | MI | 48346 | |
| Elaine R. Carlis | | 7 W Square Lake Rd | | | Bloomfield Hills | MI | 48302 | |
| Elam, Riley | | 625 Arthor | | | Pontiac | MI | 48341 | |
| Elam, Sherman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Elam, Susie B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| El-Amin, Alton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| El-Amin, Shedrick | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Elcock, Rebecca Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Elder, Debbie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Elder, Donnie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Elder, Gary A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Elder, Gary A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Edmond M Parker | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Eldridge Sr., James L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Eldridge, Dolores | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Eldrington Jr., John B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Eleanor Davis | | 5220 Balfour | | | Detroit | MI | 48224 | |
| Elebra, Rogers E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Election Center | Attn Accounts Payable | 12543 Westella Suite 100 | | | Houston | TX | 77077 3929 | |
| Election Systems & Software | Attn Accounts Payable | 6055 Paysphere Circle | | | Chicago | IL | 60674 | |
| Electrical Workers Insurance Fund | | Hold For Payroll Audit | | | | | | |
| Electronic Commerce | Attn Accounts Payable | 2810 Dexter Dr | | | Elkhart | IN | 46514 | |
| Electronic Commerce | | 2810 Dexter Dr | | | Elkhart | IN | 46514 | |
| Electronic Data Magmetics Inc | Attn Accounts Payable | P.O.Box 26633 | | | Winston-Salem | NC | 27114 | |
| Electronic Data Systems Corporation | Attn Accounts Payable | 100 Renaissance Center | | | Detroit | MI | 48226 | |
| Electronic Security Systems Inc | Mirku Lock Co | 26225 Sherwood | | | Warren | MI | 48091 | |
| Electronic Security Systems Inc | Attn Accounts Payable | Mirku Lock Co | 26225 Sherwood | | Warren | MI | 48091 | |
| Electronic Waveform Lab Inc | | 5702 Bolsa Ave | | | Huntington Beach | CA | 92649 | |
| Electronic Waveform Lab Inc | Attn Accounts Payable | 5702 Bolsa Ave | | | Huntington Beach | CA | 92649 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Electro-Sensors Inc | Attn Accounts Payable | 6111 Blue Circle Dr | | | Minnetonka | MN | 55343 | |
| Electrostim Medical Services | | 3504 Cragmont Dr Ste 100 | | | Tampa | FL | 33619 | |
| Electrostim Medical Services | Attn Accounts Payable | 3504 Cragmont Dr Ste 100 | | | Tampa | FL | 33619 | |
| Elevator Technology Inc | Attn Accounts Payable | 4628 St Aubin | | | Detroit | MI | 48207 | |
| Elgert Jr, Jeffrey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Elhady, Aziz A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Elhady, Aziz A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ehage, Wedad D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ehage, Wedad D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Elhaouli, Mohamad | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Elhaouli, Mohamad H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Elias Muawad | Law Office of Elias Muawad PC | 36700 Woodward Ave Ste 209 | | | Bloomfield Hills | MI | 48304 | |
| Elias Muawad Pc | Attn Accounts Payable | & Ambulatory Anes Associates | 36700 Woodward | | Bloomfield | MI | 48304 | |
| Elias, Benoy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Elias, Charles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Elie, Jonathan T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Eliopoulos, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Elite Health Care | | 13972 Plumbrook Rd | | | Sterling Hts | MI | 48312 | |
| Elite Health Care | Attn Accounts Payable | 13972 Plumbrook Rd | | | Sterling Hts | MI | 48312 | |
| Elite Health Centers | Bauer & Hunter PLLC | 30600 Telegraph Rd Ste 3366 | | | Bingham Farms | MI | 48025 | |
| Elite Towing | Attn Accounts Payable | 13020 E Mcnichols | | | Detroit | MI | 48205 | |
| Elizabeth Ann Saylor | | 9825 Lake Rd | | | Ottawa Lake | MI | 49267 | |
| Elizabeth Blondy | | 3443 Cass | | | Detroit | MI | 48201 | |
| Elizabeth Irene Soderquist | | 9327 Pardee Rd | | | Taylor | MI | 48180 | |
| Elizabeth L Birru | | 1211 W Boston Blvd | | | Detroit | MI | 48202 | |
| Elizandro Lopez Gonzalez | | 5638 McMillian | | | Detroit | MI | 48209 | |
| Eljaafari, Rana H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Elkins, Barbara J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Elkins, Monika L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Elkins, Wayne E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Elkouri, Elias M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ella White | | 6000 Coplin | | | Detroit | MI | 48213 | |
| Ellard, Everett R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ellard, Everett R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Elledge, Tracey A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ellem, Lee G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ellem, Lee G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ellem, Lee G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ellen S Conyers | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ellen Simmons | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ellena, Richard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ellenbrook, Earl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ellentuck, Barry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ellenwood, George | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ellenwood, George W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ellerbe, Donald R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ellerbe, Roosevelt | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ellerbe, Roosevelt E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ellington, Annie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ellington, Barbara J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ellington, Danny | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ellington, Darrius | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ellington, Darrius R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ellington, Shirley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Elliot Jr., James R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Elliot Wagenheim Md Pc | Attn Accounts Payable | 280 North Woodward 405 | | | Birmingham | MI | 48009 | |
| Elliot, Brittney R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Elliott , Lena E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re City of Detroit, Michigan
Case No. 13-53846
210 of 1948
13-53846-tjt    Doc 1164    Filed 10/11/13    Entered 10/11/13 16:58:31    Page 220 of 1958

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Elliott Jr, Bennie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Elliott Jr., Bennie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Elliott, Ava | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Elliott, Daisy L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Elliott, George E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Elliott, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Elliott, Lena E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Elliott, Marie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Elliott, Ronald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Elliott, Ronald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Elliott, Sherita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Elliott, Sherita L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Elliott, Walter | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Elliott, Wanda L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Elliott-Dix, Linda A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Elliott-Hoskins, Darrlyn R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ellis Jr., Corbin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ellis Jr., Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ellis Jr., Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ellis Karl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ellis, Adriane | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ellis, Anthony E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ellis, Anthony E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ellis, Anthony E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ellis, Antoinette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ellis, Belinda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ellis, Belinda F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ellis, Christine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ellis, Dennis R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ellis, Donna M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ellis, Donna M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ellis, Elaine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ellis, Elaine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ellis, Eugene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ellis, Hazel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ellis, Henry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ellis, Henry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ellis, Jessie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ellis, John C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ellis, John C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ellis, Karl J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ellis, Karl J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ellis, Lunitrice | | 28900 Woodward Ave | | | Royal Oak | MI | 48067 | |
| Ellis, Mamie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ellis, Mark S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ellis, Monique L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ellis, Renee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ellis, William T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ellis, William Terry Jr | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ellis, Zula M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ellison, Alia R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ellison, Averil D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ellison, Averil D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ellison, Elroy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ellison, Elroy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ellison, Eric W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ellison, Leslie H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ellison, Leslie H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Ellison, Mary L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ellison, Michael E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ellison, Michael E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ellison, Patricia L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ellison, Philip W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ellison, Raymond A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ellison, Reginald D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ellison, Robert J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ellison, Ronald P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ellison, Steve K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ellison, Sylvia E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ellis-Sumpter, Renee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ellsberry, Cheryl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ellsberry, Robert D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ellsworth Industries Inc | | P.O.Box 5366 | | | Plymouth | MI | 48170 | |
| Ellsworth Industries Inc | Attn Accounts Payable | P.O.Box 5366 | | | Plymouth | MI | 48170 | |
| Ellsworth, Anita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ellsworth, Leah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ellul, Edward A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ellyatt, Edward E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ellyson, Mae | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Elmer Rice | | 19262 Northrop St | | | Detroit | MI | 48212 | |
| Elmhurst Home Inc | Attn Accounts Payable | 12010 Linwood | | | Detroit | MI | 48206 | |
| Elmore, David N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Elmore, Lynwood Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Elmore, Patsy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Elmore, Robert A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Elms, Deanne Rena | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Elnora Crimm Josey | | 9195 Montrose | | | Detroit | MI | 48228 | |
| Elom, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Elpers, Lorraine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Elrick, Charles M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Elrod, Regina | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Elsesser, Nicholas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Elsey, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Elshabazz, Abdullah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Elsigian, Clara E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Elston , Linda J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Elston, James Howard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Elston, Linda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Elston, Linda J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Elswick, Kristy M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Elswick, Mark M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Elturk, Josephine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Elvine, Barbara J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Elvine, Brian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Elwood S Berry Jr | | 5302 Maplewood | | | Detroit | MI | 48204 | |
| Ely, Anthony C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Elyce Williams | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ema Inc | | 1970 Oakcrest Ave Ste #100 | | | St Paul | MN | 55113 | |
| Ema Inc | Attn Accounts Payable | 1970 Oakcrest Ave Ste #100 | | | St Paul | MN | 55113 | |
| Eman Hamilton Academy | Attn Dr. Jefferson Hamilton | 14223 Southampton | | | Detroit | MI | 48213-3744 | |
| Emanuel Manos | | 12841 Sanders | | | Detroit | MI | 48217 | |
| Emanuel, Derek D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Emanuel, Derek D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Emanuel, Latonya R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Embry, Carl T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Embry, Christopher | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Embry, Cyrus | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Embry, Laverne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Embry, Marjorie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Embry-Barnes, Francesdane M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Emc Mortgage | Attn Accounts Payable | P.O.Box 6501 | | | Springfield | OH | 45501-6501 | |
| Emc Mortgage | | P.O.Box 6501 | | | Springfield | OH | 45501-6501 | |
| Emerick, Celestine A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Emerson Process Management Power & Water Solutions, Inc | Attn Accounts Payable | 200 Beta Dr | | | Pittsburgh | PA | 15238 | |
| Emerson, Kenneth L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Emerson, Kenneth L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Emerson, Monica | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Emerson, Warren C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Emert , Levon F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Emery, Danniel A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Emery, Robert O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Emery, Ruth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Emily N Hugall | | 26045 Rosalie | | | Harrison Twp | MI | 48045 | |
| Emily Z. LOCKARD | Moss & Colella PC | 28411 Northwestern Hwy Ste 1150 | | | Southfield | MI | 48034 | |
| Eminger, Gordon A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Emke, Mary A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Emmanuel Faith Outreach Ministries | Attn Pastor Calvin Stanley | 9203 Fielding | | | Detroit | MI | 48228 | |
| Emmanuel House Recovery Program | Attn Accounts Payable | 18570 Fitzpatrick | | | Detroit | MI | 48228 | |
| Emmett G Lindsay | | 18089 Conant | | | Detroit | MI | 48234 | |
| Emory J Bailey | | 11547 East Decatur St | | | Mesa | AZ | 85207 | |
| Empi Inc | | Empi Inc | P.O.Box 71519 | | Chicago | IL | 60694 | |
| Empi Inc | Attn Accounts Payable | P.O.Box 71519 | | | Chicago | IL | 60694 | |
| Empire Equipment & Supply | | 18639 Omira | | | Detroit | MI | 48203-2047 | |
| Empire Equipment & Supply | Attn Accounts Payable | 18639 Omira | | | Detroit | MI | 48203-2047 | |
| Empire Supply | Attn Accounts Payable | P.O.Box 38238 | | | Detroit | MI | 48238 | |
| Empire Today LLC | Attn Accounts Payable | 41199 Van Born Rd | | | Belleville | MI | 48111 | |
| Empowerment Temple | Attn Sharon Rose | 2200 Ewald Circle | | | Detroit | MI | 48238 | |
| EMS Officers Association | James Gatteno, President | 2150 Lancaster | | | Grosse Pointe Woods | MI | 48236 | |
| Enajero, Samuel E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Encelewski, Richard R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Endosurgical Ctr At Great Lakes | Attn Accounts Payable | 16100 19 Mile Road | | | Clinton Township | MI | 48038 | |
| Endsley, Deloris | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Energy Group Inc | | 8837 Lyndon | | | Detroit | MI | 48238 | |
| Energy Products Inc | Attn Accounts Payable | 1500 East Avis | | | Madison Heights | MI | 48071 | |
| Enforcement Technology Inc | | 5924 Balfour Ct Ste 102 | | | Carlsbad | CA | 92008 | |
| Enforcement Technology Inc | Attn Accounts Payable | 5924 Balfour Ct Ste 102 | | | Carlsbad | CA | 92008 | |
| Eng, Julia L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Engebretson Jr, Steve | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Engel, Carrie S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Engel, Catherine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Engel, Myron E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Engelhardt , David R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Engelhart , Alfred R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Enghouse Transportation LLC | Attn Accounts Payable | P.O. Box 510688 | | | Philadelphia | PA | 19175-0688 | |
| Engineered Comfort Systems Inc | Attn Accounts Payable | 12480 Allen Rd Ste 100 | | | Taylor | MI | 48180 | |
| Engle, Dawn M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Engle, John B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Engle, Patricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Engleman, Jerry E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| English, Andrew E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| English, Charles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| English, Darryl T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| English, Frank R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| English, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| English, James P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| English, James P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| English, James P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| English, Joseph C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| English, Joseph C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| English, Joseph C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| English, Kim | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| English, Mary A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| English, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| English, Michael R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| English, V Joanne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Engquist, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Engquist, Ralph E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Enjoi Transportation | Attn Accounts Payable | 2866 E Grand Blvd | | | Detroit | MI | 48202 | |
| Ennest, David H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ennest, Lee J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ennis, Robert E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ennis, Robert E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Enoex, Antonio | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Enoex, Kenneth W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Enoex, Kenneth W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Enright, Delia M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ensign, Tyler W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ent Specialists Pc | Attn Accounts Payable | 25500 Meadowbrook Rd Ste 220 | | | Novi | MI | 48375 | |
| Enterprise Leasing | Attn Accounts Payable | 29301 Grand River Avenue | | | Farmington Hills | MI | 48336 | |
| Enterprise Rent A Car | Attn Accounts Payable | 29301 Grand River Avenue | | | Farmington Hills | MI | 48336 | |
| Enterprise Rent-A-Car | | P.O. Box 842264 | | | Dallas | TX | 75284 | |
| Enterprise Uniform | | 2862 E Grand Blvd | | | Detroit | MI | 48202 | |
| Enterprise Uniform | Attn Accounts Payable | 2862 E Grand Blvd | | | Detroit | MI | 48202 | |
| Environmental & Technical Controls | Attn Accounts Payable | 24123 Greenfield Rd Ste 104 | | | Southfield | MI | 48075 | |
| Environmental & Technical Controls | | 24123 Greenfield Rd Ste 104 | | | Southfield | MI | 48075 | |
| Environmental Protection Agency | Grants Department | 77 West Jackson Blvd. | | | Chicago | IL | 60604-3590 | |
| Environmental Resource Assoc | Attn Accounts Payable | 6000 W 54th Avenue | | | Arvada | CO | 80002 | |
| Environmental Systems Corporation | Attn Accounts Payable | 200 Tech Center Drive | | | Knoxville | TN | 37912 | |
| Epmg Of Michigan Pc | Attn Accounts Payable | Epmg Of Michigan Pc | P.O.Box 96115 | | Oklahoma City | OK | 73143 | |
| Eppenbrock, Kenneth J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Eppenbrock, Kenneth J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Eppenbrock, William H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Epperson, Clenia S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Eppes, Geraldine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Epps, Clifton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Epps, Gerald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Epps, Ida | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Epps, Jeffery | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Epps, Jeffery | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Epps, Lula M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Epps, Marcia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Epps, Trenare | | 4400 Springle St. | | | Detroit | MI | 48215 | |
| Eradico Services Inc | Attn Accounts Payable | P.O.Box 470 | 25915 W 10 Mile Rd | | Southfield | MI | 48037-0470 | |
| Erby, Catherine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re City of Detroit, Michigan
Case No. 13-53846
214 of 1948
13-53846-tjt Doc 1164 Filed 10/11/13 Entered 10/11/13 16:58:31 Page 224 of 1958

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Erdmann, Ray E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Erdody, Wayne G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Eric A Dye | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Eric B Clemons | | 19981 Stoepel | | | Detroit | MI | 48221 | |
| Eric Camu Kramp | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Eric D Carthan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Eric E Atkinson | | 15846 Meyer Ave | | | Allen Park | MI | 48101 | |
| Eric Fett | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Eric Garcia | | 1370 Richmond | | | Lincoln Park | MI | 48146 | |
| Eric H. Clark | Cherny & Clark | 27455 Five Mile Rd | | | Livonia | MI | 48154 | |
| Eric R Watts | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Eric Rivers | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Eric Silberg | Silberg, Eric T. | P.O.Box 44047 | | | Detroit | MI | 48244 | |
| Eric Terry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Eric W Wilson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Eric Young | | 9180 Rutherford | | | Detroit | MI | 48228 | |
| Erica Adell Davis Detroit Legal Group | | 407 E Fort St Ste 103 | | | Detroit | MI | 48226 | |
| Erica Givan | | 8581 Birwood St | | | Detroit | MI | 48204 | |
| Ericksen, Sharon F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Erickson, Mark L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ericson, Charles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Erik Howard | | 9232 Falcon | | | Detroit | MI | 48209 | |
| Erika Danielson | | 3337 Farnsworth Apt 1 | | | Detroit | MI | 48211 | |
| Erkard, Samuel H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Erma Bernard 207664 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Erman, Jeffrey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Erman, Jeffrey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ermert , Irene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ermler, Michael P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ernandez, Josephine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ernest F Friedman Attorney | | 24567 Northwestern Hwy Ste 110 | | | Southfield | MI | 48075 | |
| Ernest F. Friedman | | 24567 Northwestern Hwy Ste 110 | | | Southfield | MI | 48075 | |
| Ernest L Jarrett Pc Attorney | | 2100 Cadillac Tower Bldg | | | Detroit | MI | 48226 | |
| Ernest Little | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ernestine Hawkins | | 5910 Lakewood | | | Detroit | MI | 48213 | |
| Ernesto E. Bregnanan, Esq. | Varjabedian Attorneys PC | 29777 Telegraph Rd Ste 2715 | | | Southfield | MI | 48034 | |
| Ernesto Garma Md Pc | Attn Accounts Payable | John Street Clinic Pc | P.O.Box 213 | | Cadillac | MI | 49601 | |
| Ernst & Young | Attn Accounts Payable | P.O.Box 64382 | | | Pittsburgh | PA | 15264-0382 | |
| Ernst, Dorothy M Sinclair | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Eroyan, Georges | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Errol Shaw | | 11714 Rosemont | | | Detroit | MI | 48228 | |
| Ervin Fowlkes | | 20510 Ferguson | | | Detroit | MI | 48235 | |
| Ervin, Barbara | | 25505 W. 12 Mile Road | Suite 1000 | | Southfield | MI | 48034 | |
| Ervin, Dolores | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ervin, Leeella | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ervin, Rhonda C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Erwin, Kathleen A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Erwin, Michael E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Esaw, Derek M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Esbrook, Dorothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Esch, Judith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Eschen, Victoria S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Eschik Jr., Ernest G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Escoe, Patricia A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Eshman, Cecelia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Eshman, Richard M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Eskau, Peter P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Eskau, Raymond G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Eskew, Allen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Eskridge, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Eskridge, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Esley Thomas | | 18777 Hampshire | | | Lathrup Village | MI | 48076 | |
| Espar, Sadie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Esparza, David Aia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Esper, Johnette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Espie, David Darre | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Espie, David Darrell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Espinoza, Donnie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Espinoza, Donnie J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Espinoza, Grigg C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Espinoza, Grigg C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Espy, Walter | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Esquire Deposition Services | Attn Accounts Payable | P.O.Box 827829 | | | Philadelphia | PA | 19182 7829 | |
| Esquivel, Margarita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Esri Inc | | File 54630 | | | Los Angeles | CA | 90074-4630 | |
| Esri Inc | Attn Accounts Payable | File 54630 | | | Los Angeles | CA | 90074-4630 | |
| Essa, Raed | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Essa, Raed Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Essad, William D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Esse, Emery | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Esselman, Emily R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Esselman, Emily R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Esselman, Patricia A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Esselman, Sylvester E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Esselman-Ashman, Mary J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Essential Physical Therapy | Attn Accounts Payable | 25958 W 6 Mile Rd | | | Redford | MI | 48240 | |
| Essential Security Group LLC | Attn Accounts Payable | 4730 W Bancroft Ste 1 | | | Toledo | OH | 43615 | |
| Essex, Hazell D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Essex, Vernetta R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Essian, Dorothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Essie Regina Jones Attorney | | 19703 Teppert | | | Detroit | MI | 48234 | |
| Essie Regina Jones Attorney | Attn Accounts Payable | 19703 Teppert | | | Detroit | MI | 48234 | |
| Estate Of Nelson, Dian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Esteban, Paciano P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Estele Ineguez | | 5311 Florida | | | Detroit | MI | 48210 | |
| Estell, Joy M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Estell, Lawerence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Estell, Mary J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Estell, Terronce G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Estelle Kwolek | | 17408 Fenton | | | Detroit | MI | 48219 | |
| Ester, Allan C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Esters, Clayton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Esters, Jacqueline | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Esters, Reginald L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Esters, Ruth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Estes, Coletta C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Estes, Danielle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Estes, Dominica | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Esther Evans | | 2447 Virginia Park | | | Detroit | MI | 48206 | |
| Estrada , Alexander | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Estrada, Alexander | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Estrada, Luis E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Estrada, Mark A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Estwick, Saundra M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Estwick, Saundra M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Esurance Insurance | Attn Accounts Payable | P.O.Box 335 | | | Addison | TX | 75001 | |
| Etc Training Services Group | Attn Accounts Payable | 38900 Huron River Dr | | | Romulus | MI | 48174-1159 | |
| Ethan Vinson | | 586 Owen | | | Detroit | MI | 48211 | |
| Ethel Coleman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ethel Watkins | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Etheridge, George | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Etheridge, George | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ethridge, Johnnie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| E-Title Agency Inc | Attn Accounts Payable | 1650 W Big Beaver Rd | | | Troy | MI | 48084 | |
| Etna Supply Co | Attn Accounts Payable | 529 32nd St Se | P O Box 897 | | Grand Rapids | MI | 49548-2392 | |
| Etrych, John R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Etter, Renee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Etter, Richard F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Eubanks, Adrienne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Eubanks, Arthurene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Eubanks, Shirley N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Eubanks, William E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Eugene Jason Bomber Iii | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Eugene Jones Jr | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Eugene Thurman | c/o Victor L. Bowman | Law Offices of Carl L Collins III | 20755 Greenfield Ste 1100 | | Southfield | MI | 48075 | |
| Eugene V Biondo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Eugenia Foster | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Eurich, Dawn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Euseary, Theonita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Eva T CANTARELLA | Hertz Schram PC | 1760 S Telegraph Rd Ste 300 | | | Bloomfield Hills | MI | 48302 | |
| Evan and Lori Maddy | | 4163 Guilford | | | Detroit | MI | 48224 | |
| Evancho, Charles R | REDACTED | 21617 Frazho St | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Evangelos S Boukouris | | 21617 Frazho St | | | St Clair Shores | MI | 48081 | |
| Evans Jr., Arthur | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Evans Jr., Otis C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Evans Jr., Rufus S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Evans Jr., William D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Evans, Antaeus R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Evans, Audrey L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Evans, Beverly J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Evans, Bruce P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Evans, Charles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Evans, Charles H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Evans, Claude V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Evans, Clayborn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Evans, Daisy Wright | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Evans, Darrell G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Evans, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Evans, Dawn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Evans, Derrick V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Evans, Donna M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Evans, Doris | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Evans, Doris | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Evans, Earl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Evans, Elinor Elizabeth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Evans, Elliott A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Evans, Felicia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Evans, Fred | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Evans, Frederick L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Evans, Gilbert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Evans, Gilbert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Evans, Glenda P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Evans, Hosea | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Evans, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Evans, James P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Evans, Janice Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Evans, Jason | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Evans, Jason R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Evans, Jasper | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Evans, Jimmy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Evans, Johnnie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Evans, Kerry R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Evans, L. Robert | | 1140 N. Martindale | | | Detroit | MI | 48204 | |
| Evans, Laquita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Evans, Linda J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Evans, Margie J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Evans, Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Evans, Mary Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Evans, Maurey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Evans, Melissa Dawn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Evans, Monica A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Evans, Palmer | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Evans, Peyton E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Evans, Peyton E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Evans, Raymond J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Evans, Rayven N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Evans, Richard D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Evans, Robert E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Evans, Sandra Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Evans, Speregan J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Evans, Stephen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Evans, Stephen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Evans, Steve | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Evans, Steve | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Evans, Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Evans, Thomas A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Evans, Timothy J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Evans, Troy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Evans, Vetra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Evans, Warren C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Evans, Willie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Evans, Willie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Evans-Lee, Annette P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Evaristo Jurado | | 7107 Wesst Lafayette | | | Detroit | MI | 48209 | |
| Evaulation Group | Attn Accounts Payable | 20300 W 12 Mile Rd Ste 103 | Examworks Inc | | Southfield | MI | 48076 | |
| Eveleth Sr., Charles F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Evely, Doris | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Evelyn Doinquez Munoz | | 1766 Casgrain | | | Detroit | MI | 48209 | |
| Evelyn W Thomas | | 728 Detroit Ct | | | Detroit | MI | 48146 | |
| Evelyn Watts | | 3311 Carter | | | Detroit | MI | 48206 | |
| Evenhuis, James R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Everett Ellard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Everett Jr., Robert E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Everett, Arthur L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Everett, Arthur L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Everett, Beatrice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Everett, Bernard L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Everett, Ercille | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Everett, Gary T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Everett, Gregory R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Everett, Gregory R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Everett, Helen M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Everett, Lena Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Everett, Margie A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Everett, Patrice A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Everett, Precious A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Everett, Robin J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Everett, Shamina | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Everett, Theresa R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Everhart, Mark Ant | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Everhart, Marsha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Everhart, Marsha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Everhart, Phyllis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Everitt, Jeremy D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Evers, Arlene Mae | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Evette Thomas-Burke | | 16298 Fairmount | | | Detroit | MI | 48205 | |
| Evidence Express | Attn Accounts Payable | 511 Lewis | | | Birmingham | MI | 48009 | |
| Ewald Jr., Peter K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ewald, Carol H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ewald, Timothy Ronald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ewell, Clarence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ewell, Clarence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ewell, Patricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ewell, Patricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ewing Sr., Clarence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ewing, Anthony E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ewing, Eric | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ewing, Eric A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ewing, Eric A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ewing, Eric E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ewing, Michael O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ewing, Michael O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ewing, Murphy D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ewing, Verta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Examworks Inc | Attn Accounts Payable | 20300 W 12 Mile Rd Ste 103 | | | Southfield | MI | 48076 | |
| Examworks Inc | | 20300 W 12 Mile Rd Ste 103 | | | Southfield | MI | 48076 | |
| Excel4Apps Pty Ltd | Attn Accounts Payable | 8601 Six Forks Rd | | | Raleigh | NC | 27615 | |
| Exclusive Physicians PLLC | Attn Accounts Payable | 3051 Momentum Place | | | Chicago | IL | 60689-5330 | |
| Executive Language Service Inc | | P.O.Box 250667 | | | Franklin | MI | 48025-0667 | |
| Executive Language Service Inc | Attn Accounts Payable | P.O.Box 250667 | | | Franklin | MI | 48025-0667 | |
| Executive Towing | Attn Accounts Payable | 13140 E Mcnichols | | | Detroit | MI | 48205 | |
| Executive Towing | | 13140 E Mcnichols | | | Detroit | MI | 48205 | |
| Exfil | Attn Accounts Payable | 4110 S 9th Street | | | Kalamazoo | MI | 49009-8120 | |
| Expert Mechanical Service Inc | Attn Accounts Payable | 542 Biddle Ave | | | Wyandotte | MI | 48192 | |
| Expert Mechanical Service Inc | | 542 Biddle Ave | | | Wyandotte | MI | 48192 | |
| Express Transportation | Attn Accounts Payable | & Tim Hartner | P.O.Box 2332 | | Southfield | MI | 48037 | |
| Ezeanya, Anthony N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ezeanya, Anthony N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ezekiel, Louise | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ezell Supply Corp | Attn Accounts Payable | 4325 Delemere | | | Royal Oak | MI | 48073 | |
| Ezell Supply Corp | | 4325 Delemere | | | Royal Oak | MI | 48073 | |
| Ezell, Ulyses | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ezwan A Abdullahfaiz | | 3203 Se Woodstock Blvd | | | Portland | OR | 97202 | |
| F Moss Wrecking Company | Attn Accounts Payable | Hani N Yousif | 20165 Cheyenne | | Detroit | MI | 48235 | |
| Fabbri, Joseph P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fabian Sklar & King Pc | Attn Accounts Payable | 33450 West 12 Mile Rd | | | Farmington Hills | MI | 48331 | |

In re City of Detroit, Michigan
Case No. 13-53846
219 of 1948
13-53846-tjt    Doc 1164    Filed 10/11/13    Entered 10/11/13 16:58:31    Page 229 of 1958

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Fabinski, Edward A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fabinski, Edward A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fabris, Fiorenzo M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Facaeanu, Mihai | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Facaeanu, Mihai Catal | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Facen-Berry, Hope E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fadi Salloum Md Pc | Attn Accounts Payable | 4756 Squirrel Hill Dr | | | Troy | MI | 48098 | |
| Fadie, Robert G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fagan, Carolyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fagans, Jonas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fahd Abdo Mamahed | | 2785 Inglis | | | Detroir | MI | 48209 | |
| Fahey, Marjean | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fahoome, Dale | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fahoome, Dale W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Faigle, Virginia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fails, Derrick I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fails, Dolores A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Faina, Anthony G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fair Charles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fair, Barbara A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fair, Barbara A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fair, Bernell M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fair, Debra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fair, Debra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fair, Gloria | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fair, Narvie J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fair, Richard A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fairbairn, Wilma | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fairchild-El, Jamal | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fairley, Karen L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fairley, Karen L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fairley, Phillip G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fairweather, William L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Faison Jr., Andrew L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Faison, Christine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Faison, Rose | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Faiss, Erwin E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Faith, Michael J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fakhoury Law Firm Pc | Attn Accounts Payable | And Jeraldine Parnell | 225 S Main St Fl 3 | | Royal Oak | MI | 48067 | |
| Falbo, Eugene P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Falcone, Demetrio | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Falconer, Gregory D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Falconer, Lorraine F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Falk Jr, John R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Falk Jr., John R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Falkiewicz, Ivy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Falkowski, Kenneth A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Falloni, Susan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Falls, George K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Falska, Cynthia A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Falvo, Michael J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Famber, Leonard M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Familant, Daniel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Family Care Transport Inc | Attn Accounts Payable | P.O.Box 201147 | | | Ferndale | MI | 48220 | |
| Family Dollar Stores Of Mi Inc | Attn Accounts Payable | P.O.Box 1017 | | | Charlotte | NC | 28104 | |
| Family Dynamics | Attn Accounts Payable | 18711 W Ten Mile Rd Ste 110 | | | Southfield | MI | 48075 | |
| Family Dynamics | | 18711 W Ten Mile Rd Ste 110 | | | Southfield | MI | 48075 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Fancil , Carl R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fane, John W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fane, Joseph L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fane, Patricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fanning Jr., Alfonso | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fanning, Damon A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fanning, Richard F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fanta, Bettie J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fantauzzo, Dominic J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fante, Laura L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Farah, Reem | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Farber Specialty Vehicles | Attn Accounts Payable | 7052 Americana Parkway | | | Reynoldsburg | OH | 43068 | |
| Farbman Development Group Inc | Attn Accounts Payable | 28400 Northwestern Hwy Ste 400 | | | Southfield | MI | 48034 | |
| Farbman FK Park | | 3031 W. Grand Blvd. | Suite 400 | | Detroit | MI | 48202 | |
| Farhat, Belinda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Farhat, Belinda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Farhat, Mohamad | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Farid Baalbak | | 4836 Westland | | | Dearborn | MI | 48126 | |
| Farkas, Rita C | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Farley, Cassandra N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Farley, Demarco L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Farley, Elvina | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Farmbrook Radiology Assoc | Attn Accounts Payable | Farmbrook Radiology Assoc | 29829 Telegraph Rd Ste L103 | | Southfield | MI | 48034 | |
| Farmer, Anthony T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Farmer, Daisey A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Farmer, Elena M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Farmer, Eric T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Farmer, Patricia L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Farmer, Patricia L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Farmer, Ross B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Farmer, Wayne A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Farmer, Wayne A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Farmers Insurance | Attn Accounts Payable | Attn Jennifer Humphrey | P.O.Box 8025 | | Novi | MI | 48376 | |
| Farms, Robert E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Farnstrom, Michael L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Farnsworth, Helen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Farquhar, T D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Farr, Margaret | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Farr, Tanisha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Farr, Valerion O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Farr, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Farrand Jr, Steven | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Farrar, Steven | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Farrell, Joel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Farrell, John M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Farrell, Joseph A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Farrell, Kellie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Farrell, Kellie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Farrell, Kellie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Farrell, Richard J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Farrington, Carole | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Farris, Candace | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Farris, Chikita L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Farris, Deloris J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Farris, George | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Farris, Linnon C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Farris, Reginald L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Farris, Sidney E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Farrow Group Inc | Attn Accounts Payable | 601 Beaufait Ave | | | Detroit | MI | 48207 | |
| Farrow Group Inc | | 601 Beaufait Ave | | | Detroit | MI | 48207 | |
| Farrow, Albert C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Farrow, Tony | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Farrow, Winston B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fashoway , Leonard M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fasse , Richard T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fassett, Robert C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fast Freddy Production | Attn Accounts Payable | 2140 Ethel | | | Detroit | MI | 48217 | |
| Fastenal Industrial & Construction | Attn Accounts Payable | 1401 Rosa Parks Blvd | | | Detroit | MI | 48216 | |
| Fatt, Patricia A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Faulkner Waterwork | | P.O.Box 32693-01 | | | Detroit | MI | 48232-0693 | |
| Faulkner, Jessica L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Faulkner, Lisa M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Faulkner, Opal L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Faulkner, Terrance A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Faulman, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fauls, Matthew D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fauls, Rose A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fausone, James G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Faust, Arnold P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Faust, Michael A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Faust, Rose M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Faustich, Phyllis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fauz, Juan C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Favorable Impressions | | P O Box 69018 | | | Pleasant Ridge | MI | 48069 | |
| Favors, Robert D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fawaz, Ahmad M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fawaz, Anthony A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fay Rhoda Lightfoot | | 25826 Cunningham Ave | | | Warren | MI | 48091 | |
| Faye Taylor | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fayson, Eulie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fazekas, Ebony M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fbc Realty Group LLC | Attn Accounts Payable | 25020 Jefferson | | | St Clair Shores | MI | 48080 | |
| Fbi National Academy Associates Inc | | 400 Continental Blvd 6th Fl | | | El Segundo | CA | 90245 | |
| Fears, Debra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fears, Debra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fears, Lawrence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fears, Lawrence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fears, Nadine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Feaster, Mack H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Feaster, Mack H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Feathers, M Catherine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Featherstone, Dwight | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Featherstone, Dwight C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fechser, Douglas R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fechser, Gene M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fecko, Joan C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fecko, Louise | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fedenis, David J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Feder, Robert L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Feder, Robert L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Federal Bureau of Investigation | | 477 Michigan Ave | | | Detroit | MI | 48226 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Federal Emergency Management Agency | Grants Specialist | P.O. Box 10055 | | | Hyattsville | MD | 20782-8055 | |
| Federal Express | Attn Accounts Payable | P.O.Box 371461 | | | Pittsburgh | MI | 15250-7461 | |
| Federal Homes Services | | 37007 Ashover Ct | | | Farmington Hills | MI | 48335 | |
| Federal Pipe & Supply Co Inc | | 6464 E McNichols | | | Detroit | MI | 48212 | |
| Federal Pipe & Supply Co Inc | Attn Accounts Payable | 6464 E Mcnichols Road | | | Detroit | MI | 48212 2057 | |
| Federal Pipe & Supply Co Inc | | 6464 E Mcnichols Road | | | Detroit | MI | 48212 2057 | |
| Federated Funds | Jack Streich Vice President Institutional Cash | Federated Securities Corp. Federated Investors Tow | 1001 Liberty Avenue | | Pittsburgh | PA | 15222-3779 | |
| Fedex | Attn Accounts Payable | P.O.Box 371461 | | | Pittsburg | PA | 15250-7461 | |
| Fedex | | P.O.Box 371461 | | | Pittsburg | PA | 15250-7461 | |
| Fedishin, Myron | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fedon, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fedorka, George P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fedrick, Woodie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fedrick, Woodie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fee, Donna Marie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Feehily, Stephen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Feger, Frank | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fegins, Charlie D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fegins, Linda D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Feijoo, Daniel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Feijoo, Daniel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Feimster, Sandra J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Feinberg Consulting | Attn Accounts Payable | 29226 Orchard Lake Rd Suite 120 | | | Farmington Hills | MI | 48334 | |
| Fekaris, Efthia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Felczak, Gregory F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Felczak, Jerome Charles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Felczak, John M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Felczak, Richard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Feld, Robert O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Feld, Robert O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Felder , Gwendolyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Felder Jr., Roscoe | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Felder, Carolyn K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Felder, Constance | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Felder, Constance Demeyer | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Felder, Dennis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Felder, Dennis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Felder, Erric | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Felder, Kahlil | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Felder, Lawanda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Feldman, Henry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Feldt, Thomas A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Feliccia, Diane C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Felicia D Wilson Dds | | 3031 W Grand Blvd Ste 360 | | | Detroit | MI | 48202 | |
| Feliciano, Omar Ad | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Feliciano, Omar Adonis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Felipe Ibarro | | 5665 Proctor | | | Detroit | MI | 48210 | |
| Felisiak, Loraine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Felix, Deborah A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Felix, Joshua L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Felix, Spencer | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fells, Gloria | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fells, Shirley A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Felsner, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Felstow, Lorene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Felton, Elmer K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Felton, Learnold | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Felton, Lille M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Felton, Vickie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Femster, Ethelyn Elizabeth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fenderson, Felicia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fenderson, Lois J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fenderson, Mae R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fenech, Eva | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Feneis, Michael R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Feneis, Michel R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fenimore, Roger | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fennell Aaron D. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fennie, Patricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fennoy Ii, Hence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fennoy, Hence C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fenton Physical Therapy | Attn Accounts Payable | 400 Rounds Dr | | | Fenton | MI | 48430 | |
| Fentress, Orlando | | 23855 Northwestern Hwy | | | Southfield | MI | 48075 | |
| Ference, Edward A | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ferency, Debbie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ferency, Kristin S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ferency, Philip J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ferensic, Donald J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ferensic, Raymond J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ferguson, Charles E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ferguson, Denoyd | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ferguson, Edward A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ferguson, Frances | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ferguson, Leroy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ferguson, Marline | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ferguson, Mary L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ferguson, Romer R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ferguson, Ronald T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ferguson, Semettie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ferguson, Shannon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fergusson, Douglas A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ferland, Daniel R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fernandez, Jaquelinn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fernando Contreras | | 1647 Campbell | | | Detroit | MI | 48209 | |
| Fernando Dean | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fernando Rodriguez | | 8123 Navy | | | Detroit | MI | 48209 | |
| Ferno Washington Inc | Attn Accounts Payable | 70 Weil Way | | | Wilmington | OH | 45177 | |
| Ferrand E Page | | 17170 Hubbell | | | Detroit | MI | 48235 | |
| Ferrand, Joseph P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ferrand, Robert J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ferrante, Anna | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ferrari, Gary A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ferrari, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ferrell, Arnold | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ferrell, Arnold | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ferrell, James E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ferrero, Carol B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ferris State University | Attn Accounts Payable | 1020 East Maple St Icet | | | Big Rapids | MI | 49307-1649 | |
| Ferris, Deborah K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ferris, Gordon L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ferszt, Mary Ellen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ferus, Margaret E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ferus, Walter S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Fetizanan, Jay F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fett , Dennis J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fett , Kim L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fett, Eric V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Feurino, Louis W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Feurino, Mary Jo M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Few, Constance E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Few, Dorothy J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fibre Industries | Attn Accounts Payable | P.O.Box 34758 | | | Detroit | MI | 48234 | |
| Fickling, John W | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fiddler, Raymond T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fidel, Eunice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fidel, Joe | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fieger Fieger Kenney & Johnson Attys | | 19390 W Ten Mile Road | | | Southfield | MI | 48075 | |
| Fieger Fieger Kenney Giroux & Danzig Pc | | 19390 W Ten Mile Road | | | Southfield | MI | 48075 | |
| Field Engineers Association | Larry Hart, President | P.O. Box 252805 | | | West Bloomfield | MI | 48325 | |
| Fielder, Arthur | REDACTED | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED |
| Fielder, David L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fielder, David L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fielder, Joseph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fielder, Joseph W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fielder, Joseph W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fields , Frank | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fields , Jamie S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fields III, Gilbert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fields Jr., Roosevelt R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fields, Albert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fields, Andrew | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fields, Andrew | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fields, Brian E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fields, Brian E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fields, Celita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fields, Constina | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fields, Delores | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fields, Delta | | 28411 Northwestern Hwy | Suite 930 | | Southfield | MI | 48034 | |
| Fields, Devon R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fields, Herlotha R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fields, Jamie S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fields, Jerry L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fields, Jonathan B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fields, Joseph W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fields, Linda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fields, Mark | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fields, Patrice E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fields, Patrice E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fields, Rick A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fields, Robert L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fields, Sheilah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fields, Shirley A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fields, Silvester | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fields, Vincent N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fields, Vincent N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fierimonte, Anthony Louis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fife, Yakeima | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fifteen Sixty Five Erskine LLC | | 3434 Russell | | | Detroit | MI | 48204 | |
| Figueroa, Migdalia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Figurski, James J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Figurski, Michael T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Figurski, Pamela | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Figurski, Susan T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fijolek, Charles H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fijolek, Chester | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fijolek, Joseph C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fijolek, Joseph C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fike, Bonita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Filar, Robert J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Filas, Edwin V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Files, Rose | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Filetech Systems Inc | Attn Accounts Payable | 30319 Club House | | | Farmington Hills | MI | 48334 | |
| Filgo, Frank P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Filimon, Barbara A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Filimon, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Filip, Olga J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fillare, Stephen E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fillare, Stephen E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fillipe S IORIO | Kalniz Iorio & Feldstein Co LPA | 4981 Cascade Rd SE | | | Grand Rapids | MI | 49546 | |
| Fillmore , Jeanette M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fillmore, Paul F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fillmore, Paul F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Finance Assessors Dept 053893 | | 824 Caymc | | | Detroit | MI | 48226 | |
| Finance Assessors Dept 053893 | Attn Accounts Payable | 824 Caymc | | | Detroit | MI | 48226 | |
| Financial Guaranty Insurance Company | Attn Risk Management | 115 Broadway | | | New York | NY | 10006 | |
| Financial Guaranty Insurance Company | Attn Risk Management | 125 Park Avenue | | | New York | NY | 10017 | |
| Financial Security Assurance Inc. | Attn Managing Director Surveillance | 31 West 52nd Street | | | New York | NY | 10019 | |
| Financial Security Assurance, Inc. | Attn Managing Director- Surveillance | 350 Park Avenue | | | New York | NY | 10023 | |
| Financial Security Assurance, Inc. | Attn Howard Spumberg | 350 Park Avenue | | | New York | NY | 10023 | |
| Finazzo, David G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Finazzo, Salvatore J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Finch, Dolores | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Finch, James W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Finch, Kisha R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Finch, Marion | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Finch, Ronald L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Finch, Ronald L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Finkbeiner, Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Finkelstein, Sidney | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Finkelstein, Sol | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Finlay, Gordon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Finlay, Ian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Finley, Barbara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Finley, Carol | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Finley, Cynthia Audrey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Finley, Edna | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Finley, Frederick | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Finley, Frederick | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Finley, Gary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Finley, Kimberly | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Finley, Roy A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Finley, Stephen K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Finley, Yolanda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Finn II, Vincent P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Finn, David C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Finn, Rita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Finn, Robert A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Finn, Steven G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Finneren Jr., John A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Finneren, Jacqueline C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Finnerty, James E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Finnerty, Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Finney, Bruce | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Finsilver/Friedman Mgmt Corp | Attn Accounts Payable | 34975 W 12 Mile Rd Ste 100 | | | Farmington Hills | MI | 48331 | |
| Fintor, James G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fiorini, Josephine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Firchau, Timothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Firchau, Timothy G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fire Department 468996 | Attn Accounts Payable | 1010 Caymc | | | Detroit | MI | 48226 | |
| Fire Systems Of Michigan Inc | Attn Accounts Payable | 26109 Grand River | | | Redford | MI | 48240 | |
| Fire Systems Of Michigan Inc | | 26109 Grand River | | | Redford | MI | 48240 | |
| Fireservice Management Michigan | Attn Accounts Payable | 10600 Gratiot | | | Detroit | MI | 48213 | |
| Firlit, Walter J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Firsdon, Richard T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| First American Title Ins Co | Attn Accounts Payable | 1650 W Big Beaver Rd Ste 156 | | | Troy | MI | 48084 | |
| First Class Management & Landscaping | | 19172 Concord | | | Detroit | MI | 48239 | |
| First Congregational Church Detroit | Attn Accounts Payable | 33 E Forest | | | Detroit | MI | 48201 | |
| First Data Government Solutions Lp | | 9250 E Costilla Ave Ste 100 | | | Greenwood Village | CO | 80112 | |
| First Global Supply | Attn Accounts Payable | 31201 Chicago Rd Ste C302 | | | Warren | MI | 48093 | |
| First Independence Bank | Rhonda Pugh, Vice President | 44 Michigan Ave | | | Detroit | MI | 48226 | |
| First Recovery Group LLC | Attn Accounts Payable | 26899 Northwestern Hwy Ste 250 | | | Southfield | MI | 48033 | |
| First Shore Credit Corp | | 4758 N. Milwaukee | | | Chicago | IL | 60630 | |
| Fischer, Alfred E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fischer, Clement | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fischer, David L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fischer, Gerald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fischer, Kristopher L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fischer, Philip A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fischer, Susan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fischione, Louis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fischione, Louis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fischione, Louis A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fischione, Valentino A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fisette, John F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fish, Lawrence R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fisher Scientific Co Inc | Acct #205150-001 | 13551 Collection Ctr Dr | | | Chicago | IL | 60693 | |
| Fisher Scientific Co Inc | Attn Accounts Payable | Acct #205150-001 | 13551 Collection Ctr Dr | | Chicago | IL | 60693 | |
| Fisher, Augustine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fisher, Charles L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fisher, Crystal D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fisher, Curtis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fisher, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fisher, Dennis K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fisher, Dennis K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fisher, Erman C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Fisher, Gary M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fisher, Gary M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fisher, George C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fisher, Helen M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fisher, James A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fisher, James A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fisher, Julie M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fisher, Lamont A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fisher, Mark | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fisher, Mark | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fisher, Marshall F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fisher, Norman H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fisher, Patricia L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fisher, Robert J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fisher, Sarah L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fishman, Margaret | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fishnet Security | Attn Accounts Payable | P.O.Box 411835 | | | Kansas City | MO | 64141 | |
| Fithian, Louis R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fithian, Ronald L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fitten, Mary L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fitten, Murphery | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fitts, Jeanette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fitts, Margaret E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fitzgerald, Charles C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fitzgerald, Darell A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fitzgerald, Ida | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fitzgerald, Kelly | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fitzgerald, Marcus | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fitzgerald, Patrick F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fitzgerald, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fitzgerald, Sean P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fitzgibbon, Timothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fitzhugh, Eugene E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fitzpatrick, Barbara R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fitzpatrick, Carol | | 20651 Moross | | | Detroit | MI | 48224 | |
| Fitzpatrick, Emma | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fitzpatrick, Francis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fitzpatrick, Jacsean A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fitzpatrick, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fitzpatrick, Karen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fitzpatrick, Laura J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fitzpatrick, Lisa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fitzpatrick, Thoma | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fitzpatrick, Thomas E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fitzpatrick, Vera | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Five Brothers | Attn Accounts Payable | 14156 E 11 Mile Rd | | | Warren | MI | 48089 | |
| Fives North American Combustion | Attn Accounts Payable | P.O. Box 715287 | | | Columbus | OH | 43271-5287 | |
| Fizer, Dominique T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fjolla, Endrit | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Flagstar Bank Fsb | Attn Accounts Payable | 5151 Corporate Dr | | | Detroit | MI | 48098 | |
| Flaherty, Charles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Flake, Debra M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Flake, Debra M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Flake, Joseph P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Flake, Sherman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Flake, Sherman L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Flake, Sherman L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Flake, Shirletta D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Flake, Timothy L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Flanagan, Charles M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Flanagan, Charles M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Flanagan, Ronald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Flanagan, Ronald E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Flanagan, Sean P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Flanagan, Sean P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Flanagan, Steven H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Flanagan, Steven H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Flanagan, Wendy M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Flanagan, Wendy M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Flanagan, Yvonne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Flanders, James A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Flanders, Keithia Mar | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Flanigan, Dennis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Flaniken, Elbert M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Flaniken, Elbert M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Flannery , Adele M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Flannery, Gerald P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Flatt, Ervin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Flavia P Bender 252975 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Flaviani, George | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Flax, Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fleming Sr., Tallen M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fleming, Brandi M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fleming, Dennis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fleming, Dennis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fleming, Hiram | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fleming, Hugh | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fleming, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fleming, James A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fleming, John W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fleming, Kaiyotta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fleming, Kevin L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fleming, Leonard A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fleming, Maurice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fleming, Paticia | | 18100 Meyers Rd. | Suite 392 | | Detroit | MI | 48235 | |
| Fleming, Richard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fleming, Ronald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fleming, Ronald E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fleming, Samuel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fleming, Samuel W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fleming, Tom L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fleming, Tonee Ren | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fleming, Tonee Renee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fleming, Wendell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fleming-Freeman , Shereece L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fleming-freeman, S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Flemings, Marlene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Flemister, Bridgette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Flemmon, Dana A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Flener, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Flennoy Ii, Winston L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Flennoy, Barbara L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fletcher, Anthony V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fletcher, Byron | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Fletcher, Derry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fletcher, Derry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fletcher, Frances | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fletcher, Joseph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fletcher, Joseph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fletcher, Kim | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fletcher, Kim | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fletcher, Roberdia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fletcher, Trolisie D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Flex Physical Therapy | Attn Accounts Payable | 33497 Twenty Three Mile Rd 170 | | | New Baltimore | MI | 48047 | |
| Flick, Thomas J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Flierl, Leroy H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Flies, Ronald N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Flinoil, Gail L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Flinoil, Michael A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Flinoil, Michael A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Flint Jr, Ronald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Flint, Jonathan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Flint, Shirley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Flisnik, Shirley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Flood, Kenneth R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Flor Dri Supply Co Inc | Attn Accounts Payable | 5450 W Jefferson | | | Detroit | MI | 48209 | |
| Florence, Carolyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Florence, Fred E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Florence, James E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Florence, Jesse J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Florence, Jesse J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Florence, Tommy L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Flores, Josephine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Flores, Magaly | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Flores, Maria C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Florian, Stephen S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Florian, Stephens S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Florida Medical Clinic | Attn Accounts Payable | 38135 Market Square | | | Zephyrills | FL | 33542 | |
| Florine Calhoun | | P.O. Box 32770 | | | Detroit | MI | 48232 | |
| Florka, Joseph F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Florkowski, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Florkowski, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Floro, Rodolfo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Floro, Rodolfo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Flounory, Willie E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Flournoy, Ann M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Flournoy, Keith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Flournoy, Rudeine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Flowe, Antoine M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Flower, Bernard C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Flower, Robert C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Flower, Robert C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Flowers, Antoine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Flowers, Bonita R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Flowers, Bonniann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Flowers, Charles | | 2944 Tanglewood Dr. | | | Wayne | MI | 48184 | |
| Flowers, Cynthia E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Flowers, Dale | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Flowers, Derrick | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Flowers, Derrick | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Flowers, Earline | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Flowers, Eliza | | 4712 Trumbull St | | | Detroit | MI | 48208-2964 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Flowers, Foster S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Flowers, Foster S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Flowers, Gene T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Flowers, Gene T. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Flowers, Geraldine E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Flowers, Gwendolyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Flowers, Helene E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Flowers, Kevin W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Flowers, Laura | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Flowers, Lavaughnda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Flowers, Lucy | | 26555 Evergreen Rd. | Suite 1500 | | Southfield, | MI | 48076 | |
| Flowers, Morel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Flowers, Muriel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Flowers, Nuria E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Flowers, Qiana Lyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Flowers, Rebecca L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Flowers, Robbie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Flowers, Robbie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Flowers, Robert A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Flowers-Tisdale, Judy C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Floyd Black | | 10000 Greenfield | | | Detroit | MI | 48227 | |
| Floyd Jr, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Floyd Moss | | 20165 Cheyenne | | | Detroit | MI | 48235 | |
| Floyd, Charles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Floyd, Charles R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Floyd, Dawn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Floyd, Eric | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Floyd, Errol | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Floyd, Kevin B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Floyd, Kimberly | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Floyd, Lisa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Flucker, Carlos | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Flucker, Erik E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fluid Process Equipment | Attn Accounts Payable | 29865 Six Mile Rd | Ste 107 | | Livonia | MI | 48152 | |
| Fluker, Daniel S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fluker, George | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fluker, Reuben C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fly, Eric | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fly, Eric | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Flynn, Elden L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Flynn, Elizabeth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Flynt, Janice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Foard, Jeanne H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Focus Hope | Attn Accounts Payable | 1355 Oakman Blvd | | | Detroit | MI | 48238 | |
| Fogarty , Patrick L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fogle, Maia A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fogliatti, June | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Folcarelli, Daniel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Folcarelli, Daniel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Foley & Lardner Llp | Attn Accounts Payable | 500 Woodward Ave Ste #2700 | | | Detroit | MI | 48226-3489 | |
| Foley & Lardner Llp | | 500 Woodward Ave Ste #2700 | | | Detroit | MI | 48226-3489 | |
| Foley , Josephine | REDACTED | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED |
| Foley, Charlotte C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Foley, Dale F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Foley, Dale F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Foley, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Foley, Michael J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Foley, Michael P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Foley, Robert F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Folgarelli, Edith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Folks, Gregory C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Follman, Jason S. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fondriest Environmental Inc | Attn Accounts Payable | P.O.Box 151 | | | Alpha | OH | 45301 | |
| Fontana, Mario | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fontenot Landscape Service | | 9011 Central St | | | Detroit | MI | 48204 | |
| Fontenot, Michelle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fontenot, Michelle D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fonville-Green, Charlene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Food Price Supermarket | Attn Accounts Payable | 500 E Warren | | | Detroit | MI | 48201 | |
| Foote, Alexander W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Foote, Alexander W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Foote, James M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Forbes Management Inc | Attn Accounts Payable | 333 Madison Ave | | | Detroit | MI | 48226 | |
| Forbes Management Inc | | 333 Madison Ave | | | Detroit | MI | 48226 | |
| Forbes, Jeffrey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Forbes, William J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Force, Michael D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Forced Air Systems, Inc. | Attn Accounts Payable | 42258 Yearego Drive | | | Sterling Heights | MI | 48314 | |
| Forch, Suzan L | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ford , Terry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ford Credit Co. a/s/o Gary Bean | | 3025 Highland Parkway | Suite 500 | | Downers Grove | IL | 60515 | |
| Ford Iii, Coit C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ford Jr., Cliff | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ford Lincoln Mercury Gaylord | Attn Accounts Payable | 1928 S Otsego Ave | | | Gaylord | MI | 49735 | |
| Ford Motor Company | Attn Accounts Payable | P.O.Box 6069 | Md 7795 | | Detroit | MI | 48121 | |
| Ford Motor Company a/s/o American Road Services | | P.O. Box 6069, Mail Drop 7795 | | | Dearborn | MI | 48121 | |
| Ford Motor Credit Co | Attn Accounts Payable | 9009 Carrothers Pwy | | | Franklin | TN | 37064 | |
| Ford W Hall Company Inc | Attn Accounts Payable | P.O.Box 2110 | | | Richmond | KY | 40476 | |
| Ford, Alfred L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ford, Alvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ford, Alvin B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ford, Bruce C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ford, Calvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ford, Carleen R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ford, Clay R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ford, Cornelia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ford, Courtney | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ford, Dandre | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ford, Delores | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ford, Dorothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ford, Dorothy L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ford, Franklin S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ford, Frederick W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ford, George A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ford, George T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ford, Gerald W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ford, Glenn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ford, Hattie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ford, Isaiah D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ford, Isaiah D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ford, James J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ford, Jeremiah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ford, Jeremiah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ford, Jerry R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ford, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Ford, Keisha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ford, Keith I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ford, Keith I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ford, Kenneth R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ford, Keshia J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ford, Larue | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ford, Lebron | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ford, Lebron | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ford, Leon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ford, Louie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ford, Mable | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ford, Mark A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ford, Marus D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ford, Mary Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ford, Mary Jane | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ford, Nathan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ford, Nathan K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ford, Nathan T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ford, Patricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ford, Patricia L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ford, Paula K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ford, Paula K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ford, Ralph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ford, Richard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ford, Richard H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ford, Roberta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ford, Roderick Joseph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ford, Rose Marie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ford, Shrywee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ford, Steven D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ford, Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ford, Thomas A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ford, Tiffany | | 7436 Erbie | | | Detroit | MI | 48213 | |
| Ford, Tony | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ford, Valerie A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ford, Vera | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ford, William D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ford, William R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ford, Willie G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fordham, James W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ford-Malik, Kamira | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fordson Medical Group | Attn Accounts Payable | 800 Livernois | | | Ferndale | MI | 48220 | |
| Foreman, Arthur | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Foreman, Carlton L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Foreman, Carlton L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Foreman, Della | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Foreman, Gary R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Foreman, Gaylord S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Foreman, Gregory C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Foreman, Taryn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Foreman, Walter S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Foremost Promotions | Attn Accounts Payable | 1270 Glen Ave | | | Mooretown | NJ | 08057 | |
| Foresi, Gregory V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Foresi, Rita E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Forest Painting Inc | | 32485 Northampton | | | Warren | MI | 48093-6160 | |
| Forest Painting Inc | Attn Accounts Payable | 32485 Northampton Dr | | | Warren | MI | 48093-6160 | |
| Forest Painting Inc | | 32485 Northampton Dr | | | Warren | MI | 48093-6160 | |
| Forest, Keyauna | | 4629 Elmwood | | | Detroit, | MI | 48207 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Forfinski, Carl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Forgacs, Charles T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Forgotten Harvest Inc | Attn Accounts Payable | 21800 Greenfield Rd | | | Oak Park | MI | 48237 | |
| Forkin, Thomas M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Forman, Edward W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Forman, Edward W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Formes, Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Forms Trac Enterprises Inc | Attn Accounts Payable | 637 East Big Beaver Rd | Suite 211 | | Troy | MI | 48083 | |
| Forms Trac Enterprises Inc | | 637 East Big Beaver Rd | Suite 211 | | Troy | MI | 48083 | |
| Fornash, Kristopher J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fornash, Kristopher J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fornell, Julianne R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Forney, Raven | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Forney, Raven | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Forrest Jr, James E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Forrest Jr., James E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Forrest, Arturo J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Forrest, Arturo J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Forrest, Gregory A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Forrest, Merry C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Forrester, Jeremy W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Forris, Cleopatria | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Forris, Tamara D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Forshee, Wade R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Forst, Sidney | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Forster, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Forsyth, Donald G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Forsythe, C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Forsythe, Carol W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Forsythe, Helen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fort Custer Training Center | Attn Accounts Payable | 2501 26th Street | | | Augusta | MI | 49012 9205 | |
| Fort Street Presbyterian Church | Attn Accounts Payable | 631 W Fort St | | | Detroit | MI | 48226 | |
| Fort Wayne Construction Inc | Attn Accounts Payable | 28500 Beck Road | | | Wixom | MI | 48393 | |
| Fort Wayne Construction Inc | | 28500 Beck Road | | | Wixom | MI | 48393 | |
| Fort Wayne Contracting Inc | | 300 E Seven Mile Rd | | | Detroit | MI | 48203 | |
| Fort Wayne Contracting Inc | | 600 E Seven Mile Rd | | | Detroit | MI | 48203 | |
| Fort Wayne Contracting Inc | Attn Accounts Payable | 300 E Seven Mile Rd | | | Detroit | MI | 48203 | |
| Fort, Brie A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fort, Edna E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Forte, Laurie A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Forte, Mark A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Forte, Renee M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fortenberry, Nannie M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fortier , Larry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fortier, Joseph P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fortier, Larry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fortier, Pierre A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fortin, Marie E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Forton , Betty J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Forton, David L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fortson, Marion J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fortson, Willie E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fortunato, Gelsomina | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fortunato, James F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fortune, Myron R. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fortune, Myron R. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Foshey, Lawrence M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Foster Group LLC | Attn Accounts Payable | P.O.Box 26282 | | | Leawood | KS | 66225 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Foster Group LLC | | P.O.Box 26282 | | | Leawood | KS | 66225 | |
| Foster III, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Foster Jr, Mckinley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Foster Jr, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Foster Jr., McKinley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Foster Jr., Robert A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Foster Sr, Roderic | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Foster Sr., Roderick E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Foster, Barbara M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Foster, Bruce R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Foster, Byron K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Foster, Chantell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Foster, Charles B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Foster, Charles B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Foster, Cherie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Foster, Clifford | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Foster, Dale | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Foster, Don R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Foster, Don R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Foster, Donnell D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Foster, Dorothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Foster, Eugenia C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Foster, Eugenia C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Foster, Gemma Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Foster, Gloria J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Foster, Gloria J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Foster, Howard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Foster, James A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Foster, Joyce M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Foster, Joyce Mari | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Foster, June | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Foster, Kevin L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Foster, Laura | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Foster, Leroy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Foster, Leroy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Foster, Lillie | | 4235 Van Dyke | | | Detroit | MI | 48214 | |
| Foster, Marie D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Foster, Meshawn L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Foster, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Foster, Nancy L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Foster, Philip J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Foster, Reynold | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Foster, Reynold | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Foster, Robert W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Foster, Ronald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Foster, Ronald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Foster, Ronald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Foster, Ronald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Foster, Ronald A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Foster, Ronald A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Foster, Rose Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Foster, Simon P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Foster, Tarran | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Foster, Tarran T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Foster, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Foster, William E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Foulks, Calvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Foulks, Calvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Foundation For Behavioral Resources | Attn Accounts Payable | 600 S Lincoln Street | | | Augusta | MI | 49012 | |
| Fountain Court Community Bldg | Attn Accounts Payable | 3088 Lawton | | | Detroit | MI | 48216 | |
| Fountain, Angela M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fountain, Brian K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fountain, Brian K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fountain, Durena | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fountain, Elmira | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fountain, James L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fountain, Michael D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fountain, Michael D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fountain, Pamela | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fourment , Freda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fourment, Vincent W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fournier , Ronald E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fournier , Walter | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fournier, Harold | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fournier, Michael J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fournier, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Foust, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Foutner, Henry E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Foutner, Henry Earl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fowle, Kyle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fowle, Kyle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fowler, Darnell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fowler, Franscott | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fowler, Gloria J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fowler, Nancy L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fowler, Vanesa M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fowler, Yvonne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fowler-Joseph, Linda C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fowler-Wallace, Theresa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fowlkes, Dorothy L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fowlkes, Latonya | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fowlkes, Latonya L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fowlkes, Lucile | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fowlkes, Noah L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fox Sr, Dean E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fox, Albert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fox, Carol | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fox, Claude E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fox, Claude E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fox, Cynthia R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fox, Darvin L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fox, Doris | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fox, Douglas M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fox, Johnny A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fox, Margaret | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fox, Martin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fox, Rosemary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fox, Sheryl A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fox, Virdia D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fox, Winifred I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Foxhall, Derrick S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Foxhall, Derrick S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Foxhall, Pamela R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Foxley, Joan L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Foy, Lloyd M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Foy, Shelley I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Foydel, John M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Foye, Euthressa L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Frabotta, Elaine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Frabotta, Frank J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Frabotta, Frank J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Frabotta, Karen Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Frager, Earlene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Frahm, George W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Frahm, Richard V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Frakes, Charles B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fraley, Barbara L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fraley, Bernice L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Frame Usa Inc | Attn Accounts Payable | 225 Northland Blvd | | | Cincinnati | OH | 45246 | |
| France Jr, William H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| France Jr., William H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| France, Azuradee | | 3000 Town Center | Suite 1601 | | Southfield | MI | 48075 | |
| France, Kathey B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| France, Kathey B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| France, Kellie T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| France, Lakisha D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Frances B Freeman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Frances H Myler | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Franchini, Dennis C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Franchy, William H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Franci B. Silver | Lee B. Steinberg PC | 30500 Northwestern Hwy Ste 400 | | | Farmington Hills | MI | 48334 | |
| Francine Walton | | 2311 Ford | | | Detroit | MI | 48238 | |
| Francis A Dombrowski | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Francis A. Amicone | Frank R. Langton & Associates PC | 33200 Dequindre Rd Ste 100 | | | Sterling Heights | MI | 48310 | |
| Francis, Barbara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Francis, Dorothy P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Francis, Jason | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Francis, Jason | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Francis, Joseph H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Francis, Latitia M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Francis, Louis R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Francis, Steven R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Francis, Thomas E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Franco, Christophe | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Francotyp Postalia Inc | Attn Accounts Payable | 140 N Mitchell Ste # 200 | | | Addison | IL | 60101 | |
| Franczak, Albina M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Franczak, Joseph R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Frank , Richard E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Frank And Elizabeth Okolo | | 50176 Tottenham Ct | | | Canton | MI | 48187-10106 | |
| Frank and Mary Ann Ward | | 4715 Casper | | | Detroit | MI | 48210 | |
| Frank Bacon Machinery Sales Company | Attn Accounts Payable | 4433 E 8 Mile Rd P O Box 886 | | | Warren | MI | 48090-0886 | |
| Frank Bayer | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Frank Bennett | | 3835 Manistique | | | Detroit | MI | 48215 | |
| Frank Ernest Iii | | 8130 W Parkway | | | Detroit | MI | 48239 | |
| Frank G Becker & Assoc Pc Attys | | 18501 W Ten Mile Road | | | Southfield | MI | 48075 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Frank K Penirian Jr Pc Atty | | 645 Griswold St Ste 1916 | | | Detroit | MI | 48226 | |
| Frank K. Rhodes III | Frank K. Rhodes III & Associates PC | 19080 W 10 Mile Rd Fl 1 | | | Southfield | MI | 48075 | |
| Frank Valenti | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Frank, Dainesha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Frank, Danny S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Frank, Danny S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Frank, Darius D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Frank, Dennis G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Frank, Jack | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Frank, Kevin J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Frank, Kevin J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Frank, Reuben D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Frank, Rueben D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Frank, Shirley M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Frank, William G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Franklin Covey Co | Attn Accounts Payable | 2200 West Parkway Boulevard | | | Salt Lake City | UT | 84119 2331 | |
| Franklin Jr, Gerard A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Franklin Jr., Lawrence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Franklin Wright Settlements Inc | Attn Accounts Payable | 3360 Charlvoix | | | Detroit | MI | 48207 | |
| Franklin, Alfonzo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Franklin, Amy R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Franklin, Angela D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Franklin, Audrey D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Franklin, Carlos A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Franklin, Charles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Franklin, Charles W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Franklin, Cherrell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Franklin, Cheryl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Franklin, Cynthia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Franklin, Cynthia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Franklin, Daisy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Franklin, Delois | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Franklin, Drew I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Franklin, Ella L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Franklin, Errol D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Franklin, John C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Franklin, Jonathan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Franklin, Jon-erik | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Franklin, Julian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Franklin, Khiara S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Franklin, Lamar | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Franklin, Latosha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Franklin, Latosha N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Franklin, Lavon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Franklin, Marie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Franklin, Martinus | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Franklin, Patrice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Franklin, Patricia A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Franklin, Rollie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Franklin, Ross R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Franklin, Sherron | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Franklin, Sherry D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Franklin, Shirley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Franklin, Visel J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Franklin, William E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Franklin-Cannon, Ther | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Franks, Gloria Jean | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Franks, Jerry Q | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Franks, Leroy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Franks, Robert L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Franks, Robert L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Franks, Steven Howard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Frantti, Paul R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Franz, Anselm G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Franz, Brian M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Frasard, David A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fraser & Souweidane Attorney | | 10 S Main St Ste 302 | | | Mt Clemens | MI | 48046 | |
| Fraser Tool & Gauge | Attn Accounts Payable | 1352 Harvrd Rd | | | Grosse Pointe | MI | 48230 | |
| Fraser, Marjorie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fraser, Patricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Frazher, Allan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Frazier, Doreen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Frazier, Duane | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Frazier, Eunice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Frazier, Gloria | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Frazier, Jacqueline M | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Frazier, Joseph A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Frazier, Karen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Frazier, Marc A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Frazier, Marcus | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Frazier, Mariann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Frazier, Willie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fred B. Walker | | 306 S Washington Ave Ste 223 | | | Royal Oak | MI | 48067 | |
| Fred Pryor Seminars | | P.O.Box 219468 | | | Kansas City | MO | 64121 | |
| Freddie Pettiford | | 5223 McDougall | | | Detroit | MI | 48211 | |
| Frederic M. Rosen | Frederic M. Rosen PC | 535 Griswold St Ste 2040 | | | Detroit | MI | 48226 | |
| Frederick Gordon | Law Offices of Fred Gordon PC | 74 W Long Lake Rd, Ste 101 | | | Bloomfield Hills | MI | 48304 | |
| Frederick LUCAS | Lucas & Baker | 7577 US Highway 12 Ste A | | | Onsted | MI | 49265 | |
| Frederick M Hartmann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Frederick M Rosen Atty | | 535 Griswold Ste 2040 | | | Detroit | MI | 48226 | |
| Frederick, Carl J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Frederick, Emmett B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Frederick, Joyce A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Frederick, Joyce A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Frederick, Roland L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fredrick, Micheal | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Freds Key Shop | | 3470 Second Avenue | | | Detroit | MI | 48201 | |
| Freds Key Shop | Attn Accounts Payable | 3470 Second Avenue | | | Detroit | MI | 48201 | |
| Freeburn, Francis W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Freed, Mary Anne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Freed, Mary J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Freedman Lessing Kutinski | | 24460 Telegraph Road | | | Southfield | MI | 48033 | |
| Freedom House | Attn Accounts Payable | 2630 W Lafayette | | | Detroit | MI | 48216 | |
| Freedom Technologies Corporation | Attn Accounts Payable | 1-370 Citation Drive Ste 200 | | | Brighton | MI | 48116 | |
| Freel, Gary E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Freeland, Janice E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Freelon, Deborah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Freels, Sally | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Freeman Jr, Arnold | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Freeman Sr, Arnold | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Freeman Sr, Darrius B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Freeman Sr., Arnold | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Freeman, Arnold Jr | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Freeman, Carl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Freeman, Charley E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Freeman, Cyprian C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Freeman, Darrell E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Freeman, Darrell E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Freeman, David B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Freeman, Douglas W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Freeman, Frances B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Freeman, Frances B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Freeman, Gerald L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Freeman, Gregory C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Freeman, Gregory C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Freeman, Karen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Freeman, Lawrence David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Freeman, Mary F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Freeman, McKinley H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Freeman, Melvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Freeman, Nathaniel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Freeman, Quinn | | 9532 Boyden | | | Detroit | MI | 48204 | |
| Freeman, Stevie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Freeman, Ulysses | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Freeman, Ulysses | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Freeman, Vernice E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Freeman, W C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Freeze, Richard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Freeze, Richard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Freigruber, Edward P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Freiwald, Jeannine A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Frelick, Jon C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fremont, Joseph W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| French, Gregory M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| French, Robert K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| French, Roderick D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Frendewey, Jonathan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Frendewey, Jonathan T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Frenette, Geraldine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fresh, Dimitric | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fresh, Dimitric | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fresh, Rodney L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Freund, Helen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Friberg, Sonia E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Friday , Cheryl L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Friday Jr., Sims | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Friday, Brittany | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Friday, Charmaine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Friday, Irene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Friday, Paul D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Friday, Paul D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Friday, Sean | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Friday, Sean D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Friday, Sean D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Friedrich Dutka Md | | 15945 19 Mile Rd Ste 100 | | | Clinton Township | MI | 48038 | |
| Friedrich, Marie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Friend, Janice M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Frierson, P A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fries, Kay | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Friley, V L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Frink, James R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Frink, James R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Frinkley, Elaine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Frinkley, Elaine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Frinkley, Elaine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Frisbie Moving & Storage Co | Attn Accounts Payable | 14225 Schaefer Hwy | | | Detroit | MI | 48227 | |
| Frisbie Moving & Storage Co | | 14225 Schaefer Hwy | | | Detroit | MI | 48227 | |
| Frisby, Richard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Frisby, Richard J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Frisby, Richard J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Frisby, Richard J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Frisch Leonard J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Frisch, Leonard Josep | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Frison, Ada | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fritts, James A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fritz, Karl W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fritz, Leonard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fritz, Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fritz, Vivian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fromius, Gary L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fromm, Michael D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fronczak, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fronczak, William C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Frontier | Attn Accounts Payable | P.O.Box 2951 | | | Phoenix | AZ | 85062-2951 | |
| Frontier | | P.O.Box 2951 | | | Phoenix | AZ | 85062-2951 | |
| Frost, Alex | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Frost, Alex | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Frost, Anthony C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Frost, Anthony C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Frost, Christine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Frost, Gary L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Frost, Reginald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Frost, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Frost, Ruth J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Frost, Ruth J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fruge, James R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fruge, Jeanette M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fruge, Jeanette M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Frunek, John J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fry, Dorothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fry, Herbert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fryc, Robert V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Frye, Edric S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Frye, Norris | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fryer, Clara P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fryer, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fryer, Minnie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Frys , Zdzislaw S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fudge, Gerald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fudge, Harriet | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fudge, Michael W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fudge, Michael W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fugiel, Todd F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fugiel, Todd F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fuhrman, Martin G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fujirebio Diagnostics Inc | Attn Accounts Payable | 201 Great Valley Parkway | | | Malvern | PA | 19355-1307 | |
| Fujita, Gary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fujita, Gary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fular, Eugene J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fulbright, Jacqueline | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Fulbright, Jason C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fulgenzi, Matthew L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fulks, Arthur Lee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fulks, Ida E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fulks, Matthew G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Full Circle Catering Co | Attn Accounts Payable | 8851 W Parkway | | | Redford | MI | 48239 | |
| Full Gospel Baptist Church | Attn Accounts Payable | 2440 W Mcnichols | | | Detroit | MI | 48221 | |
| Full Gospel Baptist Church | | 2440 W Mcnichols | | | Detroit | MI | 48221 | |
| Full Spectrum Solutions Inc | Attn Accounts Payable | P.O. Box 1087 | | | Jackson | MI | 49204 | |
| Fuller Life Water Detroit | Attn Accounts Payable | 23251 Rosewood Street | | | Oak Park | MI | 48237 | |
| Fuller, Bridget | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fuller, Charisse L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fuller, Damian | | 30101 Northwestern Hwy | | | Farmington Hills | MI | 48334 | |
| Fuller, Derrick | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fuller, Franklin D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fuller, Lester B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fuller, Lester B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fuller, Linda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fuller, Linda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fuller, Matt | | 9646 Balfour | | | Detroit | MI | 48224 | |
| Fuller, Orlando | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fuller, Pamela | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fuller, Phyllis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fuller, Stacey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fuller, Theresa L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fuller, Wonda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fuller-malcom, Jac | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fuller-Malcom, Jacqueline Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fullilove, Alecia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fullilove, Booker T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fullilove, Cory | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fullilove, Cory L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fullilove, Lawrence L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fullilove, Lisa Rene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fullove Jr., Jesse | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fulton , Dennis E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fulton, Christine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fulton, Dolores | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fulton, Geneva | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fulton, Mattie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fulton, Mattie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fulton, Najuma K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fulton, Najuma K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fulton, Wilma | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fultz, Janie R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fultz, Kenneth L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fultz, Steven C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fulwiley, Krystal M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fumerola, William C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Funches, Otis J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Funchess, Atiim | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Funchess, Atiim R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Funchess, Maurice R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Funchess, Maurice R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Funchess, Michael R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Funchess, Michael R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Funchess, Mitchell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Funderburg, Gerod R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Funderburg, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Funderburg, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Funderburg, Willie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Funderburg, Willie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fuoco, Vacca Domenica | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fuqua, Argartha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fuqua, James A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fuqua, Wardell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fuqua, Yolanda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fuquay, Alva | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Furby, Michael L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Furkovich, Daniel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Furlong, Elizabeth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Furman R Barnes | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Furmanski, John R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Furnari, Paul L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Furr, Donald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Furstenau, Carol | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Furton, Patricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fushianes, Maria | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fuson, Gary L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fussell, Irma J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Futch, Jeanetta D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Futris, Nicholas N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Futurenet Group Inc | | 19215 W Eight Mile Rd Ste B | | | Detroit | MI | 48219 | |
| Futurenet Group Inc | Attn Accounts Payable | 12801 Auburn St | | | Detroit | MI | 48223 | |
| Futurenet Group Inc | | 12801 Auburn St | | | Detroit | MI | 48223 | |
| Fye, Mary C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| G & K Services | Attn Accounts Payable | 12875 S Huron Dr | | | Romulus | MI | 48174 | |
| G & K Services | | 12875 S Huron Dr | | | Romulus | MI | 48174 | |
| G Allen Bass | | 4027 Foxpointe Dr | | | West Bloomfield | MI | 48323 | |
| G Neil Corp | Attn Accounts Payable | P.O.Box 451179 | | | Sunrise | FL | 33345 1179 | |
| G4S Secure Solutions Usa Inc | Attn Accounts Payable | P.O.Box 277469 | | | Atlanta | GA | 30384-7469 | |
| Gaabo, Eric B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gabalis, Albert W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gabalski, Estelle G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gabby Becerril Isabel | | 3512 Lovett | | | Detroit | MI | 48210 | |
| Gabert, Clarence H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gable, Edward G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gable, Timothy A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gabriel Mercado Acosta | | 1484 West Grand Blvd | | | Detroit | MI | 48208 | |
| Gabriel Roeder Smith & Company | | One Town Sq Ste 800 | | | Southfield | MI | 48076 | |
| Gabriel Roeder Smith & Company | Attn Accounts Payable | Department 78009 P.O.Box 78000 | | | Detroit | MI | 48278 0009 | |
| Gabriel Roeder Smith & Company | | Department 78009 P.O.Box 78000 | | | Detroit | MI | 48278 0009 | |
| Gabriel, Amando P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gabriel, Betty | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gabriel, Charles H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gabriel, Kimberly A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gabriel, Kimberly A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gabriel, Marianna M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gabriell McEaddy | | 1301 Orleans 2101E | | | Detroit | MI | 48207 | |
| Gabrys, Karl F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gadde, Jeffrey M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gadde, Jeffrey M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gadde, Marvin F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Gaddies, Kimberly | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gaddis, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gaddy, Taft | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gadson, Loretta S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gadwell, Brian R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gadwell, Robert T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gaereminck, G C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gaffke, Philip N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gaffney Jr., Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gaffney, Henry D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gafford, Mark | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gage, Shirley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gaglio, Jeffrey S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gagne, Ronald F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gagnon, Cindy L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gagnon, Cindy Leun | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gahman, Marilena | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gahman, Terence T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gaide, Phyllis | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gail Banks | | 20466 Revere | | | Detroit | MI | 48234 | |
| Gail Lawrence Shakoor | | 5451 Andol Ct | | | West Bloomfield | MI | 48323 | |
| Gail Lipscomb | | 8410 Carrie | | | Detroit | MI | 48211 | |
| Gailes, Keith J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gailes, Renda J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gainer, Richard J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gainer, Richard J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gaines, Anthony L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gaines, Anthony L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gaines, Bashawn L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gaines, Conrad M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gaines, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gaines, Deandre C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gaines, Deborah L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gaines, Deborah L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gaines, Edward L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gaines, George D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gaines, Jimmy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gaines, Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gaines, Pilar | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gaines, Sorl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gaines, Tamika | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gaines-Elliott, Rita D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gaines-Hanna, Gloria | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gainey, Leary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gainous, Henry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gaiters, Osie J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gajeski, Gary M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gajeski, Gary M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gajeski, Rebecca | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gajeski, Rebecca M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gajeski, Richard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gajewczyk, Helen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gajewski, Betty | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gajewski, Deborah M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gajewski, Ralph E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gajewski, Robert A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gajewski, Sandra A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Gajewski, Sylvester E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gajewski, Timothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gajewski, Timothy A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Galang, Teresita L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Galazka, Gerald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Galbraith, Patricia S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Galbreth, Stanley E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Galco Industrial Electronics | Attn Accounts Payable | 26010 Pinehurst Dr | | | Madison Heights | MI | 48071 | |
| Gale, Edward L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gale, Ronald D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Galea, Alfred T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Galeczka, Arthur | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Galen, Darlene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Galen, William E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Galen, William E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Galhotra, Munshi R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Galhotra, Munshi R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gallagher Bassett | | P.O.Box 1448 | | | East Lansing | MI | 48826-1448 | |
| Gallagher Fire Equipment | Attn Accounts Payable | 30895 W Eight Mile Rd | | | Livonia | MI | 48152 | |
| Gallagher, Arthur | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gallagher, D P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gallagher, Michael J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gallagher, Thomas J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gallaher, John T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gallaher, Kathleen R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gallant Jr., Laverne G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gallant, Joyce | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gallant-Givens, Monethia Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gallaway , Michael J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gallaway, Sigrid M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gallegos, Clark H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gallerani, Clavio | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Galli, Frances | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gallimore, Reese | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gallinat, Margaret | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gallman, Lori | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gallman-Gomes, Dannie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Galmore, Robert J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gallo, Michael J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gallo, Michael J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gallon, Bernard R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Galloway, Carol | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Galloway, Corzzell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Galloway, Corzzell A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Galloway, Floyd A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Galloway, Johnnie Mae | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Galloway, Louis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Galloway, Martin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Galloway, Samuel J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Galloway, Vincent | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Galloway, Vincent A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Galloway, Vivian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Galmish, Jennie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Galster, George | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Galster, George E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Galuszka, Marceline | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Galway, Donald L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gamage Jr., William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Gamble, Eleanor | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gamble, Krista | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gamble, Sarah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gamble, Sylvia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gamboe, James H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gambotto, John W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gambotto, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gambril, Felesha T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gambril, Juan F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gambril, Juan F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gamichia, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gamlin, Diana | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gammicchia , Salvatore | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gampp Jr., John D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gampp, Ann J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ganaway, Kenneth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gandy, Stacey L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ganley, Sandra R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gans, Hester C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gant, Barbara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gant-greer, Sharle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gant-Greer, Sharlene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gantt, Ralph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gantz, Paul | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gantz, Rayseanna | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ganzie, Tanya | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gaona, Bedeanne M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gapa, Ronald G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gapske, Linda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Garan Lucow Miller P C | | 101 N Main St Ste 240 | | | Ann Arbor | MI | 48334 | |
| Garanzini, Alex J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Garavaglia, Louis J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Garavaglia, Robert J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Garavaglia, Velia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Garbacz, Louis A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Garbarino, Arthur Ii | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Garbarino, Edward | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Garbarino, Edward J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Garbarino, Louise | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Garbarino, Mark A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Garbarino, Mark A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Garbarino, Philip J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Garbe, Dustin L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Garber, Charles M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Garbie, Wade | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Garbie, Wade N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Garcia, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Garcia, David J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Garcia, Eva | | 25505 W. 12 Mile Road | Suite 1000 | | Southfield | MI | 48075 | |
| Garcia, Izick R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Garcia, Jeffrey M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Garcia, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Garcia, Johnny E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Garcia, Johnny E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Garcia, Kevin M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Garcia, Noe | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Garcia, Ondina | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Garcia, Ramon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re City of Detroit, Michigan
Case No. 13-53846
246 of 1948
13-53846-tjt    Doc 1164    Filed 10/11/13    Entered 10/11/13 16:58:31    Page 256 of 1958

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Garcia, Ramon A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Garcia, Ramon A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Garcia, Raul | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Garcia, Rodolfo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Garcia, Stephen | | 2245 Latham St | Apt 23 | | Mountain View | CA | 94040 | |
| Garcia, Yolanda M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Garcia-Lindstrom, Catherine M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Garden City Hospital | Attn Accounts Payable | 6900 Reliable Parkway | | | Chicago | IL | 60686 | |
| Garden, William A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gardiner, Therese | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gardner , Ralph S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gardner II, Wm F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gardner Jr, Timoth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gardner Jr., Arthur | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gardner Jr., Pleze | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gardner, Alexandra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gardner, Angela M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gardner, Barbara L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gardner, Carol | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gardner, Carolyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gardner, Daniel K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gardner, Daniel K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gardner, Daniel R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gardner, Denise N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gardner, Derek T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gardner, Douglas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gardner, Edward | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gardner, Edward D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gardner, Edward D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gardner, Edwinna S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gardner, Ernest P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gardner, Ernest P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gardner, Garrick J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gardner, Jacqueline D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gardner, Jimmy D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gardner, Jimmy D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gardner, Jon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gardner, Jon C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gardner, Jon K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gardner, Juan | | 2996 Clairmount | | | Detroit | MI | 48206 | |
| Gardner, Kenneth E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gardner, Kenneth E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gardner, Kevin L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gardner, Lamont | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gardner, Lavonne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gardner, Lester A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gardner, Lester A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gardner, Marva M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gardner, Maurice W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gardner, Maurice W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gardner, Melissa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gardner, Melissa R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gardner, Michael E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gardner, Scott | | 3811 Woodman | | | Troy | MI | 48084 | |
| Gardner, Valeria I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gardner, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gardner, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gardner, William A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Gardocki, Edward | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gardula, Gary D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gardula, Mark S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gardzinski, Ednamae | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Garela , Geraldine A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Garela, Scott | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Garela, Scott M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Garen, Robert J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Garfield Real Estate Properties | | 76 Garfield | | | Detroit | MI | 48201 | |
| Garfield, Calvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Garfield, Calvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Garfield, Demetriu | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gargalino, Shawn M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gargas, Sadie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gariepy, Donald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gariepy, Thomas K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Garland, Andrew Eugene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Garland, Armenta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Garland, Ayanna L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Garland, Daja B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Garland, Davon L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Garland, Dawayne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Garland, Dawayne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Garland, Dewain | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Garland, Dewain | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Garland, Jeffrey T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Garland, Juanita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Garland, Kecia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Garland, Ruby | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Garland, Sandra J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Garlington, Danielle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Garlington, Hannah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Garlington, Willia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Garmoo, Thaer | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Garner Properties & Management | Attn Accounts Payable | Lawrence Garner | 23944 Eureka Rd Ste 105 | | Taylor | MI | 48180 | |
| Garner, Carolyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Garner, Dworlett C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Garner, Florence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Garner, Florence C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Garner, Harry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Garner, John L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Garner, Michael J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Garner, Tracey M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Garnett, Sherria L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Garnick, Daniel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Garnick, Daniel A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Garr, Eric W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Garr, Jonathan D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Garrett, Abner | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Garrett, Albert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Garrett, David L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Garrett, Eugene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Garrett, Felecia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Garrett, Frances J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Garrett, Jacqueline N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Garrett, John C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Garrett, Keith | | P.O. Box 760125 | | | Lathrup Village | MI | 48076 | |

In re City of Detroit, Michigan
Case No. 13-53846
248 of 1948
13-53846-tjt    Doc 1164    Filed 10/11/13    Entered 10/11/13 16:58:31    Page 258 of 1958

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Garrett, Louis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Garrett, Louis J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Garrett, Malcolm | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Garrett, Melvin Iii | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Garrett, Mozelle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Garrett, Shalena N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Garrett, Sharon L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Garrett, Sunceria | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Garrett, Tracee L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Garrett, Yaleta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Garrick J Roy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Garrigan, Margaret | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Garrigan, Robert J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Garrison, Arthur L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Garrison, Edward | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Garrison, Kyva | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Garrison, Laverne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Garrison, Luella Shirley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Garrison, Marlon B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Garrison, Marlon B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Garrison, Marshall | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Garrison, Michael S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Garrison, Paul T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Garrison, Ronnie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Garrison, Shelia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Garrison, Shelia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Garrison, Wilbur S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Garry, Charles M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Garry, Michael R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Garry, Rudine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Garstecki, Raymond | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Garth R Brooks | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Garth, Carl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Garth, Michael L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Garth, Michael L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gartha, Thomas K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Garth-Ingram, Louise | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gartin, Gibran E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gartin, Gibran E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gartland, Joan W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gartner, Esther M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gartner, John J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Garvey, Kathleen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Garvey, Margaret | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Garvie, Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Garvin Davis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Garvin, Easter | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Garvin, Lopez R. | | 5284 Cedar Shores Ct. | Apt 204 | | Flint, | MI | 48504 | |
| Garwood, Debra S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Garwood, Debra S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Garwood, Paul | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gary A. Krochmal | Gary A. Krochmal, PLLC | 30300 Northwestern Hwy.Ste 114 | | | Farmington Hills | MI | 48334 | |
| Gary Baumgardner | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gary Bradfield | | 15617 Eastburn | | | Detroit | MI | 48205 | |
| Gary Chodoroff Md | | 30100 Telegraph Rd Ste 177 | | | Bingham Farms | MI | 48025 | |
| Gary D Pickens | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Gary Feucht Dds Pc | Attn Accounts Payable | 40400 Ann Arbor Rd Ste#103 | | | Plymouth | MI | 48170 | |
| Gary G Bettin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gary G Watkins | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gary M Fisher | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gary R Blumberg Attorney | | 30665 Northwestern Hwy Ste 200 | | | Southfield | MI | 48334 | |
| Gary R. Blumberg | Gary R. Blumberg PC | 15011 Michigan Ave | | | Dearborn | MI | 48126 | |
| Gary Robinson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gary, Bobbie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gary, Clinton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gary, Clinton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gary, Dennis J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gary, Elizabell M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gary, Faith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gary, Faith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gary, Horace | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gary, Joi G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gary, Patricia E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gary, Tomial | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Garza Jr, Oscar | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Garza, Alex Avery | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Garza, Elizabeth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Garza, Gilberto | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Garza, Kimberley A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Garza, Margaret W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Garza, Oscar | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Garza, Valentina J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gasaway Iii, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gasaway Jr., Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gascon, Carmella | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gasiorek, Edward J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gasiorek, Paul J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gaskin, Anthony T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gaskin, Deborah J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gaskin, Gregory B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gaskin, Jesse L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gaskin, Jesse L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gaskin, Talana | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gaskins, Latonya Gene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gasparetto , Noreen M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gasparetto, Linda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gasparovich, Donald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gasparovich, Elsie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gassaway, Thaddeus | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gassel, Larry J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gassel, Larry J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gaston, Isaiah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gaston, Martha M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gaston, Mildred E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gaston, Theodore R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gaston, William R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gater, Mark | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gater, Ruby L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gater, Ruby L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gates, Claude M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gates, Elaine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gates, Gerald E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gates, James R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Gates, Lesley G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gates, Lois J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gates, Michael A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gates, Reno L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gatewood, Katrina J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gatewood, Kenneth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gatewood, Pamala M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gatson, Mary H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gatson, Michelle J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gatson, Otis D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gatson-White, Taranta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gatteno, James F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gatto, Charles A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gatzke, Raymond | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gaubis, Theodore | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gauchey, Nancy Jo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gaughan, Shirley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gaul, Dessierai | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gaul, Dessierai E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gaul, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gaul, John R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gaul, John R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gause, Dorothy Cordelia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gauszka, Richard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gaut, Ricardo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gaut, Sidney | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gauvin, Mark | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gavel, Anthony R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gavins, Derrick A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gavins, Monique J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gavins, Nakea | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gawlik, Steven J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gawlowski, Ethel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gawlowski, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gawlowski, Mary A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gawronski, Michael A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gawthrop, John K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gawthrop, John K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gay, Cheri Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gay, Dorothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gay, Madeline | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gay, Willie R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gayden Iii, Nephus | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gayden, Lester L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gayden, Shawn D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gayden-Miller, Deborah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gayk, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gayles, Michael R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gayles, Robert L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gayles, Steven | | 18683 Snowden | | | Detroit | MI | 48235 | |
| Gaylord Brothers Div Of The Croyon Co | | P.O.Box 4901 | | | Syracuse | NY | 13221-4901 | |
| Gaymon, James A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gaynett, Catherine R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gaynor, Floyd D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gaynor, Martin E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gazdag, James M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gazdag, Marilyn E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re City of Detroit, Michigan
Case No. 13-53846
251 of 1948
13-53846-tjt    Doc 1164    Filed 10/11/13    Entered 10/11/13 16:58:31    Page 261 of 1958

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Gazdag, Michael W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gazoul, Allan L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gazzarato, Samuel J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gdowski, Joanne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| GE Capital Public Finance, Inc. | Attn Municipal Derivatives | Div Of Transport Intl | 51300 N I 94 | | Belleville | MI | 48111-2268 | |
| Ge Distribution Services | Attn Accounts Payable | 16215 W 12 Mile Rd Ste 105 | | | Southfield | MI | 48076 | |
| Geary Jr, Joseph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Geary Jr., Joseph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gebhardt, Michele | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gebis, Kimberley L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gebis, Kimberley L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gebis, Kimberly | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Geck, Diane M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gee Edmonson Academy | Attn Mohammad Issa | 1300 W Canfield | | | Detroit | MI | 48201 | |
| Gee White Academy | Attn Accounts Payable | 5161 Charles St | | | Detroit | MI | 48212 | |
| Gee White Academy | Attn Mohammad Issa | 5161 Charles Street | | | Detroit | MI | 48212 | |
| Gee, Cynthia S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gee, Deloris | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gee, Jacqulyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gee, Jacqulyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gee, Kerwin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gee, Khiantae | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gee, Kiwana | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Geelhood, Stephen L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Geevarghese, Samue | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Geevarghese, Samuel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gehart Jr, Thomas M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gehart, Thomas M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gehling, George C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Geiger, William G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Geisler Marking Inc | Attn Accounts Payable | 28750 Lorna Avenue | | | Warren | MI | 48092 | |
| Geisler, Josephine A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gekiere, Morris C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Geller, Bernard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Geloneck, Gladys | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gelsleichter, Jan C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gelso, Christopher O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gene Schnelz Attorney | Attn Accounts Payable | 280 North Old Woodward | | | Birmingham | MI | 48009 | |
| Gene Shirley & Connie Mullin | | 531 Greyfriar | | | Detroit | MI | 48217 | |
| General Binding Corporation | Attn Accounts Payable | P.O.Box 71361 | | | Chicago | IL | 60694 | |
| General Radiology Associates Pc | Attn Accounts Payable | Dept 160901 P.O.Box 67000 | | | Detroit | MI | 48267 | |
| General Retirement System of the City of Detroit | Vanoverbeke, Michaud & Timmony, P.C. | Attn Michael J. VanOverbeke, Esq. | 79 Alfred Street | | Detroit | MI | 48201 | |
| Genes Towing | | 7900 Dix | | | Detroit | MI | 48209 | |
| Genes Towing | | 7900 Dix | | | Detroit | MI | 48209 | |
| Genes Towing | | 2411 Vinewood | | | Detroit | MI | 48216 | |
| Genesee County Treasurer | Attn Accounts Payable | 1101 Beach St Ste 144 | | | Flint | MI | 48502 | |
| Genesys Regional Medical Center | Attn Accounts Payable | P.O.Box 19007 | | | Palatine | IL | 60055 | |
| Geneva Kennedy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Genga, Luanne N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gennari, Armando A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gennari, Armando A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Genord, Joseph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Genovese, Gaspare | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Genrich, Ronald J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Genrich, Ronald J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Gensler, Neal P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gensley, Shirley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Genther, Johnnie C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gentner, John W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gentris, Ellis G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gentry , Bruce P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gentry Ii, Leonard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gentry, Anthony | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gentry, Bruce P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gentry, Curtis J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gentry, Eudora | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gentry, Garey L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gentry, Lois | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gentry, Monique M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gentry, Penny L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gentry, Roosevelt | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gentry, Shde | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gentry-Horner, Mayme J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Genuine Parts Co | | 30550 Ecorse Rd | | | Romulus | MI | 48174 | |
| Genuine Parts Co | Attn Accounts Payable | 30550 Ecorse Rd | | | Romulus | MI | 48174 | |
| Genus, Gina M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Geoffrey Fieger | Fieger Fieger Kenney Giroux & Danzig PC | 19390 W 10 Mile Rd | | | Southfield | MI | 48075 | |
| Geoffrey Morrow | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Geoffrey N. Fieger | Fieger Fieger Kenney Giroux & Danzig PC | 19390 W 10 Mile Rd | | | Southfield | MI | 48075 | |
| George Adams | | 3360 26 Mile | | | Shelby Township | MI | 48316 | |
| George Andrew Turrill | | 32274 Pierce St | | | Garden City | MI | 48135 | |
| George B. Washington | Scheff Washington & Driver PC | 645 Griswold St Ste 1817 | | | Detroit | MI | 48226 | |
| George C Moore | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| George Chester | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| George Dillon | | 1484 S Liddesdale | | | Detroit | MI | 48217 | |
| George E Henderson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| George Edward Galster | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| George El Rayes | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| George G. Burke III | Whiting Law | 26300 Northwestern Hwy Ste 301 | | | Southfield | MI | 48076 | |
| George H Lovell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| George H. Kruszewski | Sachs Waldman PC | 1000 Farmer St | | | Detroit | MI | 48226 | |
| George Ii, Lawrence W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| George Instrument Co Inc | Attn Accounts Payable | 4949 Delemere Ave | | | Royal Oak | MI | 48073 | |
| George Jackson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| George L Miller Charper 7 Trustee | For The Bankruptcy Estates Of Meridian Automotive System Inc Et Al | 8 Penn Center Ste 950 | | | Philadelphia | PA | 19103 | |
| George N Reynolds Ii | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| George T Roumell Jr | | 615 Griswold 6th Floor | | | Detroit | MI | 48226 | |
| George Talley | | 9500 Grand River | | | Detroit | MI | 48204 | |
| George Williams | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| George, Andre | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| George, Andre Lamont | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| George, Catherine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| George, Charles A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| George, Charles A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| George, Charles L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| George, Charles L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| George, Hazel M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| George, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| George, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| George, Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| George, Melvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| George, Melvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| George, Raymond C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| George, Rosam | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| George, Ruby | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| George, Sajit | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| George, Thomas D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| George, Thomas J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Georgeas, Peter G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gerak, Robert A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gerald A Shiener Md Pc | | 251 Merrill Ste 230 | | | Birmingham | MI | 48009 | |
| Gerald A Shiener Md Pc | Attn Accounts Payable | 251 Merrill Ste 230 | | | Birmingham | MI | 48009 | |
| Gerald Beckem | REDACTED | 20816 E Eleven Mile Ste 202 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gerald F Ferry | | 20816 E Eleven Mile Ste 202 | | | St Clair Shores | MI | 48081 | |
| Gerald F. Posner | Posner Posner and Posner | 645 Griswold St Ste 1400 | | | Detroit | MI | 48226 | |
| Gerald H. Acker | Goodman Acker PC | 17000 W 10 Mile Rd Fl 2 | | | Southfield | MI | 48075 | |
| Gerald Hanson And Associates Inc | | 400 Renaissance Ctr Ste 2160 | | | Detroit | MI | 48243 | |
| Gerald Hanson And Associates Inc | Attn Accounts Payable | 400 Renaissance Ctr Ste 2160 | | | Detroit | MI | 48243 | |
| Gerald J Karafa | | P.O.Box 12576 | | | Hamtramck | MI | 48212 | |
| Gerald J Norgren | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gerald K Evelyn | | 535 Griswold Ste 1030 | | | Detroit | MI | 48226 | |
| Gerald K Sommerville | | 1103 South Deacon | | | Detroit | MI | 48217 | |
| Gerald L Walker | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gerald Long | | 2236 Clements | | | Detroit | MI | 48204 | |
| Gerald Long And Sherrad Patton | | 10041 Bramell | | | Detroit | MI | 48239 | |
| Gerald Posner | Posner Posner and Posner | 645 Griswold St Ste 1400 | | | Detroit | MI | 48226 | |
| Gerald Smith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gerald Washington | | 7747 Vaughan | | | Detroit | MI | 48228 | |
| Gerald Williams | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Geraldine Dockery | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Geraldine Smith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Geran, Ann C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gerard Davis Ltd | Attn Accounts Payable | P.O.Box 1424 | | | Woonsocket | RI | 02895 | |
| Gerard R Davis Ltd | Attn Accounts Payable | P.O. Box 1424 | | | Woonsocket | RI | 02895 | |
| Gerard Shaw | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gerard, Frankie M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gerardy II, Charles J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gerardy Ii, Charles J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gerardy Ii, Charles J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gerardy, Rosaria | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gerben, Madonna L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gerber , Richard A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gerds, Charles F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gerds, Robert B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gering, Lisa L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gerling, Andrew J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gerling, Gregory L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Germain, Kenneth J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Germaine, Lawrence E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Germania Seed Company | Attn Accounts Payable | P.O.Box 31787 | | | Chicago | IL | 60631 | |
| Germania Seed Company | | P.O.Box 31787 | | | Chicago | IL | 60631 | |
| Germany, A Elizabeth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Germany, Alexander | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Germany, Alexander | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Germany, Doris J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gernand , Peter H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gerner, Frank J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gerometta, Betty J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gerometta, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Geromette, Eula | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gerrow, Susan M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gerry, Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gersch , Hubert L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gersch, Betty J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gertrudis Arroyo | | 5651 McMillan | | | Detroit | MI | 48209 | |
| Gertz, Harold | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gerulis, Joseph G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gervin, Geraldine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Geryon Construction | Attn Accounts Payable | 24516 Harper | | | St Claire Shores | MI | 48080 | |
| Gesing, Henry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Get Back Up Inc | Attn William Trailor | 40421 Village Wood Road | | | Novi | MI | 48375 | |
| Geter, Fannie M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Geter, Fannie M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gethsemane Cemetary Assoc | Attn Accounts Payable | 10755 Gratiot Ave | | | Detroit | MI | 48213 | |
| Gettinger, Barbara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Getwell Medical Transport Inc | | P.O.Box 692 | | | Dearborn | MI | 48120 | |
| Getwell Medical Transport Inc | Attn Accounts Payable | P.O.Box 692 | | | Dearborn | MI | 48120 | |
| Gfi Genfare | | 751 Pratt Blvd | | | Elk Grove Vllg | IL | 60007 | |
| Ghant, Carolyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gharian Carver | IN PRO PER | 2990 Franklin Rd #151 | | | Southfield | MI | 48034 | |
| Ghassan Hanna | | 10301 Eight Mile | | | Detroit | MI | 48221 | |
| Ghawi, Basil G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ghee, Ronald R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ghee, Ronald R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ghei, Daljit S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ghesquiere, Albert C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ghesquiere, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ghesquiere, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gholston, Betty A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gholston, Eugene E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gholston, Sedalia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ghosh, Partho | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ghougoian, Joan D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Giacabozzi, Lawrence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Giacalone, Concetta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Giamarco Mullins & Horton Pc | D/B/A Tip Capital | 40950 Woodward | | | Bloomfield Hills | MI | 48304 | |
| Giammaria, Evelyn | REDACTED | REDACTED | | | | REDACTED | REDACTED | REDACTED |
| Gianasmidis, Elizabeth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Giannico, Terry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gianotto, Dolores M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Giant Plumbing & Heating Supply Co | Attn Accounts Payable | 350 W 8 Mile Rd | | | Hazel Park | MI | 48030 | |
| Giaquinto, Leeah D B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Giaquinto, Nicholas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Giaquinto, Nicholas A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Giattino, Steven C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gibbings, Brian T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gibbons Jr, Richar | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gibbons Jr, Willie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gibbons-Allen, Claryce V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gibbs, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gibbs, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re City of Detroit, Michigan
Case No. 13-53846
255 of 1948
13-53846-tjt    Doc 1164    Filed 10/11/13    Entered 10/11/13 16:58:31    Page 265 of 1958

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Gibbs, Jermaine H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gibbs, Lasondra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gibbs, Norma | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gibbs, Samuel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gibbs, Tiniki K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gibson Jr, Claude | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gibson, Benjamin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gibson, Brian J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gibson, Carrie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gibson, Charles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gibson, Christopher L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gibson, Clara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gibson, Clarence T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gibson, Darlene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gibson, Debra C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gibson, Derek | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gibson, Earlene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gibson, Eric | | 24423 Southfield Rd. | Suite 200 | | Southfield | MI | 48075 | |
| Gibson, Florine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gibson, Gail O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gibson, Gail O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gibson, Gerald K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gibson, Gina B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gibson, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gibson, Kim | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gibson, Kim A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gibson, Lisa D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gibson, Mariano | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gibson, Monestine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gibson, Monestine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gibson, Randy L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gibson, Randy L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gibson, Richard M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gibson, Rita Z | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gibson, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gibson, Robert L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gibson, Robert L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gibson, Ronald F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gibson, Ronald F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gibson, Samuel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gibson, Samuel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gibson, Samuel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gibson, Shawn S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gibson, Vincent A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gibson, Vincent A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Giddens, Ordie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Giddens, Sarah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Giddings, Falon C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Giddings, Niketa M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gidner Jr., Kenneth M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gies, Randall | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Giesler , Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gifford, Kevin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gifford, Kevin J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gifford, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gifford, William M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Giganic, Deborah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Giganti, Anthony D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re City of Detroit, Michigan
Case No. 13-53846
256 of 1948
13-53846-tjt    Doc 1164    Filed 10/11/13    Entered 10/11/13 16:58:31    Page 266 of 1958

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Giger, James D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gigger, Esther L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gignac , George | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Giguere, Nancy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gil, Jeffrey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gil, Jeffrey Scott | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gilbeau, David F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gilbert Hill Jr | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gilbert Ii, Lamonte D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gilbert Jr, Hershe | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gilbert Jr., Hershel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gilbert Jr., Kenneth R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gilbert L Allen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gilbert Lamonte D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gilbert, Andre Ii | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gilbert, Anthony | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gilbert, Arvilla | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gilbert, Brent L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gilbert, Brent L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gilbert, Dennis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gilbert, James F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gilbert, Joanna R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gilbert, Jo-Era-Street | | 535 Griswold | Suite 2040 | | Detroit | MI | 48226 | |
| Gilbert, Lamonte | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gilbert, Lamonte | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gilbert, Linda K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gilbert, Linda M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gilbert, Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gilbert, Natasha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gilbert, Reginald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gilbert, Robert L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gilbert, Robert Le | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gilbert, Roy D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gilbert, Shaunnise M. | | 615 Griswold | Suite 1805 | | Detroit, | MI | 48226 | |
| Gilbert, Tosa M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gilbert, Wesley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gilbert-king, Shelby | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gilbreath, Katherine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gilchrist, Ervin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gilchrist, Lillie M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gilchrist, Mary Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gildersleeve, Doris | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gildon, Sonja | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gildyard, Edward L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gildyard, Edward L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Giles Jr., George | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Giles, Brandai D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Giles, Charles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Giles, Dewayne S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Giles, Dianne W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Giles, Eric D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Giles, Karen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Giles, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Giles, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Giles, Patricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Giles, Tonette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gilford, Angelita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gill Jr., Burleigh D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Gill, Cynthia S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gill, Gertrude | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gill, Kenneth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gill, Mohammad Akram | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gill, Monya L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gill, Rosalind T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gill, Tonya | | 9750 Highland Road | | | White Lake | MI | 48386 | |
| Gill, Victoria | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gill, Victoria | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gill, Vito R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gillam, Kathy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gillard, Barbara A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gillenwater, Martha M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gillespie, Frank L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gillespie, Frank Leonard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gillespie, Gail L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gillespie, Gary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gillespie, Gloria E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gillespie, Michael K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gillespie, William E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gilliam Iii, Richard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gilliam, Bruce D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gilliam, Joel T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gillian Jr., Edgar | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gilliatt, Robert P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gillig Corporation | Attn Accounts Payable | P.O.Box 45569 | | | San Francisco | CA | 94145-0569 | |
| Gillig Corporation | | P.O.Box 45569 | | | San Francisco | CA | 94145-0569 | |
| Gillis, Beulah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gillom, Kellie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gillon, Olivia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gilman, Gail | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| | | | | | | | | |
| Gilmer , Mezerine C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gilmer, Larry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gilmer, Nicole M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gilmer, Timothy P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gilmore Jr., James C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gilmore, Garland E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gilmore, Geraldine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gilmore, Inez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gilmore, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gilmore, Jill | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gilmore, Josh J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gilmore, Josh J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gilmore, Julis C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gilmore, Julis C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gilmore, Ray Steven | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gilmore, Robert A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gilmore, Sean N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gilmore, Shirley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gilmore, Tony | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gilpin, Gertrude | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gilson Co Inc | Attn Accounts Payable | P.O.Box 337 | | | Powell | OH | 43065-0337 | |
| Gilson, Harold | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gimbel, Sandra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gina C Avery - Custodian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gingiloski, G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gingles, Lucille | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re City of Detroit, Michigan
Case No. 13-53846
258 of 1948
13-53846-tjt    Doc 1164    Filed 10/11/13    Entered 10/11/13 16:58:31    Page 268 of 1958

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Ginyard, Sharondel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Giordano, Leah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Giorgi Concrete LLC | | 20450 Sherwood | | | Detroit | MI | 48234 2929 | |
| Giorgi Concrete LLC | Attn Accounts Payable | 20450 Sherwood | | | Detroit | MI | 48234 2929 | |
| Giorgi Concrete LLC and Major Cement Co., Joint Venture | | 20450 Sherwood | | | Detroit | MI | 48234 | |
| Giovannini, Richard R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gipson, Anna | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gipson, Denise L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gipson, Doris R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gipson, Jeriesha S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gipson, Jeriesha S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gipson, Kenneth R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gipson, Robin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gipson, Robin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gipson, Vashawn D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gira, Agnes P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gira, Agnes P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Girard, Joann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Girard, Viola Mae | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Girardin, William P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Girardini, C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Giraud, Shawn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Girl Scouts Of Metro Detroit | Attn Accounts Payable | 3011 W Grand Blvd Ste 500 | | | Detroit | MI | 48226 | |
| Girty, Curtis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Girty, Curtis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Girty-williams, Ad | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Girty-Williams, Adriane L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gissentanner, Chiqui | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gissentanner, Chiquila R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gist, Gerald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gist, Gerald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gist, Leona A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gitari , George | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Giuliani, Arthur L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Giuliani, Cheryl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Givan, Anthony K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Givan, Anthony K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Given, Eleanore M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Given, Maureen T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Givens, Henry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Givens, Michael A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Givens, Stacy | | 645 Griswold | Suite 3156 | | Detroit | MI | 48226 | |
| Givinsky, David A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gizzi, Lewis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gjarich, Milan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gjergji, Gjush | | 17000 W. 10 Mile Road | 2nd Floor | | Southfield | MI | 48075 | |
| Glab, Julius C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gladden, Phyllis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gladhill, Harvey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gladhill, Harvey A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gladney, Bernard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gladney, William Niqu | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gladue , Howard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gladys Price | | 11373 Pinehurst | | | Detroit | MI | 48204 | |
| Glaeser, Fred | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Glancy, Kelley L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Glanton, Donna | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Glanton, Donna | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Glanton, Joseph H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Glaser, Susan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Glaser, Susan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Glasker, Pamella | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Glasper, Ivory A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Glaspie, Edith M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Glass, Bernadette A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Glass, Donald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Glass, John E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Glasser, Ronald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Glaub, Christoper | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Glaub, Christopher | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Glaucoma Center Of Michigan | Attn Accounts Payable | 29201 Telegraph Ste 301 | | | Southfield | MI | 48034 | |
| Glavac, Doug E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Glaza, Frank A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Glaza, Paul E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Glaza, Scott | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Glaze, Anthony R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Glaze, Thelma | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Glazer, William V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Glazier, Bessie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gleaners Community Food Bank 1 | | 2131 Beaufait | | | Detroit | MI | 48207 | |
| Glease, Norma L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gleason, Edward | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gleason, Kenneth R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Glen P. Franklin | Auto Accident Attorneys PLLC | 21700 Greenfield Rd Ste 203 | | | Oak Park | MI | 48237 | |
| Glenda Ann Richardson | | 9426 Lauder | | | Detroit | MI | 48228 | |
| Glenda D Rice | | 19460 Burlington Dr | | | Detroit | MI | 48203 | |
| Glenda Hicks | | 3618 Summerset St | | | Detroit | MI | 48224 | |
| Glendale Neuro Associates, P.C | Attn Accounts Payable | 28595 Orchard Lake Road #200 | | | Farmington Hills | MI | 48334 | |
| Glendale Neuro Associates, P.C | | 28595 Orchard Lake Road #200 | | | Farmington Hills | MI | 48334 | |
| Glendening, Brent | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Glenn , Jeffrey G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Glenn Anderson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Glenn D Smith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Glenn Jr, Mc | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Glenn Jr, Ralph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Glenn Murray | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Glenn Sr, David C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Glenn Wing Power Tools | Attn Accounts Payable | 33656 Woodward Ave | | | Birmingham | MI | 48009 | |
| Glenn, Cleo J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Glenn, Denise | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Glenn, Dennis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Glenn, Dennis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Glenn, Everlena | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Glenn, Haywood | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Glenn, Kenneth E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Glenn, Kevin M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Glenn, Kevin M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Glenn, Levie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Glenn, Levie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Glenn, Mark A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Glenn, Pamalar | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Glenn, Pamalar | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Glenn, Ralph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Glenn, Sherry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Glenn, Vernita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Glenn, Victor A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gleton, Frederick L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Glide, David K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Glinton, Simeon M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Glisman, Josephine E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Glisson, Barry E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gllavata, Artan | | 39745 Timberlane | | | Sterling Hts | MI | 48310 | |
| Glo Wrecking | Attn Accounts Payable | 20169 James Couzens | | | Detroit | MI | 48235 | |
| Global Education Excellence | Attn Elizabeth Ruiz | 3022 W Grand Blvd-Suite 14-652 | | | Detroit | MI | 48202 | |
| Global Educational Excellence | Attn Jj. Issa Ph | 2455 S. Industrial Hwy, Suite A | | | Ann Arbor | MI | 48104 | |
| Global Government Education Solutions | | P.O.Box 935311 | | | Atlanta | GA | 31193-5311 | |
| Global Knowledge Training LLC | Attn Accounts Payable | 9000 Regency Parkway Ste 500 | | | Cary | NC | 27518 | |
| Global Resolutions PLLC | Attn Accounts Payable | 44 First St | | | Mt Clemens | MI | 48043 | |
| Global Weather | | 10401 Lanark St | | | Detroit | MI | 48224 | |
| Global Weather | Attn Accounts Payable | 10401 Lanark St | | | Detroit | MI | 48224 | |
| Globe, Sheila R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Glogowski, Harry W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gloria Chriswell | | 1613 W Louden St | | | Philadelphia | PA | 19141 | |
| Gloria Davis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gloria Garrett | | 8074 Hartwell | | | Detroit | MI | 48228 | |
| Gloria Griggs | | 14411 Lappin | | | Detroit | MI | 48205 | |
| Gloria Lowery | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gloria Stokes | | 16501 Mendota | | | Detroit | MI | 48221 | |
| Glossender, Mia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Glossett, Lee A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Glotta & Assoc P C | | 220 Bagley Ste 808 | | | Detroit | MI | 48226 | |
| Glotta & Assoc P C | Attn Accounts Payable | 220 Bagley Ste 808 | | | Detroit | MI | 48226 | |
| Glover, Alice Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Glover, Bryan L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Glover, Bryan L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Glover, Claudia A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Glover, Dewaine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Glover, Freddie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Glover, George W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Glover, Gerald G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Glover, Helen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Glover, Janice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Glover, Katherine O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Glover, Latina | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Glover, Latina S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Glover, Latina S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Glover, Leona | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Glover, Lodiska | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Glover, Lynetta | | 333 W. Fort Street | Suite 14000 | | Detroit | MI | 48226 | |
| Glover, Maletus | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Glover, Maletus | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Glover, Roderick L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Glover, Roderick L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Glover, Tanya L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Glover, Tanya L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Glubaskas, Louis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| GMI Counsel | Attn Swaps Legal | Merrill Lynch World Headquarters | 4 World Financial Center, 12 | | New York | NY | 10080 | |
| Gnatek, Ataiba Moniqu | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gnatek, Matthew M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gniewek , Michael J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Gniewek, Cathleen C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gnotek , John D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gocha, Sharon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Godbee, Leonard K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Godbee, Leonard K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Godbee, Mildred | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Godbee, Ralph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Godbee, Ralph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Godbee, Ralph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Godbee, Ronald L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Godbee, Yolanda M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Godbold , Odell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Godbold Jr, Odell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Godbold, Latina V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Godbolt, Christine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Godbott, Darrin L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Godell, Grace E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Godell, Joseph R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Godfrey J Dillard Esq | | P.O. Box 312360 | | | Atlanta | GA | 31131 | |
| Godfrey, Albert S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Godfrey, Debra S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Godfrey, Patricia B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Godfrey, Richard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Godfrey, Steven F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Godley, Denise M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Godley, Patrice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Godley, Patrice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Godra, Steve F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Godwin, Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Godzwon Jr., Walter J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Goelet, Doris L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Goeschel, Jeanne O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Goettling, Cecelia E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Goetz, Ella | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Goetz, Judith D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Goff, Barbara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Goff, Glen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gogineni, Pardhiva | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gohl, Elaine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Goik, Deborah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Goik, Florence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Goik, Robert C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Goines, Dewayne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Goins, Bernice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Goins, Joseph F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Goins, Joseph F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Goins, Milton V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Goins, Tazzie M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Goins, Tony W E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Golabek, Joseph A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Golap Miah Chowdury | | 11614 Sobieski | | | Hamtramck | MI | 48212 | |
| Gold, Addie B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gold, Addie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gold, Brenda L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gold, John L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gold, Stephen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gold, Vera | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Goldberg, Irving | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re City of Detroit, Michigan
Case No. 13-53846
262 of 1948
13-53846-tjt    Doc 1164    Filed 10/11/13    Entered 10/11/13 16:58:31    Page 272 of 1958

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Golden Dental | Attn Suzane Dinkel | 29377 Hoover Road | | | Warren | MI | 48093 | |
| Golden Jr., Abraham | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Golden, Bettie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Golden, Cerell R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Golden, Charlie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Golden, Charlie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Golden, Edward A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Golden, John C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Golden, Johnny | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Golden, Johnny | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Goldman, Arnold | | 27200 Lahser Rd., Suite 200 | | | Southfield | MI | 48037 | |
| Goldman, Barry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Goldman, Bruce N. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Goldman, Ilene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Goldman, Martha J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Goldsby, Alan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Goldsby, Alan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Goldsby, Marilyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Goldsmith, Alvin G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Goldsmith, Alvin G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Goldsmith, Alvin G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Goldsmith, Bernard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Goldsmith, David J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Goldsmith, Ieasha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Goldsmith, Looree | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Goldsmith, Terrace T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Goldsmith, Zaire | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Goldsmith, Zaire R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Goldstein, Deborah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Goldstein, Deborah M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Goldstein, Leo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Goldston, Benyne V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Goldston, Benyne V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Goldston, Giovanna | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Goldston, Jacqueline | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Golec, Dennis J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Golec, Genevieve | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Golembieski, Thomas F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Golembiewski, Mark | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Golembiewski, Mark | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Golembiewski, Richard A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Goler, Deangela C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Goleski, Daniel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Golfin III, Day A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Golfin, Tonya | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Golicic, Gerald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Golinske , Joseph H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Goll, Bernice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Goll, Carol A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Goll, Virginia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Golliday-champagn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gollman, David C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Golson, Curtis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Golson, Mildred C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Golson, Tamara | | 20470 Balfour | Apt #2 | | Harper Woods | MI | 48225 | |
| Golson-Buford, Varnes | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Golston, Karen I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Golubosky, Warren | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Gomaa, Mona | | 5570 Nottinham | | | Dearborn | MI | 48216 | |
| Gomez, Eddie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gomez, Mario F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gomez, Mario F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gomez, Martin R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gomez, Paul R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gomez, Paul R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gomez, Theresa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gomez-Preston, Cheryl A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gomez-Terlep, Rosa S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gomillion, Roy E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gomillion, Yvonne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gomoll Jr., Robert T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gomori, Barney | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gondek, Joan M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gongwer News Service | Attn Accounts Payable | 124 W Allegan Suite 1200 | | | Lansing | MI | 48733 | |
| Goniwicha, Calvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gonska, Lorraine D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gonzales , Diane E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gonzales, James S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gonzales, Markita D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gonzales, Starr M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gonzalez, Angel Lu | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gonzalez, Carlos | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gonzalez, Carolyn Teresa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gonzalez, Celia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gonzalez, Clemente | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gonzalez, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gonzalez, Maria | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gonzalez-Logart, Juli | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gonzalo Gonzalez | | 1966 Palms | | | Detroit | MI | 48209 | |
| Good, Arvin C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Good, Jamal | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Good, Jamal | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Good, Kerry J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Good, Tonya D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Goode, Alfred P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Goode, Antoinette M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Goode, Beverly | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Goode, Curtis K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Goode, Curtis K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Goode, Eugene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Goode, Eugene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Goode, Eugene (Recovery) | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Goode, Janet | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Goode, Janet | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gooden, Doris | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gooden, Juanita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gooden, Kenneth A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gooden, Marlena | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gooden, Sharon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gooden, Trina T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gooden, William R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Goodin, Trezella L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Goodlett, Curtis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Goodlett, Kimberly | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Goodlett, Kimberly Tonise | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Goodlett, Robert L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Goodloe Jr., Rufus | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Goodloe, Jerome | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Goodman & Hurwitz Pc | Attn Accounts Payable | 1394 E Jefferson | | | Detroit | MI | 48207 | |
| Goodman Acker P C Attys | | 17000 W 10 Mile Rd 2nd Flr | | | Southfield | MI | 48075 | |
| Goodman III, Noah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Goodman, Baby Ruth | | 21700 Northwestern Hwy. | Suite 920 | | Southfield | MI | 48075 | |
| Goodman, Darryl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Goodman, Earl Timothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Goodman, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Goodman, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Goodman, Jessica | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Goodman, John G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Goodness Gracious Florals & Gifts | Attn Accounts Payable | 2244 Helen | | | Detroit | MI | 48207 | |
| Goodrich, George C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Goodrum, Mantrell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Goodson Jr., Rocelious | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Goodson, Arthur H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Goodson, Arthur H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Goodson, Charles A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Goodson, Glen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Goodspeed, Laura B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Goodwin Jr., Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Goodwin, Celess J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Goodwin, Christopher | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Goodwin, David R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Goodwin, David R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Goodwin, Jesse F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Goodwin, Joshua | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Goodwin, Lynn B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Goodwin, Marcus T. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Goodwin, Tyrand | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Goodwin, Yvonne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Goolsby, Clarence W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Goolsby, Conrad E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Goolsby, Ronald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Goose Busters | | 14450 Hess Rd | | | Holly | MI | 48442 | |
| Goosen, Ronald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gopalkrishnan, Mad | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gopalkrishnan, Madathil | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gopalswami, Muruga | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gopalswami, Murugan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Goralski, Wayne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Goray, Genevieve | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gordan, Jessie B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gordana Misovski | Romano Law PLLC | 23880 Woodward Ave | | | Pleasant Ridge | MI | 48069 | |
| Gordana MISOVSKI | Associate Attorney Romano Law PLLC | 23880 Woodward Ave | | | Pleasant Ridge | MI | 48069 | |
| Gordert, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gordon & Pont Pc | Attn Accounts Payable | 21700 Northwestern Hwy Ste 1100 | | | Southfield | MI | 48075 | |
| Gordon Jr., Willie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gordon P Rheaume Dpm | | 1513 Moore Ave | | | Pueblo | CO | 81005 | |
| Gordon, Agnes | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gordon, Alvin W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gordon, Angela J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gordon, Ann R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gordon, Arletha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Gordon, Bernard D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gordon, Bernard D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gordon, Calvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gordon, Calvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gordon, Clarence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gordon, Dannie | | 14650 W. Warren | | | Dearborn | MI | 48126 | |
| Gordon, Darius L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gordon, Daryl A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gordon, Daryl A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gordon, David L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gordon, David W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gordon, Dennis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gordon, Elizabeth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gordon, Gregory | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gordon, Hector | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gordon, Irene D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gordon, Jesse E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gordon, Karla | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gordon, Kelvin D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gordon, Kenny J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gordon, Larry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gordon, Larry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gordon, Larry E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gordon, Mario P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gordon, Michael A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gordon, Patrick L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gordon, Quincy C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gordon, Richard F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gordon, Richard L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gordon, Ronald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gordon, Tonia B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gordon, Willie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gordy, Brent H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gordy, Maurice C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gordy, Maurice W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gore, Jermaine R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gore, Timothy C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gorecki, Angeline | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Goree, Anthony | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Goree, Hazel C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Goree, Joseph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Goree, Parthena | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Goree, Parthena | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Goren Goren & Harris P C Atty | | 30400 Telegraph Rd Ste 470 | | | Bingham Farms | MI | 48025 | |
| Goren Goren & Harris P C Atty | Attn Accounts Payable | 30400 Telegraph Rd Ste 470 | | | Bingham Farms | MI | 48025 | |
| Gorial, Edward | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gorman, Emma L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gorman, Jerryl L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gorney, Arlene V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gorup, Ana | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gosa, Arthur W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gosha, Donald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gosha, Donald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Goshay, Tameka L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Goshea, Mandy L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Goshea, Mandy L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gosher, Charlene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gosine, Anil | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Gosine, Anil S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gosioco, Dennis B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Goss Co | | 6330 E Jefferson | | | Detroit | MI | 48207 | |
| Goss Jr, Bernard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Goss Jr, Rayfield | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Goss Jr., Rayfield | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Goss, Arlene M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Goss, Bernard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Goss, Dante L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Goss, Nelda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Goss, Qumisha D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Goss, Ronald J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Goss, Ronald J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Goss, Steel D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gossard, Daniel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gossett, David | | 31731 Northwestern Hwy | Suite 333 | | Farmington Hills | MI | 48334 | |
| Gossman, Martha J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Goston, Jimmy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Goston, Jimmy L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gotcher, Addie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gotcher, Sondra L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gotelaere, Paul R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gouch, Antoinette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gouch, Freddie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Goudy, Larentinna | | 25657 Southfield Rd | | | Southfield | MI | 48075 | |
| Goudy, Norris | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Goul, Gary M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gould, Eunice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gould, Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Goulette, George E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gouran, Keith W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gourlay, Pauline | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gourlay, Timothy A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Govan, Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Government Finance Officers Association | Attn Accounts Payable | 203 North Lasalle Street Suite 2700 | | | Chicago | IL | 60601 7476 | |
| Government Jobs.Com | Attn Accounts Payable | 222 N Sepulveda Blvd Ste 2000 | | | El Segando | CA | 90245 | |
| Governor Computer Products | Attn Accounts Payable | 15260 S Commerce Dr S | | | Dearborn | MI | 48120 | |
| Gowins, Willie E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Goy, James S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Graber, Byron R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Grable, Dale | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Grabman, Dorothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Grabon, Shirley A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Grabowski Jr., Leo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Grabowski, Barbara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Grabowski, Francis A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Grabowski, Leonard A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Grabowski, Louis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Grabowski, Louis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Grabowski, Nancy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Grabruck, Daniel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Grace Simpson | | 3019 Boston Blvd | | | Detroit | MI | 48206 | |
| Grace, Anna | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Grace, Clive | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Grace, Edward Keith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Grace, Fanny Mae | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Grace, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Grace, Jeanett D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Grace, Jeanett D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Grace, Jeanette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Grace, Maryann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Grace, Patricia L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Grace, William J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Grace, William J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gracer, Charles N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gracey, Myra E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gracey, Myra E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gracia, Ronald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gracia, Ronald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Graddick, Devon K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Grady L Toombs | Medical Legal Advocates PLLC | 745 Barclay Cir Ste 340 | | | Rochester Hills | MI | 48307 | |
| Grady, Connie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Grady, Gerald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Grady, Hettie B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Grady, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Grady, James A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Grady, Oliver | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Grady, Oliver | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Grady, Reginald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Grady, Rosalind | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Grady, Willie Mae | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Graff, John J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Grafton Jr, Gilber | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Grafton, Anna L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Grafton, Antonis M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Grafton, Philip H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Grafton, Urban A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gragg, Charles H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Graham , Diane | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Graham Jr Albert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Graham Jr., Foster | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Graham, Andre J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Graham, Beverly J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Graham, Beverly J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Graham, Celeste S. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Graham, Charlene G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Graham, Charlene G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Graham, David E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Graham, David E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Graham, Deborah L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Graham, Glenn L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Graham, James H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Graham, Jerry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Graham, Jerry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Graham, Joan L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Graham, Joan L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Graham, Karen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Graham, Karen M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Graham, Karl K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Graham, Kimberly | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Graham, Kimnola Re | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Graham, Kimnola Renee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Graham, Larence R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Graham, Linda Kay | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Graham, Linda Kay | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Graham, Lydia D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Graham, Michael T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Graham, Milton E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Graham, Patricia L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Graham, Philip A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Graham, Robert D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Graham, Ronald P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Graham, Ruth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Graham, Scott | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Graham, Scott D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Graham, Scott D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Graham, Steve H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Graham, Terrance | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Graham, Virginia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Grainger | Attn Accounts Payable | Dept #803303148 | | | Palatine | IL | 60038-0001 | |
| Grainger | | Dept #803303148 | | | Palatine | IL | 60038-0001 | |
| Grainger Industrial Supply | | Dept 803303148 | | | Palantine | IL | 60038-0001 | |
| Grainger Industrial Supply | Attn Accounts Payable | Dept 803303148 | | | Palantine | IL | 60038-0001 | |
| Grames, J A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Grames, Lester L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Grammens, Jean | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Granberry Jr, Luke | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Granberry Jr., Luke | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Granberry, Aisha B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Granberry, Mitchell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Granberry, Patricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Grand Blanc Township | Attn Accounts Payable | 5371 S Saginaw St P.O.Box 1833 | | | Grand Blanc | MI | 48480-0057 | |
| Grand Hotel | Attn Accounts Payable | 2177 Commonds Parkway | | | Okemos | MI | 48864 | |
| Grandberry, Cathy I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Grandberry, Maquel A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Grandberry, Paul | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Grandison , Rodney J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Grandison, Rodney | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Grandison, Ruby L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Grandmont Comm Volunteer #4 | Attn Accounts Payable | 14567 Woodmont | | | Detroit | MI | 48227 | |
| Grandon, James D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Grandon, Joanne M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Grandville Nixon | Attn Accounts Payable | Buiding And Saftey Engineering | | | Detroit | MI | 48226 | |
| Grandy, Cole | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Grange Auto Insurance | Attn Accounts Payable | P.O.Box 182093 | | | Columbus | OH | 43272 | |
| Grange, Gary M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Granger, Brenda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Granger, Brenda J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Granger, Christine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Granger, Isaac | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Granger, Jemmie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Granger, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Granger, Stanley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Granicus Inc | | 600 Harrison St | | | San Francisco | CA | 94107 | |
| Grant & Associates | Attn Accounts Payable | 63335 Berwick Ct | | | Washington Twp | MI | 48095 | |
| Grant, Al | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Grant, Allan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Grant, Althea M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Grant, Alton M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Grant, Bammar D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Grant, Betty A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Grant, Bobby J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Grant, Bradford E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Grant, Carolann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Grant, Charles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Grant, Craig A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Grant, Danielle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Grant, Dennis P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Grant, Dennis P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Grant, Douglas E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Grant, Ethan H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Grant, Grace M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Grant, Gwendolyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Grant, Ijania | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Grant, James S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Grant, Jerome W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Grant, Lee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Grant, Lee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Grant, Lee E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Grant, Michael L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Grant, Michael L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Grant, Millicent D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Grant, Robert E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Grant, Shanitra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Grant, Sheila | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Grant, Sherrie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Grant, T L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Grant, Zachary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Grantz, Ronald S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Graphic Controls LLC | Attn Accounts Payable | P.O.Box 1271 | | | Buffalo | NY | 14240-1271 | |
| Graphic Enterprises Inc | Attn Accounts Payable | 3874 Highland Park Nw | | | N Canton | OH | 44720 | |
| Graphic Sciences Inc | Attn Accounts Payable | Dept 771378 | P.O.Box 77000 | | Detroit | MI | 48277 | |
| Grapp, Betty | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Grasel, John A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Grassel, Mark | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Grassi, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Grasty, Anthony B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Grasty, Phillip | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Grasty, Sam Ella | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Grates, Bertha R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gratopp, Gary W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gratton, Douglas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gratton, Douglas J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gratton, Patricia A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Graus, Patricia | | 2131 Magnolia | Apt 104 | | Detroit | MI | 48208 | |
| Grausam, Martin R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gravel, Retha M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Graves Jr., George E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Graves, Daryel D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Graves, Diaz W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Graves, Dionne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Graves, Frances | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Graves, Genevieve T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Graves, Icilda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Graves, Jeanette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Graves, Joanna | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Graves, Kasha A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Graves, Malachi | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Graves, Malachi | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Graves, Patti A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Graves, Richard A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Graves, Sylvester | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Graves, Terri L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Graves, Terry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gravilla, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gravina, Armand | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gravitt, John J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gravitt, John J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gravlin, Ernest | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gravograph New Hermes Inc | Attn Accounts Payable | P.O.Box 934020 | | | Atlanta | GA | 31193-4020 | |
| Gray Jr., Daniel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gray Jr., Floyd M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gray Jr., William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gray, Adlena | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gray, Beverly J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gray, Brenda D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gray, Brenda D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gray, Bridget F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gray, Carol A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gray, Carolyn Carter | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gray, Cassandra Smith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gray, Charles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gray, Charles A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gray, Charles L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gray, Daniel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gray, Deshundra A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gray, Doris | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gray, Erma D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gray, Felicia M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gray, Gary B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gray, George E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gray, George E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gray, Geraldine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gray, Herlinda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gray, Hillard W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gray, Hillard W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gray, James M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gray, Jerome | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gray, Katricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gray, Kenneth D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gray, Kevin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gray, Leanora T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gray, Lee Dell | | 5045 Maceri Circle | | | Sterling Heights, | MI | 48314 | |
| Gray, Lilly | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gray, Lynda R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gray, Marcellais | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gray, Marrill L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gray, Maurice A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gray, Maurice T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gray, Michael A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gray, Muriel J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gray, Ned Answer | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gray, Ned, Iii | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gray, Paul C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gray, Paul C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gray, Raeshalette M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gray, Robert L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re City of Detroit, Michigan
Case No. 13-53846
271 of 1948
13-53846-tjt    Doc 1164    Filed 10/11/13    Entered 10/11/13 16:58:31    Page 281 of 1958

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Gray, Robert L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gray, Roy C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gray, Samuel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gray, Sheila | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gray, Sheila D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gray, Stephanie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gray, Thomas M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gray, Thomas M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gray, Tyrone | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gray, Ursula Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gray, William H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gray, William W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gray-Dodds, Sheryl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Grayer Jr., Joe | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gray-Jackson, Charline | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Grays, Donna M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Grays, Gregory D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Grayson, Karen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Grayson-Cheeks, Nan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Grazes, Danielle D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Grden , Ronald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Grear-Mitchell, Janee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Grear-Mitchell, Janeen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Great Commission Baptist | Attn Pastor, Douglas Brown | 19250 Riverview Avenue | | | Detroit | MI | 48219 | |
| Great Lakes Brain & Spine Inst | Attn Accounts Payable | 900 E Michigan Ave Ste 109 | | | Jackson | MI | 48201 | |
| Great Lakes Fence Company Inc | Attn Accounts Payable | 16540 Greenfield Avenue | | | Detroit | MI | 48235-3898 | |
| Great Lakes Medicine Plc | Attn Accounts Payable | 1746 Momentum Place | | | Chicago | IL | 60689-5311 | |
| Great Lakes Mri Of Michigan | Attn Accounts Payable | 27301 Schoenherr Rd Ste 100 | | | Warren | MI | 48088 | |
| Great Lakes Physiatrists Pc | Attn Accounts Payable | 8301 Reliable Parkway | | | Chicago | IL | 60686 | |
| Great Lakes Physiatrists Pc | | 8301 Reliable Parkway | | | Chicago | IL | 60686 | |
| Great Lakes Physical Medicine And Rehabilitation Associates Pc | | 23255 Eureka Rd | | | Taylor | MI | 48180 | |
| Great Lakes Power Inc | Attn Accounts Payable | 30 W Lantz | | | Detroit | MI | 48203 | |
| Great Lakes Power Inc | | 30 W Lantz | | | Detroit | MI | 48203 | |
| Great Lakes Process Controls | Attn Accounts Payable | 23373 Commerce Dr Ste A5 | | | Farmington Hills | MI | 48335 | |
| Great Lakes Prosthetics & Orthotics | Attn Accounts Payable | 5315 Elliott Dr Ste 104 | | | Ypsilanti | MI | 48197 | |
| Great Lakes Scale Co | Attn Accounts Payable | 15231 E 10 Mile | | | Eastpointe | MI | 48021 | |
| Great Lakes Service & Welding | | 5520 School Rd | | | Petersburg | MI | 49270 | |
| Great Lakes Service Center Inc | | 8841 Michigan Ave | | | Detroit | MI | 48210 | |
| Great Lakes Service Center Inc | Attn Accounts Payable | 8841 Michigan | | | Detroit | MI | 48210 | |
| Great Lakes Service Group | Attn Accounts Payable | 3800 Maple | | | Dearborn | MI | 48126 | |
| Great Lakes Shorthand | Attn Accounts Payable | P.O. Box 2002 | | | Grand Rapids | MI | 49501 | |
| Great Lakes Spine Sports And Pain | | P Box 87 | | | Cadillac | MI | 49601 | |
| Great Lakes Spine Sports And Pain | Attn Accounts Payable | P Box 87 | | | Cadillac | MI | 49601 | |
| Great Lakes Welding LLC | | 21553 30 Mile Rd | | | Ray | MI | 48096 | |
| Great Lakes Welding LLC | Attn Accounts Payable | 21553 30 Mile Rd | | | Ray | MI | 48096 | |
| Great Outdoor Movies | Attn Accounts Payable | 2632 Hillendale | | | Rochester Hills | MI | 48309 | |
| Greater Christ Baptist Church | Attn Accounts Payable | 3544 Iroquois | | | Detroit | MI | 48214 | |
| Greater Detroit Resource Recovery Authority (GDRRA) | | 5700 Russell Street | | | Detroit | MI | 48211 | |
| Greater Grace Church | Attn Martin Hardy | 23500 West Seven Mile | | | Detroit | MI | 48219 | |
| Greater Grace Temple | | 23500 W 7 Mile Rd | | | Detroit | MI | 48219 | |
| Greater Grace Temple | Attn Accounts Payable | 23500 W 7 Mile Rd | | | Detroit | MI | 48219 | |
| Greathouse, Paul Davi | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Greathouse, Paul David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Greco, Thomas G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Greeley & Hansen LLC | Attn Accounts Payable | 211 West Fort Street | Ste 710 | | Detroit | MI | 48226-3202 | |
| Greeley & Hansen LLC | | 211 West Fort Street | Ste 710 | | Detroit | MI | 48226-3202 | |
| Green , Edward | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Green Jr, Darryl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Green Jr, Dwaine L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Green Jr, Johnnie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Green Jr., Joseph P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Green Sheild Canada | Attn Accounts Payable | P.O.Box 1699 | | | Windsor | ON | N9A7G6 | CANADA |
| Green Sheild Canada | | P.O.Box 1699 | | | Windsor | ON | N9A7G6 | CANADA |
| Green, Adam | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Green, Adam K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Green, Adeela A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Green, Alfie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Green, Aquanda L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Green, Athena E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Green, Bertha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Green, Betty J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Green, Blanche E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Green, Brenda S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Green, Camille | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Green, Carlos A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Green, Cassandra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Green, Cassandra D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Green, Dale | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Green, Daniel P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Green, Daniel P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Green, Darren G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Green, Debra L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Green, Deirdre S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Green, Dennis L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Green, Dennis L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Green, Dennis L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Green, Detric J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Green, Edison | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Green, Eleanore M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Green, Evelyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Green, Farimena M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Green, Farimena M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Green, Glenn | | 24901 Northwestern Hwy | Suite 613 | | Southfield | MI | 48075 | |
| Green, Gregory V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Green, Helen D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Green, Heshimu L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Green, Heshimu L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Green, James E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Green, Janisse L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Green, Jill A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Green, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Green, Johnny | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Green, Joseph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Green, Josephine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Green, Kevona M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Green, Lavar C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Green, Lawrence | | 13927 Mettetal | | | Detroit | MI | 48227 | |
| Green, Lucius | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Green, Lucius | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Green, Mack | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Green, Mark S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Green, Mark S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Green, Martez D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Green, Martha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Green, Martin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Green, Melvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Green, Melvin S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Green, Nathaniel L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Green, Nehanda Jean | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Green, Pamela L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Green, Paul F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Green, Rainelle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Green, Rainelle R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Green, Robert K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Green, Robert L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Green, Roger E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Green, Ronald A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Green, Sarah A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Green, Saul A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Green, Shelton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Green, Stephanie R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Green, Tony | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Green, Tonya L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Green, Valerie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Green, Victor | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Green, Victor H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Green, Vincent | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Green, Vincent M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Green, Willene M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Green, William L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Greenacres Woodward Community Cb Patrol | | 20155 Gardendale | | | Detroit | MI | 48221 | |
| Greenan, Mary B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Greenan, William R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Greenberg, Jerome | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Greenberry, Jeraldine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Greene Jr., Quintus L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Greene, April E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Greene, Aubrey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Greene, Charles W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Greene, Craig | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Greene, Desmond D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Greene, Donald R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Greene, Eleanor | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Greene, Esther | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Greene, Gabrielle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Greene, Gabrielle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Greene, Ingrid | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Greene, Jerome (Recovery) | | 20255 Damman St | | | Harper Woods | MI | 48225 | |
| Greene, Jimmie V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Greene, Kenneth W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Greene, Kevin M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Greene, Michael D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Greene, Michael D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Greene, Nathaniel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Greene, Nathaniel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Greene, Nathaniel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Greene, Pauletta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re City of Detroit, Michigan
Case No. 13-53846
274 of 1948
13-53846-tjt    Doc 1164    Filed 10/11/13    Entered 10/11/13 16:58:31    Page 284 of 1958

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Greene, Pierre P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Greene, Sharon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Greene, Sondra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Greene, Steadman T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Greene, Terry A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Greene, Terry A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Greene, William E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Greenhow, Mark P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Greenhow, Mark P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Greenleaf, Dale A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Greenlee, Melanie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Greeno, Jana L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Greenwald, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Greenwald, Steve D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Greenwald, Steven D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Greenway Jr., Arthur L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Greenwich Blackstone Radio Patrol | Attn Accounts Payable | 19491 Steel | | | Detroit | MI | 48235 | |
| Greenwood Jr., George | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Greenwood, Cletus | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Greenwood, Lee O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Greenwood, Roger Char | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Greenwood-McPherson, Beverly | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Greer, Adrian J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Greer, Annetta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Greer, Bonnie J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Greer, Daneen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Greer, David G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Greer, Delarro T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Greer, Eddie D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Greer, Elizabeth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Greer, Elizabeth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Greer, Felicia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Greer, Jesse W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Greer, Jesse W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Greer, Kathy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Greer, Mark | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Greer, Mark L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Greer, Nettie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Greer, Ralph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Greer, Rosa B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Greer, Ruby P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Greer, Sharron | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Greer, Teresa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Greer, Teresa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Greer, Teresa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Greer-Obryant, Joanetta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Greer-Travis II, Almondo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Greer-travis, Almo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Greer-Travis, Devin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Greer-Travis, Stacy M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Greg Deardorff | | 3270 Fronda Dr | | | San Jose | CA | 95148 | |
| Greg M. LIEPSHULTZ | Levine Benjamin PC | 100 Galleria Officentre Ste 411, 27700 Northwester | | | Southfield | MI | 48034 | |
| Greg M. Liepshutz | Levine Benjamin PC | 100 Galleria Officentre Ste 411 | 27700 Northwestern Hwy | | Southfield | MI | 48034 | |
| Gregg Chiropractic Life Center West Pc | Attn Accounts Payable | 1647 Inkster | | | Garden City | MI | 48135 | |
| Gregorich, George J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re City of Detroit, Michigan
Case No. 13-53846
275 of 1948
13-53846-tjt    Doc 1164    Filed 10/11/13    Entered 10/11/13 16:58:31    Page 285 of 1958

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Gregorio C Guadiana | | 1953 Scotten St | | | Detroit | MI | 48209 | |
| Gregorio Imperial | Attn Accounts Payable | 2239 S Linden Rd | | | Flint | MI | 48532 | |
| Gregorio Maciel | | 3800 Cabot | | | Detroit | MI | 48210 | |
| Gregory & Julia Person | | 14895 Evergreen | | | Detroit | MI | 48223 | |
| Gregory Baskin | | 17439 Maine | | | Detroit | MI | 48212 | |
| Gregory E. KULIS | Gregory E. Kulis & Associates, Ltd. | 30 N. LaSalle Street, Suite 2140 | | | Chicago | IL | 60602-3368 | |
| Gregory F Ross | | 13387 Wilfred St | | | Detroit | MI | 48213 | |
| Gregory G Lapratt | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gregory Ii, Frank | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gregory Iii, Cuba | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gregory J. Rohl | Law Offices of Gregory J. Rohl PC | 41850 W 11 Mile Rd Ste 110 | | | Novi | MI | 48375 | |
| Gregory Jackson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gregory Jr, Charles L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gregory Jr., Cuba | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gregory L Moore | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gregory M Sisoy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gregory Mchale Hunter | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gregory Moots | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gregory Morgan | | 2334 McNichols | | | Detroit | MI | 48221 | |
| Gregory P Schueller | | 2808 Walmsley Circle | | | Lake Orion | MI | 48360 | |
| Gregory Phillip Nolden | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gregory R Mackay PLLC | Attn Accounts Payable | P.O.Box 187 | | | Northville | MI | 48167 | |
| Gregory Rzeppa | | 11072 Marsha Pl | | | Warren | MI | 48089 | |
| Gregory Siller | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gregory Spence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gregory Terrell & Company | Attn Accounts Payable | 535 Griswold Ste 2000 | | | Detroit | MI | 48226 | |
| Gregory Westbrook | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gregory, Catherine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gregory, Cleveland | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gregory, Donald E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gregory, Eric J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gregory, Gloria | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gregory, Gwendolyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gregory, Jnet | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gregory, Maurice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gregory, Maurice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gregory, Michael R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gregory, Orlando R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gregory, Precita E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gregory, Ronald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gregory, Ronald Lee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gregory, Sarah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gregory-Exton, Heathe | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Greif Inc | Attn Accounts Payable | 2315 Sanders Rd | | | Northbrook | IL | 60062 | |
| Greig, Bonnie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Greig, Christine M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Grekonich, Dennis D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Grekowicz, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Grenier, John L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Grenke, Don P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Grenn, Edward | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gresham Driving Aids Inc | Attn Accounts Payable | 30800 Wixom Rd | | | Wixom | MI | 48393 | |
| Gresham, Danielle M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gresham, Frederick L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gresham, Kent | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gresham, Raleigh G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Gretechen Smith | | 3901 Grand River 913 | | | Detroit | MI | 48208 | |
| Grewal, Birinder | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Grey House Publishing | | 4919 Route 22 | P.O.Box 56 | | Amenia | NY | 12501 | |
| Grey House Publishing | Attn Accounts Payable | 4919 Route 22 | P.O.Box 56 | | Amenia | NY | 12501 | |
| Grey, Linda L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gribbin, Irene I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gribble, Ernest G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Grice, Linda Darnell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Grice, Rashee-Ta M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Grice, Tracey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Grier & Copeland Pc | Attn Accounts Payable | 615 Griswold Ste 400 | | | Detroit | MI | 48226 | |
| Grier, Beatrice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Grier, Bonita D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Grier, Dorothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gries, Douglas E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Griese, Richard F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Grieves, Billy A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Griffin Iii, Walte | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Griffin III, Walter C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Griffin Jr., Russell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Griffin, Alexis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Griffin, Alonzo B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Griffin, Anthony | | 18100 Meyers Rd. | Suite 392 | | Detroit | MI | 48235 | |
| Griffin, Brenda J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Griffin, Carlos D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Griffin, Carol | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Griffin, Christine B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Griffin, Clarence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Griffin, Clarence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Griffin, Clinton Jr | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Griffin, Cynthia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Griffin, Debra E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Griffin, Derrick D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Griffin, Dolores | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Griffin, Dondi | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Griffin, Dwayne E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Griffin, Elnora | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Griffin, Fletcher | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Griffin, Gladys Scott | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Griffin, Gregory A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Griffin, James Allen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Griffin, James E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Griffin, James K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Griffin, Janetta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Griffin, Janetta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Griffin, Jerome C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Griffin, Jerome C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Griffin, Joan C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Griffin, Kevin S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Griffin, Lanita E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Griffin, Larry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Griffin, Leslie J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Griffin, Loraine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Griffin, Louis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Griffin, Lymos | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Griffin, Michael D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Griffin, Michelle A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Griffin, Myrna | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Griffin, Rahszene R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Griffin, Ronald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Griffin, Ronald Hunte | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Griffin, Ronald Hunter | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Griffin, Ronald L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Griffin, Ruth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Griffin, Shaina | | 15099 Ardmore | | | Detroit | MI | 48227 | |
| Griffin, Sharhonda M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Griffin, Terry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Griffin, Vincent | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Griffin, Wade | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Griffin, Wanda Sue | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Griffin, Wayne T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Griffin, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Griffin, Williams | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Griffin, Williams | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Griffin, Willie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Griffin, Willie B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Griffin, Willie C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Griffin, Wilmern G. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Griffin, Winnie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Griffin, Yvette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Griffin-Carr, Sondra B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Griffin-sole, Joyc | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Griffin-Sole, Joyce | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Griffis, William E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Griffith, Dawn E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Griffith, Dawn E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Griffiths, Delores | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Griffore, Russell J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Grifka, Robert C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Grigg Espinoza | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Grigg, Marguerite | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Griggs, David K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Griggs, Walter C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Griggs, Welborn C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Grigsby, Bernice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Grigsby, Derek | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Grigsby, Raymond | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Grigsby, Robert E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Grillier, Mia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Grillier, Mia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Grimaldi, Matthew | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Grimaldi, Thomas D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Grimes Ebony J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Grimes II, Vernon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Grimes Ii, Vernon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Grimes Jr., Earl W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Grimes, Charles E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Grimes, Edward J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Grimes, Lynn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Grimes, Mary K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Grimes, Michael W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Grimes, Roderick I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Grimes, Rosalind | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Grimes, Terrance L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Grimes, Terrance L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Grimes, Vernon G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Grimm, Jonathan Chris | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Grimm, Kenneth O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Grimmett, David A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Grimmett, Jody K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Grimmett, Lauretta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Grimshaw, Laura | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Grimsley, Doris M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Grinde, Donald A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gripper, Kenneth D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gripper, Kenneth Donnell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Grisby, Aaron | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Grissett Jr., Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Grissett, Robert J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Grissom, Carol | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Grissom, Douglass | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Grissom, Joseph R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Grissom, Rudy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Grisson Jr, Joseph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Grisson Jr., Joseph J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Grissop, Patricia A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Griswel, Charles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Griswold, Dennis M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Griswold, Irene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gritenas, John C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Grobar, George E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Grobbel, Charles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Grochowski, Derric | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Grochowski, Derrick A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Grochowski, Raymond A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Grode, Donald W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Grodecki, Patricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Grohola, Robert C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Groom, Karen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Grooms, Cynthia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Grooms, Danielle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Grooms, Dennis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Grooms, Dennis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Grose, Nancy J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gross, Bernard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gross, Cecile | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gross, Douglas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gross, Elizabeth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gross, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gross, Jeremiah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gross, John A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gross, Mary M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gross, Mary M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gross, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gross, Stanford P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gross, Zechariah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Grosse Pointe Park Treasurer | Attn Accounts Payable | 15115 E Jefferson | | | Grosse Pte Park | MI | 48230 | |
| Groth, Gregory J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Groundwork | | 2000 Brush St 262 | | | Detroit | MI | 48220 | |
| Groundwork | Attn Accounts Payable | 2000 Brush St 262 | | | Detroit | MI | 48220 | |
| Groundwork | | 645 Griswold Ste 1300 | | | Detroit | MI | 48226 | |
| Grove, Mark D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Grove, Richard John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Grover III, Harry M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Grover Washington | | 14473 Rosemary | | | Detroit | MI | 48213 | |
| Grover, Carolyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Grover, Roger L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Grubb, Clifton D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gruber, Albert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Grunas, Ruth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Grunas, Vincent P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Grundy II, Norbert J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Grundy, Jacqueline | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Grundy, Jacqueline D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Grutta, Mary Jane | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Grutza, Robert A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Grylls, Nancy L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gryniewicz , Lawrence R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Grysko, Robert M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Grysko, Robert M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Grysko, Walter J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Grzadzinski, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Grzegorzewski, Lou | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Grzelewski, Margaret A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Grzenia, Scott M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Grzywacz, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Grzywacz, Rosemary A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Grzywacz, Thomas J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gs Trees Inc | Attn Accounts Payable | 1665 Lafayette | | | Lincoln Park | MI | 48146 | |
| Gschwender, Jerald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Guadiana, Karen A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gualdoni , Michael H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Guardian Alarm Company | Attn Accounts Payable | P.O.Box 5003 | | | Southfield | MI | 48086 | |
| Guardian Alarm Company | | P.O.Box 5003 | | | Southfield | MI | 48086 | |
| Guardian Bonded Security | | PO Box 5196 | | | Southfield | MI | 48066-6003 | |
| Guardian Bonded Security | Attn Accounts Payable | P.O.Box 5196 | | | Southfield | MI | 48066-6003 | |
| Guarino, Gary J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gucciardi, John F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gudebski, Janet | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gudes, Bobby | | 9750 Highland Road | | | White Lake | MI | 48386 | |
| Gudger Jr, Charlie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gudger Jr., Charlie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Guerra, Anastasio | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Guerra, Anastasio | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Guerrini, Ralph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Guertin, Robert P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Guess, Rosella | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Guess, Rosella G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Guetschow, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gufrey, Rudolph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Guideline Mechanical Inc | Attn Accounts Payable | 24323 Sorrentino Court | | | Clinton Twp | MI | 48035 | |
| Guigar, Matthew J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Guilbeaux, Debra F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Guilbeaux, Susan A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Guillory, Sharon D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Guinn, Chris J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Guinn, Deantionett | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Guinn, Tyrone | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Guinto, Aurora | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Guinyard, Charlene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gulewich, Peter J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Gulledge, Willie T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gulley, Arthur L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gulley, Arthur L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gulley, Kimberly M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gulley, Lee D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gulley, Robert E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gullion, Clifford E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gully, Clarice E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gulock, Chistopher J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gulowski, Edward A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gumapac, Rosalinda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gumbleton, Robert E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gumbrecht, Laurence W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gummerus, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gundel, Rita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gunderson, Elwood J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gunderson, Virginia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gunn Jr, Lucius A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gunn Jr., Lucius A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gunn, Arthur K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gunn, Raymond C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gunn, Virneda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gunnery, Eugene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gunnery, Eugene F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gunter, Louie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gunther, Karl G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gunther, Karl G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Guntzviller, Andrew E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Guntzviller, Sandra | | 27700 Northwestern Hwy | Suite 411 | | Southfield, | MI | 48034 | |
| Gupton, Melvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gupton, Melvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gurley, Richard G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gurnack, Karen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gurski, Raymond | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gus Edwards | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gusler, June | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gusoff, James C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gusoff, James C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gusoff, Louis J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gustafson, Shawn | | 31731 Northwestern Hwy | Suite 333 | | Farmington Hills | MI | 48334 | |
| Gusumano, Christine A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gusumano, John P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Guthridge, Adam | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Guthrie, Chereen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Guthrie, John E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Guthrie, Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gutierrez, Carlos | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gutierrez, Genaro F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gutierrez, Manuel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gutierrez, Mariana | | 2128 Campbell | | | Detroit | MI | 48209 | |
| Gutierrez, Diane | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gutowski , Richard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gutt, Edward L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Guy R Walker | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Guy, Cornel L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Guy, Frank | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Guy, Gwendolyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Guy, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Guy, Randall | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Guy, Randall C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Guy, Samuel L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Guy, Samuel L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Guy, Starr | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Guy, Steven | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Guy, Tonya | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Guy-Simmons, Janice | | 333 W. Fort St | Suite 1400 | | Detroit | MI | 48226 | |
| Guyton, Andre L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Guyton, Bytha R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Guyton, Bytha R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Guyton, Jack | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Guyton, Oliver | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Guyton, Oliver | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Guzdziol , Faustine D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Guzdziol, Dolores | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Guzowski, Marie E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gwendolyn A Daniels | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gwendolyn A Lewis | | 4020 Glendale | | | Detroit | MI | 48238 | |
| Gwendolyn Allen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gwendolyn Asheford | | 2375 W Grand Blvd | | | Detroit | MI | 48208 | |
| Gwendolyn Gordon | | P.O.Box 361284 | | | Grosse Pte Frms | MI | 48236 | |
| Gwendolyn Lewis | | 2146 Marlborough | | | Detroit | MI | 48215 | |
| Gwendolyne H Carson | | P.O.Box 24849 | | | Detroit | MI | 48224 | |
| Gwinner, Edward C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gwisdalla, Gaylord C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gwizdz , Robert W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gwynn, Hazel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gyure, Steven C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| H & B Land Towing Inc | | 13000 E Mcnichols | | | Detroit | MI | 48205 | |
| H & B Land Towing Inc | Attn Accounts Payable | 13000 E Mcnichols | | | Detroit | MI | 48205 | |
| H & H Wheel Service | Attn Accounts Payable | P.O.Box 66245 | | | Roseville | MI | 48066 | |
| H & P Technologies Inc | | 21251 Ryan Road | | | Warren | MI | 48091 | |
| H & P Technologies Inc | Attn Accounts Payable | 21251 Ryan Road | | | Warren | MI | 48091 | |
| H & S Engineering Inc | Attn Accounts Payable | 7797 War Rd | | | Newport | MI | 48166 | |
| H & S Engineering Inc | | 7797 War Rd | | | Newport | MI | 48166 | |
| Ha, Ellen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ha, Hyun | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Haas & Goldstein Atty | | 30300 Northwestern Hwy Ste 257 | | | Farmington Hills | MI | 48334 | |
| Haas & Goldstein Atty | Attn Accounts Payable | 30300 Northwestern Hwy Ste 257 | | | Farmington Hills | MI | 48334 | |
| Haas, Ralph J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Haas, Ronald A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Haas, Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Haas, Thomas K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hababa, Mumtaz | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Habbal Arabic Services | Attn Accounts Payable | 42015 Ford Rd #108 | | | Canton | MI | 48187 | |
| Habedank, Doris | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Haberer, George J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Habermas, Richard J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Habib, Bahi | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Habib, Eva R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Habib, Raouf K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Habib, Raouf K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Habitat For Humanity | | 14325 Jane | | | Detroit | MI | 48205 | |
| Habitat For Humanity | Attn Accounts Payable | 15000 Gratiot Ave | | | Detroit | MI | 48205 | |
| Habkirk, Gary M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Hacala, Joanne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hach Company | Attn Accounts Payable | 2207 Collections Center Drive | | | Chicago | IL | 60693 | |
| Hachigian, Franklin K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hachigian, Garo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hackett, Andrea | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hackett, Craig J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hackney Sr., Ronald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hadacz, Marie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hadacz, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hadacz, Robert B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hadacz, Robert J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hadad, Joseph G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Haddad, David F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Haddad, Ronald G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Haddas, William J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Haddon, David T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Haddon, Reginald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Haden , Robert M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Haderer, Robert D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hadley, France D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hadley, Ramona A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hadley, Tylene E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hadley, Wanda J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hadley, Willie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hady, Kenneth P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hafel, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Haffey, Joseph Kennet | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hafner, Mikehl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hagan, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hagan, John R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hagan, John R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hagan, Lorina | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hagan, Peter | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hagan, Robert B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hagan, Thelma J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hagar, Carl A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hage, Martin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hageman, Patricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hagemeyer North America Inc | Attn Accounts Payable | P.O.Box 404753 | | | Atlanta | GA | 30386-4753 | |
| Hagen, Adam | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hagen, Donald A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hagen, Ronald C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hagens, Valerie M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hagerman Jr., Harley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hagerman, Ethel J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hagerman, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Haggerty, Debra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Haggerty, Debra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Haggerty, Julie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Haggerty, Rose | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Haggins, Loretta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hagins Jr., William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hagler, Beverly S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hagler, Beverly S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Haglund, Melva | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hagood, George | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hagopian Carpet Sales & Cleaning | Attn Accounts Payable | 14000 West 8 Mile | | | Oak Park | MI | 48237 | |

In re City of Detroit, Michigan
Case No. 13-53846
283 of 1948
13-53846-tjt    Doc 1164    Filed 10/11/13    Entered 10/11/13 16:58:31    Page 293 of 1958

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Hagopian, Agnes | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hahn, James H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hahn, Jeffrey L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Haidar, Ahmed | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Haidar, Anwar A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Haidar, Nadim | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Haidys Jr., Leo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Haidys, Marie A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Haig , Robert J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Haig, Joseph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Haig, Joseph P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Haig, Joseph P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Haig, Robert M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Haig, Robert M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Haight, Donald J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Haight, Donald J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Haight, Patricia A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Haight, Thelma Mae | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hails, Lawanda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hain, Matthew | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hain, Matthew | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Haines, David A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Haines, Kenneth R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hairston, Ashley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hairston, Earl M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hairston, Norma C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Haisenleder , Thomas C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hajj, Tauheedah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hakim, Bassam G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hakim, Saabira | | 31731 Northwestern Hwy | Suite 333 | | Farmington Hills | MI | 48334 | |
| Hakim, Sultan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hakim, Sultan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Halaseh, Issa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Halberg, William C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Halcomb, Doris | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hale, Carol | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hale, Cassandra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hale, Gerald L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hale, Glen E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hale, Heather | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hale, Heather A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hale, Heather A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hale, James L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hale, James L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hale, Jannie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hale, Jannie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hale, Jerry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hale, Jesse | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hale, Jhalma R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hale, Jimmie W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hale, Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hale, Phillip J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hale, Wells | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Halewicz, John J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Haley, Aaron L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Haley, Ronald W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Haley, Sandra A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Haley, Thomas J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Haliburton, Janee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Haliburton, Terrell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Haliburton, Terrence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Halim, Saad U | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Halkiewicz, Judith A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hall Ii, James D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hall Ii, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hall Ii, William D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hall Iii, Clyde Wi | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hall III, Clyde William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hall Jr, John A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hall Jr., George | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hall Jr., Hugh | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hall Jr., John W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hall Jr., Woodrow | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hall Pickett, Ashley | | 2242 S. Telegraph | Suite 100 | | Bloomfield Hills | MI | 48302 | |
| Hall Sr., Matthew | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hall, Angela | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hall, Angela M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hall, Anthony | | 1916 Penobscot Building | | | Detroit | MI | 48226 | |
| Hall, Arzell G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hall, Barbara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hall, Bernard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hall, Bernice J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hall, Bettye | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hall, Braxton C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hall, Brenda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hall, Calvin J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hall, Calvin J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hall, Carl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hall, Carolyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hall, Cassandra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hall, Charlene | | 26555 Evergreen Road | Suite 1500 | | Southfield | MI | 48076 | |
| Hall, Charnell T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hall, Claire Stephens | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hall, Claudia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hall, Craig M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hall, Darnell K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hall, Dominique | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hall, Doris A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hall, Frances L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hall, Frances L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hall, Glen A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hall, Harriet A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hall, Hollie M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hall, Hollie M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hall, Homer | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hall, Jacqueline | | 23855 Northwestern Hwy | | | Southfield | MI | 48075 | |
| Hall, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hall, James K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hall, Janise M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hall, Jettie C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hall, John C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hall, John D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hall, John W. Jr. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hall, Johnathan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hall, Johnathan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hall, Jon J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Hall, Jordan R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hall, Joyce A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hall, Juan D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hall, Karla | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hall, Kelvin L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hall, Kelvin R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hall, Kiyoko | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hall, Linda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hall, Linda Kay | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hall, Linn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hall, Lonnie E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hall, Lynette | | 38602 Meadowdale St. | | | Clinton Township | MI | 48036 | |
| Hall, Marcus A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hall, Marguerite | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hall, Mark | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hall, Mark | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hall, Marshall | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hall, Marshall | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hall, Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hall, Mary Jane | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hall, Melinda M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hall, Michael A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hall, Michael A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hall, Michael F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hall, Michael J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hall, Michael J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hall, Michael John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hall, Minola | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hall, Monderro | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hall, Monteca L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hall, Myron R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hall, Peter | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hall, Randall | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hall, Raymond E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hall, Raymond E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hall, Raymond E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hall, Raytal D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hall, Richard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hall, Richard B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hall, Richard B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hall, Richard Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hall, Robert A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hall, Robert L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hall, Robert T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hall, Ronald L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hall, Rosa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hall, Rosiland | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hall, Sammie J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hall, Sandra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hall, Scott | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hall, Sevon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hall, Sharon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hall, Shirley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hall, Taicia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hall, Tamika | | 535 Griswold | Suite 2040 | | Detroit | MI | 48226 | |
| Hall, Theresa A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hall, Thomas C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hall, Thomas C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Hall, Ulysha R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hall, Ulysha Renee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hall, William D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hall, William D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hall, Wilson A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hall, Zenobia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hall,William D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hallack, Melvin H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hallam, James M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hallam, James M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hallam, Susanne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hallam, Susanne M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hallas, Kenneth J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hall-Beard, Marilyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Halley, Jean Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Halley, Mario P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Halley, Mario P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Halliburton Jr, Ro | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Halliburton Jr., Robert G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Halliburton, Clayt | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Halliburton, Clayton A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Halliburton, Fannie G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Halliburton, Murdistine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hallman, John A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hallman, Robert M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hallmark, Cecilia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hallmark, Gerald P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hallmark, William H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hall-Reed, Roberta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hallum, Cyrus | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hallums, Laurice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hall-Wagner, Kimberly | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Haloostock, Art | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Haloostock, Art | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Halpin, Eileen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Halpin, Mark | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Halsell, Richard L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Halsell, Richard L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Halsell, Theresa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Halstead, Alan B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Halstead, Alan B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Halthon, Felix | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Halton Lynetta R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Halvorson, Michael W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ham, Helen V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ham, Willie N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hamad, Khader Ali | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Haman, Joyce | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hamaoui, Walid A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hamb, Earl B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hamb, Rosemary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hambright, Wilburt O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hamden, Edward W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hameed-Taylor, Aqueelah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hamel, Donald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hamel, Donald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hamell, Jermaine A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re City of Detroit, Michigan
Case No. 13-53846
287 of 1948
13-53846-tjt    Doc 1164    Filed 10/11/13    Entered 10/11/13 16:58:31    Page 297 of 1958

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Hamer, Yvonne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hamiel, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hamiel, David W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hamiel, Marnita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hamilton , Patricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hamilton Anderson Associates | Attn Accounts Payable | 1435 Randolph Suite 200 | | | Detroit | MI | 48226 | |
| Hamilton Jr, Rodne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hamilton Jr., Willie J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hamilton, Albert | | 2 Crocker Blvd. | Suite 202 | | Mt. Clemons | MI | 48043 | |
| Hamilton, Alysia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hamilton, Andrea M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hamilton, Anna M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hamilton, Arnold | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hamilton, Benita R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hamilton, Betty | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hamilton, Brenda I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hamilton, Carl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hamilton, Carl E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hamilton, Christopher | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hamilton, Clara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hamilton, Derick D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hamilton, Earl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hamilton, Ernest D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hamilton, Glenn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hamilton, Gloria | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hamilton, James B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hamilton, James B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hamilton, James P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hamilton, Jeanette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hamilton, Kandi K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hamilton, Keith M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hamilton, Keith M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hamilton, Kirk | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hamilton, Levon R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hamilton, Lucius T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hamilton, Lydia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hamilton, Marion | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hamilton, Mary E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hamilton, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hamilton, Michael A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hamilton, Rena | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hamilton, Robert L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hamilton, Rogelio | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hamilton, Rogelio R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hamilton, Ronald G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hamilton, Ronald G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hamilton, Ronald W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hamilton, Shiwanda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hamilton, Susanna | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hamilton, Tracey L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hamilton, Trevour | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hamilton, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hamilton, William P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hamilton, Yolanda Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hamilton-Smith, Sue | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hamlin, Jerry F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hamm, Jeffrey R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hamm, Jeffrey R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Hamm, Lakenya L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hamm, Raymond G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hammell, John C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hammell, John D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hammell, Stephen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hammer, Kent R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hammerick, Geraldine F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hammerick, Ralph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hammerly, Marieta B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hammerly, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hammond, Antonio D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hammond, Betty J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hammond, Deidrea | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hammond, Detra F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hammond, Jacquelyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hammond, Margaret A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hammond, Marian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hammond, Reginald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hammond, Richard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hammond, Rickey L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hammond, Sandra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hammons, Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hammou, Azmi | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hammoud, Sue | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hamon, James W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hamood, Jamal J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hamp Marzett | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hampton , Carolyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hampton Jr., Henry B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hampton, Crystal | | 25657 Southfield Rd | | | Southfield | MI | 48075 | |
| Hampton, D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hampton, Dwayne F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hampton, Gilbert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hampton, Glenda | | 20100 Murray Hill | | | Detroit | MI | 48235 | |
| Hampton, Gordon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hampton, Gordon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hampton, Hurley S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hampton, Kahaila | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hampton, Kenneth C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hampton, Otha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hampton, Quinton D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hampton, Randall M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hampton, Rorey L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hampton, Rorey L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hampton, Tammie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hampton, Velma J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hampton, Willie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hampton, Yvette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hamtramck Police Department | Attn Accounts Payable | 3456 Evaline | | | Hamtramck | MI | 48212 | |
| Hamza, Abdullatef | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hana Lewis Salem 212089 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hanadel, John E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hanbury, Mary T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hanco International | Attn Accounts Payable | 1605 Waynesburg Drive, Se | | | Canton | OH | 44707 | |
| Hancock, Joyce | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Handelman, Lorelee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Handley, David J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Handley, David J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Handley, Harold E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hands On Physical Therapy LLC | Attn Accounts Payable | 650 S Main St | | | Plymouth | MI | 48170 | |
| Handsome, Glover N. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Handsor, Leatrice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Handy, Annie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Handy, Chie M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Handy, Velma B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Haneline Sr. Karlos L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hanes, M David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Haney, Jerry R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Haney, William C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hanford, Reba | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hangstefer, John S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hani Omasan | | 5685 Prescott | | | Detroit | MI | 48212 | |
| Haniak, Donald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Haniak, Donald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Haniak, Matthew L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Haniak, Matthew L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hanifa, Sakinah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hankey, Dale L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hankins Iii, Ernes | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hankins Iii, Ernest | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hankins, Douglas Jr L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hankins, Gerald G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hankins, Gerald G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hankins, Juanita | | 17000 W. 10 Mile Road | 2nd Floor | | Southfield | MI | 48075 | |
| Hankins, Zetha M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hanks, Brian C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hanks, Delridge L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hanks, Donald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hanks, Donald A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hanks, Donald A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hanks, Donald K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hanley, Marjorie E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hanlin Jr., Walter L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hanlon, Patricia H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hanna Jr., William L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hanna, La Gorce A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hannah Jr, Johnny J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hannah, Edward | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hannah, Edward | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hannah, Johnezie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hannah, Stephen Ma | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hannan, James E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hannis, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hannon, Arnold | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hannon, David J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hannula, Robin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hannush, Barbara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hans H. J. Pijls | Plunkett Cooney | 535 Griswold St Ste 2400 | | | Detroit | MI | 48226 | |
| Hansard, Marsha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hansard, Marsha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hansard, Susan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hansberry, David F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hansberry, Maaurice E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hansberry, Marvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hansberry, Ronnell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hansbrough-Walker, Wanda L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Hansbury-moffitt, | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hansbury-Moffitt, Saeree | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hansel, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hansen, Jack M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hansen, Jack M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hansen, Kerry C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hansen, Patricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hansen, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hanserd, Anthony | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hanson Jr., Charles O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hanson, Aloysius P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hanson, Aloysius P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hantz Farms | | 17403 Mt Elliott | | | Detroit | MI | 48212 | |
| Hantz Farms LLC | | 24901 Northwestern Hwy | | | Southfield | MI | 48075 | |
| Hanus, Kevin L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Haque, Muhammad Abdul | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Haralson, Alonzo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Haralson, Darius M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Haralson, Lord | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harang, Jean Paul | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harbar, Lucian C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harber, David E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harbin, Anthony | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harbin, Cary A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harbin, Cary A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harbin, Frank | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harbin, Frank | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harbin, Paul | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harbin, Paul D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harbin, Shirley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harbin, Yvonne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harbor Health Services Inc | Attn Accounts Payable | 430 S Water St | | | Marine City | MI | 48039 | |
| Hardacre, John D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hardacre, John D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hardaway, Alecia D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hardaway, Christopher | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hardaway, Denise | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hardaway, Denise | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hardaway, Felicia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hardaway, Freeman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hardaway, Freeman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hardaway, Hill | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hardaway, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hardaway, Kelton R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hardaway, Kendrick | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hardaway, Kendrick | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hardaway, Kenneth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hardaway, Patricia L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hardaway, Stephane | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hardaway, Terrill I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hardaway, Terrill I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hardaway, Valerie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hardaway, Wayne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hardeman III, James O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hardeman, Dale D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hardeman, Dorian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hardeman, Gerald | | 30300 Northwestern Highway | Suite 106 | | Farmington Hills | Michigan | 48334 | |
| Hardemon, Mary L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Harden, Alice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harden, Antonio | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harden, Antonio | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harden, Clemeroy E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harden, Darrow | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harden, Frances | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harden, Nathan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harden, Rodney | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hardesty , Jean Marie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hardgest, Kendall | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hardiman, Thomas E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hardin, Rosetta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harding, Barbara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harding, Frances | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hardison, Pauline | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hardman Joseph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hardman, Joseph C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hardman, Loretta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hardnett Jr , J C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hardnett, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hardoin, Dolores E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hardrick, Tiffany | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hardwell, Antonio D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hardwell, Audrey O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hardwick, Barbara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hardwick, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hardwood, Marian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hardwrick, Valerie E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hardy , Mamie F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hardy Jr, Eddie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hardy Jr., Eddie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hardy, Audrian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hardy, Barbara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hardy, Barbara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hardy, Benjamin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hardy, Cynthia J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hardy, Daryl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hardy, John C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hardy, Johnny E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hardy, Kiara | | 333 W. Fort Street | Suite 1400 | | Detroit | MI | 48226 | |
| Hardy, Larry J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hardy, Lewis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hardy, Lynette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hardy, Lynette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hardy, Mamie F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hardy, Mary J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hardy, Mary T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hardy, Peter | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hardy, Randolph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hardy, Randolph T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hardy, Randolph T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hardy, Rico | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hardy, Rico | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hardy, Robert E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hardy, Roberta J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hardy, Sylvia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hardy, Terry L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hardy, Thomas M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Hardy, Thomas M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hardy, Warren | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hardy-barney, Cynt | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hardy-Barney, Cynthia E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hardy-Blanding, Alice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hare Jr., Ellis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hare, Peggy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hargrave, Constance | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hargraves, Randy H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hargraves, Randy H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hargrove, Rosetta D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hariri, Mohsen A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hariri, Mohsen A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harkaway, Patricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harkiewicz, C E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harkness, James J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harkuscha , Oleg S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harla, Frank J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harla, Rosemary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harlan, Cecelia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harlan, Melissa | | 25657 Southfield Rd. | | | Southfield | MI | 48075 | |
| Harley, James L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harlin Jr., Kenneth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harlow, Lawrence S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harmon, Charles D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harmon, Israel N. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harmon, Juanita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harmon, Loraine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harmon, Michelle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harmon, Paris A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harmon, Tamara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harmon, Tamara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harms, Dwight | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harnois, Jacy T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harnois, Jacy T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harnphanich, Daniel D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Haro, Frank A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harold A. PERAKIS | Ihrie OBrien | 24055 Jefferson Ave Ste 2000 | | | Saint Clair Shores | MI | 48080 | |
| Harold Acoff | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harold Bryant | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harold D Watkins Jr | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harold Stokes | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harowski, Marlise A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harp, Carolyn A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harp, Lawrence H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harp, William M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harper Jr, Alphons | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harper Jr., Alphonso R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harper Jr., Eugene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harper, Anthony B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harper, Billy J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harper, Capers P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harper, Carl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harper, Carolyn J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harper, Catherline | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harper, Christine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harper, Clarissa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harper, Cynthia A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Harper, Debra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harper, Eugene Jr | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harper, Faye J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harper, Gloria | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harper, Harry A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harper, Jason | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harper, Jeffreyna J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harper, Jonathan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harper, Joyce | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harper, Marcus | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harper, Marcus L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harper, Marcus L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harper, Marian E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harper, Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harper, Mary Louise | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harper, Michael A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harper, Michael A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harper, Michael A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harper, Olando D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harper, Reginald D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harper, Roger S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harper, Roger S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harper, Ronald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harper, Ronald E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harper, Thomas D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harper, Tony | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harper, Wilhelmina | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harper, Wilhelmina | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harper, William L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harpool, Rosa Alfredia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harrah, Rodger D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harrell Jr., Chalmon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harrell, Andre P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harrell, Andre P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harrell, Anita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harrell, David E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harrell, Kenneth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harrell, Leona | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harrell, Michael A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harrell, Sadie M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harriday, Antoinette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harrien, Hubert G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harriman, Terry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harriman, Terry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harrington Industrial Plastics | Attn Accounts Payable | 10151 Bunson Way | | | Louisville | KY | 40299 | |
| Harrington, Billy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harrington, Derek | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harrington, Dorothy L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harrington, Michael J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harrington, R A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harrington, Rhuelette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harrington, Roy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harrington, Stephanie A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harrington, Stephanie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harrington, Wayman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harris & Ford | Attn Accounts Payable | 9307 East 56th Street | | | Indianapolis | IN | 46216 | |
| Harris & Ford | | 9307 East 56th Street | | | Indianapolis | IN | 46216 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Harris , Maurice H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harris , Wayne C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harris Ashley T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harris Computer System | | 1 Antares Drive Suite 400 | | | Ottawa | ON | K2E8C4 | CANADA |
| Harris Computer System | Attn Accounts Payable | 1 Antares Drive Suite 400 | | | Ottawa | ON | K2E8C4 | CANADA |
| Harris Ii, Ernest L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harris Ii, Richard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harris Iii, Dan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harris Iii, Fitzgeral | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harris III, Fitzgerald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harris Jr, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harris Jr, Roy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harris Jr., Charles R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harris Jr., Elmer | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harris Jr., Harvey T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harris Jr., Henry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harris Jr., Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harris Jr., Vernon L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harris Venice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harris, A L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harris, Alexander | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harris, Alfred L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harris, Allen W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harris, Alma R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harris, Amir | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harris, Andre L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harris, Angela R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harris, Anita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harris, Anita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harris, Anita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harris, Anita C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harris, Anthony | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harris, Anthony | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harris, Anthony G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harris, Antonio J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harris, Arnee | | 25800 Northwestern Hwy | Suite 890 | | Southfield | MI | 48075 | |
| Harris, Athenia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harris, Beverly C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harris, Beverly C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harris, Brandon D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harris, Brenda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harris, Brenda Lee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harris, Brian D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harris, Brian E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harris, Bryant E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harris, Caleb J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harris, Carlos | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harris, Carlos | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harris, Carol | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harris, Carolyn G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harris, Carolyn G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harris, Cartier | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harris, Cedric J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harris, Cedric J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harris, Charlene R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harris, Charles R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harris, Christian J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harris, Clarence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Harris, Claude A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harris, Clentette | | 26555 Evergreen Rd | Suite 1500 | | Southfield | MI | 48076 | |
| Harris, Danyel A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harris, Darrin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harris, Darryl L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harris, David A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harris, David T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harris, David T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harris, Debra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harris, Delaney R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harris, Delaney R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harris, Denise R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harris, Denise R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harris, Donald C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harris, Donny W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harris, Doretha C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harris, Earl G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harris, Eddie A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harris, Edmond | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harris, Edrina | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harris, Edward | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harris, Edwena | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harris, Elizabeth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harris, Erick | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harris, Estella | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harris, Eugene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harris, Felecia Je | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harris, Felecia Jenee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harris, Francene G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harris, Francene G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harris, Frances H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harris, Frank | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harris, Frank E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harris, Frank E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harris, Fred D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harris, Frederick H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harris, Fredia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harris, Glenn R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harris, Gregory | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harris, Gregory M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harris, Harold | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harris, Helen L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harris, Herbert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harris, Hugh J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harris, Hunter R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harris, Isaac | | 8911 Hartwell St | | | Detroit | MI | 48228-2585 | |
| Harris, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harris, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harris, James C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harris, James Clarke | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harris, James R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harris, James R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harris, Jamila Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harris, Janice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harris, Janice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harris, Janice D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harris, Janice E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harris, Jesse L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Harris, Joan L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harris, John C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harris, John M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harris, Johnnie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harris, Joseph C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harris, Joseph C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harris, Joseph L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harris, Joseph W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harris, Kathy R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harris, Kelvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harris, Kelvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harris, Kenya M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harris, Kim | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harris, Kimberly D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harris, Kimberly N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harris, Krystal A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harris, Lela Marlene Judy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harris, Lennie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harris, Lianna D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harris, Linda D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harris, Linda J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harris, Lori A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harris, Lorraine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harris, Lucy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harris, Marcus O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harris, Marilyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harris, Marion J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harris, Marjorie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harris, Martez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harris, Mary O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harris, Maurice | | 24423 Southfield Rd. | Suite 200 | | Southfield, | MI | 48075 | |
| Harris, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harris, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harris, Michael D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harris, Michael R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harris, Myrtle M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harris, Nicole D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harris, Nicole D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harris, Norman W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harris, Odis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harris, Oliver S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harris, Oliver S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harris, Pamela E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harris, Paul B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harris, Richard G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harris, Richard L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harris, Rickey D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harris, Rickie J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harris, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harris, Robert N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harris, Robin A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harris, Rochelle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harris, Ronald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harris, Rose | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harris, Rose | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harris, Rosiland V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harris, Rovenie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harris, Roy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re City of Detroit, Michigan
Case No. 13-53846
297 of 1948
13-53846-tjt    Doc 1164    Filed 10/11/13    Entered 10/11/13 16:58:31    Page 307 of 1958

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Harris, Sammie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harris, Sammie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harris, Sanovia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harris, Sean L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harris, Sheila D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harris, Sheila D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harris, Shirley A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harris, Shirley J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harris, Sidney L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harris, Sonia D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harris, Syri A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harris, Tenia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harris, Tenisha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harris, Terrance S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harris, Terrance S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harris, Terry A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harris, Timothy G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harris, Timothy G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harris, Toni M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harris, Toni M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harris, Trever | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harris, Trevviano | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harris, Tyrese L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harris, Vincent | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harris, Walter (Deceased) Syri Widow | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harris, Walter D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harris, Walter P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harris, Walter P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harris, Warren | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harris, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harris, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harris, Yugustine | | 333 W. Fort St | Suite 1400 | | Detroit, | Michigan | 48226 | |
| Harris-Hardy, Tamyra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harris-Holmes, Patricia D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harris-Lewis, Victor | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harris-Lewis, Victor | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harris-Morris, Donna | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harrison & Benita Loyd | | 16751 Oakfield | | | Detroit | MI | 48235 | |
| Harrison Township | Attn Accounts Payable | 38151 L Anse Creuse Road | | | Harrison Township | MI | 48045 5329 | |
| HARRISON W MUNSON | Harrison W. Munson PC | 660 Woodward Ave Ste 1545 | First National Bldg | | Detroit | MI | 48226 | |
| Harrison, Carol I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harrison, Danielle T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harrison, Deborah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harrison, Dorothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harrison, Hattie B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harrison, Jean | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harrison, Jeffrey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harrison, Joan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harrison, Kaspar T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harrison, Kathryn Bryant | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harrison, Lloyd G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harrison, Lori A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harrison, Maxine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harrison, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harrison, Michael C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harrison, Patrick | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harrison, Patrick A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Harrison, Rosie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harrison, Samuel E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harrison, Samuel E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harrison, Shirley A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harrison, Sonya D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harrison, Stephanie V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harrison, Vida | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harrison, Warren K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harrison-Way, Danyel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harrold, Ruby M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harrop, James P | REDACTED | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED |
| Harry R Boffman III | | 500 Griswold Ste 2340 | | | Detroit | MI | 48226 | |
| Harshaw, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harshaw, William J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hart Eric C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hart, Bobby J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hart, Donna M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hart, Elizabeth A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hart, Harrison D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hart, James E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hart, Joan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hart, Joan M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hart, Joya C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hart, Larry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hart, Lois | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hart, Nancy A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hart, Peggy A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hart, Ruth J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hart, Ruth J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hart, Terence C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hart, Thomas L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hart, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hart, William L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harteau, Nicholas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hartel, Charlotte | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hartfeld, Ebony M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hartford Memorial Baptist Church | Attn Accounts Payable | Attn. Rev M Nyathi | 18700 James Couzens | | Detroit | MI | 48235 | |
| Harthun, Charles D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harthun, Charles D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hartley, Lacynthia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hartman, Brenda L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hartman, Morris | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hartman, Richard R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hartmann, Barbara L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hartmann, Frederick M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hartmann, Frederick M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hartner, Ione | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harton, Raymond | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harts, Rosamond M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hartsfield, Brando | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hartsfield, Richar | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hartwell, Jan R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hartzell, Brent A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hartzell, Patricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hartzell, Paul E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hartzell, Paul E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harvard Grill | | 16624 Mack Ave | | | Grosse Pte Park | MI | 48230 | |

In re City of Detroit, Michigan
Case No. 13-53846
299 of 1948
13-53846-tjt    Doc 1164    Filed 10/11/13    Entered 10/11/13 16:58:31    Page 309 of 1958

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Harvard School Of Public Health | Attn Accounts Payable | P.O. Box 381488 | | | Cambridge | MA | 02238 | |
| Harvard, Cleopas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harvel Jr., Reginald C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harvery, Lisa R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harvey Rosenberg | | 31731 Northwestern Hwy Ste 153 | Rosenberg, Harvey J. | | Farmington Hills | MI | 48334 | |
| Harvey, Beverly A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harvey, Costella | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harvey, David L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harvey, Forrest D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harvey, Garey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harvey, Gregory | | 17000 W. 10 Mile Road | 2nd Floor | | Southfield | MI | 48075 | |
| Harvey, Hoover L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harvey, Jon T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harvey, Jon T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harvey, Julious L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harvey, Leevern | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harvey, Letitia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harvey, Michael R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harvey, Odeail | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harvey, Orpah L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harvill, Ora Lee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harvill, Ora Lee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harvin, Richard V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harvin, Terrence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harvin, Terrence L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harvin, Vanita R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harvin, Vanita R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harwood, Christopher | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hasan Aldaharhani | | 2928 Roulo | | | Dearborn | MI | 48120 | |
| Hasan Omar | | 7661 Tireman | | | Detroit | MI | 48204 | |
| Hasan, Farhan M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hasegawa, Francine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hasegawa, Francine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hasegawa, William W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Haskin, Cynthia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Haskin, Janice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Haskins, Doris | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hasler Inc | Attn Accounts Payable | P.O.Box 3808 | | | Milford | CT | 06460-8708 | |
| Hasnain, Mohammed | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hassan, Derek A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hassler, Steve | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hasten, Carl P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hastings Air Energy Control | | 5555 S Westridge Dr | | | New Berlin | WI | 53151 | |
| Hastings Air Energy Control | Attn Accounts Payable | 5555 S Westridge Dr | | | New Berlin | WI | 53151 7900 | |
| Hastings, Vicki | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hasty Awards | | 1015 Enterprise St | | | Ottawa | KS | 66067 | |
| Hasty, Darrel W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hasty, Darrel W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hasty, Eva | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hatch, Jean C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hatcher, Albert | | 31731 Northwestern Hwy | Suite 333 | | Southfield | MI | 48334 | |
| Hatcher, Andre L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hatcher, Armondo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hatcher, Ashley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hatcher, Darius | | 9750 Highland Rd. | | | White Lake | MI | 48386 | |
| Hatcher, Frederick | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hatcher, Hazel L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Hatcher, Lakeysha K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hatcher, Marie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hatchett Dewalt & Hatchett Atty | Attn Accounts Payable | 485 Orchard Lake Road | | | Pontiac | MI | 48341 | |
| Hatchett, Garnett D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hatchett, George | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hatfield, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hathaway, Helen C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hathaway, Richard G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hathaway, Stephen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hathaway, Stephen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hathorn, Aaron J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hatten, Deandre L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hatter, Monica | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hatton, Nellie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hatty, David A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hatty, Louis J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hatwood, David A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hatz Reporting | Attn Accounts Payable | 2000 Town Ctr Ste 1420 | | | Southfield | MI | 48075 | |
| Haugabook, Laverne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Haugen, Asa L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hausch, William E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hautau, Richard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hauth, Randall | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Havard, Andre | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Havard, Jacqueline | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Havard, Juan R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Havel , Dennis B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Havens, Lisa M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Haves, Kathryn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Havican, Jon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Haviland Products Co | Attn Accounts Payable | 421 Ann St Nw | | | Grand Rapids | MI | 49504 | |
| Haviland, Richard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hawes, Regina | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hawk, Gladys G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hawk, Joan M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hawkeye Information Systems Inc | Attn Accounts Payable | P.O. Box 2167 | | | Fort Collins | CO | 80522 | |
| Hawkins III, John E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hawkins, Aisha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hawkins, Brad L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hawkins, Brenda S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hawkins, Christopher | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hawkins, Della | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hawkins, Edward | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hawkins, Edward | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hawkins, Eva M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hawkins, Eva M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hawkins, Frank | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hawkins, Frederick C. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hawkins, Fredrick | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hawkins, Fredrick | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hawkins, Harold F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hawkins, Idella | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hawkins, Idella | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hawkins, Ira L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hawkins, Jason R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hawkins, John E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hawkins, Juanita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Hawkins, Juanita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hawkins, Juanita L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hawkins, Lanaris D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hawkins, Linnette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hawkins, Lois | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hawkins, Michele L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hawkins, Riyysh | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hawkins, Ronnie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hawkins, Shelby | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hawkins, Sianee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hawkins, Sianee Beyan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hawkins, Toylin Lashun | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hawkins, Willie F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hawkins, Willie F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hawkins, Willie M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hawkinson, Randal C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hawley, Gary T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hawra Alsutanti | | 4830 Rosalie | | | Dearborn | MI | 48126 | |
| Hawthorne, George | | 23855 Northwestern Highway | | | Southfield | MI | 48075 | |
| Hawthorne, James | | 23855 Northwestern Highway | | | Southfield | MI | 48075 | |
| Hawthorne, James C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hawthorne, James C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hawthorne, Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hawthorne, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hawver Jr., William C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hay, Margaret | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hay, Nancee J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hayda, Zwenyslava | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hayden Raymond Hinkley | | 238 E Elm St | | | Elsie | MI | 48831 | |
| Hayden, Alyce A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hayden, Barbara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hayden, Burma D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hayden, Donald L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hayden, Festus F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hayden, Jeanette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hayden, Julian N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hayden, Mark | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hayden, Mark | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hayden, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hayden, Patrick K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hayden, Patrick K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hayduk, Donald R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hayes Jordan, Carol G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hayes Jr, Preston | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hayes, Alice D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hayes, Alonzo J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hayes, Andre | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hayes, Bettye G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hayes, Bettye G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hayes, Billy J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hayes, Billy J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hayes, Bruce G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hayes, Chassie I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hayes, Christopher | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hayes, Christopher | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hayes, Clara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hayes, Dajuan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hayes, Derrick B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re City of Detroit, Michigan
Case No. 13-53846
302 of 1948
13-53846-tjt    Doc 1164    Filed 10/11/13    Entered 10/11/13 16:58:31    Page 312 of 1958

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Hayes, Earl W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hayes, Elijah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hayes, Elijah M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hayes, Elizabeth A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hayes, Erik L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hayes, Eunice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hayes, Eunice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hayes, Franklin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hayes, Franklin D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hayes, Gail D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hayes, Gavlon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hayes, Gerald A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hayes, Isaiah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hayes, Isaiah E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hayes, James J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hayes, Jeffery B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hayes, Jerry D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hayes, Jimmie E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hayes, Jimmie E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hayes, Kenneth E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hayes, Kenneth E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hayes, Lamont | | 3702 Frederick | | | Detroit | MI | 48211 | |
| Hayes, Lonnie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hayes, Margaret | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hayes, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hayes, Nicholas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hayes, Nora L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hayes, Richard A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hayes, Ricky D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hayes, Robert F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hayes, Ronald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hayes, Sandra A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hayes, Shelton E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hayes, Stevie E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hayes, Vernon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hayes, Walter | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hayes, Walter | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hayes, Willie J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hayes, Willie J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hayes, Yolanda S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hayes-Barba, Ruth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hayes-Johnson, Meliss | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hayes-Johnson, Yvette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hayes-Johnson, Yvette A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hayes-Parks, Machera | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Haygood, Kimberly | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Haygood, Kimberly | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hayner, Alan L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Haynes Jr, Dan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Haynes Jr., Dan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Haynes, Beatrilla | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Haynes, Beverly | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Haynes, Christophe | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Haynes, Clarence | | 33039 Schoolcraft Rd. | | | Livonia, | Michigan | 48150 | |
| Haynes, Clifton H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Haynes, Donna | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Haynes, Donna | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Haynes, Johnnie B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Haynes, Robert C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Haynes-Brooks, Joyce E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Haynesworth, Rosemari | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hays, Richard W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hayward, Barry W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hayward, Richard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Haywood, Cecelia D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Haywood, Kevin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Haywood, Kevin E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Haywood, Michael D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Haywood-janis, K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hazelett, Steven | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hazelett, Steven | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hazen, Roy W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hazley, Eric D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hazra, Ram S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hazra, Surinder | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hcr Manorcare Medical Services Of Florida LLC | | 3425 Executive Parkway Suite 131 | | | Toledo | OH | 43606 | |
| Hd Edwards & Co | | P.O.Box 38250 | | | Detroit | MI | 48238 | |
| Hd Edwards & Co | Attn Accounts Payable | P.O.Box 38250 | | | Detroit | MI | 48238 | |
| Head, Charles H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Head, Charles H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Head, Eugene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Head, Trevor A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Headapohl, Brian B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Headapohl, Dan D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Headapohl, Nancy S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Headd, Derrick | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Headd, Stanley A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Heade, Kelly | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Heade, Peggy Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Headen, Deborah L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Headrick, Hattie A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Heads, Herbert E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Heady, Douglas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Healing Hands Therapy Ltd | | 2725 Packard Rd Ste 102 | | | Ann Arbor | MI | 48108 | |
| Healing Hands Therapy Ltd | Attn Accounts Payable | 2725 Packard Rd Ste 102 | | | Ann Arbor | MI | 48108 | |
| Health & Human Services Supply Ctr | Attn Accounts Payable | Building 14 | | | Perry Point | MD | 21902 | |
| Health Alliance Plan | Attn Karen Elliot / Orlanda Haygood | 2850 W. Grand Blvd | | | Detroit | MI | 48202 | |
| Health Alliance Plan | Attn Accounts Payable | Dept 271101 | P.O.Box 55000 | | Detroit | MI | 48255-2711 | |
| Health Alliance Plan | | Dept 271101 | P.O.Box 55000 | | Detroit | MI | 48255-2711 | |
| Health Decisions Inc | Attn Accounts Payable | 409 Plymouth Rd | Suite 220 | | Plymouth | MI | 48170 | |
| Health Management Systems | | 120 North Washington Square | Suite 705 | | Lansing | MI | 48933 | |
| Health Management Systems Of | Attn Accounts Payable | 3011 W Grand Blvd Ste 2410 | | | Detroit | MI | 48202 | |
| Health Plus Partners | Attn Accounts Payable | 2050 S Linden Road | P.O.Box 1700 | | Flint | MI | 48201-1700 | |
| Health Styles Services Pc | Attn Accounts Payable | 42615 Garfield | | | Clinton Township | MI | 48038 | |
| Healthlink Medical Transport | Attn Accounts Payable | P.O.Box 86 Sds 12-2986 | | | Minneapolis | MN | 55486-0001 | |
| Healthport Technologies LLC | Attn Accounts Payable | P.O. Box 409875 | | | Atlanta | GA | 30384 | |
| Healy, Timothy W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Healy, Timothy W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Heaney, Patricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Heard , Ida B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Heard, Darwin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Heard, Dorothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Heard, Roger O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Heard, Sharon D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Heard, Sharon D 221110 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Heard, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hearing, Darrell R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hearing, Darrell Roshaun | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hearit, Melvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hearn, Charlene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hearn, Henry J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hearn, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hearn, Traci | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hearn, Traci | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hearn, Vernita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hearne, James C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hearns, Jimmy A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hearns, Jimmy A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hearns-williams, O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Heartland Law Enforcement Training | Attn Accounts Payable | Institute | P.O. Box 902 | | Lees Summit | MO | 64063 | |
| Heaslip, Thomas J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Heaslip, Thomas J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Heat & Warmth Fund The | Attn Accounts Payable | 607 Shelby Ste 400 | | | Detroit | MI | 48226 | |
| Heath Jr., Lafayette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Heath, Beverly J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Heath, Brandon E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Heath, Edith J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Heath, Gerard A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Heath, Glenda L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Heath, Hubie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Heath, Jacmar O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Heath, Jacquline E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Heath, Jacquline E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Heath, James E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Heath, James W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Heath, James W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Heath, Joseph D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Heath, Lois J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Heath, Ronnie J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Heath, Shannon N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Heath, Stella | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Heath, William T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Heath, Willie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Heather CUMMINGS | Legghio & Israel PC | 306 S Washington Ave Ste 600 | | | Royal Oak | MI | 48067 | |
| Heather J. ATNIP | Romanzi Atnip PC | 2850 Dixie Hwy | | | Waterford, | MI | 48328 | |
| Heatlie, Ralph W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Heberle & Finnegan PLLC | Attn Accounts Payable | 2580 Craig Rd | | | Ann Arbor | MI | 48103 | |
| Heberly, J E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hebert, Dorothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hebron Jr., John W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hebron Jr., John Wesley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Heckaman & Nardone Inc | Attn Accounts Payable | P.O. Box 27603 | | | Lansing | MI | 48909 | |
| Heckert, John W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Heckmann, Eric C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hedblom, Tom D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hedeen, Franklin J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hedeen, Kenneth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hedt, Anna L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hedtler, Juan F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Heffernan, William P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Heflin, John C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hegarty , Patricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hegarty, Martin Josep | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hegedus, Justin M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hegedus, Justin M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Heggie, Billy W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hegira Programs Inc | | 8623 N Wayne Rd Ste 200 | | | Westland | MI | 48185 | |
| Hegira Programs Inc | Attn Accounts Payable | 8623 N Wayne Rd Ste 200 | | | Westland | MI | 48185 | |
| Hehl, Eric L | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hehn, Alice M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Heide, Michael J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Heide, Rosario | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Heidelberg Project | | 42 Watson | | | Detroit | MI | 48201 | |
| Heidelmeyer, George W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Heidi Peterson | IN PRO PER | 51 Edison Street | | | Detroit | MI | 48202 | |
| Heidtman, Grace | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Heike, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Heike, Robert J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Heimes, Christine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Heimes, Richard E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hein, Mancell E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hein, Richard E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Heinowski Appraisal And Consulting LLC | | 595 Forest Avenue Suite 5B | | | Plymouth | MI | 48170 | |
| Heise, Raymond A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Heise, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Heit, Douglas J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Heitel-Dozier, Linda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Heitkamp, E Reid | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| HELAL A. FARHAT | Farhat & Associates PLLC | 6053 Chase Rd | | | Dearborn | MI | 48126 | |
| Helen Batayen | | P O Box 37 | | | Armada | MI | 48005 | |
| Helen Coleman | | 20120 Basil | | | Detroit | MI | 48235 | |
| Helen Little | | 15503 Lesure | | | Detroit | MI | 48227 | |
| Helen T Dudek | | 26405 Westphal Apt 204 | | | Dearborn | MI | 48124 | |
| Helfrich Jr, Micha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Helfrich Jr., Michael J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Heliste, Rodger S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hellonen, Sally J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Helm, Delores | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Helm, Delores | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Helm, R B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Helm, R B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Helm, Richard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Helm, Richard D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Helme, Lawrence K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Helms, Dornecia L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Helms, Gloria | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Helms, Lavita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Helms, Michael Joh | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Helms, Michael John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Helms, Robyn L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Helms, Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Helms, Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Helquist, Janet | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Helwig Carbon Products Inc | Attn Accounts Payable | P.O.Box 24400 | | | Milwaukee | WI | 53224 | |
| Hembree, Herschel W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hemeyer, Betty | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Hemingway, Lawrenc | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hemphill, Leisha M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hempton, Jane A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Henahan, Betty | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Henahan, Patrick M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hence, Willie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Henderson Jr., D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Henderson Jr., Fred L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Henderson, Alethia E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Henderson, Crystal J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Henderson, Curtis L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Henderson, Darlene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Henderson, Darlene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Henderson, Delores A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Henderson, Demetrius | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Henderson, Douglas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Henderson, Gale | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Henderson, Gale | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Henderson, George | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Henderson, George | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Henderson, George E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Henderson, James M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Henderson, Jerrie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Henderson, Joe | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Henderson, John E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Henderson, Joyce E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Henderson, Joyce H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Henderson, Kalandr | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Henderson, Karla | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Henderson, Karla | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Henderson, Karla D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Henderson, Katherine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Henderson, Keith A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Henderson, Kenneth A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Henderson, Lisa R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Henderson, Melvin L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Henderson, Oather | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Henderson, Patricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Henderson, Reginald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Henderson, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Henderson, Robert B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Henderson, Rose M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Henderson, Rose M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Henderson, Sherita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Henderson, Sherrie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Henderson, Shirley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Henderson, Stephen A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Henderson, Stephen A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Henderson, Sylvia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Henderson, Terry A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Henderson, Willie R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Henderson-dearing | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Henderson-Dearing, Emma P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Henderson-Vaughn, Angelique | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hendon, Ronald A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hendon-Lager, Sarah D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hendra, Carolyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hendrian, Richard T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Hendrick, Janet L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hendricks, Ayana | | 9750 Highland Rd. | | | White Lake | MI | 48386 | |
| Hendricks, Courtne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hendricks, Courtney R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hendricks, Glen W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hendricks, Patrici | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hendricks, Vonna B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hendricks, Yolanda L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hendrickson, Elden B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hendrickson, James G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hendrieth, Gloria J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hendrix, Derrick M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hendrix, Freman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hendrix, Gary D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hendrix, Michael C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hendrix, Sandra Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hendrix, Sandra Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hendrix, Shirley J Carter | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Henigan, Robert C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Henk, Nancy B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Henkel, Mark B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Henley B Levy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Henley, Barbara A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Henley, Charles T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Henley, Charles T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Henley, Deborah J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Henley, Elmira | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Henley, Kurt | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Henley, Rainey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hennessey, Edward | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Henning, Donald G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Henning, Irene J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Henning, Mark Eric | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Henning, Mark Eric | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Henningsen, Geraldine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Henrikson, Douglas K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Henry , Douglas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Henry Brown | IN PRO PER | Oaks Correctional Facility | 1500 Cabarfae Hwy | | Manistee | MI | 49660-9200 | |
| Henry Ford Health System Occupational Health | | One Ford Pl 2F | | | Detroit | MI | 48202 | |
| Henry Ford Health System Occupational Health | Attn Accounts Payable | Henry Ford Hospital | Drawer 670884 | | Detroit | MI | 48267 | |
| Henry Ford Health System Occupational Health | Henry Ford Hospital | Drawer 670884 | | | Detroit | MI | 48267 | |
| Henry Ford Macomb Hospital | | P.O.Box 673981 | | | Detroit | MI | 48267-3981 | |
| Henry Ford Macomb Hospital | Attn Accounts Payable | P.O.Box 673981 | | | Detroit | MI | 48267-3981 | |
| Henry Ford West Bloomfield Hospital | Attn Accounts Payable | P.O. Box 674185 | | | Detroit | MI | 48267 | |
| Henry Jr, Bernard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Henry Jr, Samuel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Henry Jr., John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Henry N. Sandweiss | | 30150 Telegraph Rd Ste 444 | | | Birmingham Farms | MI | 48025 | |
| Henry Schein Inc | Attn Accounts Payable | 135 Duryea Rd M495 | | | Melville | NY | 11747 | |
| Henry V Smith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Henry Velleman | | 453 E Bluff | | | Harbor Springs | MI | 49740 | |
| HENRY WILLIAMS | | 13219 ST ERVIN | | | Detroit | MI | 48215 | |
| Henry, Alphonzo F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Henry, Anita R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Henry, Anna J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Henry, Anna J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Henry, Cecil R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Henry, Charles E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Henry, Charles E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Henry, Christine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Henry, Clemon J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Henry, Clemon J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Henry, Dolores | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Henry, Dorothy L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Henry, Douglas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Henry, Egbert C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Henry, Frederick | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Henry, Frederick H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Henry, Harold J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Henry, James W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Henry, Jeanene Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Henry, Jeannette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Henry, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Henry, John A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Henry, Judnard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Henry, Leatrice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Henry, Marion J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Henry, Mary L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Henry, Mary Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Henry, Melvin P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Henry, Pride E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Henry, Pride E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Henry, Ronald B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Henry, Teresa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Henry, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Henry, Willie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Henry, Willie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Henry, Winnifred | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Henry, Yarlen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hensley, David W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hensley, Shirlene Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Henton Jr., Edward | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Henton, Annette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Henzi, Leonard P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Herbert A. Sanders | The Sanders Law Firm PC | 615 Griswold St Ste 913 | | | Detroit | MI | 48226 | |
| Herbert Burnett | | 16860 Edmore | | | Detroit | MI | 48205 | |
| Herbert H Mulford | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Herbert Jr, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Herbert Jr., James E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Herbert L Jamison & Co LLC | Attn Accounts Payable | 100 Executive Dr | | | West Orange | NJ | 07052 | |
| Herbert Small | | 4203 Sturtevant | | | Detroit | MI | 48204 | |
| Herbert White | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Herbert, Ebbie D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Herbert, Ebbie D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Herbert, Lavondria D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Herbert, Terry L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Herbert, Terry L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Herbst, Sophie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hercules & Hercules Inc | | 19055 W Davidson Ave | | | Detroit | MI | 48223 | |
| Hercules & Hercules Inc | | 19055 W Davison Ave | | | Detroit | MI | 48223 | |
| Hercules & Hercules Inc | Attn Accounts Payable | 19055 W Davison Ave | | | Detroit | MI | 48223 | |

In re City of Detroit, Michigan
Case No. 13-53846
309 of 1948
13-53846-tjt    Doc 1164    Filed 10/11/13    Entered 10/11/13 16:58:31    Page 319 of 1958

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Hercules & Hercules Supply | Attn Accounts Payable | 898 Lawrence | | | Detroit | MI | 48202 | |
| Herderich, Richard E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hergott, Dorothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Heritage Crystal Clean LLC | Attn Accounts Payable | 13621 Collections Center Drive | | | Chicago | IL | 61693-0136 | |
| Heritage Industrial Safety Supply | Attn Accounts Payable | 19010 Livernois | | | Detroit | MI | 48221 | |
| Heritage Newspapers Inc | Attn Accounts Payable | One Heritage Palce Ste 100 | | | Southgate | MI | 48195 | |
| Heritage Optical | Attn Tracey Barnes-Cottingham | 19010 Livernois Ave | | | Detroit | MI | 48221 | |
| Heritage Realty Services LLC | Attn Accounts Payable | 1300 E Lafayette Ste M-1 | | | Detroit | MI | 48207 | |
| Heritage Realty Services LLC | | 1300 E Lafayette Ste M-1 | | | Detroit | MI | 48207 | |
| Herman Lewis | | 13560 Washburn | | | Detroit | MI | 48238 | |
| Herman, Kathleen A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hermes, Jacqueline A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hern, Lee Andrew | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hernandez, Juanita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hernandez, Juanita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hernandez, Maria | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hernandez, Matthew | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hernandez, Rogelio | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hernandez, Ygnacio | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hernandez, Ygnacio | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hernden, Dennis J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hernden, Dennis J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hernden, Kristopher B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Herndon, Brian J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Herndon, Chris L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hernton, Anthony B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hernton, Anthony B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Herold Iii, Richard B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Herold, Anna | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Herold, Richard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Herrada, Mary Cath | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Herrada, Mary Catherine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Herrick , Daniel A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Herring Iii, Conra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Herring III, Conrad | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Herring, Booker | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Herring, Conrad | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Herring, Fred | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Herring, Garry B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Herring, Keanya E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Herring, Tony S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Herring, Wardell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Herriotte, Michael El | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Herron, DAndre | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Herron, DAndre | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Herron, Gerald E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Herron, Laura D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Herron, Michael L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Herron, Michael L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Herron, Nancy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Herron, Terry B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Herron, Vicki | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Herron, Vicki | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Herron-gray, Espen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Herron-Gray, Espenola | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Herrscher, William A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Herter, Lawrence E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hertlein, Rudy J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re City of Detroit, Michigan
Case No. 13-53846
310 of 1948
13-53846-tjt    Doc 1164    Filed 10/11/13    Entered 10/11/13 16:58:31    Page 320 of 1958

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Hertz Vehicles LLC | Attn Accounts Payable | 501 W Edgerton Ave | | | Milwaukee | WI | 53207 | |
| Hervey, James N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Herzog, Scott R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hes Stallings Julien Sales & Services | | 19132 Livernois | | | Detroit | MI | 48221 | |
| Hesco | Attn Accounts Payable | Hamlett Engineering Sales Company | 28838 Van Dyke Ave | | Warren | MI | 48093 | |
| Hess, Adam R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hess, Jeffrey L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hess, Jeffrey L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hess, Victor S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hester, Dwight J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hester, Gregory | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hester, Gregory | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hester, Laura D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hester, Laura D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hetherington, Jill | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hetherington, William M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hetrick, Marion E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Heuer, Gerald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hewitt Iv, Gerald W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hewitt, David L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hewitt, Douglas T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hewitt, Ronald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hewlett, Keith A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hewlett-Packard Express Services | Attn Accounts Payable | P.O. Box 202475 | | | Dallas | TX | 75320-2475 | |
| Hewston, Sylvester | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Heyser, Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Heyward-Frost, Janet | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Heyza, Margaret M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hiatt, Donald E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hibbler Jr., T L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hicke, Richard E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hickey, Joan M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hickman Iii, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hickman, Bennett | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hickman, Roger J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hicks , Michelle A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hicks Jr, Edgar | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hicks Jr., Edgar | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hicks Jr., Lenon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hicks Jr., William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hicks, Adrian G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hicks, Anita L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hicks, Bryan Keith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hicks, Candice Evette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hicks, Charles L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hicks, Cherry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hicks, Christian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hicks, Christopher | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hicks, Clarence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hicks, Darlene D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hicks, Darryl J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hicks, Deborah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hicks, Derek S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hicks, Derek S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hicks, Donald J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Hicks, Edward N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hicks, Gregory T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hicks, Henry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hicks, Irene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hicks, Jacqueline C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hicks, Jeanette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hicks, Jerry W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hicks, Joe N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hicks, John Gregory | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hicks, Johnny | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hicks, Karl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hicks, Karl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hicks, Lavon R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hicks, Lavon R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hicks, Lynda J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hicks, Lynda J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hicks, Nathaniel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hicks, Owezo M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hicks, Pamela J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hicks, Phillip | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hicks, Shanedia A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hicks, Trent | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hicks, Venola R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hicks, Victor | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hicks, Zettie M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hicks-Grant, Beverly | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hickson, Costello | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Higby, Jeanne L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Higdon, Julius C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Higginbotham, Kevin C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Higgins, Douglas W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Higgins, Irvan B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Higgins, Jimmy F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Higgins, Lynette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Higgins, Margaret E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Higgins, Patricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Higgs, Katherine | | 17212 Mack Ave | | | Grosse Pointe | MI | 48230 | |
| High Jr, Sidney A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Highgate, Jaide D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Highgate, Mary Anne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Highgate, Parrie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Highgate, Parrie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Highlund, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Highsmith Inc | | P.O.Box 8010 | | | Madison | WI | 53708 | |
| Highsmith Inc | Attn Accounts Payable | P.O.Box 8010 | | | Madison | WI | 53708 | |
| Hightower, Edwin B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hightower, Edwin B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hightower, Joanne L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hightower, Larry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hightower, Linda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hightower, Linda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hightower, Melvin H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hightower, Renady | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hightower, William A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hija, Emma J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hilchuck, A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hildebrandt, Betty | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hildebrandt, Edward J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Hilden, Terry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hildreth, Connie V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hilkemeier, Lesten L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hilkemeier, Lesten L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hill , Joanne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hill Ii, John C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hill III, Harry F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hill Jr, Gene E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hill Jr, Gilbert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hill Jr, Howard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hill Jr, John A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hill Jr., Gilbert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hill Jr., John A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hill, Annie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hill, Anthony | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hill, Anthony | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hill, April | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hill, Arthur James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hill, Barbara J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hill, Bayard D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hill, Carol A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hill, Carol A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hill, Cassandra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hill, Cassandra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hill, Cecile R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hill, Cheryl H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hill, Christopher | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hill, Cosuynya Cessci | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hill, Cylvester | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hill, Cynthia D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hill, Cynthia D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hill, Dajuan S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hill, Darlene L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hill, Darlene L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hill, Deouynya | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hill, Deouynya D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hill, Donald L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hill, Doris B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hill, Edwin L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hill, Elaine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hill, Elaine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hill, Emma L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hill, Eric D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hill, Erica M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hill, Eunice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hill, Gary T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hill, Georgia A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hill, Gilbert R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hill, Gladys | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hill, Gloria J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hill, Hilda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hill, Howard S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hill, Hughes D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hill, Irene H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hill, Iris J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hill, Iris J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hill, Janice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hill, Jeannie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Hill, Joann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hill, Joann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hill, Joseph A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hill, Julia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hill, Kenneth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hill, Kevin A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hill, LaCarla | | 30101 Northwestern Hwy | | | Farmington Hills | MI | 48334 | |
| Hill, Lasheila R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hill, Laura B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hill, Lawrence H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hill, Leah M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hill, Lenell D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hill, Leonard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hill, Leonard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hill, Leonard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hill, Lloyd B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hill, Marcus | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hill, Marcus S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hill, Maria | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hill, Marjorie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hill, Mark A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hill, Marvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hill, Mattie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hill, Melanie D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hill, Michelle | | 26555 Evergreen Road | Suite 1500 | | Southfield | MI | 48076 | |
| Hill, Minnie Mae | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hill, Monique | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hill, Nonzwakazi | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hill, Norma | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hill, Patra E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hill, Patrick | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hill, Patrick E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hill, Paul Dmitris | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hill, Reggie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hill, Reggie J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hill, Reggie J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hill, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hill, Robert A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hill, Robert F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hill, Robert L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hill, Robert L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hill, Robin L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hill, Ronald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hill, Ronald H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hill, Royice C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hill, Royice C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hill, Runella | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hill, Shirley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hill, Stephen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hill, Stephen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hill, Terrance | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hill, Terrel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hill, Terril | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hill, Tracy L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hill, Tyrone D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hill, Undra L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hill, Virginia M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hill, Wallace B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Hill, Wanda J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hill, Wanda J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hill, William S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hill, William S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hill,III Willie | | 31731 Northwestern Hwy | Suite 333 | | Farmington Hills | MI | 48334 | |
| Hiller, Hajnal Timea | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hillery, Carl E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hillery, Valerie D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hill-Fields, Laurene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hill-Harris, James E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hillmon, Helen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hillock, Debra A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hillock, James B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hillock, James B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hills, Cynthia D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hills, Donald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hillyer, Valerie J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hilton, Beverlyn C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Himebaugh, Thomas L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Himes, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hinchliffe, Richard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hindley, Margaret Zinn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hinds, Michael E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hine, Steven | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hines Detroit Services LLC | | One Campus Martius Ste 3W | | | Detroit | MI | 48226 | |
| Hines Financial Services | | 15351 Forrer | | | Detroit | MI | 48227 | |
| Hines Jr, Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hines Jr, Tony M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hines, Addison T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hines, Angela Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hines, Bobbie D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hines, Clarence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hines, Dorothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hines, Earlene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hines, Gertrude L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hines, Gracie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hines, Jeannette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hines, Kathy M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hines, Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hines, Raymond | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hines, Shelia Davis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hines, Stanley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hines, Stanley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hines, Trashaunda L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hines-soles, Erika | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hing, William Yee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hingst, Kristin A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hinman, Louis A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hinsberg, Thomas F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hinshon Environmental Consultant | Attn Accounts Payable | 3837 Pine Knoll Dr | | | Okemos | MI | 48864 | |
| Hinton Jr., Edward L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hinton, Anthony S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hinton, Anthony S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hinton, Catherine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hinton, Gloria | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hinton, Juddie A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hinton, Larry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Hinton, Larry D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hinton, Michael D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hintz, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hintz, Robert M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hintzke, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hipps, Angela | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hirchak, Theresa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hirsch, Thomas S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hischke, Jeffrey R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hischke, Jeffrey R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hischke, Jeffrey R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hischke, Lon R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hischke, William V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hison, Shearon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Historic Fort Wayne Coalition | Attn Accounts Payable | 3660 Columbiaville Rd | | | Columbiaville | MI | 48821 | |
| Hitch, Gerald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hitch, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hitch, Jeffrey S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hitchcock, Shelia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hitchens, Nola J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hite, Patricia A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hite, Patricia A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hitow, Richard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hix, Carter A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hix-Jones, Karen G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hixon, Robert D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hlatky, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hlohinec, Eileen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hmeidan, Said I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hmeidan, Said I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hnatowich, Delphine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hntb Michigan Inc | Attn Accounts Payable | P.O.Box 412197 | | | Kansas City | MO | 64141 | |
| Hoag, Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hoard, Michael K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hoard, Michael K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hobbs, Daryl L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hobbs, Geri D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hobbs, Geri D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hobbs, Gregory A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hobbs, Kenneth D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hobbs, Mark L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hobbs, Marlene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hobbs-Woodley, Linda G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hobbs-woodley, Linda G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hobson Jr, Henry L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hobson, Brenda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hobson, Candice N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hobson, Eric | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hobson, Erica | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hobson, Jasmine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hobson, Sierra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hobson, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hobson, Yvette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hochradel, Sean E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hockenberry Ii, Mi | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hockenberry II, Michael J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hockenberry, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hockenhull, Barbara L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Hockenhull, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hodak, Richard R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hodder, Sharon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hodge, Daniel E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hodge, Everett A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hodge, Johnny L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hodge, Najib | | 1000 Town Center | Suite 780 | | Southfield | MI | 48075 | |
| Hodge, Terry E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hodges, Alice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hodges, Calvin L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hodges, Carlton A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hodges, Daniel G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hodges, Glenn J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hodges, John E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hodges, Karlayne Elizabeth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hodges, Robert L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hodges, Steve | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hodges, Tommie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hodges, Tracey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hodges, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hodges, William C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hodnicki , E M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hodo, Stefon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hodo, Stefon R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hodo, Terence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hoerauf, Jewell M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hoerauf, Robert W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hofbauer , Karl T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hofbauer, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hofbauer, John R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hofbauer, John R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hofbauer, Karl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hofbauer, Karl T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hofbauer, Karl T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hoff, Betty J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hoffman, Joan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hoffman, John S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hoffman, Julian A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hoffman, Mary T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hoffman, Richard R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hoffman, Roy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hoffman, Steven R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hoffman, Terrance | | 23855 Northwestern Hwy | | | Southfield | MI | 48075 | |
| Hoffmaster, Margaret J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hogan, Annie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hogan, Derrick | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hogan, Edward | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hogan, Glenn C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hogan, Kathy A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hogan, Markeise | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hogan, Markeise | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hogan, Nedra F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hogan, Nedra F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hogan, Nedra F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hogan, Paul M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hogan, Sloan C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hogan, Sloan M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hogan, Traci L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Hogan, Traci L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hogan, Vincent | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hogan, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hogans Ii, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hogans Jr., Robert E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hogans, Robert E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hoge, Ronald J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hogg, Gary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hoggatt, Charlotte A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hoggatt, Guymon E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hoggatt, Kermit R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hoggatt, Lyall T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hoggatt, Lyall T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hogle, Patrick L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hogle, Patrick L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hogue Jr, Benjamin J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hogue, Stephanie A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hogue, Thomas W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hohman, Douglas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hoinski, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hojnacki, Helen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hojnowski, Nancy B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Holben, Bruce T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Holben, Bruce T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Holbrook, Kevin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Holbrook, Linda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Holcomb, Darlene M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Holcomb, Herbert A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Holden, Emma | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Holden, G Anna | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Holden, James | | 21700 Northwestern Hwy. | Suite 1100 | | Southfield, | MI | 48075 | |
| Holden, Peter J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Holden, Randall | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Holderbaum, Shelley L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Holderbaum, Shelly | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Holderith , Beverly | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Holeman, Michael M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Holiday Pharmacy | Attn Accounts Payable | 6443 Inkster Rd Ste 170F | | | Bloomfield Hills | MI | 48301 | |
| Holifield, Donald K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Holihan , John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Holiness, Shalako K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Holland , Dennis J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Holland, Caroline | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Holland, Lawrence H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Holland, Michael R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Holland, Stephen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Holland, Ursula | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Holland, William C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hollaway, Derrick | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hollaway, Derrick | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hollenquest, Lepoleon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Holleran , William P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hollewa, Michael F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Holley III, Julius J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Holley, Arthur | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Holley, Betty | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Holley, Desiree | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Holley, Diane D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re City of Detroit, Michigan
Case No. 13-53846
318 of 1948
13-53846-tjt    Doc 1164    Filed 10/11/13    Entered 10/11/13 16:58:31    Page 328 of 1958

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Holley, Fannie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Holley, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Holley, Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Holley, Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Holliday, Sandra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Holliday, Wardell D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Holliday, Wardell D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Holliday, Yvonne D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hollier, Adam J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hollier, Carl S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hollier, Carl S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hollier, Carl W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hollingsworth, Bre | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hollingsworth, Christ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hollingsworth, Izora | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hollingsworth, Jul | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hollingsworth, Julia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hollingsworth, Ovetta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hollins , Harvey J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hollins, Cherryl E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hollins, Cherryl E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hollins, Chester | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hollins, Christine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hollins, Christine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hollins, Donald E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hollins, Donald E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hollins, Haidera R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hollins, Jason V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hollins, Josephine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hollins, Josephine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hollins, Loletia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hollins, Marilyn J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hollins, Norman B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hollins, Virgil T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hollis , Kathy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hollis, Angela M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hollis, Bobby | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hollis, Darius | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hollis, Lorene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hollis, Michelle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hollis, Ruth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hollis, Sonja | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hollis, Sonja | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hollis, Texana C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hollis-Donald, Mary L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hollis-Neely, Lashand | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hollister, Claude | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hollon, Phillip B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Holloway, Allen C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Holloway, Beulah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Holloway, Cynthia M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Holloway, Durell | | 20459 Hanna | | | Detroit | MI | 48203 | |
| Holloway, Jamarian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Holloway, Jillian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Holloway, Larry K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Holloway, Ronald C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Holloway, Takeisha T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Holloway, William H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Holly, Antoinette C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Holman, Albert J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Holman, Annie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Holman, Beverly A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Holman, Beverly A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Holman, Debora | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Holman, Debora | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Holman, Dominique L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Holman, Gregory | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Holman, Iva C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Holman, Joyce L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Holman, Ladiva | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Holman, Robert M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Holmes , Arnold T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Holmes , Dana Yvette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Holmes Jr., Silas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Holmes Jr., William J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Holmes Sr., Cornel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Holmes, Ann R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Holmes, Beverly J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Holmes, Brandy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Holmes, Carol Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Holmes, Cornel Sr | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Holmes, Dennis L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Holmes, Dennis W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Holmes, Derrick W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Holmes, Derrick W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Holmes, Dianne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Holmes, Dolorean | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Holmes, Dominique | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Holmes, Donovan L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Holmes, Ellen | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Holmes, Geraldine | | 26121 Eureka Rd. | Suite 343 | | Taylor | Michigan | 48180 | |
| Holmes, Gloria J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Holmes, Greta | | 18100 Meyers Rd. | Suite 392 | | Detroit | MI | 48325 | |
| Holmes, Gretchen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Holmes, James E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Holmes, Jerome A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Holmes, Katrina | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Holmes, Marcus R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Holmes, Marilyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Holmes, Patricia Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Holmes, Patsy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Holmes, Quincy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Holmes, Rhonda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Holmes, Rissa D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Holmes, Robert A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Holmes, Rodney D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Holmes, Royce | | 6444 Majestic | | | Detroit | MI | 48210 | |
| Holmes, Ruth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Holmes, Shannon A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Holmes, Taylor | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Holmes, Wilbert R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Holmes, William J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Holmes-Austin, Benita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Holness, Kirk A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Holness, Kirk A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Holody, Thomas D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Holowicki, Jennie M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Holsey, Gwendolyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Holston Jr., Willie C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Holston, Andrew | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Holston, Terica S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Holt IV, Thomas A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Holt Iv, Thomas A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Holt, Alexis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Holt, Bernadine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Holt, Bernadine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Holt, Derrick A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Holt, Geneva G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Holt, Gerald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Holt, Jack Lyle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Holt, Lisa A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Holt, Margaret M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Holt, Otis B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Holt, Rickie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Holt, Rose M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Holt, Ruby Lee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Holt, Thomas A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Holt, Yolonda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Holthaus, William R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Holton, Levi | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Holts, Freida D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Holts, Patricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Holts, Patricia A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Holtz, Ralph C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Holtz, Ralph C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Holwedel, Anna | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Holycross , James R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Holyfield, Donnell L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Holzman, Jeanette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Home Depot Inc | | 18700 Meyers | | | Detroit | MI | 48235 | |
| Home Depot Inc | Attn Accounts Payable | 18700 Meyers | | | Detroit | MI | 48235 | |
| Home Life Style, Inc. (Recovery) | | 27941 Harper | | | St. Clair | MI | 48087 | |
| Homeless Action Network Of Detroit | Attn Accounts Payable | 1600 Porter | | | Detroit | MI | 48216 | |
| Homeq Servicing Corp | Attn Hazard Claims Dept | Attn Hazard Claims Dept | 4837 Watt Ave Suite 200 | | North Highlands | CA | 95660 | |
| Homeq Servicing Corp | Attn Hazard Claims Dept | 4837 Watt Ave Suite 200 | | | North Highlands | CA | 95660 | |
| Homero Angeles | | 4480 Military | | | Detroit | MI | 48210 | |
| Homested Home Health Care | Attn Accounts Payable | 21800 Haggerty Rd Ste 205 | | | Northville | MI | 48167 | |
| Homic, Sheila M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Honda Collier Dn2 | Attn Accounts Payable | P.O.Box 27833 | | | Detroit | MI | 48227 | |
| Hone Law Firm | Attn Accounts Payable | 28411 Northwestern Hwy Ste 960 | | | Southfield | MI | 48034 | |
| Honigman Miller Schwartz & Cohn Llp | Attn Accounts Payable | 2290 First National Bldg | 660 Woodward Ave | | Detroit | MI | 48226 | |
| Honor, Delores | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Honor, Gregory | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Honors | Attn Accounts Payable | 28142 Woodward Ave | | | Royal Oak | MI | 48067 | |
| Honsberger, David J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hood Jr., Raymond W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hood Jr., Willie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hood Sr., Nicholas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hood, Albert L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hood, Angela A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Hood, Crystina | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hood, David M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hood, Dennis T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hood, Dianne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hood, Micah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hood, Raymond W. J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hood, Winfred B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hood, Yolanda Deni | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hood, Yolanda Denise | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hoogstra, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hoogstra, Klazina M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hook, Edward | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hooker, Mack E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hooks, Darryl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hooks, Denise R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hooks, Donna Marie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hooks, Jerry Ruth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hooks, Jesse Lee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hooks, Jesse Lee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hooks, Lawrence A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hooks, Tia M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hooks, William C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hooks, William C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hooper, Dolores | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hooper, James M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hoops, Carl A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hoover, Lemuel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hoover, Lynn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hopcian, Leonard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hope Evangelical Ministries | | 4600 Livernois | | | Detroit | MI | 48210 | |
| Hope, Donna S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hope, Kenneth B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hope, Kyra Joy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hope, Kyra Joy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hope, Richard D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hopfner, Carl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hopgood, Rosa L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hopkin, Kennth R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hopkins, Beverley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hopkins, Beverley A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hopkins, Chadwick A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hopkins, Clyde R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hopkins, Dale A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hopkins, Dorothy L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hopkins, Dorothy L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hopkins, Hilda H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hopkins, James L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hopkins, Keisa A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hopkins, Lena M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hopkins, Marvin L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hopkins, Patrice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hopkins, Paul E. | | 23855 Northwestern Highway | | | Southfield | MI | 48075 | |
| Hopkins, Prudence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hopkins, Robin Yvette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hopkins, Stephon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hopkins, Timothy P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hopkins, Ursula M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hopp, Ronald C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Hopson Riley, Imogene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hopson, Constance L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hopson, Daryl T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Horace, Jenard A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Horace, Jenard A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Horan, Frank G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Horan, Janet | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Horan, Janet | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Horbianski, Adeline | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Horhn, Alvin F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Horizon Imaging LLC | Attn Accounts Payable | 62048 Collections Ctr Dr | | | Chicago | IL | 60693 | |
| Horizon Imaging LLC | | 62048 Collections Ctr Dr | | | Chicago | IL | 60693 | |
| Horman, Thomas A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Horman, William H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Horn, Jacqueline A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Horn, Shirley J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hornbuckle, Carlot | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hornbuckle, Jack | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hornbuckle, Patric | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hornbuckle, Patricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hornbuckle, Phillip | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hornbuckle, Raymond G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hornbuckle, Raymond G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Horne Jr., Woodrow W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Horne, Aaron | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Horne, Adam D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Horne, Elmira | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Horne, Gladys A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Horne, M Marie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Horner , Thomas P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Horner, Judith J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Horner, Mary L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hornes Jr., Ernest R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Horning, Dorothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Horning, Mary L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Horrigan, Adam T. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Horsfall, Almeda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Horsley, Martha Grace | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Horst, Robert E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Horst, Robert E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Horstman, Bonnie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hortelano, Isabel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Horton, Amos A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Horton, Charlayna | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Horton, Donald M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Horton, Doris | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Horton, Elizabeth J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Horton, James E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Horton, James E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Horton, Peavy A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Horton, Richard L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Horton, Sheree | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Horton, Sophia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Horton, Staager L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Horton, Zahri Y-j | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Horton-parker, Cla | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Horton-Parker, Claudia Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Horvath, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Hoscila, Edward T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hosey, Bernice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hosey, Katherine A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hosking, Steven J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hoskins Tyrone K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hoskins, Anita M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hoskins, Artie J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hoskins, Derrick L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hoskins, Earl J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hoskins, Martha E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hoskins, Ophelia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hoskins, Shirley A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hoskins, Wallace | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hoslet, Eugene J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hospital Information Systems | Attn Accounts Payable | P.O. Box 721160 | | | Berkley | MI | 48072 | |
| Hospitalist Physicians PLLC | Attn Accounts Payable | 4811 Reliable Parkway | | | Chicago | IL | 60686-0048 | |
| Hoston, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hostos, Michael L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hot Sams | Attn Accounts Payable | 127 Monroe Street | | | Detroit | MI | 48226 | |
| Hotchkiss, Janice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hoth, William N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hotsy Midwest Cleaning Systems | Attn Accounts Payable | 13170 Wayne Rd | | | Livonia | MI | 48150 | |
| Hottum, Larry D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Houge, Lester | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hough, Mollie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hough, Rose M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Houghton, Robert L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Houle, Christine M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hour Transportation Management Inc | Attn Accounts Payable | 17368 W 12 Mile Rd Ste 200 | | | Southfield | MI | 48076-6308 | |
| House , Denise S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| House, Carole E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| House, Colbert S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| House, Cynthia Jo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| House, Eric L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| House, Eric L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| House, Fernando | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| House, Jose | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| House, Jose | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| House, Rosalie J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Houser Jr, Richard L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Houser, Alma L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Houser, Darin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Houser, Lashinda T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Houser, Richard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Houseworth, Claude D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Houseworth, James H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Houston, Cassandra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Houston, Corinne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Houston, Doris A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Houston, Dwight | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Houston, Fredrick P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Houston, Gwendolyn J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Houston, Gwendolyn J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Houston, Jacquelyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Houston, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Houston, Keshaum M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re City of Detroit, Michigan
Case No. 13-53846
324 of 1948
13-53846-tjt    Doc 1164    Filed 10/11/13    Entered 10/11/13 16:58:31    Page 334 of 1958

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Houston, Mark J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Houston, Marshall E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Houston, Mary J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Houston, Oscar L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Houston, Roy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Houston, Thomas L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Houston, Toria S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Houston, Tracy D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Houston, Ty R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Houtos, Cathy A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hover, Flora | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Howard & Howard Attorneys Pc | Attn Accounts Payable | 450 W Fourth St | | | Royal Oak | MI | 48067 | |
| Howard III, Willie J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Howard Jr, Cecil D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Howard Jr., Godfrey H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Howard Jr., Luther | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Howard Phillips Jr | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Howard Sr., Roy E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Howard Weingarden Attorney | Attn Accounts Payable | 200 Kaufman Financial Ctr | | | Farmington Hls | MI | 48334 | |
| Howard Wells | | 20036 Hamburg | | | Detroit | MI | 48205 | |
| Howard Yale Lederman | Norman Yatooma & Associates PC | 1900 S Telegraph Rd Ste 201 | | | Bloomfield Hills | MI | 48302 | |
| Howard, Alesia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Howard, Annie M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Howard, Bennie J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Howard, Bethany J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Howard, Betty J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Howard, Betty J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Howard, Brenda L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Howard, Brian S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Howard, Carol D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Howard, Carolyn A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Howard, Charles D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Howard, Collette Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Howard, Collette Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Howard, Curtis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Howard, Curtis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Howard, Daris | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Howard, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Howard, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Howard, David A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Howard, David A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Howard, David E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Howard, David E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Howard, Deborah L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Howard, Denise B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Howard, Donna | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Howard, Earl C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Howard, Earl C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Howard, Edric D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Howard, Eunice J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Howard, Grace | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Howard, Jabah G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Howard, Jacqueline | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Howard, Jacqueline | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Howard, Jason | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Howard, Joe E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Howard, Joe E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Howard, Joseph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Howard, Kelvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Howard, Kendra L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Howard, Kenya | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Howard, Kraig K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Howard, Larry D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Howard, Leonard P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Howard, Lillian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Howard, Mark D. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Howard, Martha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Howard, Mary T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Howard, Mason | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Howard, Mason Z | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Howard, Melanie C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Howard, Nichole | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Howard, Paul E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Howard, Peggy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Howard, Peggy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Howard, Peter S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Howard, Peter S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Howard, Raquel | | 2138 Marlborough | | | Detroit | MI | 48215 | |
| Howard, Raymond A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Howard, Raymond A 212278 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Howard, Reid K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Howard, Reid K. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Howard, Roger K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Howard, Roger K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Howard, Ronald D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Howard, Sabrina L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Howard, Samuel Lee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Howard, Sheila R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Howard, Sokoni K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Howard, Theresa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Howard, Troy B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Howard, Valaida | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Howard, Vergie J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Howard, Vergie J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Howard, Waymon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Howard, William L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Howard-Whitsett, Niko | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Howell , Quentin D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Howell Lamonte | | 8901 Brace St | | | Detroit | MI | 48228 | |
| Howell, Carl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Howell, Clyde D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Howell, Jamal J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Howell, Jamal J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Howell, James E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Howell, James E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Howell, James M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Howell, James M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Howell, John L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Howell, Kenneth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Howell, Larry W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Howell, Lavon A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Howell, Lenora | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Howell, Leroy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Howell, Margaret | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Howell, Rachel D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Howell, Samellia V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Howell, Stephen T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Howell, Stephen T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Howell, Verna M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Howell, Verna M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Howell, W Pearl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Howison, Arthur E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Howison-Gibbs, Iris | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Howitt, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Howitt, William S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Howlett, Miriam | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Howse, Jay M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Howze, Carol | | 33755 Walter | | | Clinton Twp | MI | 48035 | |
| Howze, Levi | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Howze, Theresa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Howze, Theresa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hoye, Christopher | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hoye, Christopher | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hoye, Frederick F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hoye, Keith E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hoye, Vialet K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hoyne, Donald H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hoyt, Katrice N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hoze, James E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hoze, James E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hp Enterprise Services | Attn Accounts Payable | 100 Renaissance Ctr | | | Detroit | MI | 48226 | |
| Hr Gray & Associates Inc | Attn Accounts Payable | 3770 Ridge Mill Dr | | | Columbus | OH | 43026 | |
| Hrit, Peter | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hromada, Theodore | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hromada, Theodore J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hrubiak, Frank | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hrubiak, Irene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hrubiak, Ronald J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hubb Systems LLC | | 2021 Challenger Dr | | | Alameda | CA | 94501 | |
| Hubb Systems LLC | Attn Accounts Payable | 2021 Challenger Dr | | | Alameda | CA | 94501 | |
| Hubbard, Arlette S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hubbard, Cheryl Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hubbard, Crystal M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hubbard, Daniel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hubbard, Deandre | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hubbard, Desiree | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hubbard, Desiree | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hubbard, Diana K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hubbard, E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hubbard, Evelyn R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hubbard, Jedadiah L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hubbard, Jeffrey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hubbard, Jeffrey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hubbard, Jeffrey S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hubbard, Johnnie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hubbard, Johnnie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hubbard, Joseph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hubbard, Joseph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hubbard, Lawrence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hubbard, Lawrence R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hubbard, Lisa L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Hubbard, Michael E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hubbard, Sylvia J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hubbard, Sylvia Marie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hubble, Russell R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hubenschmidt, Roy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Huber, Christopher | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Huber, Patricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Huber, Shirlie M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hubert, Jan Marie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hubert, Olivia C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Huck, Arlene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Huckaby, Jerry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Huckaby, Viola | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Huckaby, Viola | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Huckestein, Robert A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Huckleby Jr, Jack | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Huckleby Jr, Jack | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Huckleby, Jack R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Huckleby, Linda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hudak, George E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hudak, Paul J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Huddleston, Judith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Huddleston, Richard L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Huddleston, Richard L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hudgens, Norman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hudgins, Alice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hudgins, Alice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hudgins, Charles V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hudgins, Lauren K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hudgins-lopez, Tim | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hudnall, Duane | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hudnall, Jerry K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hudson Jr, Curtis Lee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hudson, Audrey D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hudson, Barbara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hudson, Bobby | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hudson, Brian K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hudson, Brian K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hudson, Camellia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hudson, Carrie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hudson, Delaine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hudson, Donald A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hudson, Donald A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hudson, Dorothy R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hudson, Eddie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hudson, Edward W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hudson, Edward W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hudson, Gerald A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hudson, Gerald A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hudson, Gregory L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hudson, Gregory L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hudson, Herman B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hudson, Kathy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hudson, Latonya Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hudson, Latonya Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hudson, Michael J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hudson, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hudson, Rodney D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Hudson, Stephanie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hudson, Vivian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hudson, Vivian A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hudson, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hudson, William D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hudson, William D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hudson, Willie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hudy Jr., Joseph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Huelsenbeck, Leroy W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Huey A Ferguson | | 3448 Balfour Dr | | | Troy | MI | 48084 | |
| Huey, Robert C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Huff , George A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Huff, Brian E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Huff, Jacartar | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Huff, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Huffman, Armando | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Huffman, David W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Huffman, Ernest R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Huffman, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Huffman, Kimberli | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Huffman, Mark | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Huffman, Raven | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hufford, Sarah E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hugghis, Brenda S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Huggins, David C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Huggins, David C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Huggins, John H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Huggins, Walter L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hugh M. Davis | Constitutional Litigation Associates PC | 450 W Fort St Ste 200 | | | Detroit | MI | 48226 | |
| Hughes , Kenneth R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hughes , Michael W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hughes Iii, Nevin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hughes Jr., Allen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hughes, Aleshia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hughes, Alonzo C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hughes, Anna P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hughes, Anthony | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hughes, Anthony R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hughes, Betty | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hughes, Calvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hughes, Calvin J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hughes, Calvin Jerome | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hughes, Calvin T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hughes, Clyde A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hughes, Cregg D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hughes, Dajuan L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hughes, Daniel C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hughes, Daniel J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hughes, Donald R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hughes, Dorothy J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hughes, Dorothy J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hughes, Eddie F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hughes, Emmily D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hughes, Emmily D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hughes, Eric J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hughes, Eric J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hughes, Eunice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Hughes, Gary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hughes, Gary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hughes, Gawaine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hughes, Gawaine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hughes, Gerald C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hughes, Gina M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hughes, Gus | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hughes, Harry H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hughes, Howard J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hughes, Jantzen F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hughes, Jerry D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hughes, Joan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hughes, Joseph C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hughes, Josephine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hughes, Julius L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hughes, Kenneth E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hughes, Ladale | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hughes, Linda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hughes, Linda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hughes, Lionell J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hughes, Lionell J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hughes, Lynette D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hughes, Melvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hughes, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hughes, Michael W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hughes, Michelle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hughes, Monick | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hughes, Nancy M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hughes, Patrick F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hughes, Raymond D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hughes, Richard C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hughes, Robert D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hughes, Samuel | | 31731 Northwestern Hwy | Suite 333 | | Farmington Hills | MI | 48334 | |
| Hughes, Tanya L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hughes, Toney L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hughes, Tonia M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hughes, Tonia M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hughes, Wesley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hughes, Zenola | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hughes, Zenola | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hughes-Grubbs, Alma J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hughey, Andre | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hughey, Davida | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hughey, Judy C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hughey, Marcus | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hughley, Charles R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hughley, Charles R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hugle, Barbara M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hugler, Beatrice M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Huizar, Gregory T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Huizar, Juan J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hulda Huff | | 730 Wheelock | | | Detroit | MI | 48209 | |
| Huling, Dotha Fikes | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hulkkonen, Thomas H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hulkoff Jr., John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hull, Agnes | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hull, Eleanor E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hull, Mark L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Hulon-Hanford, Charlesetta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hulshoff, Kevin L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Human Resources Advisors Inc | Attn Accounts Payable | 805 Oakwood #100 | | | Rochester | MI | 48307 | |
| Human Resources Consultants Inc | Attn Accounts Payable | 3256 University Drive | | | Auburn Hills | MI | 48326 | |
| Human Resources Consultants Inc | | 3256 University Drive | | | Auburn Hills | MI | 48326 | |
| Humber, Sabrina | | 29777 Telegraph Road | Suite 2175 | | Southfield | MI | 48034 | |
| Humbert, Hope | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Humes III, Aaron | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Humes, Aaron | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Humes, Marvin T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Humes, Marvin T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Humes, Vernon G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Humes, Wilma | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hummer, Harry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hummer, Harry J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hummer, Robert G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hummert International | Attn Accounts Payable | 4500 Earth City Expwy | | | Earth City | MO | 63045 | |
| Humphrey Jr, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Humphrey, Cecil C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Humphrey, Flora E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Humphrey, Hattie B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Humphrey, James L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Humphrey, Jeanette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Humphrey, Jeanette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Humphrey, Kenneth J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Humphrey, Leslie W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Humphrey, Richard | | 333 W. Fort Street | Suite 1400 | | Detroit | MI | 48226 | |
| Humphreys, Raymond S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Humphreys, George | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Humphreys, Theresa L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Humphries , Mary L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Humphries, Mary Jane | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Humphries, Steven L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hund, Gary R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hunley, Laverne P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hunley, Laverne P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hunley, Wendy E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hunn, Patti | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hunsaker, Anne M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hunsaker, Anne M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hunsaker, Deborah G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hunsaker, Ralph E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hunsaker, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hunt Sr., James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hunt, Adam Cc | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hunt, Angles Lisa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hunt, Angles Lisa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hunt, Annie M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hunt, Audrey | | 11057 Beaconsfield | | | Detroit | MI | 48213 | |
| Hunt, Barbara J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hunt, Barbara J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hunt, Bernice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hunt, Brandon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hunt, Brandon R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hunt, Christopher | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Hunt, Elizabeth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hunt, Elizabeth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hunt, Epps C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hunt, Eveline P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hunt, Eveline P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hunt, Frank E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hunt, Gloria | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hunt, Jackie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hunt, Jacqueline | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hunt, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hunt, James A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hunt, Kelle | | 21700 Greenfield | Suite 203 | | Oak Park | MI | 48237 | |
| Hunt, Marquinta A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hunt, Michael J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hunt, Nakiba L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hunt, Scecilla | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hunt, Scecilla | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hunt, Sharyce | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hunt, William C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hunt, William J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hunt-Ellis, Annie Ruth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hunter Jr., Charles A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hunter, Alfonzo A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hunter, Beverly J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hunter, Beverly J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hunter, Calvin D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hunter, Calvin D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hunter, Charles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hunter, Charles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hunter, Cheryl L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hunter, Cheryl L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hunter, Cheryl L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hunter, Christine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hunter, Crystal L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hunter, Crystal Lenise | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hunter, Cynthia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hunter, Daryl K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hunter, Denise T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hunter, Denise T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hunter, Dennis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hunter, Dolorez A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hunter, Dominique | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hunter, Doris J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hunter, Dwayne B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hunter, Ernest | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hunter, Fred W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hunter, Fredrick L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hunter, Geraldean D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hunter, Gladys L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hunter, Gregory | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hunter, Gwendolyn V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hunter, Helen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hunter, Helen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hunter, Inez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hunter, Jacqueline F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hunter, Jacqueline F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hunter, James E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Hunter, Janice M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hunter, Jerry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hunter, Jerry S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hunter, Jessica A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hunter, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hunter, Johnnie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hunter, Jolaine B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hunter, Kenneth W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hunter, Kevin L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hunter, Kirk W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hunter, Kirk W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hunter, Michael R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hunter, Michael Ronald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hunter, Odia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hunter, Odia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hunter, Queenie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hunter, Ronald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hunter, Senoj J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hunter, Shawn M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hunter, Sonja D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hunter, Teresa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hunter, Theresa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hunter, Treyon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hunter, Unice Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hunter, Verbenia O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hunter, William J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Huntington Cleaners | Attn Accounts Payable | 8775 Capital | | | Oak Park | MI | 48237 | |
| Huntington Cleaners | | 8775 Capital | | | Oak Park | MI | 48237 | |
| Hurd, Ada P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hurd, Debber | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hurd, Justus T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hurd, Nicholas R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hurd, Nico | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hurd, Novel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hurd, Raymond B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hurd, Raymond B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hurd, Sandra B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hurlahe, Rose | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hurley , Howard G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hurley Medical Center | Attn Accounts Payable | One Hurley Plaza | | | Flint | MI | 48503 | |
| Hurley, Cherece M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hurley, Joan M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hurley, L T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hurley, Stephen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hurling, Earl A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hurn, Barbara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Huron Reporting Service | Attn Accounts Payable | 623 West Huron Street | | | Ann Arbor | MI | 48103 | |
| Huron Valley Radiology Pc | Attn Accounts Payable | Huron Valley Radiology Pc | P.O.Box 77000 Dept 77034 | | Detroit | MI | 48277 | |
| Hurrah, Martrice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hursey, Nathaniel D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hurskin, Dennis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hurst Jr, Willie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hurst, Dorothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hurst, Gregory M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hurst, Herman L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hurst, Herman L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hurst, Jonathan S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hurst, Jonathan S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Hurst, Morrell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hurst, Morrell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hurst, Pamela | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hurst, Patricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hurst, Steven P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hurst, Travan L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hurt, Brenda Diann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hurt, Dewey J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hurt, Kathaleen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hurt, Keith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hurt, Madelyn S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hurt, Madelyn S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hurt, Mary | Hurt/17614 | Greenview | | | Detroit, | MI | 48219 | |
| Hurt, Robert E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hurtado, Roberto K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hurtt, Ray L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hurtte, Betty A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hurvitz, Lena | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hurwitz, Larry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hushaw, Eddie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Husk, Raymond | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Huskey Jr., Parries | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Huskey, Charles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Husky Envelope Products | Attn Accounts Payable | P.O.Box 55-258A | | | Detroit | MI | 48255 | |
| Husky Envelope Products | | P.O.Box 55-258A | | | Detroit | MI | 48255 | |
| Hussain, Mustafa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hussain, Nazir | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hussein Mzannar | | 7415 Williamson St | | | Dearborn | MI | 48126 | |
| Hustedt, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Huston, Michael A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Huston, Michael A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hutch, Lillian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hutchcraft, Jean | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hutcherson, Antoinett | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hutcherson, Troy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hutcherson, Wilbur J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hutchins, Eugene C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hutchins, Eugene C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hutchins, Frank C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hutchins, Jeanna R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hutchins, Pamela | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hutchins, Terry B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hutchins, Theodore | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hutchins, Theodore W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hutchins-Eagan, Robin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hutchins-Eagan, Robin M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hutchinson, Della E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hutchinson, Joel J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hutchinson, Kimber | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hutchinson, Mary F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hutchison, Donald S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hutchison, Todd S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hutko, Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hutner, Willie B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hutnik, Sally | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hutsko, Leslie D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hutsko, Margaret A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hutson Jr., Herman A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Hutson, Argretta O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hutson, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hutson, Nkrumah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hutson, Wendell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hutson, Wendell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hutton Jr, George | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Huyck, Edward C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hyatt, Elsie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hyde, Aaron B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hyde, Carolyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hyde, Joyce | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hyland, Charlene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hyler-Littlejohn, Ton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hyman Iii, Willie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hyman, Antonio | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hyman, Marvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hyman, Sharon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hyman, Tiffany | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hyman, Wilbert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hymison, Beverly J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hynes, Donald C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hynes, John P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hynes, John P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hynes, Melbourne J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hynes, William E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hyter, Jacques | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hyter, Susan E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hytower, Denise W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hytower, Lantz | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| I A B Attorneys At Law PLLC | Attn Accounts Payable | 3319 Greenfield Rd 458 | | | Dearborn | MI | 48120 | |
| I B Torres PLLC | Attn Accounts Payable | 333 W Fort St | | | Detroit | MI | 48226 | |
| I Comm | Attn Accounts Payable | 49361 Shafer Ave | | | Wixom | MI | 48393 | |
| I Copy Technologies Inc | Attn Accounts Payable | P.O.Box 931621 | | | Los Angeles | CA | 90093 | |
| I Q Life Safety Systems, Inc | Attn Accounts Payable | 2220 Scott Lake Road | | | Waterford | MI | 48328 | |
| I.U.O.E. Local 324 - Detroit Principal Clerks | William Miller, Business Representative | 500 Hulet Drive | | | Bloomfield Township | MI | 48302 | |
| I.U.O.E. Local 324 - Operating Engineers | William Miller, Business Representative | 500 Hulet Drive | | | Bloomfield Township | MI | 48302 | |
| I.U.O.E. Local 324 - Park Management | William Miller, Business Representative | 500 Hulet Drive | | | Bloomfield Township | MI | 48302 | |
| Iacp | | P.O.Box 90976 | | | Washington | DC | 20090-0976 | |
| Ian M. Freed | MichiganAutoLaw | 30101 Northwestern Hwy | | | Farmington Hills | MI | 48334 | |
| Ianitelli, Michael A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Iannucci, Steven P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Iaquinta, Joseph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Iaria, Marilyn A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ibarra, Eva | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ibarra, Jaime G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ibarra, Jaime G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ibegbu, Victor | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ibegbu, Victor | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ibironke, James A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ibironke, James A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ibm Corporation | Attn Accounts Payable | P.O.Box 643600 | | | Pittsburgh | PA | 15264 | |
| Ibraheem, Yahadine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ibrahim, Amal | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Ibrahim, Amal | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ibrahim, Fatima Tb | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ibrahim, Karim | | 25899 W. 12 Mile Rd. | Suite 220 | | Southfield | MI | 48034 | |
| Ibrahim, Najat M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ibrahim, Ramez H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ibrahim, Ramez-H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ibrahimovic, Alen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ibrahim-Respress, Fatima T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ic Data Communications LLC | Attn Accounts Payable | 440 Burroughs Ste 134 | | | Detroit | MI | 48202 | |
| Ice, Brenda A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ice, Edward | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ice, Edward | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ickes, Morris J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Icle | Attn Accounts Payable | 1020 Greene Street | | | Ann Arbor | MI | 48109 | |
| Id Cards Unlimited | | 2358 N Lakeshore Dr | | | Pacific | MO | 63069 | |
| Id Cards Unlimited | Attn Accounts Payable | 2358 N Lakeshore Dr | | | Pacific | MO | 63069 | |
| Id Networks Inc | | 7720 Jefferson Rd | | | Ashtabula | OH | 44005 | |
| Id Networks Inc | Attn Accounts Payable | 7720 Jefferson Rd | | | Ashtabula | OH | 44005 | |
| Identicard Systems Inc | Attn Accounts Payable | P.O.Box 409582 | | | Atlanta | GA | 30384-9582 | |
| Identisys Inc | Attn Accounts Payable | P.O.Box 1086 | | | Minnetonka | MN | 55345-0086 | |
| Idexx Laboratories | Attn Accounts Payable | P.O.Box 101327 | | | Atlanta | GA | 30392 1327 | |
| Idleburg, Ora M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Idleburg, Ora M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Idn Hardware Sales Inc | Attn Accounts Payable | 33865 Capitol Ave | | | Livonia | MI | 48150 | |
| Idolski, Richard J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Idrio, Carlo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Igel , William E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ignacio Lara | | 4464 Uthes | | | Detroit | MI | 48209 | |
| Ignacio Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ike, Erica | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ikon Office Solutions | Attn Accounts Payable | P.O.Box 802815 | | | Chicago | IL | 60680-2815 | |
| Ilg, Preston C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ilich, Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Illsley, James E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Image One Corp | Attn Accounts Payable | 13201 Capital | | | Oak Park | MI | 48237 | |
| Imbriaco, Georgiana | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Imlay Township | Attn Accounts Payable | 682 N Fairgrounds Road | | | Imlay City | MI | 48444 | |
| Immergluck, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Impact | Attn Accounts Payable | Impact | 1001 Military St | | Port Huron | MI | 48060 | |
| Impact Media Construction Inc | Attn Accounts Payable | 8556 W Nine Mile Rd | | | Oak Park | MI | 48237 | |
| Impellizzeri, Anna M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Imperial Construction Co | | 13507 Helen St | | | Detroit | MI | 48212 | |
| Ina Rae Hall | | 6333 Williams Trl | | | Grayling | MI | 49736-6456 | |
| Independent Brokers LLC | Attn Accounts Payable | 8140 Mark Twain | | | Detroit | MI | 48228 | |
| Independent Emerg Physicians Pc | Attn Accounts Payable | Independent Emerg Phys Pc | P.O.Box 67000 Dept 236301 | | Detroit | MI | 48267 | |
| Independent Evaluation Services LLC | Attn Accounts Payable | 30555 Southfield Rd Ste 250 | | | Southfield | MI | 48076 | |
| Independent Evaluation Services LLC | | 30555 Southfield Rd Ste 250 | | | Southfield | MI | 48076 | |
| India Davis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| India Slaughter | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Indira Arya | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Indrecc, Barbara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Industrial Furnace Co Inc | Attn Accounts Payable | 40 Humbolist St | | | Rochester | NY | 14609 | |
| Industrious, Irma E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Infante, Rafael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Infante, Roberto | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Infinite Technologies LLC | Attn Accounts Payable | 3434 Russell St Ste 307 | | | Detroit | MI | 48207 | |
| Infiniti Energy & Environmental Inc | Attn Accounts Payable | 65 Cadillac Sq Ste 2815 | | | Detroit | MI | 48226 | |
| Inflection Point Solutions | Attn Accounts Payable | 8500 W 110th St Ste #550 | | | Overland Park | KS | 66210 | |
| Infogeographics Inc | Attn Accounts Payable | 620 Third St | | | Traverse City | MI | 49684 | |
| Ingber, Esther | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Inge, Linda Handy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ingels, Michael J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ingels, Richard G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ingersoll Rand Company | Attn Accounts Payable | 13551 Merriman Rd | | | Livonia | MI | 48150 | |
| Ingham Reg Med Ctr-Greenlawn | Attn Accounts Payable | 401 West Greenlawn | | | Lansing | MI | 48910 | |
| Ingraham, Leonard J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ingram Library Services | | P.O.Box 502779 | | | St Louis | MO | 63150 | |
| Ingram Library Services | Attn Accounts Payable | P.O.Box 502779 | | | St Louis | MO | 63150 | |
| Ingram, Anthony G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ingram, Antoine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ingram, Benjamin J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ingram, Betty M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ingram, Edna E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ingram, Eugene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ingram, Ivor H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ingram, Jackie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ingram, Jaifus S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ingram, Joseph | | 15277 Mapleridge | | | Detroit | MI | 48205 | |
| Ingram, Kenneth M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ingram, Marcetia E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ingram, Marcetia E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ingram, Marcia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ingram, Mary E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ingram, Mattie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ingram, Priscilla | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ingram, Willie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ingram-Keith, Patricia L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ingrum, Debra Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Injured Workers Pharmacy LLC | | P.O.Box 338 | | | Methuen | MA | 01844 | |
| Injured Workers Pharmacy LLC | Attn Accounts Payable | P.O.Box 338 | | | Methuen | MA | 01844 | |
| Injury Care Services Inc | Attn Accounts Payable | 109 Carpenter Drive Ste 200 | | | Sterling | VA | 20164 | |
| Inland Press | Division Of Detroit Legal News | 2001 W Lafayette | | | Detroit | MI | 48216 | |
| Inland Press | Attn Accounts Payable | Division Of Detroit Legal News | 2001 W Lafayette | | Detroit | MI | 48216 | |
| Inland Waters Pollution Control Inc | Attn Accounts Payable | 4086 Michigan Ave | | | Detroit | MI | 48210 | |
| Inman, Aretha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Inman, Aretha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Inman, Charles A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Inman, Lashon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Inman, Marcellus M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Inner-Tite Corp | Attn Accounts Payable | 110 Industrial Drive | | | Holden | MA | 01520 | |
| Inniasime Orubibi | | 7611 Greene Farm | | | Ypsilanti | MI | 48197 | |
| Innovative Media LLC | Attn Accounts Payable | 501 E Whitcomb | | | Madison Hgts | MI | 48071 | |
| Innovative Rehabiliation Services | Attn Accounts Payable | 525 E Big Beaver Ste 203 | | | Troy | MI | 48083 | |
| Inpatient Consultants Of Mi | | P.O.Box 513416 | | | Los Angeles | CA | 90051-3416 | |
| Inpatient Consultants Of Mi | Attn Accounts Payable | P.O.Box 513416 | | | Los Angeles | CA | 90051-3416 | |
| Inplas Recycling | Attn Accounts Payable | 205 Brown St | | | Lawrenceburg | IN | 47025 | |
| Inside Epa | Attn Accounts Payable | P.O.Box 7167 | Ben Franklin Station | | Washington | DC | 20044-7167 | |
| Inside Michigan Politics | Attn Accounts Payable | 2029 South Waverly Road | | | Lansing | MI | 48917-4263 | |
| Inside The Tape | Attn Accounts Payable | 2311 Upton Dr Ste 126 Box 216 | | | Virginia Beach | VA | 23454 | |

In re City of Detroit, Michigan
Case No. 13-53846
337 of 1948
13-53846-tjt Doc 1164 Filed 10/11/13 Entered 10/11/13 16:58:31 Page 347 of 1958

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Insightful Pc | Attn Accounts Payable | 9110 Twin Lakes Dr | | | White Lake | MI | 48386 | |
| Insta Etch LLLC | Attn Accounts Payable | 725 W Commerce Ave Ste 112 | | | Gilbert | AZ | 85233 | |
| Institute Of Internal Auditors | | 247 Maitlund Avenue | | | Altamonte Springs | FL | 32701 | |
| Instrotek Inc | Attn Accounts Payable | 5908 Triangle Drive | | | Raleigh | NC | 27617 | |
| Instrument Sales East | Attn Accounts Payable | 24037 Acacia | | | Redford | MI | 48239 | |
| Integrated 8 (A) Solutions Inc | Attn Accounts Payable | 206 15th St | | | Newport Beach | CA | 92663 | |
| Integrated Supply Management Inc | | 3575 Vinewood | | | Detroit | MI | 48208 | |
| Integrity Business Solutions | | 4740 Talon Court, Ste B | | | Grand Rapids | MI | 49512 | |
| Integrity Home Health Care Inc | Attn Accounts Payable | 950 Stephen Hwy Ste 207 | | | Troy | MI | 48083 | |
| International Association Of Clerks Recorders Election Officials And Treasurers | | P.O.Box 029001 | | | Fort Lauderdale | FL | 33302 9001 | |
| International Code Council Inc | Accounts Receivable | 4051 West Flossmoor Rd | | | Country Club Hills | IL | 60478-5795 | |
| International Code Council Inc | Attn Accounts Receivable | Accounts Receivable | 4051 West Flossmoor Rd | | Country Club Hills | IL | 60478-5795 | |
| International Controls & Equipment Inc | Attn Accounts Payable | 35056 Cordelia | | | Clinton Twp | MI | 48035 | |
| International Outdoor | Attn Accounts Payable | 28423 Orchard Lake Rd Ste 200 | | | Farmington Hills | MI | 48334 | |
| International Parking Institute | Attn Accounts Payable | 701 Kenmore Ave | Suite 200 | | Fredericksburg | VA | 22404 7167 | |
| International Plastics Inc | Attn Accounts Payable | Tulip Street | | | Greenville | SC | 29609 | |
| International Preparatory Academy | Attn Robert Giordano | 4201 West Outer Drive | | | Detroit | MI | 48221 | |
| Interpreters Unlimited | Attn Accounts Payable | P.O.Box 27660 | | | San Diego | CA | 92198 | |
| Interstate Trucksource Inc | Attn Accounts Payable | 29085 Smith Rd | | | Romulus | MI | 48174 | |
| Iovan Glass Inc | Attn Accounts Payable | 27301 Plymouth Rd | | | Redford | MI | 48239 | |
| Ipax Cleanogel Inc | Attn Accounts Payable | 8301 Lyndon Ave | | | Detroit | MI | 48238 | |
| Ipo/Buildings & Safety | Attn Accounts Payable | 401 Caymc | | | Detroit | MI | 48226 | |
| Ipo/Buildings & Safety | | 401 Caymc | | | Detroit | MI | 48226 | |
| Ipo/Fire | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ipo/Human Resources | Attn Accounts Payable | 642 Caymc, 2 Woodward Ave | | | Detroit | MI | 48226 | |
| Ipo/Its | | 9449 Grinnell Avenue | | | Detroit | MI | 48213 | |
| Ipo/Municipal Parking | | 1500 W Lafayette | | | Detroit | MI | 48216 | |
| Iqbal, Javed | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ira B. Saperstein | Ira B. Saperstein PC c/o Ravid & Associates | 23855 Northwestern Hwy | | | Southfield | MI | 48075 | |
| Irby Jr, Harold J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Irby Jr., Harold J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Irby, Darryl B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Irby, Steven C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ireland, Angela | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ireland, Ellen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ireland, Sally | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ireland, Shinesta L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Irene A Estrada | | 5849 Baker | | | Detroit | MI | 48209 | |
| Irene Johnson | | 3035 Hogarth | | | Detroit | MI | 48206 | |
| Irene Villegas | | 1060 Dragoon | | | Detroit | MI | 48209 | |
| Irma Clark Coleman | | P.O. Box 30036 | | | Lansing | MI | 48909 | |
| Irma Sharpe | | 16513 Hubbell | | | Detroit | MI | 48235 | |
| Iron Mountain Records Management Inc | | P.O.Box 27128 | | | New York | NY | 10087-7128 | |
| Irons , James R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Irvin, Chimene B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Irvin, Chimene B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Irvin, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Irvin, Deidre | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Irvin, Patricia A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Irvin, Vernon M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Irvine Head Injury Program | Attn Accounts Payable | Irvine Head Injury Program | 30066 Pondsview Dr | | Franklin | MI | 48025 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Irvine Head Injury Program | | 30066 Pondsview Dr | | | Franklin | MI | 48025 | |
| Irvine, Karen J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Irving, Annette Marie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Irving, Barrett J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Irving, Bruce E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Irving, Bruce E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Irving, Eugene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Irving, Floyd W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Irving, Helen R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Irving, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Irving, Kelvin A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Irving, Lori L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Irving, Pauline | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Irwin, Alice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Irwin, Earlene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Irwin, Patricia A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Irwin, Robert A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Irwin, Robert A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Irwin, William G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Irwin, William G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Isa | Attn Accounts Payable | P.O.Box 3561 | | | Durham | NC | 27702 3561 | |
| Isa Jabber | | 6745 Penrod | | | Detroit | MI | 48228 | |
| Isa Kasoga | | 5840 Trenton | | | Detroit | MI | 48210 | |
| Isaacs, Jack | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Isabell, Carolyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Isabelle, Jimmie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Isaiah Lipsey | Law Office of Isaiah Lipsey | 17000 W 10 Mile Rd Ste 150 | | | Southfield | MI | 48075 | |
| Isakson, Daniel R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ishioka, Geo | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED |
| ISI | | P.O.Box 277873 | | | Atlanta | GA | 30384 | |
| Isken, Wayne P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Islam, Muneer | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Isom, Doris | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Isom, Laura L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Issa G. Haddad | Haddad Law Firm PLC | 470 N Old Woodward Ave Ste 250 | | | Birmingham | MI | 48009 | |
| Issac Beltran-Garcia | | 5597 Linsdale | | | Detroit | MI | 48204 | |
| Istefan, Ghessan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| It Right Inc | Attn Accounts Payable | 5815 East Clark Rd | | | Both | MI | 48808 | |
| Italy American Construction Co | Attn Accounts Payable | 8401 Telegraph | | | Dearborn | MI | 48127 | |
| Iteam Resources | Attn Accounts Payable | P.O.Box 547651 | | | Orlando | FL | 32854 | |
| Itron Inc | Attn Accounts Payable | P.O.Box 200209 | | | Dallas | TX | 75320-0209 | |
| Its Michigan | | 2187 Orchard Lake Rd Suite 140 | | | Sylvan Lake | MI | 48320-1778 | |
| Its Michigan | Attn Accounts Payable | 2187 Orchard Lake Rd Suite 140 | | | Sylvan Lake | MI | 48320-1778 | |
| Iva Inc | Attn Accounts Payable | 5834 Waggoner Drive | | | Dallas | TX | 75230 | |
| Ivan D Alexander | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ivanics, Paul J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ives, Rolland C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ivey, Arnold | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ivey, Carla J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ivey, Edward | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ivey, Eric L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ivey, Heather L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ivey, Ladon M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ivey, Margaret | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ivon, Roberta G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ivory L and Grandberry | | 5238 Eastlawn | | | Detroit | MI | 48213 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Ivory, Alice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ivory, Cornelius | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ivory, Crezelle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ivory, Darryl C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ivory, Darryl C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ivory, Sherome A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ivory, Small | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ivy, Brenda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ivy, Brenda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ivy, Gayle P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ivy, Kristie R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ivy, Patricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ivy, Richard E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ivy, Roger E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ivy, Roger E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Iwankowski, Arthur | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Iwanowski, Gregory | | 4805 Chopin | | | Detroit | MI | 48210 | |
| Iwanyckyj, Harry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Iwu, Peter O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Iyetek LLC | Attn Accounts Payable | 4664 Campus Dr Ste 100 | | | Kalamazoo | MI | 49008 | |
| Iyi, Khenti-sha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| J & B Medical Supply Company Inc | | 50496 W Pontiac Trail | | | Wixom | MI | 48393 | |
| J & B Medical Supply Company Inc | | 50496 West Pontiac Trail | | | Wixom | MI | 48393 | |
| J & B Medical Supply Company Inc | Attn Accounts Payable | 50496 West Pontiac Trail | | | Wixom | MI | 48393 | |
| J & C Recovery | | 12790 Westwood | | | Detroit | MI | 48223 | |
| J & C Recovery | Attn Accounts Payable | 12790 Westwood | | | Detroit | MI | 48223 | |
| J Alan Robertson | | 17200 East 10 Mile Rd Ste 130 | | | Eastpointe | MI | 48021 | |
| J C Goss Company | Attn Accounts Payable | 6330 E Jefferson | | | Detroit | MI | 48207 | |
| J C Richmond | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| J F Miller Sales Co | Attn Accounts Payable | 821 Industrial Rd/P.O.Box 148 | | | Marshall | MI | 49068 | |
| J G M Valve Corp | | 1155 Welch Rd | Ste D | | Commerce | MI | 48390 | |
| J G M Valve Corp | Attn Accounts Payable | 1155 Welch Rd | Ste D | | Commerce | MI | 48390 | |
| J J Barney Construction Inc | | 2397 Devondale Ste 101 | | | Rochester Hills | MI | 48309 | |
| J J Barney Construction Inc | Attn Accounts Payable | 2397 Devondale Ste 101 | | | Rochester Hills | MI | 48309 | |
| J L Geisler Corporation | Attn Accounts Payable | 28750 Lorna Ave | | | Warren | MI | 48092-3030 | |
| J L Hawkins & Associates | | 2000 Town Center Ste 1900 | | | Southfield | MI | 48075 | |
| J L Hawkins & Associates | Attn Accounts Payable | 2000 Town Center Ste 1900 | | | Southfield | MI | 48075 | |
| J Mark Finnegan | Heberle & Finnegan | 2580 Craig Rd | | | Ann Arbor | MI | 48103 | |
| J Michael Wiater | | 17877 W 14 Mile Rd | | | Beverly Hills | MI | 48025 | |
| J O A Incorporated | Attn Accounts Payable | 7390 Rockdale | | | West Bloomfield | MI | 48322 | |
| J O Galloup Company | Attn Accounts Payable | P.O.Box 673481 | | | Detroit | MI | 48267-3481 | |
| J Ranck Electric Inc | | 3015 Airpark Dr N | | | Flint | MI | 48407 | |
| J Ranck Electric Inc | | 1993 Gover Parkway | | | Mt Pleasant | MI | 48858 | |
| J Ranck Electric Inc | Attn Accounts Payable | 1993 Gover Parkway | | | Mt Pleasant | MI | 48858 | |
| J&S Properties | Attn Accounts Payable | P.O.Box 530234 | | | Livonia | MI | 48153 | |
| J. Christian Hauser | Frasco Caponigro Wineman & Scheible PLLC | 1668 S Telegraph Rd Ste 200 | | | Bloomfield Hills | MI | 48302 | |
| Jaafar, Maher | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jaafar, Nabil J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jaafar, Samer | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jaber, Ali M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jaber, Mohamad | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jaber, Mohamad | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re City of Detroit, Michigan
Case No. 13-53846
340 of 1948
13-53846-tjt    Doc 1164    Filed 10/11/13    Entered 10/11/13 16:58:31    Page 350 of 1958

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Jablonski, Daniel C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jabtecki, Joseph S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jabtecki, Robbie J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jabtecki, Robbie J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jachym, Frank J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jack Doheny Supplies Inc | Attn Accounts Payable | P.O.Box 609 | | | Northville | MI | 48167 | |
| Jack Doheny Supplies Inc | | P.O.Box 609 | | | Northville | MI | 48167 | |
| Jack Gentry | | 2815 St Joseph | | | Detroit | MI | 48207 | |
| Jack L. Jaffe | Legal Center of Jack L. Jaffe PC | 30685 Barrington St Ste 130 | | | Madison Heights | MI | 48071 | |
| Jack M Hansen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackets For Jobs Inc | Attn Accounts Payable | 5555 Conner Ste 2097 | | | Detroit | MI | 48213 | |
| Jackie T Outlaw | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackimowicz , Alan G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackjr, Remson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackman, Patrick J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackman, Patrick J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jacks, James W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jacks, Louise | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson , Linda M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson Associates Inc | Attn Accounts Payable | 1111 W Oakley Park Rd Ste 201 | | | Commerce Twp | MI | 48390 | |
| Jackson Clinic Pa | | 616 West Forest Ave | | | Jackson | TN | 38301 | |
| Jackson Jr, Curtis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson Jr, Edward | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson Jr, Joe | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson Jr, Lewis C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson Jr, Theodore | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson Jr., Andrew | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson Jr., Drennan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson Jr., Henry E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson Jr., James L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson Jr., Jernigan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson Jr., Walter T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson Jr., William P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson Lance H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson Land Holding Company LLC | c/o Anthony Adams | Co-Counsel for Plaintiff | 615 Griswold St Ste 510 | | Detroit | MI | 48226-3975 | |
| Jackson Land Holding Company LLC | c/o Lynn L Marine PLC | Counsel for Plaintiff | 615 Griswold St Ste 510 | | Detroit | MI | 48226-3975 | |
| Jackson Lewis Llp | | 2000 Town Ctr Ste 1650 | | | Southfield | MI | 48075 | |
| Jackson Sr, Dewike E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson Willie J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, Aisha L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, Albert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, Aletha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, Allen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, Allison | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, Altrosius | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, Amanda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, Andre D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, Andrea W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, Andrew Jr | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, Angela M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, Anthony | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, Anthony B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, Anthony M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, Anthony P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Jackson, Ardella | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, Ashley N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, Audley T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, Audrey P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, Audrey P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, Avery | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, Avery M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, Barbara J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, Barbara J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, Beaulah L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, Benjamin F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, Bennie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, Bernice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, Bernice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, Bertram A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, Betty A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, Betty A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, Bettye J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, Bettye J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, Billy G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, Billy G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, Bobby Jean | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, Boysie Jr | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, Breanna R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, Brenda A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, Brenda C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, Brett M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, Bruce S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, Carol A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, Caroline L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, Carolyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, Cathy A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, Cecil R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, Celeste A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, Celestine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, Charles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, Charles E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, Charles E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, Charles H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, Chaunese | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, Clarence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, Clifford | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, Clyde A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, Clyde A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, Constance M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, Cornelia P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, Cortney | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, Cortney | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, Corwin T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, Crystal | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, Curren L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, Damond | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, Daniel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, Darryl K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, David E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, David E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Jackson, Dawn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, Dawn F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, Dawn F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, Deborah A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, Delissa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, Dennis M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, Dennis M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, Devon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, Devon A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, Devon A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, Dion G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, Donna L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, Dorothy E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, Edward C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, Elizabeth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, Enrique D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, Eric W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, Erica S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, Ervin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, Esther L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, Fannie M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, Frank W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, Funteller | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, Garland G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, Gaynella | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, Geneva | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, George | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, George | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, Geraldine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, Glenn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, Gloria J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, Gordon W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, Gregory A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, Hedy L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, Henry E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, Jacobean | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, Jacquelin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, Jacqueline | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, Jacqueline M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, Jacqueline M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, Jamell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, James E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, James R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, James R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, James W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, James W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, Jamila S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, Jasmine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, Jason | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, Jeanette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, Jeffrey A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, Jeffrey G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, Jeffrey G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, Jeffrey G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, Jenette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, Jennifer Jean | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, Jerry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Jackson, Johnita M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, Jonathan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, Jonathan M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, Joseph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, Joseph A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, Juiannia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, Karmen M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, Keith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, Keith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, Keith B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, Keith B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, Keith L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, Kelvin J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, Kenneth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, Kenneth D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, Kenneth L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, Kermit N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, Kermit N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, Kevin A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, Kieyona | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, Kimberland F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, Kimberly | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, Kristopher L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, Lamont | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, Lance H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, Larry J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, Larry J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, Lashawnda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, Latonya | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, Latricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, Latungia D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, Lawrence E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, Lenetta R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, Lenora | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, Leo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, Leo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, Leola | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, Leon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, Leroy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, Lestine A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, Lisa D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, Lois M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, Lolesia K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, Lolesia K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, Lorraine L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, Louella M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, Louella M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, Louis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, Louis E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, Lueida | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, Lynnette M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, Malachi | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, Marcus L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, Margaret A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, Marilyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, Mark A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, Mark S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, Mark W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Jackson, Mary E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, Mashariki | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, Mathenie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, Mattie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, Maurice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, Maurice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, Maxine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, Melissa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, Melissa L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, Melvin L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, Melvin L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, Michael L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, Michael Lorenzo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, Michael Lorenzo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, Michael W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, Michael W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, Michele B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, Michele Bernita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, Michell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, Mike C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, Mike C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, Mildred | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, Mildred | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, Milton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, Nancy A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, Nathaniel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, Norma | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, Norma | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, Novis Modean | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, Owen E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, Paige S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, Patricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, Patricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, Patricia A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, Patrick D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, Paul | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, Paul A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, Paul A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, Paula A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, Paula A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, Perlilure | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, Pete J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, Potiya | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, Potiya | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, Quinard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, Ramzee P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, Rebecca A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, Regina | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, Reginald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, Rhonda | | 17000 W. 10 Mile Road | 2nd Floor | | Southfield | MI | 48075 | |
| Jackson, Richard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, Richard E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, Ricky | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, Ricky | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, Rita M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, Robert L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, Robert M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re City of Detroit, Michigan
Case No. 13-53846
345 of 1948
13-53846-tjt    Doc 1164    Filed 10/11/13    Entered 10/11/13 16:58:31    Page 355 of 1958

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Jackson, Roderick A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, Rodney B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, Rodney B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, Rodney D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, Ronald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, Ruby | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, Ruby | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, Rudolphus | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, Salathea | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, Samuel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, Samuel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, Samuel Lee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, Samuel N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, Sandra M. | | 15364 Biltmore | | | Detroit | MI | 48227 | |
| Jackson, Satara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, Seberna A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, Shanique | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, Shawn R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, Sherwood W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, Shirley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, Shirley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, Shirley R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, Solomon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, Sophia L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, Stephen C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, Stephen C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, Steven | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, Susan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, Sydney L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, Tamboura K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, Tarell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, Tenika L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, Terrance V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, Terrie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, Terry D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, Terrye V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, Terrye V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, Thor | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, Tommy L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, Tony R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, Tracy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, Trudy J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, Twilla | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, Tynia M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, Vernell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, Victoria M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, Vincent U | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, Vivian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, Vivian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, Von | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, Wanda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, Wanda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, William B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, William E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, William L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Jackson, Willie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, Willie J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, Willie M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, Willis A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, Winifred | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, Yolanda Carol | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, Yolanda L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, Yourmin G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, Zachary E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson-brown, Deb | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson-Brown, Debbie V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson-Goode, Bridge | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson-ivy, Rosem | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson-Kearney, Patricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson-Kennedy, Tamika | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson-Lusk, June D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson-Milledge, Thelma | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson-mitchenor | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson-West, Debbie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson-williams, | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jacob, Cicy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jacob, Jessy S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jacob, Sunny | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jacob, Sunny | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jacob, Sunny | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jacobs, Chas R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jacobs, Durell L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jacobs, John D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jacobs, Monica D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jacobs, Sharon Ela | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jacobs, Sharon Elaine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jacobs, Sue | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jacobs, Walter E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jacobsen Chiropractic Clinic Pc | Attn Accounts Payable | 3676 Clarkston Rd | | | Clarkston | MI | 48348 | |
| Jacobsen Chiropractic Clinic Pc | | 3676 Clarkston Rd | | | Clarkston | MI | 48348 | |
| Jacobsen, Aaron L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jacobson, Beatrice J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jacobson, Curtis R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jacobson, Curtis R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jacobson, John E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jacobson, Mary Jane | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jacobs-woodward, D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jacokes, Allan C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jacqueline A. GARDNER | Jacqueline A. Gardner PLC | 4308 Nancy Ln | | | White Lake | MI | 48383 | |
| Jacquelyn Oneal | | 3206 Spruce St | | | Inkster | MI | 48141-2244 | |
| Jacques, Georgeanna | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jacques, Gerald T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jacques, Phillip R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jacquze Jackson | | 577 Chene | | | Detroit | MI | 48207 | |
| Jade Scientific Inc | Attn Accounts Payable | 7855 Ronda | | | Canton | MI | 48187 | |
| Jade Scientific Inc | | 7855 Ronda | | | Canton | MI | 48187 | |
| Jaeger, Judy A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jaeger, Lawrence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jafri, Parvez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jafry, Syed | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jagger, James G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jagielski , Ronald S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jagmohan, Clariett | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Jagmohan, Clarietta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jagoda, Shirley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jaime Amanda Dearmit | | 4209 Cypress Dr | | | Troy | MI | 48085 | |
| Jaime Cossyleon | | 2727 Norman | | | Detroit | MI | 48209 | |
| Jain, Jain S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jais, Rosily | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jaissle, Dennis J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jaiyesimi, Sunday | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jakeway Jr, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jakeway Jr., David E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jakeway, Sandra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jakubczak, Helen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jakubczak, Martha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jakubiec, Helen D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jakubiszen, Sharon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jakubowski, Vincent | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jakubus, Frederick F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jakubus, Gary A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jakubus, Rosemary | | 64541 Van Dyke Rd. | Suite 101A | | Washington, | MI | 48095 | |
| Jakupovic, Damir | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jamal Bazzi | | 5944 E Davison | | | Detroit | MI | 48202 | |
| Jamal Hamood | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jamar K Rickett | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jamerson, Harvey L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jamerson, Romel R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jamerson, Romel R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| James & Essie Rodgers | | 15906 Whitcomb | | | Detroit | MI | 48227 | |
| James & Pamela Carter | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| James A Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| James A Wolbrink- Custodian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| James Adams Jr | | 3140 Farnnsworth | | | Detroit | MI | 48211 | |
| James Allen Demps | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| James and Marcia Smith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| James Aronovitz | Aronovitz, James. | P.O.Box 252002 | | | W Bloomfield | MI | 48325 | |
| James B Lesser | | Dept 77619 P.O.Box 77000 | | | Detroit | MI | 46277-0619 | |
| James Beale Jr | | 31201 Chicago Rd Suite C 302 | | | Warren | MI | 48093 | |
| James Beale Md | | 20240 West Twelve Mile Rd Ste 3 | | | Southfield | MI | 48076 | |
| James Beasley | | 6870 Rutland | | | Detroit | MI | 48228 | |
| James Borden | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| James Conway Design LLC | Attn Accounts Payable | 419 Barclay | | | Grosse Pointe Farms | MI | 48236 | |
| James Davis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| James E Herbert Jr | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| James E Wadsworth | | 1948 Hyde Park Dr | | | Detroit | MI | 48207 | |
| James Edward Glambin | | 14292 Hobart Ave | | | Warren | MI | 48089 | |
| James Ernest Chumley Jr | | 720 Clairpointe Wood Dr | | | Detroit | MI | 48215 | |
| James Forster | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| James H Graham | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| James Henry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| James Hollaway Jr | | 9100 Asbury Park | | | Detroit | MI | 48228 | |
| James Humphries | | 10356 Warren | | | Dearborn | MI | 48126 | |
| James Hunt | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| James J Harris | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| James J. Harrington, IV | Fieger Fieger Kenney Giroux & Danzig PC | 19390 W 10 Mile Rd | | | Southfield | MI | 48075 | |
| James Joseph Sullivan Attorney | | 23100 Jefferson Ave | | | St Clair Shores | MI | 48080 | |
| James Jr, Adonis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JAMES K. FETTS | Fetts & Fields, P.C. | 805 East Main Street | | | Pinckney | MI | 48169 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| James Lewis Johnson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| James Liddell Jr | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| James M. Brady | Best Medical International Inc | 7643 Fullerton Rd | | | Springfield | VA | 22153 | |
| James M. Moore | Gregory Moore Jeakle & Brooks PC | 65 Cadillac Sq Ste 3727 | | | Detroit | MI | 48226 | |
| James Martin Chevrolet | | 6250 Woodward Avenue | | | Detroit | MI | 48202 | |
| James Mcday Jr | | 19816 Murray Hill | | | Detroit | MI | 48235 | |
| James Mckenna | Thomas Garvey Garvey & Sciotti PC | 24825 Little Mack Ave | | | Saint Clair Shores | MI | 48080 | |
| James N Humphries PLLC | Attn Accounts Payable | 10356 Warren | | | Dearborn | MI | 48126 | |
| James Nelson | Perfect Taste Catering | 20485 Van Dyke | | | Detroit | MI | 48234 | |
| James P Johnson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| James P Montagne | | 39040 W Seven Mile Rd. | | | Livonia | MI | 48152-1039 | |
| James Pellerito | | 2000 Mack | | | Detroit | MI | 48207 | |
| James Pierce | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| James R Ball | | 13045 Wilshire | | | Detroit | MI | 48213 | |
| James Robinson | REDACTED | 16631 Griggs | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| James Taylor Sr | | 16631 Griggs | | | Detroit | MI | 48221 | |
| James Tripp | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| James W and Kattie M Hatcher | | 3882 17th Street | | | Detroit | MI | 48229 | |
| James Wilson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| James, Ameena | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| James, Angela R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| James, Angela R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| James, Anthony D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| James, Beverly | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| James, Brian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| James, Camilla | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| James, Cheryl D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| James, Craig E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| James, Craig E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| James, David R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| James, Deidre | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| James, Derek S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| James, Donnella D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| James, Doris | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| James, Gerald M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| James, Iris C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| James, Iris C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| James, Jason K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| James, Jerald K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| James, Jeremy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| James, Jeremy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| James, Jeremy A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| James, Jeremy T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| James, Jeremy T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| James, Jess E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| James, Jomo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| James, Joseph D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| James, Kelly D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| James, Kimberly A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| James, Kimberly A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| James, Lorenzo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| James, Lorenzo E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| James, Lorenzo E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| James, Mack D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| James, Margaret | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| James, Marian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| James, Mary Jane | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| James, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| James, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| James, Mittie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| James, Nicholas N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| James, Nicole S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| James, Quinten N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| James, Richard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| James, Sean Roches | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| James, Sonya | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| James, Steven | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jameson, Dorothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| James-Tabbs, Annie | | 17000 W. 10 Mile Road | 2nd Floor | | Southfield | MI | 48075 | |
| Jami W. Jones | Jami Jones PLLC | 33200 Dequindre Rd Ste 100 | | | Sterling Heights | MI | 48310 | |
| Jamie Lynn Lewandowski | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jamieson, Dorothy M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jaminet, Thomas A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jamison Jr., Leonard E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jamison, George L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jamison, Gwendolyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jamison, Laney | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jamison, Michael N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jamison, Michael N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jamison, Michael V. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jamison, Sherry L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jamison-King, Brenda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jan Krzyzanowski | | 6869 Davison | | | Detroit | MI | 48212 | |
| Jan Wasniewski | | 4231 St Aubin | | | Detroit | MI | 48207 | |
| Janadia, Gary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Janas, Helen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Janci, Edward | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Janco Distributors | Attn Accounts Payable | 15928 Grand River | | | Detroit | MI | 48227 | |
| Janecki Nance | | 1637 Campau Farms | | | Detroit | MI | 48207 | |
| Janeczko, Frederick R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Janee Banks | | 13210 Princeton St Apt 6 | | | Taylor | MI | 48180-4565 | |
| Janek Corporation | Attn Accounts Payable | P.O.Box 904 | | | Tuckerton | NJ | 08087 | |
| Janes Sr., Marvin E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Janes, Richard J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Janes, Richard J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Janesick, Frank R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Janet A. Napp | Flood Lanctot Connor & Stablein PLLC | 401 N Main St | | | Royal Oak | MI | 48067 | |
| Janet Jeffries | | 20158 S Great Oaks Cir | | | Clinton Twp | MI | 48036 | |
| Janet M Chancellor | | 5022 32nd St | | | Detroit | MI | 48210 | |
| Janette, Andrew R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Janiak, Daniel P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Janiak, Francis J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Janiak, Francis J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Janice A Gornicz | | 5025 Eldridge | | | Detroit | MI | 48212 | |
| Janice Evans Petty Cash Custodian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Janice Y Butler-Custodian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Janice-duncan, Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Janice-Duncan, Annette V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Janicke , Petronella | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Janik, Mary Jane | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Janiunas, Peter G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jankowski, Paul A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Janness, Paul D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jannetta, Louise | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Janoskey, Michael J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Janosky, Jerry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Janowicz , Theresa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Janowicz, Daniel D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Janowicz, Daniel D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Janowski, Larry S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Janowski, Ronald K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jansen, John M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jansen, John M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| January, Louise | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Janway Company | Attn Accounts Payable | 11 Academy Road | | | Cogan Station | PA | 17728 | |
| Jaques, Billy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jar, Gerald W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jar, Steven | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jar, Steven | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jaracz, Bryon P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jaracz, Bryon P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jaracz, Byron P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jaremba, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jaret, Simon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jarmons, Eric S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jarreau, Paul A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jarrett Sr., Tyrone | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jarrett, Janis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jarrett, Martez | | 1212 South Washington Ave | | | Royal Oak | MI | 48067 | |
| Jarrett, Myron A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jarrett, Nicole | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jarrett-Jackson, Mary F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jarvis, Andrew Richard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jarvis, Donna M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jarvis, Edith M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jarvis, Paul Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jase Joshua | | 11676 Terry | | | Detroit | MI | 48227 | |
| Jasik, Marjorie G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jasinski, Dorothy J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jasinski, Thomas A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jasionowski, Don | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jaskiewicz, Geraldine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jasman , Lenore H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jasman, James C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jason M. Berger | Berger Miller & Strager PC | 333 W Fort St Ste 1400 | | | Detroit | MI | 48226 | |
| Jason Raznick | | 4564 Sunningdale | | | Bloomfield Hls | MI | 48302 | |
| Jasper Engine & Transmissions | Attn Accounts Payable | P.O.Box 650 | | | Jasper | IN | 47547-0650 | |
| Jasper Group | | 3606 S Ocean Blvd Ste 303 | | | Highland Beach | FL | 33487 | |
| Jasper, Arthur | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jasper, Arthur | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jasper, William P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jasti, Venkateswarlu | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Javaris Reed | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Javena Marie Finley | | 23823 Village House Drive | | | Southfield | MI | 48034 | |
| Javier Gonzales Jr | | 1635 Morrell | | | Detroit | MI | 48209 | |
| Jawad, Ali B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jawad, Ali B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jawadi, Zahid | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jaworski, Bryan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jaworski, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Jaworski, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jay B Dorsey | J.B. Dorsey & Associates | 615 Griswold St Ste 410 | | | Detroit | MI | 48226 | |
| Jay Dale Modderman | | 12455 90th Ave | | | Allen Dale | MI | 49041 | |
| Jay L. Rothstein | Rothstein Law Group PLC | 19068 W 10 Mile Rd | | | Southfield | MI | 48075 | |
| Jay R Smith | | 15491 Cedargrove | | | Detroit | MI | 48205 | |
| Jaye, Reginae | | 25505 W. 12 Mile Road | Suite 100 | | Southfield | MI | 48034 | |
| Jaynes, Robin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jays Septic Tank Service | Attn Accounts Payable | 2787 Greenwood Road | | | Lapeer | MI | 48446 | |
| Jayson, Sheryl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jayson, Sheryl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jc Beal Construction Inc | Attn Accounts Payable | 221 Felch Street | | | Ann Arbor | MI | 48103 | |
| JCI Jones Chemicals Inc | | 232685 Momentum Place | | | Chicago | IL | 60689-5320 | |
| JCI Jones Chemicals Inc | Attn Accounts Payable | 232685 Momentum Place | | | Chicago | IL | 60689-5320 | |
| Jde Equipment Company | Attn Accounts Payable | 56555 Pontiac Trail | | | New Hudson | MI | 48165 | |
| Je Jordan Landscaping Incorporated | Attn Accounts Payable | 19415 W Mcnichols | | | Detroit | MI | 48219 | |
| Jean Martin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jean-Baptiste, Suzette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jeanette Green | | 14076 Eastburn | | | Detroit | MI | 48205 | |
| Jeannetta Washington | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jeff Anderson | | 15535 Mack Ave | | | Detroit | MI | 48224 | |
| Jefferies, Karen R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jefferies, Karen R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jeffers Jr., Charles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jefferson Car Wash | | 14615 E Jefferson | | | Detroit | MI | 48215 | |
| Jefferson Car Wash | Attn Accounts Payable | 14615 E Jefferson | | | Detroit | MI | 48215 | |
| Jefferson Chevrolet Co | Attn Accounts Payable | 2130 E Jefferson Ave | | | Detroit | MI | 48207 | |
| Jefferson East Business Assoc | Attn Accounts Payable | 14628 East Jefferson | | | Detroit | MI | 48215 | |
| Jefferson III, Joseph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jefferson Jr., Melrose | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jefferson, Alfred C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jefferson, Clarence W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jefferson, Cynthia D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jefferson, Darine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jefferson, Edmund C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jefferson, Edward | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jefferson, Edward | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jefferson, Gaylon L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jefferson, Gerald W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jefferson, Hercules | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jefferson, Horace L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jefferson, Lavern | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jefferson, Marcus | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jefferson, Mary Lou | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jefferson, Melvin D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jefferson, Michael G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jefferson, Michael G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jefferson, Mitchel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jefferson, Mitchell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jefferson, Thomasine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jefferson, Valdenise | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jefferson-Drew, Gloria Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JEFFERY D. MEEK | Jeffery D. Meek & Associates | 38705 7 Mile Rd Ste 400 | | | Livonia | MI | 48152 | |
| Jeffery J Barlow | | 22431 Trojan St | | | Detroit | MI | 48219 | |
| Jeffery Thomas Richard | | 434 Pine Briar Lane | | | Gaylord | MI | 49735 | |
| Jeffery, Lettie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Jeffery, Marc E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jeffery, Nickelita A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jeffrey A Wenturine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jeffrey Alan Judy | | 794 Snowmass St | | | Rochester Hills | MI | 48309 | |
| Jeffrey C. Stearns | Jeffrey C. Stearns PC | 2979 Cedar Key Drive | | | Lake Orion | MI | 58334 | |
| Jeffrey D Moomaw | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jeffrey Declaire | | 1349 S Rochester Rd Ste 250 | | | Rochester Hills | MI | 48307 | |
| Jeffrey Duley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jeffrey Johnson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jeffrey Klein | | 3138 Rosa Parks Blvd | | | Detroit | MI | 48216 | |
| Jeffrey Kleparek | | 128 N Alexander Ave | | | Royal Oak | MI | 48067 | |
| Jeffrey L Edison Esq Attorney | | 2100 Cadillac Tower | | | Detroit | MI | 48226 | |
| Jeffrey L. Edison | Law Office of Jeffrey Lee Edison | 65 Cadillac Sq Ste 2205 | | | Detroit | MI | 48226 | |
| Jeffrey S Cowin | | 82 Alfred | | | Detroit | MI | 48201 | |
| Jeffrey S. Hayes | Jeffrey S. Hayes PLLC | 32100 Telegraph Rd Ste 200 | | | Bingham Farms | MI | 48025 | |
| Jeffrey Sanders | IN PRO PER | 16599 Hobbell Street | | | Detroit | MI | 48235 | |
| Jeffrey Scott Sutton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jeffrey Szczepanski Dpm | | 22250 Providence Dr Ste 608 | | | Southfield | MI | 48075 | |
| Jeffrey W. Hartkop | Jeffrey W. Hartkop PC | 42490 Garfield Rd Ste 210 | | | Clinton Township | MI | 48038 | |
| Jeffrey Weber | | 3250 W Big Beaver Rd #124 | | | Troy | MI | 48084 | |
| Jeffrey Weberman | | P.O.Box 636 | | | Warren | MI | 48090 | |
| Jeffrey, Anthony C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jeffrey, Helen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jeffrey, Joyce | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jeffrey, Kimani | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jeffries, Cynthia A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jeffries, Raymond G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jeffries, Shawntee M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jeffries, Stephan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jeffries, Terrenyce G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jehoshaphat, Charlena | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jekor Creative LLC | Attn Accounts Payable | 220 Bagley Ste 740 | | | Detroit | MI | 48226 | |
| Jelks, Irma J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jelks, Leslie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jelks, Norma J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jem Computer Inc | Attn Accounts Payable | Dba Jem Tech Group | 95 S Rose Ste B | | Mt Clemens | MI | 48043 | |
| Jemisom, Gary Sol | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jemisom, Gary Sol | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jemison , Dave K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jemison, Dave K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jemison, Gary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jemison, Homer | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jemison, Maurice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jemison, Maurice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jemison, Michael W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jemma, Patricia Faye | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jene Garrett | | 4910 Underwood | | | Detroit | MI | 48204 | |
| Jene Mallett | | 1920 25th | | | Detroit | MI | 48216 | |
| Jenifer-durant, Ma | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jenifer-Durant, Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jenkin, Kevin P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jenkins Construction Inc | Attn Accounts Payable | 985 E Jefferson Ave Ste 300 | | | Detroit | MI | 48207 | |
| Jenkins Contracting Servces Inc | Attn Accounts Payable | 8825 Puritan | | | Detroit | MI | 48238 | |
| Jenkins Jr., Lenton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jenkins, Adero S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jenkins, Agatha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jenkins, Barbara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jenkins, Barbara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re City of Detroit, Michigan
Case No. 13-53846
353 of 1948
13-53846-tjt   Doc 1164   Filed 10/11/13   Entered 10/11/13 16:58:31   Page 363 of 1958

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Jenkins, Bernice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jenkins, Brandi L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jenkins, Bryant | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jenkins, Charles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jenkins, Charles A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jenkins, Cheryl L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jenkins, Converse | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jenkins, Donald E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jenkins, Donald E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jenkins, Donna D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jenkins, Donte C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jenkins, Dorothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jenkins, Dorothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jenkins, Edsel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jenkins, Felicia K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jenkins, Floyd | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jenkins, Frederick | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jenkins, Harold | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jenkins, Harrison | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jenkins, Henrietta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jenkins, Henry C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jenkins, Herbert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jenkins, Hosea | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jenkins, Jabari | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jenkins, James S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jenkins, Jarverri | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jenkins, Jerome | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jenkins, Jerome | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jenkins, John A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jenkins, Johnnie W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jenkins, Kayla D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jenkins, Kenneth M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jenkins, Kenneth P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jenkins, Kenric D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jenkins, Luther M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jenkins, Marilyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jenkins, Marilyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jenkins, Marion R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jenkins, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jenkins, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jenkins, Otis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jenkins, Pamela D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jenkins, Phyllis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jenkins, Quintarus | | 16641 Ironstone | | | Romulus | MI | 48174 | |
| Jenkins, Raymond H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jenkins, Reginald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jenkins, Reshell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jenkins, Reshell E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jenkins, Ricardo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jenkins, Ricardo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jenkins, Roscoe | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jenkins, Sandra M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jenkins, Sandra M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jenkins, Saunteel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jenkins, Saunteel A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jenkins, Shantell T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jenkins, Sharon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jenkins, Sharron A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Jenkins, Sherry A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jenkins, Tara D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jenkins, Tarasha M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jenkins, Tawanna P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jenkins, Theodore | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jenkins, Vera | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jenkins, Verdinna | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jenkins, Wanda A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jenkins, Wanda A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jenkins, Wanda F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jenkins-banks, Ka | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jenkins-Jones, Jannie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jenkins-kendrick, | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jennifer Seals | | 36624 Farmbrook | | | Clinton Twp | MI | 48210 | |
| Jennings , Margaret J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jennings , Voizell L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jennings, Barbara L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jennings, Barry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jennings, Beverly | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jennings, Chesteen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jennings, Christopher | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jennings, Daisy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jennings, Delbert R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jennings, Delbert R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jennings, Dora Jean | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jennings, Dorothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jennings, Elizabeth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jennings, Jamal R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jennings, Jamal R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jennings, James Earl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jennings, Jason | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jennings, Jason Alan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jennings, Karolyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jennings, Linda | | 20750 Civic Center | Suite 590 | | Southfield | Michigan | 48075 | |
| Jennings, Lucretia Gary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jennings, Mary F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jennings, Michael A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jennings, Ralph L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jennings, Richard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jennings, Richard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jennings, Ricky C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jennings, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jennings, Travis T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jennings-Fells, Joyce | | 8044 Doyle | | | Detroit | MI | 48234 | |
| Jennipher L Colthirst | | 3919 Beniteau St | | | Detroit | MI | 48214 | |
| Jennison , W D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jensen, Jack E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jepsen , Christine Amuxen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jepsen, John G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jepsen, Walter S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jerald-Larimer, Michal | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jerdine, Barbara A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jerdine, Claude | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jeremy L Brand Atty | | P.O.Box 252601 | | | W Bloomfield | MI | 48235 | |
| Jermaine A Wyrick Atty | | 615 Griswold Ste 1610 | | | Detroit | MI | 48226 | |
| Jermaine Owens | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jerold Lax | | 24 Frank Lloyd Wright Dr | | | Ann Arbor | MI | 48105 | |
| Jerome Barrett | | 14261 Steel | | | Detroit | MI | 48227 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Jerome D Goldberg PLLC | Attn Accounts Payable | 2920 E Jefferson | | | Detroit | MI | 48226 | |
| Jerome, J Goldberg | Jerome D. Goldberg PLLC | 2921 E Jefferson Ave Ste 205 | | | Detroit | MI | 48207 | |
| Jerome Schlaff | | 16736 Lyonhurst Cir | | | Northville Township | MI | 48158 | |
| Jerome, Margo R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jerome, Margo R. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jeromin, Joann J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jeromin, Joann J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jeroue, Anna | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jerry Ann Hebron | | 9350 Oakland | | | Detroit | MI | 48211 | |
| Jerry Grillo | | 19191 Filer | | | Detroit | MI | 48234 | |
| Jerry Harris | | 9309 Quincy | | | Detroit | MI | 48204 | |
| Jerry, Gloria J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jesse Brown | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jesse Duncan & Michael Mcmanus | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jesse Rutledge | | 6852 Iowa | | | Detroit | MI | 48212 | |
| Jesse W Reed Jr | | 18517 Littlefield | | | Detroit | MI | 48235 | |
| Jessica Ann Mcdonald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jessica Denise Jones | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jessica Gadigian | | 1568 Livernois | | | Detroit | MI | 48209 | |
| Jessica Mitchell | | 1920 25th | | | Detroit | MI | 48216 | |
| Jessica Neal | | 9303 Jefferson Apt 307 | | | Detroit | MI | 48214 | |
| JESSIE J. ROSSMAN | Natural Resources Defense Council | 2 N Riverside Plz Ste 2250 | | | Chicago | IL | 60606 | |
| Jessie, Myra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jessop, Lila L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jessop, M Dorothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jester, John H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jesus Olivares Huerta | | 2311 McKinstry | | | Detroit | MI | 48209 | |
| Jeter, Albert R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jeter, Brenda J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jeter, Pamela L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jetke, Donald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jetke, Donald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jett, Karren D. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jett, Lashelton L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jett, Tommie R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jett, Tommie R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jetter, Carolyn M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jettke, Monica | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jeude, Timothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jeude, Timothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jewel, Arline M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jewell, E Faye | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jewell, Edith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jewell, Felicia A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jewiarz, Chester R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jezewski, Wallace | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jeziorski, John R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jhohman LLC Dba Lagarda Security | Attn Accounts Payable | 2123 S Center Rd | | | Burton | MI | 48519 | |
| Jhohman LLC Dba Lagarda Security | | 2123 S Center Rd | | | Burton | MI | 48519 | |
| Jhons, Ronald F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jihad, Sami | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jiles, Fannie M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jiles, Judy L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re City of Detroit, Michigan
Case No. 13-53846
356 of 1948
13-53846-tjt Doc 1164 Filed 10/11/13 Entered 10/11/13 16:58:31 Page 366 of 1958

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Jiles, Judy L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jim Bonahoom | | 2535 Rivard | | | Detroit | MI | 48207 | |
| Jimenez, Alfredo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jimenez, Alfredo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jimenez, Daniel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jimenez, Moises | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jimmerson Sr, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jimminile Boyd | | 11690 Burgoyne | | | Brighton | MI | 48114 | |
| Jimmy Britt | | 4963 Braden | | | Detroit | MI | 48210 | |
| Jimmy Gray | | 20454 Briarcliff Rd | | | Detroit | MI | 48221 | |
| Jinnis, Dorothy L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jireh Transportation | Attn Accounts Payable | 21200 Schoolcraft | | | Detroit | MI | 48223 | |
| Jireh Transportation | | 21200 Schoolcraft | | | Detroit | MI | 48223 | |
| Jm Design & Printing Services LLC | Attn Accounts Payable | 2551 Mortensen Blvd | | | Berkley | MI | 48072 | |
| Jma Tool Co Dba Jma Mfg | Attn Accounts Payable | 16609 Common Rd | | | Roseville | MI | 48066 | |
| Jmc Electrical | Attn Accounts Payable | 2020 Riggs Ave | | | Warren | MI | 48091 | |
| Jms Asbestos Training Center | Attn Accounts Payable | 2868 E Grand Blvd | | | Detroit | MI | 48202-3130 | |
| Jms Asbestos Training Center | | 2868 E Grand Blvd | | | Detroit | MI | 48202-3130 | |
| Joabar, Joseph A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Joan Crawford | | 111 E Kirby Ste 23 | | | Detroit | MI | 48202 | |
| Joann Murray | | 3269 Northwestern | | | Detroit | MI | 48206 | |
| Joann Nance | | 14337 Winthrop St | | | Detroit | MI | 48227 | |
| Joann White | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Joanne Gaines | | 36875 Mckinney | | | Westland | MI | 48185 | |
| Job, Chukwuma E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jobe, Jack W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jobson , Phillip R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jobson, Phillip R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jocelyn Simmons | | 20021 Braile | | | Detroit | MI | 48219 | |
| Jocque, Carol | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Joe D Gutierrea | | 4611 Toledo | | | Detroit | MI | 48209 | |
| Joe G and Mary C Mauricio | | 38225 Pennsylvania | | | Detroit | MI | 48164 | |
| Joe Mcclelland | Staneck Rack Company | 14600 E. Seven Mile Rd. | | | Detroit | MI | 48205 | |
| Joeann Cooper | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Joe-Davis, Stephanie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Joel B Sklar Atty | | 615 Griswold Ste 1116 | | | Detroit | MI | 48226 | |
| Joel B. Sklar | Law Offices of Joel B Sklar | 615 Griswold St Ste 1116 | | | Detroit | MI | 48226 | |
| Joes Transportation Services Inc | | 21675 Coolidge Hwy Ste B | | | Oak Park | MI | 48237 | |
| Joes Transportation Services Inc | Attn Accounts Payable | 21675 Coolidge Hwy Ste B | | | Oak Park | MI | 48237 | |
| Johanna Watts | | 35140 Westland Estates Dr 302 | | | Westland | MI | 48185 | |
| Johanon, Daniel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johansson, Bertil O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| John A Hall Jr | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| John A Lyons | | 675 E Big Beaver Suite 105 | | | Troy | MI | 48083 | |
| John Anderson Dn2 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| John Brown | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| John C Carlisle Atty | | 18430 Mack Ave | | | Grosse Pte Frms | MI | 48236 | |
| John C Hammell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| John Charles Scott | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| John Danielski | Law Offices of John Julius Danielski | 20600 Eureka Rd Ste 444 | | | Taylor | MI | 48180 | |
| John David Simpson Attorney At Law | | 5510 Woodward Ave | | | Detroit | MI | 48202 | |
| John David Simpson Attorney At Law | Attn Accounts Payable | 5510 Woodward Ave | | | Detroit | MI | 48202 | |
| John Day | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| John DeYampert, Jt | DeYampert Law Company PLLC | P.O. Box 851560 | | | Westland | MI | 48185 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| John E Reid & Associates Inc | Attn Accounts Payable | 6318 N Central Ave | | | Chicago | IL | 60646 | |
| John E., Jr. Bechill | Nettle & Bechill PC | 17200 E 10 Mile Rd Ste 100 | | | Eastpointe | MI | 48021 | |
| John F Betz Attorney At Law | | 135 W North St Ste 3 | | | Brighton | MI | 48116 | |
| John F Betz Attorney At Law | Attn Accounts Payable | 135 W North St Ste 3 | | | Brighton | MI | 48116 | |
| John F Harrington Attorney | Attn Accounts Payable | 30500 Van Dyke Ste #200 | | | Warren | MI | 48093 | |
| John F. Calvin | Makower Abbate PLLC | 30140 Orchard Lake Rd | | | Farmington Hills | MI | 48334 | |
| John F. Harrington | Law Offices of John F. Harrington | 30500 Van Dyke Ave Ste M200 | | | Warren | MI | 48093 | |
| John Ferguson | | 15080 Park Grove St | | | Detroit | MI | 48205 | |
| jOHN Ivanoiu | | 5950 Casper | | | Detroit | MI | 48210 | |
| John K Schimeck | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| John Land | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| John Lucas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| John Lucas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| John M Jansen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| John Masta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| John MONNICH, JR. | | 306 S Washington Ave Ste 207 | | | Royal Oak | MI | 48067 | |
| John Moody | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| John P Adams | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| John Pasharikovski | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| John R Curry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| John R Paulus Trustee | | 17084 Stricker Ave | | | Eastpointe | MI | 48021 | |
| John R Schulte | UAW Legal Services Plan | 42140 Van Dyke Ave Ste 110 | | | Sterling Heights | MI | 48314 | |
| John Robinson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| John S Simpson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| John Samani Md Pc | Attn Accounts Payable | 937 N Opdyke Rd | | | Auburn Hills | MI | 48326 | |
| John Samani Md Pc | | 937 N Opdyke Rd | | | Auburn Hills | MI | 48326 | |
| John Serda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| John Treanor | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| John V King | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| John Whittaker | | 21700 Northwestern Hwy Ste 1290 | | | Southfield | MI | 48075 | |
| John Zinkel | | 21605 Eleven Mile Road | | | St Clair Shores | MI | 48081 | |
| John., Alan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| John, Alex K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| John, Alice P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| John, Barbara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| John, Joy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| John, Koshy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnetta Quince Fisher-Brady | | P.O.Box 251834 | | | West Bloomfield | MI | 48325 | |
| Johnie Mae Whitlow | | 29485 Sugar Spring Rd | | | Farmington Hills | MI | 48334 | |
| Johnnia Kyles | | 18715 Bretton Dr | | | Detroit | MI | 48223 | |
| Johnnie B Hurston | | 68 Midland | | | Highland Park | MI | 48203 | |
| Johnnie Cook | | 10395 Prairie | | | Detroit | MI | 48204 | |
| Johnnie Hurston | | 68 Midland | | | Highland Park | MI | 48203 | |
| Johnnie Lee Mccrae | | 15038 Washburn St | | | Detroit | MI | 48238 | |
| Johnnie Morgan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnny Gunn | | 8391 E Outer Dr | | | Detroit | MI | 48213 | |
| Johnny Johnson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnny Miran | | 624 Leicester Ct | | | Detroit | MI | 48202 | |
| Johns, Crystal | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johns, Crystal L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johns, Jesse L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johns, Jessica A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johns, Mathelean | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johns, Willie J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson , Inell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson , Larry J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson Anthony | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Johnson Controls Inc | Attn Accounts Payable | 2875 High Meadow Circle | | | Auburn Hills | MI | 48326-2773 | |
| Johnson Grace M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson Ii, Thomas B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson Iii, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson Jr, Brad | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson Jr, Charle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson Jr, Clive M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson Jr, Donald E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson Jr, Evans | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson Jr, Gerry H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson Jr, Lampto | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson Jr, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson Jr, Odell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson Jr, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson Jr, Robert L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson Jr, Rodger | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson Jr., Albert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson Jr., Brad | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson Jr., Charles J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson Jr., Clifford | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson Jr., Doughlas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson Jr., Evans | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson Jr., Flem | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson Jr., Fred | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson Jr., Glennie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson Jr., Joseph F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson Jr., Lampton F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson Jr., Marvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson Jr., Odell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson Jr., Richard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson Jr., Robert L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson Jr., Robert S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson Jr., Willie F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson Sr., Charles J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Ada J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Alan T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Alan T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Albert Jr | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Albert R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Albert R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Alberta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Alethea | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Alethea J L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Alethea K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Alethea K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Alfred E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Alicia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Alma F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Alphonso | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Althea K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Alvin J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Alvin J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Andre | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Andre | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Andre A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Andreia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Andreia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Andria Z | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Johnson, Angela | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Angelo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Annie J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Annie Mae | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Anthony | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Anthony | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Anthony | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Anthony | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Anthony E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Anthony E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Anthony K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Anthony M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Antoinette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, April L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Artelia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Arthur G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Arthur J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Ashley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Aundria | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Avery W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, B Troy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Barbara E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Benjamin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Betty | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Betty J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Betty Jane | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Beverly | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Beverly | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Beverly J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Blake G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Blake G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Bobbie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Bobbie J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Bobby V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Brandolyn C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Brenda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Brenda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Brenda Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Brian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Brian A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Calvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Carlene | | 29777 Telegraph Road | Suite 2175 | | | | | |
| Johnson, Carleton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Carol A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Carol L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Carolyn M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Carolyn M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Cassandra J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Catherine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Cedric V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Cedric V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Charles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Charles E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Cheryl R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Cheryl R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Clara J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Cleophas E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Clifford | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Johnson, Clifford A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Colleen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Cora L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Cornelius | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Crystal L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Curtis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Cynthia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Cynthia A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Damon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Dan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Dan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Daniel C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Danny | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Darlene | | 24055 Jefferson, Suite 2000 | P.O. Box 420 | | St. Clair Shores | MI | 48080 | |
| Johnson, Darnell L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Darrell A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Darren F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Darryl A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Darton | | 28900 Woodward Ave | | | Royal Oak | MI | 48067 | |
| Johnson, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, David B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, David P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Dawn T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Debbie A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Debbie S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Debra L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Debra L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Delores E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Dennis L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Dennis L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Dennis L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Derek C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Derek T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Devonna D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Diona | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Dominique L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Dominique R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Dominque L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Donald E Jr | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Donald K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Donald L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Donald L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Donna Martin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Doris | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Doris A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Dorothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Dorothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Duane | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Duane K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Dwayne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Dwight B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Dwight B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Earl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Earl E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Earl F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Earnest | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Ebony R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Johnson, Eddie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Eddie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Edna E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Edwin G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Eglar Joyce | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Elaine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Eldora | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Eleanor | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Eleen A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Elishia Cl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Elizabeth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Elizabeth C. Ayana | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Ella | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Ella Scott | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Elvis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Emily J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Eric | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Eric | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Eric | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Eric B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Eric B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Ericka | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Ernest C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Erwin D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Essie M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Eugene | | 8900 E. Jefferson | Apt 709 | | Detroit | MI | 48214 | |
| Johnson, Eugenia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Eugenia P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Eula | | 25505 W. 12 Mile Road | Suite 1000 | | Southfield | MI | 48034 | |
| Johnson, Eunice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Eural | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Felicia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Floyd | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Freddie Mae | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Frederick | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Galen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Gary T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Gayle O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Gayle O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, George | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, George W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Gerald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Gerald Essex | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Gerald J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Gerald K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Gerald T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Geraldine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Gerry H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Gina L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Gladys | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Gladys | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Glenda R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Glenn D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Gregory A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Gwendolyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Gwendolyn D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Gwendolyn F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Gwendolyn Sharen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re City of Detroit, Michigan
Case No. 13-53846
362 of 1948
13-53846-tjt   Doc 1164   Filed 10/11/13   Entered 10/11/13 16:58:31   Page 372 of 1958

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Johnson, H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Heather | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Helen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Helen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Henry J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Henry J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Henry M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Herbert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Herbert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Herman R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Ida L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Imogean | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Iva Dale | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Iva Dale | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, J L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Jabbar | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Jack R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Jack T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Jamal K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Jamal K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Jamal K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Jamal M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, James C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, James C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, James C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, James C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, James L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, James L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Jan A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Jan A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Jason | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Jason Kei | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Jason Keith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Javier | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Javier | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Jeanette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Jeffrey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Jerel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Jeremy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Jerry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Jerry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Jerry T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Jevon J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Jimmye L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Joann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Joanne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Joanne M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Joe | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, John A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, John A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, John Horace | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Johnson, John L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, John L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, John W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, John W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, John W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Johnnie B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Johnny C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Joseph D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Jr Andre | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Judy B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, June L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, June L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, June M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Karen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Karen D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Karen D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Katherine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Kathryn E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Kathryn P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Keith M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Kelsey D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Kenneth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Kenneth A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Kenneth E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Kenneth E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Kenneth L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Kenneth L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Kenneth L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Kenneth M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Kenya C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Kerry D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Kerry D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Kevin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Kevin L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Kim E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Kimberley A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Kimberly | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Kurt | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Kurt D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Kym April | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Kywane | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Kywane D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Lakita M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Lamoris | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Larry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Larry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Larry D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Latanya R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Latisha A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Latisha R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Latrice D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Laura D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Laurence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Laverne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Lawrence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Leeroy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Leeroy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Johnson, Lenard L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Leonard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Leonard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Leonard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Leron C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Leslie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Leslie An | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Leslie Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Lillian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Linda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Lisa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Lisa M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Lois | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Louis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Lula | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Lynne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Marcus | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Mariamia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Marie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Marlene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Marnisha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Marsha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Martina W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Mary E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Mary E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Mary L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Mary S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Masharn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Matthew J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Mattie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Maurice A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Meddie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Meddie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Meghan N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Melvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Melvin J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Mertha A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Michael A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Michael D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Michele | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Mildred | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Mildred L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Mildred L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Mildred M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Monica | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Monica | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Monique B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Monique R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Murl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Nakisha T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Nathan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Nathan C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Norman C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Nyeshia K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Odell Jr | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Johnson, Olga C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Olivia L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Orville B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Pamela Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Pamela Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Pamiely R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Patricia Lou | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Patrick | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Paul H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Paul S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Pearl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Percy L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Philip A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Philip W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Phyllis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Pride | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Pride J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Pride J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Quintin M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Ralph E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Randy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Raphael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Raymon B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Raymond | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Regina M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Reginald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Reginald B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Reginald B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Renita R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Rhonda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Richard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Richard D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Rita M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Robert D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Robert D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Robert L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Robert L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Roderta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Roderick K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Rodney | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Rodney Lenar | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Rodney T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Rodney T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Ronald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Ronald E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Ronald E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Ronald S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Ronald S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Roosevelt | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Roosevelt C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Rosanna B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Rose M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Roxanne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Ruby A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Samuel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Sandra A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Sandra J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Sandra L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Johnson, Sarah | | 12693 Monica | Apt 2 | | Detroit, | MI | 48238 | |
| Johnson, Savon b/h/n/f Thomasenia Weston | | P.O. Box 9349 | | | Detroit | MI | 48209 | |
| Johnson, Sebrina | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Sebrina A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Sharon L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Shawn E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Sheila | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Sheila | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Sheila M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Sheilah L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Sheilah L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Sheree L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Sheree L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, SheRon D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Sherry F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Sheryl G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Shirley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Sidney A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Sivad H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Stanley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Stephen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Stephen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Stephen Mark | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Sydney S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Takneisha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Takneisha P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Terri | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Terry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Terry Dar | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Terry Darnell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Thelicia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Thelicia A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Theodore W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Theodore W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Thereasa L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Theresa M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Therman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Thomas M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Timothy D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Tina A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Torrance | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Tyrone A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Ula Mae | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Van M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Vernon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Vernon L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Vernon L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Waldis V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Walter | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Wiladel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, William B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, William G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, William L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, William P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, William R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Willie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Willie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re City of Detroit, Michigan
Case No. 13-53846
367 of 1948
13-53846-tjt    Doc 1164    Filed 10/11/13    Entered 10/11/13 16:58:31    Page 377 of 1958

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Johnson, Willie J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Willie J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Wilma J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Winston | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Yolanda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Yolaundra A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Yvonne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson-Alexander, Sh | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson-Alexander, Sheryl L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson-Boxley, Carolyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson-Cabbil, Betti | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson-Cabbil, Bettie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson-Goree, Carolyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson-jones, Joy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson-Jones, Joyce | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson-keith, Car | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson-Payne, Andre | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson-shelby, Sh | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson-Smith, Kimber | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson-Woods, Linda | | 750 Chene | Apt. 605 | | Detroit | MI | 48207 | |
| Johnston , Robert W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnston, Beverly | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnston, Carl W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnston, Charles A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnston, Dale Arden | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnston, Dianne L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnston, Douglas P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnston, James G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnston, James R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnston, Jean M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnston, Jerry T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnston, John L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnston, Judith R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnston, Katherine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnston, Roger | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnston, Virginia R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnstone, James G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnstone, James G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Joielle Cobb Sanders | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Joiner, Larry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Joiner, Linda D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Joiner, Michael E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Joiner, Paul | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Joiner, Paul J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Joiner, Robert D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Joiner, Robert D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Joiner, Robert G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jointer, Martha M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jointer, Martha M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jolly, Regina | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jolly, Roderick | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jon B. Shefferly | Jon Shefferly & Associates PC | 200 Renaissance Ctr Ste 2650 | | | Detroit | MI | 48243 | |
| Jon C Gardner | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jon Gardner | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jon Kris Milbrand | | 5722 Brookside Ln | | | Washington | MI | 48094 | |
| Jon Shefferly & Associates | Attn Accounts Payable | 200 Renaissance Center Ste #2650 | | | Detroit | MI | 48243-1315 | |
| Jonathan C Grimm | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Jonathan Kyle Stanley | | 7043 E 24th St | | | Chase | MI | 49623 | |
| Jonathan M Jackson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jonathan M Zemke | | 4221 Cass 1200 | | | Detroit | MI | 48201 | |
| Jonathan M Zemke | | 4221 Cass Ave 1200 | | | Detroit | MI | 48201 | |
| JONATHAN R. MARKO | The Rasor Law Firm | 321 S Williams St | | | Royal Oak | MI | 48067 | |
| Jonathan Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jonathan Wright | | 9535 Memorial | | | Detroit | MI | 48227 | |
| Jonathan Zemke | | 5268 Commonwealth | | | Detroit | MI | 48208 | |
| Jonca Law Group Pc | | 33039 Schoolcraft | | | Livonia | MI | 48150 | |
| Jonca Law Group Pc | Attn Accounts Payable | 33039 Schoolcraft | | | Livonia | MI | 48150 | |
| Jones , Manfred H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones III, Aaron | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones Iii, Paul D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones Jr, Arthur W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones Jr, Arzell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones Jr, Eugene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones Jr, Lee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones Jr, Louis M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones Jr, Wesley P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones Jr, Willie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones Jr., Arthur W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones Jr., Charlie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones Jr., Clyde A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones Jr., Cornelius | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones Jr., Dan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones Jr., Daniel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones Jr., James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones Jr., John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones Jr., Leonard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones Jr., Samuel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones Scoggins, Cynthia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones Sr., Johnny R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones Sr., Paul O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Aaron | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Aaron N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Aaron N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Albert D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Albert H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Alene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Alene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Alonzo S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Alonzo S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Alvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Alvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Alvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Angela | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Angelica | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Angelica | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Anthony D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Antonio | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Antonio R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Arabella | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Arris | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Artella D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Arthur L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Arthur L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Ashley S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Atiba K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re City of Detroit, Michigan
Case No. 13-53846
369 of 1948
13-53846-tjt    Doc 1164    Filed 10/11/13    Entered 10/11/13 16:58:31    Page 379 of 1958

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Jones, Audrey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Barbara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Barbara A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Barbara A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Barbara A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Barnett W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Bernadine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Bernadine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Bernadine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Betty | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Bobby R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Bolton A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Booker T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Brenda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Brenda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Brenda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Brian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Brian J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Britney | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Bruce L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Carl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Carl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Carlos | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Catherine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Celestine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Celestine M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Charlotte L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Cheryl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Chontel M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Christopher | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Christopher | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Christopher A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Clara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Clementine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Clifford | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Clyde E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Constance | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Corey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Courtney K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Curlisa Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Danette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Danette R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Danette R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Daniel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Danny | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Darrell R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Darriel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, David F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Deborah J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Debra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Debra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Debra A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re City of Detroit, Michigan
Case No. 13-53846
370 of 1948
13-53846-tjt   Doc 1164   Filed 10/11/13   Entered 10/11/13 16:58:31   Page 380 of 1958

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Jones, Debra A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Debra Lynn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Debra Lynn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Delores | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Delores | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Delphie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Demetrius | | 18611 Monica | | | Detroit | MI | 48221 | |
| Jones, Dennis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Dennis Lamont | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Derek E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Derek T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Derrek A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Derrick | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Derrick J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Derron M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Devlan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Devora | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Dewayne B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Diane I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Dianne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Dianne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Dolores | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Donnita M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Douglas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Douglas A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Earline | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Earline | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Eddie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Edward J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Edward J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Edward R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Edwin T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Eleanora | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Elizabeth T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Elliott | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Elliott C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Emanuel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Emma E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Eric B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Eric D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Eric R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Eric R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Erick | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Ericka R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Ethel | | 14647 Tracey | | | Detroit | MI | 48227 | |
| Jones, Eugene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Fannie G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Faye | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Faye A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Faye A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Felicia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Felicia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Felicia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Floyd | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Floyd | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Franklin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Frederick D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Frederick D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Jones, Gary A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, George T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Geraldine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Gladys A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Gloria | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Gloria A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Gregory | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Gregory | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Gregory A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Gregory D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Gregory D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Gregory K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Gregory K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Gregory K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Gussie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Harold D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Harry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Henry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Henry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Henry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Herman L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Howard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Howard E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Howard E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Iona | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Irene H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Iretha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Irma R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, James C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, James E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, James E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, James J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, James J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Jane | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Jasmine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Jaunae G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Jaunae G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Jazmyne S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Jeanette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Jeffrey A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Jeffrey S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Jeffrey S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Jelani L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Jennifer | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Jennifer | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Jennifer | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Jeralene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Jerry C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Jerry L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Jessica L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Jimmy L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Joann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, John A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Joseph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Jones, Joseph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Joseph A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Joseph C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Joseph Iv | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Joyce | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Joyce M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Judith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Julia Anna | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Kaille D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Keith L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Kenneth Earl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Kenneth R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Kenya R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Kevin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Kevin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Kevin D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Kevin D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Kevin L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Kevin L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Kevin L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Kim | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Kimberly M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Kristina M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Krysten K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Lakiesha L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Lanesha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Larue | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, LaTisha | | 19068 W. Ten Mile Rd. | | | Southfield | MI | 48075 | |
| Jones, Lawrence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Leah M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Lee M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Lennon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Leon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Leonard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Letitia C Esq. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Linda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Linda J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Lonnie W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Lonnie W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Lorean | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Lorenzo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Loronzo G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Loronzo G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Louis M Jr | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Louise | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Lucile | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Lyndsay Marie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, M Gail | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Mable | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Madilyn L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Malcolm E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Maliak | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Maliak R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Marcus | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Margaret | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Margie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Margie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Jones, Marilyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Mark | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Mark E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Marvin C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Mary L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Mary Lou | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Mazie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Michael A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Michael A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Michael C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Michael D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Michael L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Michael L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Michael W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Milton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Morris K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Mosetta H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Myron H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Nancy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Nancy C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Nathaniel | | 255 S. Main St | | | Royal Oak | MI | 48067 | |
| Jones, Nettie M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Norman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Pamela | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Pamela L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Patricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Patricia Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Patrick B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Paul | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Pearlie M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Pearline | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Peggie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Pendruhl D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Phyllis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Phyllis W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Rachel H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Rachel H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Rainell N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Ralph R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Randy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Randy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Randy L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Raven D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Raymond L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Renee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Renee Block | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Renee Blocker | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Resha L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Resha L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Richard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Richard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Rita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Robert L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Robert L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Jones, Robert L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Robert M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Robert R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Robert V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Robert W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Roberta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Roberta L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Roberta L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Rodney | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Rodney K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Rodney W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Rodney W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Romona | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Ronald C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Ronald D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Ronald F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Rosa C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Rosie M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Roslyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Roxie J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Roy G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Russell M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Ruth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Ryan R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Samuel E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Sandra K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Sandre D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Sandre D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Sekena | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Selena D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Sharnise A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Sharon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Sharon D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Sharon D. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Sharon R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Sheri L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Sherman | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Sheron | | 21121 Moross Rd. | | | Detroit | MI | 48236 | |
| Jones, Sheryl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Shinauda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Shirley L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Shirley L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Sr.johnny R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Stephen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Sterling L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Stevella | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Sylvester D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Sylvia J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Tamika M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Tamika R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Tamyshia Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Tayler S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Theodore | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Theresa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Theresa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Theresea | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Thomas J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Thomas J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Jones, Thomas L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Timothy E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Todd | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Todd K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Todd K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Trevor T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Trudy R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Valerie J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JOnes, Valine | | 30500 Northwestern Hwy | Suite 400 | | | | | |
| Jones, Vanetta E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Vanetta E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Vernita M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Vernon B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Victor | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Virginia G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, W.Barnett | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Walter | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Wanda L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Wanda L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Wayman D. | | 26711 Northwestern Hwy | Suite 200 | | Southfield | MI | 48033 | |
| Jones, Wendy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Wilhelmina | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, William S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, William T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Willie A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Willie J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Willie J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Willie M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Winfred C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Winfred Cyrus | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Wondia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Wondia D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Wondia D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones-Beasley, Michel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones-bradley, Vanesa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones-Canady, Debbie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones-Canady, Debbie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones-Garcia, Catrina | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones-Irvin, Penelope | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones-Moore, Lakenna | | 23077 Greenfield Rd. | Suite 557 | | Southfield | MI | 48075 | |
| Jones-ONeal, Rosalin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones-ONeal, Rosalind | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones-Renfroe, Jonai | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones-Spencer, Irene E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones-Waller, Halayna | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jonker, Karen Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jonpaul Barrabee | | 19789 Huntington Ave | | | Harper Woods | MI | 48225 | |
| Jopes, Greta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jopes, Roy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jopes, Valeria | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jopes, Valeria | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Joras, Gregory M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jordan , Patrick J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jordan Jr., John S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jordan, Alfred | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jordan, Alfred | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jordan, Anthony F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jordan, Anthony F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Jordan, Clara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jordan, Clara B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jordan, Clifford M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jordan, Clyde | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jordan, Courtney R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jordan, David G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jordan, Donald A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jordan, Doris Thelma | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jordan, Edward | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jordan, Elizabeth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jordan, Eric S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jordan, Erica Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jordan, Gwendolyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jordan, Jacqueline | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jordan, Jacquelyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jordan, James A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jordan, Jeanette D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jordan, Jeannille | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jordan, Joyce | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jordan, Keith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jordan, Lawrence J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jordan, Leon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jordan, Linda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jordan, Linda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jordan, Loree | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jordan, Lorna E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jordan, Lorna E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jordan, Louis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jordan, Lynda P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jordan, Marlowe | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jordan, Marlowe | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jordan, Michael E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jordan, Mildred | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jordan, Pamela E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jordan, Pamela Yvo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jordan, Querida C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jordan, Renea M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jordan, Rita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jordan, Rita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jordan, Ronda M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jordan, Ronnie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jordan, Sadie J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jordan, Sharon K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jordan, Shaunree | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jordan, Shaunree | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jordan, Sheila M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jordan, Simmie Lee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jordan, Simmie Lee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jordan, Teresa F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jordan, Thermon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jordan, Tiffany A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jordan, Tony D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jordan, Willis E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jordan-Mckane, Sandra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jordan-McKane, Sandra S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jorgensen Ford Sales Inc | | 8333 Michigan Avenue | | | Detroit | MI | 48210 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Jorgensen Ford Sales Inc | Attn Accounts Payable | 8333 Michigan Avenue | | | Detroit | MI | 48210 | |
| Jorgensen, Frederick C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jorgensen, Jerrad | | 12434 Van Allen Ave | | | Belleville | Michigan | 48111 | |
| Jorgenson, Mary J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jose Antonio Barba | | 8115 Senator | | | Detroit | MI | 48209 | |
| Jose Antonio Sanchez Arreola | | 2434 Cabot | | | Detroit | MI | 48209 | |
| Jose Campos | | 4949 Braden | | | Detroit | MI | 48210 | |
| Jose Delgado | | 1974 Clark | | | Detroit | MI | 48209 | |
| Jose Espinosa | | 2378 Stair | | | Detroit | MI | 48209 | |
| Jose G Contreras | | 8061 Burnette | | | Detroit | MI | 48204 | |
| Jose Guerrero | | 1424 Lansing Street | | | Detroit | MI | 48209 | |
| Jose House | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jose M and Rosario Rodriguez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jose Victor Lara | | 1242 Woodmere | | | Detroit | MI | 48209 | |
| Jose, Tessy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Josefine Hernandez | | 6149 Florida | | | Detroit | MI | 48210 | |
| Joseph A. KRAJEWSKI | The Hanover Law Group | 25800 Northwestern Hwy Ste 400 | | | Southfield | MI | 48075 | |
| Joseph Berrelez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Joseph Bostic | | 17826 Mcdougall | | | Detroit | MI | 48212 | |
| Joseph Crundwell | | P O Box 9133 | | | Detroit | MI | 48209 | |
| Joseph Dedvukaj Firm Pc Atty | | 26555 Evergreen Rd Ste 1510 | | | Southfield | MI | 48075 | |
| Joseph Eliot Mark | | 1463 Carriage Lane | | | Rochester | MI | 48306-4212 | |
| Joseph F Dillard | | 18222 Livernois | | | Detroit | MI | 48221 | |
| Joseph Fallia Md | | P.O.Box 1012 | | | Newaygo | MI | 49337 | |
| Joseph Fields | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Joseph G Pollard Co Inc | Attn Accounts Payable | 200 Atlantic | | | New Hyde Park | NY | 11040 | |
| Joseph G. Fabrizio | Fabrizio & Brook PC | 888 W Big Beaver Rd Ste 800 | | | Troy | MI | 48084 | |
| Joseph Girolamo | | 615 Griswold Suite 1225 | | | Detroit | MI | 48226 | |
| Joseph Ingram | | 15277 Mapleridge | | | Detroit | MI | 48205 | |
| Joseph J. Bernardi | Bernardi Ronayne & Glusac PC | 1058 Maple St Ste 100 | | | Plymouth | MI | 48170 | |
| Joseph Jr, Morris A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Joseph Jr., Martin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Joseph Jr., Morris A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Joseph Jr., Walter | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Joseph King | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Joseph Mifsud | | 28567 Wintergreen | | | Farmington Hills | MI | 48331 | |
| Joseph Nafsu | | 3150 Livernois Ste 235 | | | Troy | MI | 48322 | |
| Joseph Olbrys | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JOSEPH OZORMOOR | LaBelle Law Office of Joseph T. Ozormoor | 469 La Belle Rd | | | Grosse Pointe Farms | MI | 48236 | |
| Joseph Plawecki | | 51249 Washington | | | New Baltimore | MI | 48047 | |
| Joseph R Cartledge | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Joseph R Lobb Atty | | 24750 Lahser Road | | | Southfield | MI | 48034 | |
| Joseph R. Lobb | The Lobb Law Firm | 26321 Woodward Ave | | | Huntington Woods | MI | 48070 | |
| Joseph Salama Md Pc | Attn Accounts Payable | 31000 Lahser Rd Ste 2 | | | Beverly Hills | MI | 48025 | |
| Joseph Salama Md Pc | | 31000 Lahser Rd Ste 2 | | | Beverly Hills | MI | 48025 | |
| Joseph Verschatse | | 7025 East Seven Mile | | | Detroit | MI | 48221 | |
| Joseph, Albert Paul | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Joseph, Arnold M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Joseph, Brenda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Joseph, Daniel F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Joseph, Edna | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Joseph, Edna | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Joseph, Gerald P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Joseph, Jasper | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Joseph, Lissy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Joseph, Margaret | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Joseph, Pierrot | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Joseph, Pierrot | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Joseph, Robert W Jr | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Joseph, Scherita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Joseph-Schuster, Laurel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Josey-Graves, Dionne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Joshi, Avinash | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Joshi, Avinash | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Joshi, Avinash | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Joshi, Balram | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Joshi, Chitralekha A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Joshi, Surendra C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Joshlyn Fields | | 2706 Hogarth | | | Deroit | MI | 48206 | |
| Joshua R. Terebelo | Gursten, Koltonow, Gursten, Christensen & Raitt, PC | 30101 Northwestern Hwy | | | Farmington Hills | MI | 48334 | |
| Joshua Shillar | | 1-800-Law-Firm PLLC | 26700 Lahser Rd, Ste 400 | | Southfield | MI | 48033 | |
| Joshua, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Joshua, Lamaar | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Joshua, Sarah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Joshua, Shawn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Josifoski, Snezana | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Joslin, William C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Joslin, William C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Josue Garcia | | 1732 Central | | | Detroit | MI | 48209 | |
| Joumana B. Kayrouz | Law Offices of Joumana B. Kayrouz PLLC | 1000 Town Ctr Ste 780 | | | Southfield | MI | 48075 | |
| Jourdan, Sharon A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jovann R Reed | | 20030 Moenart St | | | Detroit | MI | 48234 | |
| Joy Construction Leasing Inc | | 7730 Joy Road | | | Detroit | MI | 48204 | |
| Joy Construction Leasing Inc | Attn Accounts Payable | 7730 Joy Road | | | Detroit | MI | 48204 | |
| Joy, Ruth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Joy, Stacy M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Joyce E Parker | | 40900 Woodward | Ste 200 | | Bloomfield Hills | MI | 48304 | |
| Joyce Houston | | 23705 David Ave | | | Eastpointe | MI | 48021-1828 | |
| Joyce Martin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Joyce Taylor | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Joyce, Anthony | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Joyce, Kenneth A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Joyce, Shavaughn N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Joyner, Glenda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Joyner, Grover M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Joyner, Shirley A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Joyner, Terry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Joyner, Victor | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jozefowicz, Ted M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jozsa, Laura | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jozwik, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Juan Ayala | | 1957 Morrell Street | | | Detroit | MI | 48209 | |
| Juan C Lara | | 1957 Morrell Street | | | Detroit | MI | 48209 | |
| Juan Esquivel | C/O Courtney Dale Esquivel | 842 8th St | | | Wyandotte | MI | 48192 | |
| JUAN LOPEZ | | 3598 28th | | | Detroit | MI | 48210 | |
| Juan Miranda | | 4635 8Th | | | Detroit | MI | 48209 | |
| Juan Willis | | 13727 Beth Road | | | Warren | MI | 48088 | |
| Juanika Benson | | 2915 John R St Apt 408 | | | Detroit | MI | 48201 | |
| Judd Jr., John E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Judd, Gordon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Judge, Tracey R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Judicial Resource Services Pc | Attn Accounts Payable | 28800 8 Mile Rd Ste 111 | | | Farmington Hls | MI | 48336 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Judith A Marchwinski | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Judkins, Joyce | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Judy Burroughs | | P.O.Box 23713 | | | Detroit | MI | 48223-2140 | |
| Judy Elaine Ferguson | | 15473 Monte Vista St | | | Detroit | MI | 48238 | |
| Judy Jettke & Association | Attn Accounts Payable | 309 S Gratiot #2 | | | Mt Clemens | MI | 48043 | |
| Julia A. Krohta | Trott & Trott PC | 31440 Northwestern Hwy Ste 200 | | | Farmington Hills | MI | 48334 | |
| Julian C Madison Building | | 1420 Washington Boulevard | | | Detroit | MI | 48226 | |
| Julian, Floyd | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Julian, Lester G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Julian, Lester G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Julian, Margaret A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Julie Anne Valdez | | 15610 North 173rd Lane | | | Detroit | MI | 85388 | |
| Julie Cline | | 8770 Lane | | | Detroit | MI | 48209 | |
| Julien, Pauline A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Julius Bing Safe Co Inc | | 8028 W Mcnichols | | | Detroit | MI | 48221 | |
| Julius Bing Safe Co Inc | Attn Accounts Payable | 8028 W Mcnichols | | | Detroit | MI | 48221 | |
| Julius, Antonia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Julius, Antonia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jumaa, Kamil | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jumaa, Kamil | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jump, Judith K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jump, Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| June, Donald H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| June, Hugh R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jungels, Marvin F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Junior, Victor E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Junious, Clifford | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Junker, Patricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Juoz, Arne A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Juoz-Nied, Michelle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jurban, Michael J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jurcak, Beverly | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jurcak, Ronald J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jurcak-Kulik, Patricia R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jurmo, Eric | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jurmo, Eric R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jurmo, Eric R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jurmo, Grace | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Justice, Earl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Justice, Earl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Justice, Leonae H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Justice, Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Justice, Sonya | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Justice, Sonya F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Justice, Zacharey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Justus, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Juzswik, Daniel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Juzswik, Helene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| K & K Maintenance Supply Inc | Attn Accounts Payable | 30245 Hayes | | | Warren | MI | 48093 | |
| K. Dino Kostopoulos | Kostopoulos Rodriguez PLLC | 1821 W Maple Rd | | | Birmingham | MI | 48009 | |
| Kaby-Cavally, Brice | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED |
| Kachadoorian, Deena N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kackley, Betty | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kaczmarek, Paula | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kaczorowski, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kadrovach, Paul J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kahle , Robert W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Kahlon, Surinderji | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kahn, James H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kahnt , Dennis A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kaigler, Charlie W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kaigler, Jaquada M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kailimai, Candace | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kailimai, Candace M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kaiser Comm Inc | Attn Accounts Payable | 2500 W County Rd B | | | St Paul | MN | 55113 | |
| Kaiser Maxwel, Doris | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kaiser, Robert F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kaiser, Thomas C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kaiser, Thomas G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kaiser, Thomas G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kalbfleisch, Helen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kalczynski, Robert E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kaler, Betty | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kaler, Edwin A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kaleski, Carl B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kalinowski , Kenneth A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kalinowski, Bridget A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kalinowski, Irene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kalinowski, Tomasz | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kalita , Carl M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kalivoda, Frank | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kalka Sr., Geneva K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kalkasha Memorial Health Center | | 419 S Coral St | | | Kalkasha | MI | 49646 | |
| Kalkasha Memorial Health Center | Attn Accounts Payable | 419 S Coral St | | | Kalkasha | MI | 49646 | |
| Kalkaska County Friend Of The Court | Attn Accounts Payable | Hold For Payroll Audit | | | Detroit | MI | 48226 | |
| Kalkbrenner , M R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kallumkal, Bindu E S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kalosis, Terese | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kaltenbach, Virginia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kaltz, Herbert L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kaltz, Joseph G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kaluzny, Judith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kaluzny, Thomas J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kalvenas, Ronald T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kalvoda, Corey J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kamar Office Products | Attn Accounts Payable | 1280 E Big Beaver Rd | | | Troy | MI | 48083 | |
| Kamash, Ahlam | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kamash, Ahlam | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kamash, Fatin S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kamash, Nabil K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kamash, Steve K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kameg, Bernice R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kameshia Gant | | 535 Griswold Ave Ste 111-103 | | | Detroit | MI | 48226 | |
| Kamin, Marcia M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kaminski, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kaminski, John S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kaminski, Margaret | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kaminski, Mary E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kammash, Sam | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kammer, Marvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kamron Kalil Lessani | | 2927 N Altadena Ave | | | Royal Oak | MI | 48073 | |
| Kamuyu, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Kan, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kanachki, Gerald A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kanan, Paul | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kananen, Kay | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kanda, Gian Singh | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kane , Jeffrey J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kane, Michael P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kane, Michael P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kane, Raymond D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kane, Robert F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kane, Robert F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kaneski, Leona | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kaniarz, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kanikowski, R J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kanka, Virginia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kannanthanam, Mathew | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kannanthanam, Mathew George | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kanopsky , Patricia A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kanopsky, Gerald K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kantak, Robert L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kanters, Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kap, David E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kapagian, Vahan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kapcia, Raymond S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kapelanski, Elaine J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kapila, Pawan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kapilango, Jacqueline | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kapilango, Julia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kapilango, Julia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kaplan, Anneatra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kaplan, Troy R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kapolnek, George | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kapolnek, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kapolnek, Michael G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kapps, Elaine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kapral, Michael R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kaptur, Joseph W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kapur, Gurbakhsh R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kapur, Gurbakhsh R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Karadjoff, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Karankiewicz, Irene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Karapandza , Milan J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Karapandza, Donna | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Karas, Joseph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Karawan, Carl D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Karber, Jane | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Karchefski, Ronald F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Karcher, Matthew | | 30500 Northwestern Hwy | Suite 400 | | Farmington Hills | MI | 48334 | |
| Karen English | | 3870 Calot | | | Detroit | MI | 48210 | |
| Karen Gray | | 17621 Cornell Rd | | | Southfield | MI | 48075 | |
| Karen Julian | | 46085 Riverwoods Dr | | | Macomb | MI | 48044 | |
| Karen Prater Jasmine | | 15467 Faust | | | Detroit | MI | 48223 | |
| Karen Prince | | 19764 Beaconsfield St | | | Harper Woods | MI | 48225 | |
| Karen Smith Kienbaum & Associates | | 400 Monroe Street Suite 470 | | | Detroit | MI | 48226-2960 | |
| Karen Y Braxton | | 47304 Woodlong Dr | | | Canton | MI | 48187 | |
| Kari L Ramirez | | 2041 Cabot | | | Detroit | MI | 48209 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Karie Holder Boylan | | 2647 Walton Blvd | | | Rochester Hills | MI | 48309 | |
| Karin D Gantt | | 845 Canterbury Dr | | | Madison Hts | MI | 48071 | |
| Karl K Paul | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Karl, Timothy J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Karl, Timothy John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Karle III, Leonard A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Karol Berndt | Hold For Payroll Audit | | | | | | | |
| Karpach, John J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Karpinski, Edward W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Karpowski, Rosalie A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Karri Mitchell | Law Office of Karri Mitchell | 21900 Greenfield Rd | | | Oak Park | MI | 48237 | |
| Karri Mitchell Atty | | 21900 Greenfield Rd | | | Oak Park | MI | 48237 | |
| Karson, Gerald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Karssen, Cory P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Karssen, Litisha Tren | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Karva, Abraham B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Karvonen, Eugene T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Karwande, Shyam | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Karwoski, Michael J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Karwoski, Michael J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Karwowski, Stephen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kashazta, Jean | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kashyap, Mohinder | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kashyap, Mohinder | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kasinec, Scott | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kasinec, Scott T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kaskon, Joseph L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kasky, Michael J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kasler, Louise C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kasprzyk, Richard W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kassandra Donald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kast, Aaron R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kastl , Cheryl Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kastner, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kasun, A M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kaszuba, Thomas J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kaszubowski, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Katherine Andresky | | 3410 Farnsworth | | | Detroit | MI | 48211 | |
| Kathleen A Dunlap | | 8273 Rathbone | | | Detroit | MI | 48209 | |
| Kathleen Deloria Tigney | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kathleen M Smith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kathleen Mcgauley | | 309 S Water St | | | Stockbridge | MI | 49285 | |
| Kathleen Poley | | 6754 Regular | | | Detroit | MI | 48207 | |
| Kathryn Underwood-Custodian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kathy Ann Bass | | 20237 Plymouth Rd | | | Detroit | MI | 48228 | |
| Kathy Ann Vanportfleet | | 7007 Goldenrod Ave | | | Rockford | MI | 49341 | |
| Kathy Weems | | 13727 Troester | | | Detroit | MI | 48205 | |
| Katina, Richard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Katz, Jerome | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kauffman, Donna | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kauffman, Howard W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kauffman, Susann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kauffman, Thomas F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kauffman, Troy Michae | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kaufman, Arthur | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kaufmann, Amy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kaufmann, Virginia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Kavalar, Stephen R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kavanagh, Michael R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kavanaugh, William E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kavonne Gray-Pilgrim | | 17154 Washburn | | | Detroit | MI | 48221 | |
| Kaw, George A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kawa, Chirag | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kawa, Michael A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kawata, Ken | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kawwas, Lily | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kay, Betty A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kay, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kay, James M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kay, John P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kay, John P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kay, Thomas L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kaye L Miller | | 11820 St Louis | | | Detroit | MI | 48212 | |
| Kaye, Patricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kayl, Linda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kaymore, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kaymore, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kayode, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kaza, James T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kazanowski, Helen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kazda, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kazda, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kazda, Kenneth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kean Jr, James E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kean, Ann L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kean, Tammy A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kearney, Bettie A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kearney, Daniel E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kearney-Sobczak, Santa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kearns, George | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kearns, Michael J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kearns, Michael J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Keasley, Derrick | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Keathley, Evelyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Keathley, Evelyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Keaton, William R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Keck, Jimmy W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kee, Charles L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Keech, Elaine J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Keel, Janice S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Keelan, Lawrence M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Keelean, Edward V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Keeler, Angela R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Keeling, Richard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Keeling, Wilhelmina | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Keen, Ellen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Keen, Mary A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Keene, Connie Iii | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Keene, Pinkie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Keeth Deandre-Lamont Williams | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Keeton, Jeffrey A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kegler, Frederick A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kegler, James C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Keillor Jr., Arthur D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kein, Audrey M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Keinath, Janet | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Keintz, Richard A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Keintz, Richard A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Keith B Jackson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Keith D. FLYNN | Miller Cohen PLC | 600 W Lafayette Blvd Fl 4 | | | Detroit | MI | 48226 | |
| Keith Duncan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Keith Hoye | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Keith L Dean | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Keith Wise | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Keith, Annette J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Keith, Arrena | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Keith, Darnita L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Keith, Joann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Keith, Joseph F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Keith, Lamar | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Keith, Laura Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Keith, Tammy Elaine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Keith, Todd Anthon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Keith, Willie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kelemen, Joseph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kelledes, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Keller, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Keller, Keith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Keller, Keith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Keller, Larry M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Keller, Leslie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Keller, Patrick B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Keller, William K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Keller-Crenshaw, Nancy A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kellermeyer Company | | P.O.Box 66 | | | Bowling Green | OH | 43402 | |
| Kelley, Athena | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kelley, Beatrice O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kelley, Brian K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kelley, Carmen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kelley, Carol | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kelley, Charles G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kelley, Douglas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kelley, Duane A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kelley, Duane A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kelley, Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kelley, Monroe W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kelley, Nancy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kelley, Richard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kelley, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kelley, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kelley, Serina M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kelley, Theresa G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kelley, Velma | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kellie Hunt | Auto Accident Attorneys PLLC | 21700 Greenfield Rd | | | Oak Park | MI | 48237 | |
| Kellogg, Alexis M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kellogg, Debra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kellums, Kari | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kelly , Dennis E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kelly Deberry | | 19158 Rowe | | | Detroit | MI | 48205 | |
| Kelly III, James J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kelly Kathy L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kelly Lucy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kelly Mona | | 48644 Shelby Rd | | | Shelby Twp | MI | 48317 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Kelly Reltherford | | 25570 W. 12 Mile Rd. Apt. 103 | | | Southfield | MI | 48034 | |
| Kelly, Angela | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kelly, Daniel T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kelly, Dennis E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kelly, Derral D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kelly, Edward M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kelly, Elizabeth M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kelly, Eric | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kelly, Eva M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kelly, Eva M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kelly, Francis E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kelly, Gary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kelly, Gary N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kelly, Gary N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kelly, George E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kelly, Gregory | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kelly, James A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kelly, Jerry M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kelly, John C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kelly, John C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kelly, Kathy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kelly, Kevin J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kelly, Larry Jerome | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kelly, Lawrence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kelly, Mark L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kelly, Mattie P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kelly, Patrick | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kelly, Philip M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kelly, Quincy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kelly, Rachelle P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kelly, Robert W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kelly, Ronald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kelly, Ronald F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kelly, Rosalind | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kelly, Sandra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kelly, Tashia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kelly, Theodore | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kelly, Theodore | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kelly, Timothy J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kelly, Timothy J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kelly, Timothy L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kelly, Todd | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kelly, Warren M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kelly, Warren M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kelly, Zakiya N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kelmer, John P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kelsey, Bernard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kelsey, Diane | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kelsey, Diane | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kelsey, Henry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kelsey, Keith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kelsey, Keith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kelsey, Kirk D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kelsey, Susan P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kelso, Demi A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kelso, Lana | | 29777 Telegraph Road | Suite 2175 | | Southfield | MI | 48034 | |
| Kelso, Louise | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kelvin L Hall | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Kemp , Phillip A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kemp Jr, James E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kemp Jr., Eugene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kemp, Arnold L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kemp, Dorian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kemp, Felicia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kemp, Francisca M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kemp, Jacob B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kemp, Keith A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kemp, Kenneth E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kemp, Kevin M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kemp, Kevin M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kemp, Tyrone A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kempinski, Mark M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kempinski, Paul | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kempisty Jr., William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kempisty, Constance C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kendle, Michael D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kendler, Earl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kendrick, Darrell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kendrick, Demetria T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kendrick, Demetria T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kendrick, Eugene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kendrick, Gregory D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kendrick, Kenneth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kendrick, Kenneth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kendrick, Kevin E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kendrick, Levi | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kendrick, Levi | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kendrick, Marilyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kendrick, Norma S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kendrick, Phillip | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kendrick, Rose | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kendrick, Shawn J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kendrick, Virginia J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kendzierski, Anthony | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Keneau, Mary Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kenefick, Frank H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kenel, Dale J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kengel, Kathryn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kenley, Michael E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kennedy Industries Inc | Attn Accounts Payable | P.O.Box 809 | 4975 Technical Drive | | Milford | MI | 48381 | |
| Kennedy Jr, Henry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kennedy Jr., Henry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kennedy Jr., James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kennedy, Adrienne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kennedy, Alton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kennedy, Auverne M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kennedy, Barbara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kennedy, Bruce D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kennedy, Christoph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kennedy, Dana D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kennedy, Deborah A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kennedy, Edward | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kennedy, Eugene J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kennedy, Freddie J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kennedy, Geneva | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Kennedy, Geneva | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kennedy, Grover | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kennedy, Herbert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kennedy, Herman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kennedy, Jacquelyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kennedy, Jaime K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kennedy, Jennifer D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kennedy, John F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kennedy, Karyn W. | | 1628 Poplar Dr. | | | Royal Oak | MI | 48073 | |
| Kennedy, Kevin L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kennedy, Lavonne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kennedy, Leland M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kennedy, Linda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kennedy, Marilyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kennedy, Marjorie E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kennedy, Mark A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kennedy, Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kennedy, Meon | | 9722 Cornell | | | Taylor | MI | 48180 | |
| Kennedy, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kennedy, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kennedy, Milton L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kennedy, Sharon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kennedy, Victoria | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kennedy, Victoria | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kennedy, William L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kennedy, William L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kennedy-Stanley, Carol | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kenneth A Sunisloe | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kenneth Allen | | P.O.Box 21342 | | | Detroit | MI | 48221 | |
| Kenneth C. Butler, II | Butler Butler & Rowse-Oberle PLLC | 24525 Harper Ave | | | Saint Clair Shores | MI | 48080 | |
| Kenneth C. Harrison | Kenneth C. Harrison PC | 134 N Main St | | | Plymouth | MI | 48170 | |
| Kenneth D Finegood Plc | | 29556 Northwestern Hwy Ste 120 | | | Southfield | MI | 48034 | |
| Kenneth D. Finegood | Law Office of Kenneth D. Finegood PLC | 29566 Northwestern Hwy Ste 120 | | | Southfield | MI | 48034 | |
| Kenneth E Brozo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kenneth Enoex | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kenneth H Lynn | | 32623 Old E Franklin Dr | | | Farmington Hls | MI | 48334 | |
| Kenneth Hopkin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kenneth Hunter | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kenneth J Mckay | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kenneth J. Wrobel, Jr. | Wrobel Law Firm PLLC | 185 Oakland Ave Ste 230 | | | Birmingham | MI | 48009 | |
| Kenneth Jackson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kenneth L Bolden Ii | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kenneth L Chojnacki | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kenneth P Comstock | | 3254 Hogarth | | | Detroit | MI | 48206 | |
| Kenneth Russ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kenneth Sciotti | | 30726 Quin Kert | | | Roseville | MI | 48066 | |
| Kenneth Whipple Jr | | 1115 Country Club Rd | | | Bloomfield Hills | MI | 48304 | |
| Kenney, Azzile | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kenney, Azzile | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kenney, Charles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kenney, James L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kenney, Marsha L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kenney, Marsha L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kenney, Sallie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kenney, Shirley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Kenney, Shirley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kenney, Timothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kenney, Timothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kennicott, Paula R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kenny, Ethel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kenny, Wilbert F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kenoyer, Bradley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kent, Amy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kent, Christopher J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kent, Ebony | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kent, Erma L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kent, Gerald P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kent, Gerald P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kent, Lesa C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kentala, Jon E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kentala, Jon E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kentala, Jon E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kenward, Kenneth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kenward, Kenneth T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kenward, Kenneth T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KENYA BURTON | | 5393 IROQUOIS | | | Detroit | MI | 48213 | |
| Kenyatta, Kwame | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kenyatte , Jawara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kenyatte, Imani R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kenyatte, Jawara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kenyon, Michael A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kenzie, Marilyn A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Keo And Associates Inc | Attn Accounts Payable | 18286 Wyoming | | | Detroit | MI | 48221 | |
| Keo And Associates Inc | | 18286 Wyoming | | | Detroit | MI | 48221 | |
| Kerns, Arletha P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kerns, James H Iii | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kerr Pump & Supply Inc | Attn Accounts Payable | 12880 Cloverdale | | | Oak Park | MI | 48237 | |
| Kerr, Christian S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kerr, Tedre R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kerry L. MORGAN | Pentiuk Couvreur & Kobiljak PC | 2915 Biddle Ave Ste 200 | | | Wyandotte | MI | 48192 | |
| Kersanty, Paul M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kersey, Clayton H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kersey, Julia I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kershaw Jr., John M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kersten, Arlene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kerwin, James G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kerwin, Michael W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kerwood Jr, Ronald K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kerwood Jr., Ronald K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kerwood, Ronald K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Keschl, Florence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KESIA REEVES | Law Offices of Kesia N. Reeves | 900 Wilshire Dr Ste 202 | | | Troy | MI | 48084 | |
| Kessler International | | 10 Roosevelt Ave | | | Port Jefferson Station | NY | 11776 | |
| Kessler International | Attn Accounts Payable | 10 Roosevelt Ave | | | Port Jefferson Station | NY | 11776 | |
| Kesteloot, James A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kesteloot, James A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ketch All Company | Attn Accounts Payable | 4149 Santa Fe Road 2 | | | Sanluis Obispo | CA | 93401 | |
| Ketelhut, Dennis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ketels, Arnold E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ketola, John R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ketterman, Elizabeth A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kevin Brinkley 226301 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kevin Bryant | | 7213 Hidden Creek | | | W Bloomfield | MI | 48322 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Kevin Claiborne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kevin D Mcbride | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kevin H. Seiferheld | MichiganAutoLaw | 30101 Northwestern Hwy | | | Farmington Hills | MI | 48334 | |
| Kevin J Kelly | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kevin L Kennedy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kevin Quasarano | Ryan Inc. | 777 Woodward Ave. Ste 800 | | | Detroit | MI | 48226 | |
| Kevin T Crawford, Do | | 8722 Reliable Pkwy | | | Chicago | IL | 60686 | |
| Kevin W Flowers | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KEVIN Z. KOMAR | Goodman Acker PC | 17000 W 10 Mile Rd Fl 2 | | | Southfield | MI | 48075 | |
| Kevorkian, Nancy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Key Chemical Inc | Attn Accounts Payable | P.O.Box 63217 | | | Charlotte | AL | 28263-3127 | |
| Key, Charles V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Key, Geraldine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Key, Hollis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Keyes , Sherry M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Keyes, Deborah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Keyes, Paul D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Keyes, Paul D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Keyes, Peter D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Keyes, William J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Keyes-Davis Company | Attn Accounts Payable | 74 North Fourteen St | | | Battlecreek | MI | 49015 | |
| Keynithel Jones | | 31055 Pendleton Apt 258 | | | New Hudson | MI | 48165 | |
| Keys Jr, Ben | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Keys, Audrielle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Keys, Barbara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Keys, Charles E. | | 18479 Bloom | | | Detroit | MI | 48234 | |
| Keys, Douglas E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Keys, Edna R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Keys, Edna R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Keys, Melva | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Keys, Robert L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Keys, Stacy G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Keys, Wanda L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Keyshea Walker | | 11829 Laing | | | Detroit | MI | 48224 | |
| Kfd Training & Consultation LLC | Attn Accounts Payable | 67 Beaver Rd Box 290931 | | | Wetherfield | CT | 06129-0931 | |
| Khader Hamad | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Khalaf, Ghassan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kham, Rafi | | 2930 Roosevelt | | | Hamtramck | MI | 48212 | |
| Khan Majid | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Khan, Abul Q | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Khan, Ahmad | | 4000 Miller | Suite 2040 | | Detroit | MI | 48211 | |
| Khan, Majid | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Khan, Mozaffar | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Khan, Mozaffar | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Khan, Wajid A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Khatri, Abdulrajjak | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kheperu, Oyah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kheperu, Rashidah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Khurana, Chaten | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Khurana, Chaten | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kia L Glass | | 22621 Prosper Drive | | | Southfield | MI | 48033 | |
| Kibler III, Robert T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kibler, Andrea | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kicinski, Emelie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kicking Grass | Attn Accounts Payable | 20865 Hawthorne Road | | | Harper Woods | MI | 48225 | |
| Kidd, Clarine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kidd, Kelvin Jay | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Kidd, Marsha A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kidd, Ronald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kidd, Ronald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kidd, Tonya R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kiefel, Sylvia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kiefer Pool Equipment Co | Attn Accounts Payable | 1700 Kiefer Drive | | | Zion | IL | 60093 | |
| Kieffer, Robert M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kiehl, William J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kiehl, William J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kiel, Edward | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kiel, Lortha V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kieltyka, Irene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kienle, Pauline | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kiesling, Mary A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kiewicz, Michael A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kiewicz, Michael A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kijek, James F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kilbourn, Jill R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kilburg, Michael J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kilby, Lucille | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kilby, Vida | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kilcline, Jeffrey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kile, Jason P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kilgore, Joann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kilgore, Thomas M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kilikevicius, Mark | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kilikevicius, Mark T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Killawi, Omar R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Killebrew, Gerald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Killebrew, Gloria J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Killebrew, Rachel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Killeen, Carmelita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Killeen, Dale | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Killian, Thomas R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kilpatrick & Associates Pc | Attn Accounts Payable | 903 N Opdyke Rd Ste C | | | Auburn Hills | MI | 48326 | |
| Kilpatrick, Harold | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kilpatrick, Harold D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kilpatrick, Lary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kim Vogan | | 1453 Iroquois | | | Detroit | MI | 48214 | |
| Kim Wright | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kimball Jr., George E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kimball, Charles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kimball, Raymond M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kimball, Sharon L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kimber, Carl G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kimber, Edward | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kimberley K Hurley | | 36th District Court | 421 Madison Ste 5071 | | Detroit | MI | 48226 | |
| Kimberly Hurley | | 13364 Balfour | | | Huntington Wds | MI | 48070 | |
| Kimberly J Bell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kimberly Nettles | | 4291 Tuxedo | | | Detroit | MI | 48204 | |
| Kimberly Nixon Butler | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kimble, Eric E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kimble, Eric J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kimble, Robert O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kimble, Robert O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kimble, Sylvia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kimbrough, Bronte | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kimbrough, Charles F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Kimbrough, Damon K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kimbrough, Dannema | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kimbrough, Derrick R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kimbrough, Donald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kimbrough, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kimbrough, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kimbrough, James C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kimbrough, Joe | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kimbrough, Johnny L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kimbrough, Kay Yvo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kimbrough, Kay Yvonne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kimbrough, Kimberly D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kimbrough, Kimberly D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kimbrough, Latina | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kimbrough, Tanisha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kimbrough, Tracey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kimmons, Valerie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kimpson, Frazier H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kimpson, Frazier H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kimpson, Justin B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kimpson, Ronald C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kinard, Hued | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kincaid, Emily | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kincaid, Emily M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kincaid, Hilton E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kincaid, Hilton E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kincaid, Loretta Bray | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kincaid, Loretta Bray | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kinchen, Kevin J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kinde, Jacob D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kindred, Daniel Louis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kindt, Harry A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kinetics Industries Inc | Attn Accounts Payable | 140 Stokes Ave | | | Trenton | NJ | 08638 | |
| King , Adrianne L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| King , Pamela D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| King Ii, Major E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| King Jr, Jesse | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| King Jr, Joseph L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| King Jr., Jesse | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| King Sr, Tyrone | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| King, Aaron | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| King, Ameer G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| King, Anita C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| King, Annette W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| King, Arthur A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| King, Barbara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| King, Bernard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| King, Bernard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| King, Bertram B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| King, Bobbie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| King, Bregetta A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| King, Brenda Jamison | Dwsd | Field Engineering | | | Detroit | MI | 48226 | |
| King, Bruce | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| King, Bruce M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| King, Bruce M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| King, Burt V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| King, Byron D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| King, Carl A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| King, Carlos | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| King, Cheryl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| King, Cheryle D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| King, Cheryle D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| King, Cory | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| King, Darlene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| King, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| King, Deborah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| King, Debra A. | | 1605 E. Outer Dr. | | | Detroit | MI | 48234 | |
| King, Delshawn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| King, Donnie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| King, Donnie D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| King, Dorothy L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| King, Earnest O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| King, Eric C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| King, Errol D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| King, Felecia D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| King, Frances | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| King, Freddie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| King, Gary F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| King, Gary F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| King, George R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| King, Geraldine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| King, Geraline D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| King, Gregory | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| King, Herman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| King, Herman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| King, Herman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| King, Jarold | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| King, John E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| King, John K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| King, John K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| King, John K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| King, John M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| King, John T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| King, Johnnie W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| King, Joseph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| King, Karen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| King, Karen F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| King, Karen R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| King, Karla | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| King, Katherine E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| King, Kenneth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| King, Kenneth J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| King, Kevin R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| King, Kyle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| King, Leslie D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| King, Leslie D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| King, Leslie D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| King, Luella | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| King, Major | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| King, Major E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| King, Marilyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| King, Marteika N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| King, Melissa D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| King, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| King, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| King, Michael F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| King, Michael L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| King, Michael L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| King, Mischelle A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| King, Norma J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| King, Pamela | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| King, Pamela A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| King, Pamela D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| King, Patrick | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| King, Priscilla G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| King, Quinette Francis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| King, Randy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| King, Randy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| King, Raymond | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| King, Richard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| King, Richard B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| King, Richard D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| King, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| King, Robert H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| King, Sharon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| King, Sharon A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| King, Shirlean | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| King, Steven C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| King, Tawnya | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| King, Terrence D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| King, Terrence D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| King, Timothy | | 4102 Pasadena | | | Detroit | MI | 48238 | |
| King, Tracey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| King, Tracey Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| King, Walter E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| King, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| King, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| King, Willie J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| King, Willie M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| King, Willie M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| King, Yolanda J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| King-Bell, Marian A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kingins, Carroll H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| King-Jett, Donna L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| King-Malcolm, Darnell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| King-navilys, Valda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| King-Perry, Beverly J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kingsbury, Lauri A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kingsway Building & Maintenance | Attn Accounts Payable | 2141 W Grand Blvd | | | Detroit | MI | 48208 | |
| Kinn, Dolores | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kinnamon, Betty J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kinnard, Joseph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kinnard, Kevin K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kinnard, Kevin K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kinnee, Robert E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kinney, Dwight | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kinney, Dwight | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kinney, Joann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kinney, Territha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kinney, Territha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kinnie, Deborah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kinsey, Tony | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Kinsey, William P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kinsler, Anica | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kintzing, Joan F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kiovanni-Moore, Jacqueline | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kippen, Violet J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kirby Of Detroit, Llc | Attn Vijay K Marupudi | 100 W Kirby | | | Detroit | MI | 48202 | |
| Kirby, Arlene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kirchner, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kirk, Donald S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kirk, Harry D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kirk, Lindell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kirk, Rose | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kirk, Rose | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kirkland, Andre L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kirkland, Camille | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kirkland, Rudine | | 3914 24th St. | | | Detroit | MI | 48208 | |
| Kirkland, Terrance J. | | 17576 Greenlawn | | | Detroit | MI | 48221 | |
| Kirklin, James M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kirks Automotive Inc | | 9330 Roselawn | | | Detroit | MI | 48204 | |
| Kirks Automotive Inc | Attn Accounts Payable | 9330 Roselawn | | | Detroit | MI | 48204 | |
| Kirksey, Bobby | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kirksey, Joann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kirksey, Marvin L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kirkwood Jr., Clinton W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kirkwood, Darrell Way | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kirkwood, Donald L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kirkwood, Nicole N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kirsch, Betty | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kirschke, William J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kirschner, Alan S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kirschner, Frank | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kirschner, Steven J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kirschner, Steven J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kirsh, Katherine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kirsten Hitchcock | | 276 Philadelphia | | | Detroit | MI | 48202 | |
| Kirt, Edward A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kirt, Edward A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kirtland Community College | Attn Accounts Payable | 10775 N St Helen Rd | | | Roscommon | MI | 48653 | |
| Kish, Christopher | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kish, Christopher M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kish, Emery J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kish, Michael G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kisner, Alicia Jean | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kisner, Alicia Jean | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kisner, Ricardo A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kisner, Ricardo A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kiss, Gerald W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kisselburg, James E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kita, Florence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kitch Drutchas Wagner Valitutti & Sherbrook Pc | | 1 Woodward Ave Ste 2400 | | | Detroit | MI | 48226 | |
| Kitchen, Alfred E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kitchen, Dennis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kitchen, Dennis E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kitchen, Dennis E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kitchen, Sylvester C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kitchen, Sylvester C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kitka, Joan A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Kitson, James P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kittrell, Beverly Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kittrell, Keetha R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kittrell, Keetha R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kivela, Millicent | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Klan, Grace | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Klann, Ruth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Klann, Troy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Klann, Troy E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Klann, Wilbur G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Klassa , Ann B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kleczkowski, G W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Klee, Karl A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Klein, Allen H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Klein, Christopher R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Klein, Dorothy C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Klein, Julia M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Klein, Linda J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Klein, Mary M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Klein, Robert J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kleiner, James E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kleiner, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kleiner, Norman E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kleiner, Violet | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kleinfelt, Charlene A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Klein-Loucks, Patricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kleinsorge, Jason E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kless, Rita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kleszcz, Clifford | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kleszcz, Clifford J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Klimbal, Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Klimek, Dennis J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Klimkiewicz, Dorothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kline, Chester | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kline, David M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kline, Jack N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Klinefelt, Ira D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Klisz Law Office PLLC | Attn Accounts Payable | 39111 W Six Mile | | | Livonia | MI | 48152 | |
| Klisz, Bonnie Jo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Klock, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Klocke, Joanne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Klocko, Anna | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Klonica, Rita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kloss, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kloss, David M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kloss, Patricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kluba, Walter | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Klucens, Robert P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Klug, Shane J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Klug, Shane J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Klukowski Jr, Anth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Klukowski Jr., Anthony J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Klukowski, Roger | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Klukowski, Tod D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Klukowski-Hogan, Lois M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Knack, Elizabeth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Knack, James H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Knall, Francina | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Knall, Walter | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Knall, Walter | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Knasiak, Johanna | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kneeshaw, Sheila Wade | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kneeshaw, Sheila Wade | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kneeshaw, Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Knepp, Dannie R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Knes, Michael E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kniaz, Laura | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kniaz, Michael J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kniaz, Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kniffel, Leonard J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Knight Ii, Jerry R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Knight, Annie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Knight, Anthony G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Knight, Anthony G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Knight, Barbara L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Knight, Be Etta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Knight, Catherine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Knight, Catherine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Knight, Cecil | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Knight, Darryl K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Knight, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Knight, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Knight, Deborah A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Knight, Deborah A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Knight, Denise | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Knight, Derek | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Knight, Doris Oliv | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Knight, Doris Olivia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Knight, Gayle B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Knight, Harriet | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Knight, Harriet | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Knight, Joanne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Knight, Kenneth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Knight, Larry D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Knight, Larry D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Knight, Lorren | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Knight, Lorren | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Knight, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Knight, Michael R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Knight, Robert S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Knight, Robert S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Knight, Robert S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Knight, Roderick C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Knight, Roosevelt | | 17000 W. 10 Mile Road | 2nd Floor | | Southfield | MI | 48075 | |
| Knight, Val R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Knighten, Connie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Knighton, Nanette M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Knighton, Patricia K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Knittel , Edmund J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Knittel, James H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Knobelsdorf, Brand | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Knobelsdorf, Donald G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Knobelsdorf, Janice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Knobelsdorf, Patricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Knock Out Pest Control Inc | | P.O.Box 23284 | | | Detroit | MI | 48223 | |
| Knock Out Pest Control Inc | Attn Accounts Payable | P.O.Box 23284 | | | Detroit | MI | 48223 | |

In re City of Detroit, Michigan
Case No. 13-53846
397 of 1948
13-53846-tjt    Doc 1164    Filed 10/11/13    Entered 10/11/13 16:58:31    Page 407 of 1958

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Knoll, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Knorp, Barney S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Knoth, Richard T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Knott Sr., Terrence D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Knott, Earl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Knott, Pamela | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Knott, Ricardo L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Knott, Terrence D. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Knowles, Jacqueline A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Knowles, Mark F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Knowles, Mark F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Knowlton, Betty | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Knowlton, Edwin E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Knowlton, Yvonne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Knowlton, Yvonne K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Knox Jr., Joseph E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Knox, Barbara J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Knox, David M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Knox, Derrick C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Knox, Derrick C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Knox, Dorothy D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Knox, Evangeline M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Knox, Inez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Knox, Inez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Knox, James E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Knox, Johnnie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Knox, Marion | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Knox, Michael A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Knox, Richard C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Knox, Richard C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Knox, Siedah D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Knox, Stanley R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Knuckles, Ronald E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Koblyski, Anna | | 23077 Greenfield | Suite 557 | | Southfield | MI | 48075 | |
| Kobran, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Koby, Jay | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Koch, David G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Koch, Donald V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Koch, Kenneth E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Koch, Ralph J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kochan, Lawrence F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kochan, Raymond F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kochan, Walter J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kocis, Jaclyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kocis, Jaclyn M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kocis, Jean | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kocis, Michaeline | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Koehler , Louis J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Koehler , Robert F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Koehler, Arlyle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Koehler, Thomas E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Koehler-mihal, Don | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Koehler-Mihal, Donna A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Koehn, Ryan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Koehn, Ryan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Koenig, Hans U | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Koenig, Nancy L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Koenig, Robert E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Koenig, Robert E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Koester, Daniel M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Koester, Joseph A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Koester, Laurie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Koger, Deborah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Koger, Deborah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Koglin, Florence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Koh, Oksang | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kohl , James E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kohl, Lynn M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kohler, Willard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kohls , Scott A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kohls, Colleen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kohls, Gilbert C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kohls, Michael J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kohls, Robert C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kohls, Robert C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kohn Financial Consulting | Attn Accounts Payable | 2939 Rochester Road Pmb 239 | | | Rochester Hills | MI | 48307 | |
| Kohut, Edward | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Koitek, Michael J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Koitek, Micheal | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kokko, Vernon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kokocinski, Katherine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kokoszka, Valerie P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kokulo Kaazaku | | 14151 Bramell | | | Detroit | MI | 48223 | |
| Kolakovich, Ruth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kolar, Andrew J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kolar, Patrick | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kolarchick, Barbara J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kolb, Dolores | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Koleczko, Susan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kolehmainen, Donald A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kolenda, Gerald E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kolesar, Scott G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kolis, Ronald E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Koller, Rebecca | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Koller, Rebecca | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kolodge, Lawrence A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Koltunchik, Joan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Koluch, Larry J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Komar Jr., Stanley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Komar, Christine A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Komar, Elizabeth A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Komar, Elizabeth A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Komline-Sanderson Engineering23422 | | P.O. Box 257 | | | Peapack | NJ | 07977 | |
| Komline-Sanderson Engineering23422 | Attn Accounts Payable | P.O. Box 257 | | | Peapack | NJ | 07977 | |
| Komperda, Gary J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Komraus , Roy J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Konczal, Scott W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kondratko, Bryan T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kone Inc | Attn Accounts Payable | P.O.Box 429 | | | Moline | IL | 61266-0429 | |
| Kone Inc | | P.O.Box 429 | | | Moline | IL | 61266-0429 | |
| Konecranes Inc | Attn Accounts Payable | P.O.Box 641807 | | | Pittsburgh | PA | 15264 | |
| Konfara, Joseph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Konica Minolta Business Solution Usa | | Dept Ch 19188 | | | Palatine | IL | 60055-9188 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Koniecki, Thaddeus | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Konieczny, Lorraine M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Konkel, Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Konnech Inc | | 4211 Okemos Rd 3 & 4 | | | Okemos | MI | 48864 | |
| Konnech Inc | Attn Accounts Payable | 4211 Okemos Rd 3 & 4 | | | Okemos | MI | 48864 | |
| Konopa, Nancy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Konopka, Walter F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Konsek, Mary Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Koontz, Lowell E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Koos, Steven Paul | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kopchak, Raymond | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kopczynski, Thomas R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kopec, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Koperski, Arthur R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kopicko, Christopher J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kopinski, Catherine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kopitzke, Marilyn T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kopp, Bernice R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kopp, David W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kopp, Dennis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kopp, Jane | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kopp, Kenneth W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kopp, Steven C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Koppitsch, Kenneth R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kopsch , Elaine E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kora, Philip C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kordyban, Mary A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Korejsza, Elizabeth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Korman, Edwin R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Korn, Mary T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Korona, David S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Korona, John R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Korrekt Court Reporting | Attn Accounts Payable | P.O.Box 251866 | | | West Bloomfield | MI | 48325 | |
| Korsman, Neelo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kortas, Kevin J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kortas, Leonard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kortas, Leonard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kortas, William J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Korula, Betty | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kosakowski, Michael T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kosanke, Stephen G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Koscielny, Joan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kosek , Edward J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kosel, Peter S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kosel, Peter S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kosi Andrew Wani | | 3987 Woodhall St | | | Detroit | MI | 48224 | |
| Kosiba, Gerald R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kosicki, Casmere | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kosin, Donald M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kosin, Patricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kosin, Roxanna B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kosin, Theresa M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kosinski , Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kosinski, Richard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Koskela, Marlane | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Koski, Betty | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Koskos, Evangelos | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Koslowski, Perry D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kosmack, Raymond | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kosmack, Richard R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kosmala, John P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kosmalski, Lawrence J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kosmowski, Terrence J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kosnik, Lee Anthony | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Koss, Belinda B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Koss, Charles J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Koss, Demetro | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Koss, Frank D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Koss, Julia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Koss, Linda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kossarek, Edward L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kossarek, Mark A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kossarek, Mark A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kost, Thomas P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kostanecki, Melvin F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kostanko, Travis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kostecke Jr., Raymond J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kostecke, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kostecke, Raymond | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Koster, Mary Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Koster, Matthew | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Koster, Phyllis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kostera, Richard L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kostera, Thomas A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kostich, Michael W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kostrzewski, J Peter | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kostrzewski, Lynda K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kostrzewski, Peter J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kotenko, Dennis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Koth, Christine M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kothur, Bheem R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kothur, Bheem R. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kotlarek, Rita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kotlinski, Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kotsopodis, C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kott , George S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kottamasu, Subrahm | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kotula, Mary G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kotula, Thaddeus J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kotwicki, Dorothy A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kotz Sangster Wysocki & Berg Pc | | 400 Renaissance Center, | Suite 2555 | | Detroit | MI | 48243 | |
| Kotz Sangster Wysocki & Berg Pc | Attn Accounts Payable | 400 Renaissance Center, | Suite 2555 | | Detroit | MI | 48243 | |
| Kouassi, Yao | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kouba, Craig J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Koutsimbas, Katina | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kovach, Julius W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kovach, Kenneth C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kovach, Thomas J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kovach, Thomas J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kovacik , James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kovacs, Kimberly A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kovacs, Rhonda R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Kovak, Robert D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kovak, Robert D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Koval, Thomas A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kovalcik, Stephen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kovatch, Phyllis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kovoor, Jacob Philip | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kovoor, Thomas Phi | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kovoor, Thomas Philip | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kowal, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kowalczyk , Linda D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kowalczyk, Barbar | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kowalczyk, Barbara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kowalczyk, Bryan W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kowalczyk, Donald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kowalczyk, Doreen M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kowalske, Joann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kowalski, Adam | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kowalski, Dean B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kowalski, Gloria | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kowalski, Lawrence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kowalski, Lawrence L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kowalski, Richard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kowalski, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kowalski, Ronald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kowalski, Virginia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Koyton Jr, Benjamin E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Koyton Jr., Benjamin E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kozak0Wski, Enriqueta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kozianowski, Bill M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Koziarski, Elizabeth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Koziel, Charlotte F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Koziol , Allan V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kozloff, Barbara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kozloff, Barbara J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kozlowski , Walter | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kozlowski, Josephine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kozlowski, Josephine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kozlowski, Mark R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kozlowski, Mark R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kozlowski, Norbert A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kozlowski, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kozlowski, Robert B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kozlowski, Thomas M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kpmg LLP | Attn Accounts Payable | Dept 0918 | P.O.Box 120001 | | Dallas | TX | 75312-0801 | |
| Kraatz, Mary C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kraft, Martin T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kraft, Michelle K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kraft, Renate | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kraizman, Sidney | | 615 Griswold, Suite 1616 | Ford Building | | Detroit | MI | 48226 | |
| Krajewski, Edward L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Krajewski, Eleanor | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Krakowski, E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kramer, Bruno | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kramer, Donald F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kramer, Ernest H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kramer, Janice M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kramer, Russell C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kramer, Russell C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Kramer, Virginia L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kramm, Nancy M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kramp, Eric | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Krantz , Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Krantz, Azania T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Krapp, Gregory L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kras, Michael J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Krasinski, Frank | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Krasinski, Frank | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Krasitys Medical & Surgical Supply | Attn Accounts Payable | 1825 Bailey Street | | | Dearborn | MI | 48124 | |
| Krass, Dorothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kraszewski Jr, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kraszewski, Aaron | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kraszewski, James P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kraszewski, Sally | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kraszewski, Sally A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kratt, Mary Lou | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kratz, Richard H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kraus, Paul | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Krause, Cecilia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Krause, Clements | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Krause, Darlene S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Krause, Jean C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Krausenecks Inc | Attn Accounts Payable | 166 South Main Street | | | Mt Clemens | MI | 48043 | |
| Krawczyk, Barbara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Krawczyk, Irene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Krawford, Linda M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kregear, Jerome C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kregear, Thomas R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kregear, Thomas R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kreimes, Katherine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kreimes, Nelson A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kreitsch, Marvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Krencicki, Caterina | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kress, Carolyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kress, Edmund | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kress, Irvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kress, Kenneth A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kreucher, Rose Mae | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kreuser, Ronald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kreza, Gerald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Krezel, Gertrude | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Krichbaum, Daniel H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Krieg, Robert W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Krieger, Howard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Krieger, Howard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Krim, Daniel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Krim, Daniel J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Krinke, Sylvia N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Krisel, Richard W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Krisel, Shunna Lyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Krishnan, Ramaswan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Krishnan, Ramaswany | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kristan Ramirez | | 8856 Mason Place | | | Detroit | MI | 48209 | |
| Kristel Cleaning Inc | | 136 S Rochester Rd | | | Clawson | MI | 48017 | |
| Krizek, Joseph D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Krok, Dona J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Krol, Anna | | 23855 Northwestern Hwy | | | Southfield, | MI | 48075 | |
| Krol, Arthur F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Krol, Shirley A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Krolik, Helen T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Krolikowski, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kroll , Dorothy Alice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kroll, Evelyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kroma, Manix M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Krompatic , Jack W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Krompatic, Loretta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kronner, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kronner, David M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kronzer, Catherine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kronzer, Lance J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kropik , Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kropik Jr, Stanley W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kropik Jr., Stanley W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Krotche, Michael J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Krowk, John V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kruck, Veronica | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kruckenberg, Carol | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kruckenberg, Glenn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Krueger, Christin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Krueger, Keith E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kruer, Gary D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kruger, David R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Krumrei, David T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Krupa, James W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Krupa, Pauline | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Krupinski, David M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Krupinski, Gary M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Krupinski, Julie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Krupinski, Julie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Krupka, Della | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Krupka, Kenneth J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kruschinska, Charles A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kruszewski, Jan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Krygel, Kenneth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Krygiell, Richard C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kryskalla, Henrietta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Krystyna Milanowska | | 39644 Salvatore Dr | | | Sterling Hts | MI | 48313 | |
| Kryzaniak, Dorothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Krzesimowski, John M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Krzesowik , Frank J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Krzisnik, Jacob | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kubala , Chester X | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kubicki, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kubiczek, Edward J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kubien, Michael F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kubik, Diann L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kubitz, Lucinda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kubus, Reneta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kucel, Brian R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kuchapsky, Donna M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kuchapsky, Donna M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kuchinski, Ferdinand | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kuchna, Rickford R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kucznski, Kevin E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Kuczynski, Dana E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kuczynski, Kevin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kuczynski, P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kudla, Charles W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kudla, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kudlaczyk, C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kue, Pheng | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kue, Pheng | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kue, Stephen K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kueber, Richard J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kuechenmeister, Ruth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kuehl, Michael J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kuehn , Gerald C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kuehn, John A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kuess, Shirley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kuhar, Jason | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kuhlman, Robert D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kuhn, Brian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kuhn, Brian J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kuhn, Brian J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kuhn, Brian J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kuhn, Richard R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kuhnlein, Edmund | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kuhnlein, Marjory | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kujath, Marilyn L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kujawski, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kujtim SULOLLI | Goodman Acker PC | 17000 W 10 Mile Rd Fl 2 | | | Southfield | MI | 48075 | |
| Kuk, Ruth E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kukla, Joseph J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kuklock, Andrew R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kula, Joseph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kulangara, Stella | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kulaszewski, Leona | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kuldip S Deogun Md Pc | Attn Accounts Payable | P.O. Box 44047 | | | Detroit | MI | 48244-0047 | |
| Kulek, Pauline | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kulesa, Paul J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kulik, Alice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kulish, Donald F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kulman, James E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kumar, Kamlesh | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kumar, Kamlesh | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kumar, Yogendra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kummer, Gerald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kummer, Roger | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kumpula, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kunik, Raymond L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kunnath, Mark A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kuntz, Clara A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kuntz, Margherita J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kunze, Emily A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kupinski, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kuplicki, Stephen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kuppe, Dolores L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kupraszewicz, George | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kuprel, Dolores M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kurek, Sherry J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kuriakose, Anitha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kuriakose.Anitha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Kurkowski, Jane E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kurpiel, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kursinsky, Donald J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kurtis T Wallace | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kurylo, Terrence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kuschmann, Matthew R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kush, Kenneth F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kushner, Lawrence P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kushner, Lawrence P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kusluski, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kussy, Brian A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kuszak, Joanna | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kutchey, Michael J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kuwalek, Larry R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kuykendall, Anna L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kuykendall, Annie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kuykendall, Annie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kuykendall, Douglas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kuykendall, Jessie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kuykendall, Nancy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kuykendall, Nancy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kuziel, Mitchell F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kuzmak, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kuznia, Raymond L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kwam, Jean Claude K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kwame Mckinnon | | P.O.Box 38493 | | | Detroit | MI | 48238 | |
| Kwapisz, Robert R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kwek, Iris E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kwiat, Helen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kwiat, Jon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kwiat, Jon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kwiatkowski, Edward | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kwiatkowski, Helen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kwiatkowski, Henry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kwilas, Casimir A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kwilos, Anthony W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kyle M. SEAY | Potestivo & Associates PC | 811 South Blvd E Ste 100 | | | Rochester Hills | MI | 48307 | |
| Kyles, Mildred A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kyong Ae Sevelis | | 17321 Sumner | | | Redford | MI | 48240 | |
| Kyongae Sevelis | | 17321 Sumner | | | Redford | MI | 48240 | |
| Kypros, Caliope | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kyriacou, Nick | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kyriacou, Nick | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kyriacou, Nick | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kyriakides, Christos | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| L & L Adult Day Care | Attn Accounts Payable | 1485 E Outer Dr | | | Detroit | MI | 48234 | |
| L A Welding & Mechanical Inc | Attn Accounts Payable | 4305 Delemere Blvd | | | Royal Oak | MI | 48073 | |
| L B Office Supply | Attn Accounts Payable | 26150 John R | | | Madison Hgts | MI | 48071 | |
| L D Agostini & Sons Inc | Attn Accounts Payable | 65 Cadillac Square, Ste 3815 | | | Detroit | MI | 48226 | |
| L. Louie Andreopoulos | Andreopoulos & Hill PLLC | 28900 Woodward Ave | | | Royal Oak | MI | 48067 | |
| L. Rodger Webb | L. Rodger Webb PC | 17000 W 10 Mile Rd Fl 2 | | | Southfield | MI | 48075 | |
| La Monica, Parker | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| La Rose, Margaret | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lab Safety Supply Inc | Attn Accounts Payable | P.O. Box 5004 | | | Janesville | WI | 53547 | |
| Labak, Mohamad | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Labash, Charles S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Labash, Cheryl I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Labenz , Clara E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Labolle, Rose | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Labon, Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Labon, Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Labor And Economics Associates | Attn Accounts Payable | 2639 Pin Oak Dr | | | Ann Arbor | MI | 48103 | |
| Labor Arbitration Institute | Attn Accounts Payable | 205 South Water Street | | | Northfield | MN | 55057 | |
| Labor Arbitration Services Inc | Attn Accounts Payable | 301 W Platt St Ste 431 | | | Tampa | FL | 33606 | |
| Labor Law Center | Attn Accounts Payable | 12534 Valleyview St Ste 134 | | | Garden Grove | CA | 92845 | |
| Laborers Metropolitan Health Plan | Attn Accounts Payable | 6525 Centurion Dr | | | Lansing | MI | 48917 | |
| Labree Mcclendon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Labrew, Irvin W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Labstrong Corp | Attn Accounts Payable | 7709 Commerce Park | | | Dubuque | IA | 52002 | |
| Laburdy, Lance B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Laburdy, Lance B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Labutte, Ona L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lacasse, Florence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lacen, Juanita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lacey, Frank | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lacey, Frank D Jr | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lacey, Rosemary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lacey, Theopolis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lach, Joseph L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lach, Ronald W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lachat, Christine A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lachat, Christine A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lackey, David D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lackie, Helen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lacombe, Thomas D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lacosse , Roger D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lacoursier, Geo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lacroix, Brenda J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lacroix, James K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lacroix, James K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lacroix, Martin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lacroix, Michael A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lacroix, Russell R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lademan , Raymond | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ladouceur, Virginia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ladson, Allan D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ladson, Christina E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lady Americana Midwest | Attn Accounts Payable | Jonathan Stevens Mattress Co | 995 36th Ste Se | | Grand Rapids | MI | 49508 | |
| Laeder, Bruce | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Laeder, Bruce D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Laerdal Medical Corporation | Attn Accounts Payable | 167 Myers Corners Rd | | | Wappingers Falls | NY | 12590 | |
| Lafata Jr., Harry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lafata, David A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lafata, Eleanor | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lafata, Ninfa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lafata, Sylvester | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lafferty , Mark D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lafferty, Derek M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lafferty, Derek M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lafferty, Mark D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lafferty, Richard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Laflora Court Reporting | Attn Accounts Payable | P.O.Box 27493 | | | Detroit | MI | 48227 | |

In re City of Detroit, Michigan
Case No. 13-53846
407 of 1948
13-53846-tjt    Doc 1164    Filed 10/11/13    Entered 10/11/13 16:58:31    Page 417 of 1958

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Laflora Court Reporting | | P.O.Box 27493 | | | Detroit | MI | 48227 | |
| Laforest, Gerald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lafuente, Xavier | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lagarde, Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lagares, Vidal | | 344 S. Luther St. | | | Detroit | MI | 48217 | |
| Lagore Jr., William B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lahey , Dennis J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lahousse, Henry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lahousse, Vivian B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lahy, Christina B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lai, Hongyuan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lain, Walter | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Laine, Stephen B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Laing, Ronald F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Laing, Ronald T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Laird Plastics | Attn Accounts Payable | 26403 Groesbeck | | | Warren | MI | 48090 | |
| Laird, Corine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Laird, Norcott | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Laird, Roger | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lajoie, Cora E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lake Regional Urgent Care | Attn Accounts Payable | 8404 Us Hwy 441 | | | Leesburg | FL | 34788 | |
| Lake, Helen | | 368 Cortland | | | Highland Park | MI | 48204 | |
| Lake, Roy W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lake, Sandra L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lake, Thaddeus C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lake, Thaddeus C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lakeemba, Akia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lakeisha Sailes | | 731 Pingree St | | | Detroit | MI | 48202 | |
| Lakeland Neurocare Center And Its Attys | Attn Accounts Payable | 26900 Franklin Road | | | Southfield | MI | 48033 | |
| Lakena Crespo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lakepointe Radiology Pc | Attn Accounts Payable | P.O.Box 77000 Dept 771336 | | | Detroit | MI | 48277 | |
| Lakes Anesthesia Plc | Attn Accounts Payable | P.O.Box 673427 | | | Detroit | MI | 48267 | |
| Lakes Surgery Center | Attn Accounts Payable | 2300 Haggarty Rd Ste 1000 | | | W Bloomfield | MI | 48323 | |
| Lakeshore Engineering Service Inc | Attn Accounts Payable | 7310 Woodward Ave Ste 500 | | | Detroit | MI | 48202 | |
| Lakeside Anes Assoc PLLC | Attn Accounts Payable | P.O. Box 67000 Dept 197901 | | | Detroit | MI | 48267 | |
| Lakeside Divisions Inc | Attn Accounts Payable | P.O. Box 37058 | | | Oak Park | MI | 48237 | |
| Lakin, Richard J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lakita Gantz | | 8332 Carlin | | | Detroit | MI | 48228 | |
| Lally, Brian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lally, Brian J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lally, Christine A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lally, Donna A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lally, James E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lally, Thimie A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lally, Thimie A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lalone, Ralph E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lalone, Robert M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lamar Ian D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lamar V Brown | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lamar, Aaron | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lamar, Alex C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lamar, Bridget D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lamar, Donald L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lamar, Gabriel Geraldine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lamar, Horace | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lamar, Kathleen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Lamar, Lisa A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lamar, Samuel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lamarre, Lisa A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lamar-Thornton, Felic | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lamar-Tyson, Judy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lamar-Westberry, Cynthia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lamaurice H Gardner Phd | | 32270 Telegraph Rd Suite 240 | | | Bingham Farms | MI | 48025 | |
| Lamb, Carolyn A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lamb, Carolyn A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lamb, Carolyn J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lamb, Carolyn J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lamb, Edward | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lamb, Evone A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lamb, Gerald A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lamb, William B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lambert , Jerry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lambert, Andrew J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lambert, Dianne B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lambert, Gladys F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lambert, Helen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lambert, Jerome | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lambert, Keith L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lambert, Mae L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lambert, Ray | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lambert, Rosemary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lambrecht, Audrey A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lambrecht, Terry A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lamco | | 6588 W Ottawa Ave | | | Littleton | CO | 80128 | |
| Lamere, Shirley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lamky, Jay | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lamondra, Roger M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lamont Title Corporation | Attn Accounts Payable | 500 Griswold Ste 2100 | | | Detroit | MI | 48226 | |
| Lamont Williams | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lamoreaux, Elmer E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lampe, Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lamphier, Daniel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lampkin, Cynthia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lampkin, Essie B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lampkin, Yvonne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lampkin-Carter, Taryn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lampkins, Herbert C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lamprides, Randall J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lampton F Johnson Jr | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lamug-Cromwell Andre | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lanay Harris Pegues | | 21108 Southway Dr | | | Macomb | MI | 48044 | |
| Lancaster, Burt R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lancaster, Burt R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lancaster, Grant E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lancaster, Grant E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lancaster, Marion | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lancaster, Tanya F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lancaster, Valera | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lance Johnson | | 3033 Carter | | | Detroit | MI | 48206 | |
| Lance W. Mason | Lance W. Mason PC | 615 Griswold St Ste 901 | | | Detroit | MI | 48226 | |
| Lance, Alan B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lance, Alan Burt | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lancer, Maria | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Land Jr, John H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re City of Detroit, Michigan
Case No. 13-53846
409 of 1948
13-53846-tjt    Doc 1164    Filed 10/11/13    Entered 10/11/13 16:58:31    Page 419 of 1958

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Land Jr., John H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Land, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Land, Kenneth L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Landeros, Marlyss | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Landers, Lumumba | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Landers, Renisha V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Landey, Charles N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Landingin, Irene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Landingin, Irene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Landingin, Ricardo A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Landis , Raymond | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Landoy, Marc | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Landrum, Darryl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Landrum, Darryl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Landrum, Marcia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Landrum, Mildred | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Landry, Ronald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lane Sr, Dominic M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lane, Adolf M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lane, Adolf M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lane, Christopher | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lane, Christopher V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lane, Dora B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lane, Felicia | | 6787 Scotten | | | Detroit | MI | 48210 | |
| Lane, James E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lane, Jason J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lane, Jean W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lane, Joan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lane, Kalimah S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lane, Kevin T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lane, Lonnie R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lane, Michael R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lane, Patrick G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lane, Roland F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lane, Terrence T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lane, Terrence T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lane, William A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lane, William S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lanesha Bryant | | 16612 Winthrop | | | Detroit | MI | 48235 | |
| Laney, Annie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lanfair, Jerome | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lang , Maggie Mae | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lang, Isaac | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lang, Johann J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lang, John D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lang, Lillian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lang, Thomas E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Langan, Anne Marie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Langan, Catherine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Langdon, Eleanor | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Langell, Sherman L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Langenburg, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Langenburg, James H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Langer, Paul W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Langevin Learning Services | Attn Accounts Payable | P.O.Box 1221 | | | Ogdensburg | NY | 13669-6221 | |
| Langewicz, Edward E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Langford, Kimberly L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Langhammer, James K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Langley, Beryl A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Langley, Gertrude | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Langley, William C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Langlois, Paul | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Langster, Virginia A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Langston, Alaris D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Langston, Albert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Langston, Albert L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Langston, Hattie Mae | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Langston, Kelly B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Langston, Matthew | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Langston, Sara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Langston, Sara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Langston, Yolanda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Language Line Services | Attn Accounts Payable | P.O.Box 202564 | | | Dallas | TX | 75820-2564 | |
| Lanier, Cheryl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lanier, Edward | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lanier, Gwendolyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lankford, Gartha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lankford, Gartha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lansing Anesthesiologists Pc | Attn Accounts Payable | 405 W Greenlawn #106 | | | Lansing | MI | 48910 | |
| Lansing, Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lantagne, James M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lantzy, Dennis J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lanza, Osvaldo G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lanzi, Barbara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lapeer County Rd Commission | Attn Accounts Payable | P.O.Box 678 | | | Lapeer | MI | 48446 | |
| Lapeer County Treasurer | Attn Accounts Payable | 255 Clay Street | Ste 303 | | Lapeer | MI | 48446 | |
| Lapere, William J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Laperriere, Brian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lapinski, Irene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Laporte, Carol | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Laporte, Clair B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Laporte, James J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Laporte, Joan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lappin, Edward | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lappin, John R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lapratt, Gregory G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Laprise, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lapum, Darlene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lapum, Francis G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Laquenta Goode | | 24224 W 7 Mile Apt 20A | | | Detroit | MI | 48219 | |
| Larcon, Robert A | c/o Bruce R Nichols | Attorney at Law | 18430 Mack Ave | | Grosse Pointe | MI | 48236 | |
| Lardie, Eric | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lardie, Eric D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lardner Elevator Company | Attn Accounts Payable | 729 Meldrum | | | Detroit | MI | 48207 | |
| Lardner, Bruce V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lark Jr., Mose H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lark, Deborah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lark, Deborah D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lark, Deborah D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Larkin, Ian W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Larkin, Louella L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Larkin, Milton F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Larkin, Richard D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Larkin, Robert H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Larkin, Rodney | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Larkin, Rodney | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Larkin, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Larkin, William D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Larkins, Cheryl J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Larkins, Deloris | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Larkins, Evelyn M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Larkins, Kevin E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Larkins, Samuel W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Larkins, Sean W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Larkins, Sean W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Larkins, Sharon A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Larkins, Staffney G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Larkins, Staffney G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Larkins, Willeta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Larma Shawna Bowis | | 13791 Allonby | | | Detroit | MI | 48207 | |
| Larocca, John M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Laroche, Ronnie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Laron D West | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Larosa, Nicole M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Larose, Kerry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Larry Butlar | | 1504 Pingree | | | Detroit | MI | 48206 | |
| Larry Cordell Smith | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED |
| Larry D Reed | REDACTED | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED |
| Larry D Walters | | 8893 Mansfield | | | Detroit | MI | 48228 | |
| Larry O Smith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Larry Phillips | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Larry Witt | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Larrys Construction | Attn Accounts Payable | 10456 Joy Road | | | Detroit | MI | 48204 | |
| Larsen, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Larson, Grace | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Larsosa, Harry I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lartigue, Joyce V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lary Wayne Graves | | 13489 Riker Rd | | | Chelsea | MI | 48118 | |
| Lary, Wendy L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lash, Violet C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lashawnda Jackson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lashbrook, Howard E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lashbrook, James T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lashbrook, Matthew D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lashinda Houser | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lasich, Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lask, Frank R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Laskowski, Francis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Laskowski, Michael J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Laskowsky, Betty R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lass, Samuel E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lass, Walter R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lassiter, Janesha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lassiter, William A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lassner, Robert P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Laster, Glenda J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Laster, Michelle D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Laster, Renee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Laster, Veronica | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Laster, Wilma | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Latamore, Latonya L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Latasiewicz, Bernard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Latchney, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Latchney, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Latchney, David C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lately, Elijah W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Latex Enterprise LLC | Attn Accounts Payable | 34828 Moravian Dr Apt 115 | | | Sterling Hts | MI | 48312 | |
| Latex Enterprise LLC | | 34828 Moravian Dr Apt 115 | | | Sterling Hts | MI | 48312 | |
| Latham, Dorothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Latham, Frank | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Latham, Kaywune | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Latham, Kaywune R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Latimer Ii, Emmett | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Latimer II, Emmett G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Latimer, Ava Marie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Latimer, Darrell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Latimer, Darrell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Latimer, Darryl A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Latimer, Delvon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Latimer, Marzetta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Latimer, Phillip | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Latin-Americans For Social And | Attn Accounts Payable | Economic Development Inc | 4138 W Vernor | | Detroit | MI | 48209 | |
| Latinen, Glenn B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Latino Press | Attn Accounts Payable | 6301 Michigan Ave | | | Detroit | MI | 48210 | |
| Latka, Richard A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Latka, Robert A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Latka, Robert A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Latonia Pollard | | 17357 Annott | | | Detroit | MI | 48205 | |
| Latouf, Donna A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Latouf, Donna A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Latour, Clifton T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Latoya Lasheekie Green | | 20446 Mccormick | | | Detroit | MI | 48224 | |
| Latrice Crispell | | P O Box 34671 | | | Detroit | MI | 48234 | |
| Lattimore, Hakim | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lattimore, Hakim | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lau-Adams , Isabelle M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Laube Jr., Paul W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Laubert, Nicole M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Laubert, Nicole Marie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lauchie, Edward | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Laudan, Dolores S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lauderdale, Arthur | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lauer, Gary A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lauer, Gary A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lauer, Kathleen G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lauer, Kenneth M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lauer, Kenneth M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lauer, Orvin S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lauerman, Rudy J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Laughter, Robert L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Laundre, Lavon R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LAURA L. SHEETS | Macuga, Liddle & Dubin PC | 975 E Jefferson Ave | | | Detroit | MI | 48226 | |
| Laura Simmons | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lauren Bricker-Cutler | c/o Kenneth J Hardin II | Hardin Thompson PC | 30150 Telegraph Rd Ste 345 | | Bingham Farms | MI | 48025-4519 | |
| Laurencelle, Terrence J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Laurentius, M J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Laurie Townsend Stuart | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lauryn Nichol Whittler | | 25115 Farmbrook Rd | | | Southfield | MI | 48034 | |
| Lauth, Andrew G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lava, Alfredo Salem | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Laval Lab Inc | Attn Accounts Payable | 2567 Boul Comedey | | | Laval | QC | H7T2R2 | CANADA |
| Lavant, Bryant | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Lavant, Quinton T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lavant, Quinton T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lavant, Quinton T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lavant, Wilma | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lavergne Thomas and Zachary Randle | c/o Marc J Mendelson | Law Offices of Michael J Morse PC | 24901 Northwestern Hwy Ste 700 | | Southfield | MI | 48075-1816 | |
| Lavergne Thomas and Zachary Randle | c/o Michael J Morse | Law Offices of Michael J Morse PC | 24901 Northwestern Hwy Ste 700 | | Southfield | MI | 48075-1816 | |
| Lavergne Thomas and Zachary Randle | c/o Nicholas John Caponigro | Law Offices of Michael J Morse PC | 24901 Northwestern Hwy Ste 700 | | Southfield | MI | 48075-1816 | |
| Laverne Mcglathinn | | 680 Braunard St Apt 104 | | | Detroit | MI | 48201 | |
| Lavon M Robinson | | P.O.Box 42715 | | | Detroit | MI | 48242 | |
| Lavonne Kennedy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Law Department 469622 | | 1010 Caymc | | | Detroit | MI | 48226 | |
| Law Department 469622 | Attn Accounts Payable | 1010 Caymc | | | Detroit | MI | 48226 | |
| Law Firm Of Bernstein, Pc | | 18831 W Twelve Mile Rd | | | Lathrup Village | MI | 48076 | |
| Law Firm Of Johnson & Johnson PLLC | Attn Accounts Payable | 243 W Congress Ste 350 | | | Detroit | MI | 48226 | |
| Law Office Of Carl L Collins III Plc | | 20775 Greenfield Rd Ste 1100 | | | Southfield | MI | 48075 | |
| Law Office Of George E Ward | Attn Accounts Payable | 43311 Joy Rd Ste 283 | | | Canton | MI | 48187 | |
| Law Office Of John Danielski Pc | Attn Accounts Payable | 20600 Eureka Rd Ste 444 | | | Taylor | MI | 48180 | |
| Law Office Of Kevin R Lynch Pc | Attn Accounts Payable | 17200 E 10 Mile Rd Ste 100 | | | Eastpointe | MI | 48021 | |
| Law Office Of Morris Goodman | Attn Accounts Payable | 14207 Ford Rd | | | Dearborn | MI | 48126 | |
| Law Office Of Paula R Ramsey PLLC | Attn Accounts Payable | 21415 Civic Center Dr 209 | | | Southfield | MI | 48076 | |
| Law Office Of Scott E Combs | | 27780 Novi Road #105 | | | Novi | MI | 48377 | |
| Law Office Of Scott E Combs | Attn Accounts Payable | 27780 Novi Road #105 | | | Novi | MI | 48377 | |
| Law Office Of Stephen J Remski Pc | Attn Accounts Payable | 13407 Farmingto Rd Ste 102 | | | Livonia | MI | 48150 | |
| Law Office Of Susan Salas PLLC | Attn Accounts Payable | 23205 Gratiot Ave 340 | | | Eastpointe | MI | 48021 | |
| Law Offices Kepes & Wine Pc | | 27200 Lahser Rd Ste 200 | | | Southfield | MI | 48034 | |
| Law Offices Kepes & Wine Pc | Attn Accounts Payable | 27200 Lahser Rd Ste 200 | | | Southfield | MI | 48034 | |
| Law Offices Of Brian E Muawad | | 22330 Greater Mack | | | St Clair Shores | MI | 48080 | |
| Law Offices Of Chui Karega Attorney | Attn Accounts Payable | 19771 James Couzens Fwy | | | Detroit | MI | 48235 | |
| Law Offices Of Cyril C Hall Pc Atty | Attn Accounts Payable | 14650 W Warren Ste 200 | | | Dearborn | MI | 48126 | |
| Law Offices Of Gregory J Rohl | Attn Accounts Payable | 41850 W 11 Mile Rd Ste 235 | | | Novi | MI | 48375 | |
| Law Offices Of Isaiah Lipsey | Attn Accounts Payable | & Willamae Brady And Lisa Alexander | 17000 W 10 Mile Rd Ste 150 | | Southfield | MI | 48075 | |
| Law Offices Of Ivan Land | Attn Accounts Payable | 26900 Greenfield | | | Oak Park | MI | 48237 | |
| Law Offices Of James O Elliott | Attn Accounts Payable | 43494 Woodward Ave Ste 205 | | | Bloomfield Hills | MI | 48302 | |
| Law Offices Of Joumana B Kayrouz PLLC | | 1000 Town Center Ste 780 | | | Southfield | MI | 48075 | |
| Law Offices Of Kesia Nikia Reeves | Attn Accounts Payable | 900 Wilshire Dr Ste 202 | | | Troy | MI | 48084 | |
| Law Offices Of Kesia Nikia Reeves | | 900 Wilshire Dr Ste 202 | | | Troy | MI | 48084 | |
| Law Offices Of Kevin W Geer Atty | Attn Accounts Payable | 15129 Kercheval St | | | Grosse Pte Park | MI | 48230 | |
| Law Offices Of Kevin W Geer Atty | | 15129 Kercheval St | | | Grosse Pte Park | MI | 48230 | |
| Law Offices Of Lee Steinberg Pc | | 30500 Northwestern Hwy Ste 400 | | | Farmington Hls | MI | 48334 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Law Offices Of Lee Steinberg Pc | Attn Accounts Payable | 30500 Northwestern Hwy Ste 400 | | | Farmington Hls | MI | 48334 | |
| Law Offices Of Mark J Leblanc Pc | | 29777 Telegraph Ste 2500 | | | Southfield | MI | 48034 | |
| Law Offices Of Matz And Piersch Pc | | 25800 Northwestern Hwy 925 | | | Southfield | MI | 48075 | |
| Law Offices Of Michael R Stillman | Attn Accounts Payable | 7091 Orchard Lake Rd Ste 270 | | | West Bloomfield | MI | 48322 | |
| Law Offices Of Richard A Green | Attn Accounts Payable | 705 S Main St 270 | | | Plymouth | MI | 48170 | |
| Law Offices Of Robert E Donald Jr | Attn Accounts Payable | 600 W Lafayette Ste 136 | | | Detroit | MI | 48226 | |
| Law Offices Of Robert L Willis Jr | Attn Accounts Payable | 25140 Lahser Rd Ste 261 | | | Southfeild | MI | 48033 | |
| Law Offices Of Roger Farinha | Attn Accounts Payable | 615 Griswold Ste 405 | | | Detroit | MI | 48226 | |
| Law Offices Of Todd J Stearn | Attn Accounts Payable | 30665 Northwestern Hwy 200 | | | Farmington Hls | MI | 48334 | |
| Law Offices Of Towana Tate Pc | Attn Accounts Payable | 30300 Northwestern Hwy Ste 250 | | | Farmington Hls | MI | 48334 | |
| Law, Angela S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Law, April | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Law, Creola M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Law, Jeffrey K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Law, Jill A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Law, Johnnie E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Law, Karone L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lawanda Branch | | 6917 Norborne | | | Dearborn Heights | MI | 48127 | |
| Lawhorn, Michelle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lawhorn, Michelle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lawitzke, Cornelia J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lawler, Sandra M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lawless, James M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lawlor, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lawlor, William C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lawrence Binding Systems | Attn Accounts Payable | 19970 Ingersoll Drive | | | Rocky River | OH | 44116 | |
| Lawrence Delyle Terwilliger | | 4512 Iris Ct | | | Muskegon | MI | 49442 | |
| Lawrence Girty | | 20277 Grandville Ave | | | Detroit | MI | 48219 | |
| Lawrence Jr., Roosevelt | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lawrence P Kushner | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lawrence R. Rothstein | Rothstein Law Group | 19068 W 10 Mile Rd | | | Southfield | MI | 48075 | |
| Lawrence R. Rothstein | Rothstein Law Group PLC | 19068 W 10 Mile Rd | | | Southfield | MI | 48075 | |
| Lawrence S Cohen Pc | Attn Accounts Payable | 32300 Northwestern Hwy Ste 200 | | | Southfield | MI | 48334 | |
| Lawrence, Adrian C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lawrence, Adrian C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lawrence, Barbara J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lawrence, Brian Mario | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lawrence, Carole | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lawrence, Charles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lawrence, D Angeline | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lawrence, D Angeline | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lawrence, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lawrence, Dewey C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lawrence, Diana | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lawrence, F J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lawrence, Iva | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lawrence, Iva | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lawrence, James W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lawrence, JaQuay | | 18831 W. 12 Mile Rd | | | Lathrup Village | MI | 48076 | |
| Lawrence, John M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lawrence, Lou Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lawrence, Martin E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Lawrence, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lawrence, Rena | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lawrence, Robert L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lawrence, Roger | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lawrence, Russell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lawrence, Terrie D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lawrence, Vicki Lynn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lawrence, Virginia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lawrence, Virginia M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lawrence, Willie E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lawrence, Willie J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lawrenchuk, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lawrense J. Pochron | Anselmi & Mierzejewski PC | 1750 S Telegraph Rd Ste 306 | | | Bloomfield Hills | MI | 48302 | |
| Lawrey, Nancy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Laws, Mylinda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lawson Jr., Samuel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lawson Jr., Vernon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lawson, Betty | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lawson, Brenda S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lawson, Burt | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lawson, Cheri L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lawson, Christopher | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lawson, Dorothy M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lawson, Dryall | | 23855 Northwestern Highway | | | Southfield | MI | 48075 | |
| Lawson, Edward J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lawson, Edwina | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lawson, Freddie Lee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lawson, Isaiah L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lawson, J B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lawson, J B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lawson, Jacqueline | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lawson, John J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lawson, Karl C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lawson, Melanye J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lawson, Shameka M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lawson, Tara R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lawson, William J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lawson-Walker, France | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lawson-Walker, Frances Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lawton, Linda L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lawton, Linda L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lawton, Sadie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lawton, Sadie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lawyers Diary And Manual | Attn Accounts Payable | P.O.Box 1227 | | | Newark | NJ | 07101 | |
| Lay, Thomas W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Laya, Geraldine M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Layen, More | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Layen, More | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Layher, Laura A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lay-Lanzon, Mary Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Layman Ii, Edward E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Layne, Marestella L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Layne, Marestella L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Layne, Skip K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Layosa, Linda J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lazar Burgess | | 3771 Concord | | | Detroit | MI | 48207 | |
| Lazarowicz, Gerald M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lazarus, Gary F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Laze, Xhensila | | 10 South Main | Suite 302 | | Mt. Clemens | Michigan | 48046 | |
| Lazur, Robert M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lazzeri, Phyllis A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lb Office Supplies & Furniture | Attn Accounts Payable | 26150 John R Rd | | | Madison Hts | MI | 48071 | |
| Lb Office Supplies & Furniture | | 26150 John R Rd | | | Madison Hts | MI | 48071 | |
| Lb Office Supply And Furniture | Attn Accounts Payable | 26150 John R Rd | | | Madison Heights | MI | 48071 | |
| Leach, Irene M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Leach, Timothy L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Leader Business Systems | Attn Accounts Payable | 20900 Hubbell | | | Oak Park | MI | 48237 | |
| Leaf, Jenny | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Leahey, Edward J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Leake, Pauline | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Leaks, Vanda M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Leandra Weaver | | 5636 Casmere | | | Warren | MI | 48092 | |
| Leapheart, Ronald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lear, Helen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Learnihan, Nellie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Learst, Donald M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Leary , Robert F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LeasePlan Risk Mgmt a/s/o Gary Albett | | 5350 Keystone Court | | | Rolling Meadows | IL | 60008 | |
| Leavelle, Marie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Leavells, Arthur M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Leavells, Lonnie D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Leavens, Paula E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Leaverson, Napolea | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Leaverson, Napolean | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Leavey, Kathleen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Leavy, Gracie M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Leavy, Gracie M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lebeau , Barry M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Leblanc , R A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Leblanc , Renee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LeBlanc, Craig | | 219 Turnberry Court | | | Milford, | MI | 48381 | |
| Leblanc, Mary J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lebowitz, Paul | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lebron, Juan J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lebryk, Rosemary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lecea, Roberto Lee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lecea, Roberto Lee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lechich, Maudie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Leclaire, Theodore J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lecorn, Ardis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lecuyer, Dennis R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Led Optical Solutions | Attn Accounts Payable | 64155 Van Dyke Rd | | | Washington | MI | 48095 | |
| Ledbetter, Michael T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lederer, Creighton C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ledet, Rose | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ledford, William L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lee Gold | | 5889 Whitmore Lake Ste A | | | Brighton | MI | 48116 | |
| Lee Gulley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lee Jr, Clifford | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lee Jr, Nathaniel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lee Jr., Charles A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lee Jr., Clarence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lee Jr., Clifford | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lee Jr., James E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lee Jr., Nathaniel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Lee Jr., Willie B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lee Ray Stephens | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lee Sr., Charles L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lee, Albert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lee, Alfred | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lee, Alvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lee, Alvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lee, Andrew E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lee, Andrew E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lee, Annie M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lee, Ava M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lee, Ava M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lee, Benjamin F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lee, Benjamin Fran | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lee, Benjamin Franklin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lee, Berneta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lee, Bernice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lee, Billy Laverne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lee, Brenda J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lee, Carl H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lee, Charles S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lee, Cheryl Yvonne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lee, Clara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lee, Clarence Jr | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lee, Claudia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lee, Claudia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lee, Clifford | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lee, Darryl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lee, Darryl E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lee, Darryl E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lee, Daryl D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lee, David A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lee, David L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lee, Deborah A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lee, Deborah A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lee, Decklan E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lee, Decklan E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lee, Delmar | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lee, Doris G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lee, Earnest | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lee, Edna | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lee, Ella L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lee, Emogene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lee, Erika Lynn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lee, Fannie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lee, Florence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lee, Francine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lee, Freda M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lee, Gary P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lee, Gary R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lee, Gerald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lee, Gerald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lee, Gerald W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lee, Gerald W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lee, Gilbert N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lee, Gwendolyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lee, Hazel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lee, Henry A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Lee, Howard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lee, Howard M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lee, Irma | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lee, Jacqueline | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lee, Janice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lee, Joseph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lee, Joseph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lee, Lanya | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lee, Latisha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lee, Lester M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lee, Lois | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lee, Lori Lynn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lee, Louise M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lee, Margie Da | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lee, Marina | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lee, Marina | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lee, Mary A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lee, Melton Edward | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lee, Michael C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lee, Mildred | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lee, Nakeisha | | 1212 South Washington Ave | | | Royal Oak | MI | 48067 | |
| Lee, Nancy L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lee, Nellie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lee, Norma J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lee, Octavia G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lee, Reginald C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lee, Renee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lee, Renee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lee, Renee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lee, Rhonda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lee, Richard N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lee, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lee, Robert D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lee, Roslyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lee, Samuel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lee, Sanders | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lee, Senora J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lee, Senora J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lee, Shakia L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lee, Sharon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lee, Sharon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lee, Shawn E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lee, Shirley Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lee, Stanley W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lee, Stanley W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lee, Steven L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lee, Steven L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lee, T L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lee, Timothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lee, Vera | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lee, Victor A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lee, William H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lee, William O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lee, Wing Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Leeke, Jewel L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Leeks, Phope S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lefevre, John C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Leffage Caver Iii | | 3413 Atlas Dr | | | Charlotte | NC | 28269 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Leflore, Linda F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Legal Aid And Defenders Association | Attn Accounts Payable | 613 Abbott Street 6th Floor | | | Detroit | MI | 48226 | |
| Legal Copy Services Inc | Attn Accounts Payable | P.O.Box 2845 | | | Grand Rapids | MI | 49501 | |
| Legas, Scott | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Legas, Scott A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Legas, Scott A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Legel, Richard S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Legendre, Ronald J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Leger , Irene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Legette, Calvin | | 17000 W. Ten Mile | 2nd Floor | | Southfield, | MI | 48075 | |
| Legette, Charnita | | 30500 Northwestern Hwy | Suite 400 | | Farmington Hills | MI | 48334 | |
| Legette, Maurice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Legette, Terry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Legg, Mary Jane | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Leggat, Steven | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Leggat, Steven | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Legge, Gerald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Legge, Gerald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Leggett, Arthur | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Leggett, Robert H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Leggett-spencer, D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Leggett-Spencer, Deborah D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Leggins, Patricia G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Leggins, Patricia G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Leggs, Karen Lynn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Leggs, Karen Lynn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Legreair, April | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Legreair, Elizabeth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Legris, Roger A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lehman, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lehman, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lehman, Johnathon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lehman, Johnathon J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lehnert, Kenneth P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lehnert, Kenneth P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lehnert, Richard T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lehotsky, Marilyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Leider, Sol | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Leigh Jr., Philip T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Leigh, Nathaniel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Leigh, Ronald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Leigh, Valerie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Leiper, Jean | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Leipprandt, Lawrence O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lejeune, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lelerrlyn Williams 219000 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lelonek, Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lemaigre, Robert E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lemar Thompson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lemaux, James W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lemaux, Jeffrey E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lemaux, Max E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lemelle, Yvonne D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lemke , Hugo E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lemmons, Yvonne | | 13530 Tuller | | | Detroit | MI | 48238 | |
| Lemon, Byron W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Lemon, Howard L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lemon, Lina | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lemonds, Wayne E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lemons Jr, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lemons, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lemons, Shirlene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lempea, Jack E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lenard, Derwin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lenard, Derwin A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lenard, Helen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lenard, Larry J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lenard, Larry J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lenart, Richard T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lenear, Janet Sharon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lenear, Janet Sharon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lenhart, Andrew B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lenn, Keith G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lenn, Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lennox Emanuel | The National Law Group PC | 1950 Campbell St | | | Detroit | MI | 48209 | |
| Lennox, Charles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lenoar, Eric J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lenoir Jr., Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lenton, Kelvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lenton, Kenneth R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lentz, Elizabeth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lentz, Roy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lenyard, George | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Leo A Spitzig | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Leon A Mims | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Leon Kenyatta Berry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Leon Rubenfaer Md | | P.O.Box 251628 | | | West Bloomfield | MI | 48325 | |
| Leon Sanders | | 231 West Grand | | | Highland Park | MI | 48203 | |
| Leonard Ellison Jr Md Pc | Attn Accounts Payable | 17330 Northland Pk Ct | | | Southfield | MI | 48075 | |
| Leonard II, Brown | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Leonard J Dimarco | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Leonard M Davis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Leonard M. Koltonow | MichiganAutoLaw | 30101 Northwestern Hwy | | | Farmington Hills | MI | 48334 | |
| Leonard R Krichko | | 26777 Halstead Road Ste 100 | | | Farmington Hills | MI | 48331 | |
| Leonard, Anthony | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Leonard, Calvin C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Leonard, Calvin C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Leonard, Charles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Leonard, Charles A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Leonard, Charles A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Leonard, Charles T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Leonard, Daryl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Leonard, Deborah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Leonard, Deborah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Leonard, Denise W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Leonard, Edna | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Leonard, Edward | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Leonard, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Leonard, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Leonard, Keith D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Leonard, Keith D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Leonard, Kenneth E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Leonard, Kenneth G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Leonard, Kenneth G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Leonard, Leniya D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Leonard, Lloyd A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Leonard, Lynnderek D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Leonard, Norma L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Leonard, Paul C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Leonard, Philbert F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Leonard, Philip L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Leonard, Princess | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Leonard, Princess | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Leonard, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Leonard, Robert D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Leonard, Shannon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Leonard, Timothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Leonard, Timothy P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Leonard, Tonya M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Leonard, Yuaffre M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Leone, George M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Leone, Nicholas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Leonia Lloyd | | 421 Madison | | | Detroit | MI | 48226 | |
| Lepage, Lyle G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lephew, Clarence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lepkowski, Helen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Leplatte, Geoffrey E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lerche David G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lerche, Dave | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Leroy, John L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lertola, James W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Les, Terrance F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lesiak, Delphine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Leskie, Christine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Leskie, Michael A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Leskie, Michael A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Leskie, Victoria | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Leskie-Lanitelli, Karen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lesko, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Leslie Cooper | Legal Aid & Defender Association- -Wayne County | 613 Abbott St | | | Detroit | MI | 48226 | |
| Leslie Durant | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Leslie King | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Leslie, Elaine M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Leslie, Gregory | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Leslie, Mary Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Leslie, Mary Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Leslie, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Leslie, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lesnau , Elizabeth P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lesniak, Gary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lesniak, Shirley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lesniak, Stephen J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lesniak, Stephen J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lesniak, Stephen J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lesperance, Michael R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Less, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lesse, Marilyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lesser, Jeffrey D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lessnau, James E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lessnau, Robert M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lessnau, Robert M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Lester, Carrie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lester, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lester, Dwayne L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lester, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lester, Richmond O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lester, Richmond O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lester, Sterling | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lesure, Charles G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lesure, Luther J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Leticia and Joan Sanchez | | 5864 Rogers | | | Detroit | MI | 48209 | |
| Leticia Juarez | | 3984 Cabot | | | Detroit | MI | 48210 | |
| Leto, Michael A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lett, Alice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lett, Caleb J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lett, Carl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lett, Gwendolyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lett, Nadine H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Letter Publications | Attn Accounts Payable | P.O.Box 31104 | | | Bethesda | MD | 20824 | |
| Letterson, Claydean | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Letwin, Brett K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Letwin, Jack H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Leutze, Evelyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Leva | Pmb333 | 2100 Riverside Parkway Ste 119 | | | Lawrenceville | GA | 30043 | |
| Leva | Attn Accounts Payable | Pmb333 | 2100 Riverside Parkway Ste 119 | | Lawrenceville | GA | 30043 | |
| Levalley, David M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Levalley, Fred R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Levalley, Mark S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Level 3 Communications Inc | Attn Accounts Payable | Department 182 | | | Denver | CO | 80291 | |
| Level One Bank | Attn Accounts Payable | 30201 Orchard Lake Rd Ste 250 | | | Farmington Hills | MI | 48334 | |
| Levens, Louise | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Levenson, Sybil | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lever, Dietrich L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Leverett, Junius A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Leverett, Martha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Leverette, Claude R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Leverington, John R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Levesque, Paul J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Levi, Edna M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Levi, Lawrence E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Levi, Ronald G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Levine, Donald B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Levy, Donald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Levy, Hannah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Levy, Harry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Levy, Henley B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Levye, Juanita | | 14211 Rochelle | | | Detroit | MI | 48208 | |
| Levye, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lewandowski, Brian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lewandowski, Elizabeth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lewandowski, Helene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lewandowski, Jamie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lewandowski, Jamie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lewandowski, Richa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lewandowski, Richard B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lewandowski, W J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lewey, Edgar | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lewin Anderson | | 19604 Joann | | | Detroit | MI | 48205 | |
| Lewin, Stanley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Lewis & Munday Pc | Attn Accounts Payable | 660 Woodward Ave Ste #2490 | | | Detroit | MI | 48226 | |
| LEWIS & THOMPSON AGENCY INC | | 2617 W Grand Blvd | | | Detroit | MI | 48208 | |
| Lewis & Thompson Agency Inc | Attn Accounts Payable | 2617 W Grand Blvd | | | Detroit | MI | 48208 | |
| Lewis Bell | IN PRO PER | P.O. Box 730 | | | Lovejoy | GA | 30250 | |
| Lewis Bennett | | 12374 Camden | | | Detroit | MI | 48213 | |
| Lewis Jr, Harold | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lewis Jr, Milton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lewis Jr, Quincy C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lewis Jr., Albert D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lewis Jr., James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lewis Jr., Willie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lewis Jr., Willie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lewis Sr, Wilbert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lewis Sr., Ronald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lewis Sr., Wilbert O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lewis, Adolph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lewis, Albert V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lewis, Allen A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lewis, Angela | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lewis, Angela C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lewis, Angelo O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lewis, Angelo O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lewis, Ann | | | | | | | | |
| Lewis, Antrea | | 28411 Northwestern Hwy | Suite 960 | | Southfield, | MI | 48034 | |
| Lewis, Barbara J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lewis, Barbara J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lewis, Barbara Max | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lewis, Barbara Maxine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lewis, Bennett | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lewis, Bernice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lewis, Blair William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lewis, Bobby | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lewis, Brandon D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lewis, Brenda A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lewis, Brittany | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lewis, Calvin D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lewis, Carla | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lewis, Cassandra J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lewis, Charles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lewis, Charles E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lewis, Charles E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lewis, Charles N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lewis, Christine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lewis, Christine L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lewis, Christopher T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lewis, Clarence E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lewis, Clayborne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lewis, Clayburn R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lewis, Clayburn R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lewis, Constance M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lewis, Constance M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lewis, Corey D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lewis, Cynthia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lewis, Cynthia D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lewis, Cynthia R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lewis, Cynthia R. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lewis, Daniel N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Lewis, Darrell S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lewis, David F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lewis, Delphine H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lewis, Derrick | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lewis, Dorothy A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lewis, Ebony M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lewis, Ebony M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lewis, Edith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lewis, Eliza | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lewis, Elizabeth L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lewis, Elmer | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lewis, Elza | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lewis, Evester M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lewis, Frances J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lewis, Frankie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lewis, Gary C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lewis, George A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lewis, George A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lewis, Gerrod A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lewis, Gloria | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lewis, Gloria | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lewis, Hana A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lewis, Harry A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lewis, Hodari J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lewis, Ian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lewis, Ilaseo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lewis, Ilaseo A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lewis, Ilaseo A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lewis, Ilene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lewis, Ira | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lewis, James C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lewis, Jay | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lewis, Jerrold | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lewis, Joe L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lewis, John D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lewis, John R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lewis, John R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lewis, Joseph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lewis, Judy Ledora | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lewis, Kirk J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lewis, Kirk J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lewis, Lagena L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lewis, Lorrance D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lewis, Louise | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lewis, Marian J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lewis, Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lewis, Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lewis, Mary Agnes | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lewis, Mattie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lewis, Mattie K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lewis, Mattie K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lewis, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lewis, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lewis, Michael L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lewis, Montrice M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lewis, Myron | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lewis, Nancy E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lewis, Norman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Lewis, Odessa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lewis, Odessa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lewis, Oronde W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lewis, Patrick L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lewis, Pearl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lewis, Peggy V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lewis, Phillip | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lewis, Phillip | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lewis, Ralph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lewis, Rhonda A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lewis, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lewis, Robert M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lewis, Robert T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lewis, Ronald G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lewis, Sarafina | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lewis, Sean Christopher | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lewis, Shirley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lewis, Shydria | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lewis, Stephen R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lewis, Steven R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lewis, Teria | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lewis, Thomas J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lewis, Thomas R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lewis, Tierre | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lewis, Tommie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lewis, Velinda R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lewis, Velinda R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lewis, Venus D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lewis, Victoria | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lewis, Walter | | 21971 Farmington Rd. | | | Farmington Hills | MI | 48336 | |
| Lewis, Warez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lewis, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lewis, William R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lewis, William R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lewis-Clark, Barbara A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lewis-Davis, Victoria | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lewis-Johnson, Beverly | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lewis-mize, Glendr | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lewis-rogers, Marl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lexis Nexis | | 1275 Broadway | | | Albany | NY | 12204 | |
| Lexis Nexis | | PO Box 7247 0376 | | | Philadelphia | PA | 19170 | |
| Lexis Nexis | Attn Accounts Payable | P.O.Box 2314 | | | Carol Stream | IL | 60132 | |
| Li, Zhaolin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Liagre, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Liagre, Michael J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Liane Kufchock | | 12824 Ford Rd Ste B | | | Dearborn | MI | 48126 | |
| Libby, Dean R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Libby, Richard D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Liberty Title Agency Escrow Account | Attn Accounts Payable | 111 N Main St | | | Ann Arbor | MI | 48104 | |
| Libety Mutual a/s/o South Eastern Michigan Transport (UPS) | | P.O. Box 95048 | | | Hoffman Estates | IL | 60195-5408 | |
| Library Store Inc | Attn Accounts Payable | 112 E South St | P.O.Box 964 | | Tremont | IL | 61568 | |
| Licari, Marie M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Licavoli, Anthony | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Licavoli, Anthony P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lichonczak, Taras | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re City of Detroit, Michigan
Case No. 13-53846
426 of 1948
13-53846-tjt    Doc 1164    Filed 10/11/13    Entered 10/11/13 16:58:31    Page 436 of 1958

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Lichonczak, Taras | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Licht, Virginia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Liczbinski, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Liddell, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Liddell, James A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Liddell, James A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Liddell, Kathy E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Liddle, Edward M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Liddy, Eric | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lide-Latham, Loren Anastasia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lieberman, Louise A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Liedel Grinnan & Liedel Pc | | 607 Shelby, Suite #800 | | | Detroit | MI | 48226 | |
| Life Directions Inc | Attn Accounts Payable | 5716 Michigan Ave Ste 2200 | | | Detroit | MI | 48210 | |
| Lifetime Hearing Services | Attn Accounts Payable | 1273 Gratiot Blvd | | | Marysville | MI | 48040 | |
| Lift Womens Resource Ctr | Attn Accounts Payable | 19801 Cherrylawn | | | Detroit | MI | 48221 | |
| Lige, Julius C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ligeia Reid | | 5280 Newport | | | Detoit | MI | 48213 | |
| Liggons, William T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Light, Eric Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lightfoot, Darrell D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lightfoot, Esther L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lightfoot, Esther L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lightfoot, James H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lightfoot, James H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lightner-lyons, El | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lightning, Jeanette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lightsey, Shirley V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ligon, Bobby V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ligon, Evelyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ligon, James D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ligon, James D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ligon-Burks, Delonda Faye | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lijana, Dan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lijana, Thomas J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lijbs Enterprises | Attn Accounts Payable | 6380 Marcus | | | Detroit | MI | 48211 | |
| Lile, Perri M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lile, Robert A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lile, Sarah D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Liley, Toni A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Liliam Guadalupe Herrera | | 9158 Lafayette Blvd | | | Detroit | MI | 48209 | |
| Lilienthal, Jeanne M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Liller, Robert M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lilley, James A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lilley, Judith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lillian C. Trikes | | 115 E Front St | | | Monroe | MI | 48161 | |
| Lillian Diallo | | 65 Cadillac Sq Ste 3610 | | | Detroit | MI | 48226 | |
| Lillian Diallo | Legal Warriors PLLC | 65 Cadillac Sq Ste 2605 | | | Detroit | MI | 48226 | |
| Lillie, Mack | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lilly Brown | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lilly Iii, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lilly, Betty J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Limbach Company LLC | | 926 Featherstone Rd | | | Pontiac | MI | 48342 | |
| Limbach Company LLC | Attn Accounts Payable | 926 Featherstone Rd | P.O.Box 420728 | | Pontiac | MI | 48342 0728 | |
| Lin, Ling-Huey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Linares, Daniel L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Linck, Eric M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Linck, Michael T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lincoln Behavioral Services | Attn Accounts Payable | 9315 Telegraph | | | Redford | MI | 48239-1260 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Lincoln, Carol L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lincoln, Gary R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Linda Burton | | 14852 Holmur | | | Detroit | MI | 48238 | |
| Linda D Ashford | | 243 W Congress Ste 350 | | | Detroit | MI | 48226 | |
| Linda Dianne Bain | | 1071 Baldwin St | | | Detroit | MI | 48214 | |
| Linda M Moran | | 21520 15 Mile Road | | | Leroy | MI | 49655 | |
| Linda McGrail Belau | OReilly Rancilio PC | Sterling Town Center | 12900 Hall Road, Suite 350 | | Sterling Heights | MI | 48313 | |
| Linda Perkins-Moore | | 19401 W Mcnichols | | | Detroit | MI | 48219 | |
| Linda Sampson | | 1986 Monterey | | | Detroit | MI | 48206 | |
| Lindberg, Peter R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lindberg, Ralph G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lindell Ii, Albert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lindell II, Albert H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lindell, Richard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Linder, Nancy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lindgren, Sophia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lindow, Donna | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lindow, Gerald L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lindow, Julie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lindsay, Claude F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lindsay, Dianne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lindsay, Dorothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lindsay, Keith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lindsay, Monica | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lindsay, Trenton B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lindsey, Georgianna | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lindsey, Jasper E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lindsey, Shawn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lindstrom, John W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lindstrom, Paul A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Linebaugh, Margaret L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Linette Crowder | | 9930 Cascade | | | Detroit | MI | 48204 | |
| Ling, Terrell F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lingeman, Frances | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lingle, Emilieann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Link, Daniel H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Linn, Dolores C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Linn, Marion E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Linn, Matthew R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Linn, Matthew R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Linsell, Frederick | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Linsky, John R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lintez, Joyce | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Linton Jr., Dollie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lipford-gregory, Carlotta A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lipke, Joan D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lipke, John J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lipon, Olga | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lipple, Vada A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lipscomb Jr, Phillip | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lipscomb, James E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lipscomb, Katherine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lipscomb, Phillip M Jr | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lipscomb, Sandra W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lipscomb, Willie G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lipsey, Derrick D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lipsey, Ernest | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lipski, Kenneth L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Lipson, Sol | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lipton Law Center Pc Attorney | | 18930 W Ten Mile Rd Ste 300 | | | Southfield | MI | 48075 | |
| Lipton Law Center Pc Attorney | Attn Accounts Payable | 18930 W Ten Mile Rd Ste 300 | | | Southfield | MI | 48075 | |
| Lis, Brian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lis, Richard L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lis, Virginia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lisa Brawley | | 16167 South Hampton St | | | Livonia | MI | 48154 | |
| Lisa Leverette | | 3766 Clairmount | | | Detroit | MI | 48206 | |
| Lisa R Woodland | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lisa Swihart | IN PRO PER | 4920 Detroit | | | Dearborn Hts | MI | 48125 | |
| Lisa Walker | | 29193 Northwestern Hwy | Suite 460 | | Southfield | MI | 48034 | |
| Lis-Haddon, Darlene A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lis-Haddon, Darline | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lisikewycz, Iva | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Liska, Jacob | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Liska, Jacob J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Liske, Robert R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lisowski, William S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Liss & Shaperio Attorney | | 2695 Coolidge Highway | | | Berkley | MI | 48072 | |
| Listenbee, Jarrit K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Listenbee, Tabatha R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Litak, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Literacki, Barbara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Litner, Michael G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Litner, Michael G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Litner, Michael G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Little , Jacqueline J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Little Jr, Wayne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Little Jr, Willie J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Little, Archie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Little, Arnella K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Little, Cleveland | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Little, Deon E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Little, Eric G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Little, Ernest T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Little, Evelyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Little, Frankie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Little, Gerald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Little, Gregory E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Little, Gwendolyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Little, H Stacia A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Little, James A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Little, John E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Little, John E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Little, John L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Little, Junetta M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Little, Kaydo D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Little, Lionel E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Little, Milton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Little, Patricia A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Little, Richard J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Little, Rosalind D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Little, Tia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Little, Vernel L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Little, William C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Little, William V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Little, Willie Mae | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Littlefield, Betty | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Littlejohn , Kelly G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Littlejohn Ii, Terry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Littlejohn, Allen G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Littlejohn, Gwendolyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Littlejohn, LaQuann | | 17000 West Ten Mile Rd. | 2nd Floor | | Southfield | MI | 48075 | |
| Littles-Bowles, Anita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Littleton, Dahyl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Littleton, Dahyl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Littleton, Paul E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Litwin, Lila A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Liu, Houxiang | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lively, Malcolm | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Livernois, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Livernois, Willis A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Livesey , Robert E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Livi, Daniel G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Livi, Daniel G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Living Arts | Attn Accounts Payable | 8701 W Vernor Hwy Ste 202 | | | Detroit | MI | 48209 | |
| Livingston County Orthopedics | Attn Accounts Payable | 820 Byron Rd Ste 600 | | | Howell | MI | 48843 | |
| Livingston Jr., Daniel L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Livingston, Berry H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Livingston, Carrie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Livingston, John F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Livingston, John F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Livingston, Lyn W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Livingston, Mark F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Livingston, Steven P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Livingston, Tammy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Livingston, Tammy W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Livsey, Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Liz Gjergjaj | | 13611 Grand River | | | Detroit | MI | 48227 | |
| Lizotte, Ruth E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Llamas, Domingo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Llanes, James | | 25505 W. 12 Mile Road | Suite 1000 | | Southfield | MI | 48034 | |
| Lloyd Mitchell | | 18446 Stoepel | | | Detroit | MI | 48221 2269 | |
| Lloyd, Alberta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lloyd, Betty J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lloyd, Edgar C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lloyd, Edgar C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lloyd, Jeannine P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lloyd, Jimmie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lloyd, Lillian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lloyd, Peggy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lloyd, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lloyd, Robert H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lloyd, Terry W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lloyd, Valerie R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lloyd, Wayne G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lloyd, Wayne G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lloyd, William H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lmt Rehabilitation Associates Pc | Attn Accounts Payable | 30701 Barrington Ste 150 | | | Madison Heights | MI | 48071 | |
| Lmt Rehabilitation Associates Pc | | 30701 Barrington Ste 150 | | | Madison Heights | MI | 48071 | |
| Lobes, Gary L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lobes, Marietta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lobsinger, Donald J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lobstein, Milton W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Local Development Finance Authority | | 500 Griswold, Suite 2200 | | | Detroit | MI | 48226 | |
| Local Development Finance Authority (LDFA) | | 500 Griswold, Suite 2200 | | | Detroit | MI | 48226 | |
| Locateplus Corporation | Attn Accounts Payable | 100 Cummings Center Ste 235M | | | Beverly | MA | 01915 | |
| Loch, John A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Loch, John P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Loch, Richard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Locher, Olga | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lock, Percival O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lockard, William B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Locke Jr., Samuel M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Locke, Adrian E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Locke, Bernadette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Locke, Lauren N. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Locke, Romondo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Locke, Thomas B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lockett Jr., Alexander | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lockett, Alvin Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lockett, Asa D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lockett, Bernice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lockett, Chestley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lockett, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lockett, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lockett, Louann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lockett, Ronald R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lockett, Ruth A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lockhart Jr, Willie C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lockhart Jr., Jimmie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lockhart, Gina M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lockhart, Judy G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lockhart, Keith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lockhart, Keith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lockhart, Larcenia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lockhart, Morris | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lockhart, Otis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lockhart, Phillip | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lockhart, Phillip A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lockhart, Ronald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lockhart, Ronald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lockhart, Walter | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lockhart, Walter | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lockhart-Wadsack, Lynda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lockhart-wadsack, Lynda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lockridge, Charles V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lockridge, Mark W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lockwood, Thelma | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Loder, Alma | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lodge, Floyd E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Loeffler, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Loehnis, James T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Loftis, Audrey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Loftis, Gery E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Loftis, Patricia A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Loftis, Patricia K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lofton Jr., Irvin B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lofton, Daryl L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lofton, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Lofton, Michelle D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lofton, Michelle D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lofton, Patricia A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lofton, Sherman J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lofton, Troy E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Loftus, Marie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Loftus, Norma E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Logan Glass Company | Attn Accounts Payable | 22667 Michigan Avenue | | | Dearborn | MI | 48124 | |
| Logan Sheneelia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Logan, Betty J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Logan, Chester L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Logan, James B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Logan, James B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Logan, Latosia R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Logan, Lennard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Logan, Margaret | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Logan, Marilyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Logan, Mcarthur | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Logan, McArthur | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Logan, Michael D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Logan, Rainelle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Logan, Samuel D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Logan, Tony J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Logan, Tony J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Logan, Tony James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Logan, Vickey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Logis Tech Inc | Attn Accounts Payable | P.O.Box 10095 | Attn Foreign Directory | | St Louis | MO | 63145 | |
| Logis Tech Inc | | P.O.Box 10095 | Attn Foreign Directory | | St Louis | MO | 63145 | |
| Logsdon, Lewis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lohmann, Richard C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lohmeier, John P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Loiselle, James R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Loko, Akouwa B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lokosis, John E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lollar, Verna J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Loman, Gary A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Loman, Joyce E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lomas, Betty Layman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lomax Temple Ame Zion | Attn Accounts Payable | 17441 Dequindre | | | Detroit | MI | 48212 | |
| Lomax, Andrew J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lombardi, Richard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lombardo, Daniel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lomibao, Anthony B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lonaker, Candy K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| London Jr., Warren | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| London, Lawrence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| London, Patricia Nn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lonetto , Michael W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Loney, Florence M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Long Insurance Services LLC | Attn Accounts Payable | 3031 W Grand Blvd | 529 New Center One | | Detroit | MI | 48202 | |
| Long Insurance Services, LLC. | | 3031 W Grand Blvd | 529 New Center One | | Detroit | MI | 48202 | |
| Long Jr., Walter L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Long Lake Anesthesiology Consultants | | 2009 Momentum Place | | | Chicago | IL | 60686 | |
| Long Sr., Ronald H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Long, Betty G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Long, Darren J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Long, Dasha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Long, Dawn D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Long, Frederick T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Long, Geraldine V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Long, Glen W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Long, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Long, James C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Long, John L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Long, Kenneth E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Long, Marcia L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Long, Marcia L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Long, Phillip C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Long, Ronald H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Long, Ronald H. Sr | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Long, Sandra K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Long, Tonja R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Longeway, David J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Longhway, Dorothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Longmire, Aquanetta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Longmire, Keith D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Longs, George B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Long-Thomason, Meline | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lonnie Bailey | | 15453 E State Fair | | | Detroit | MI | 48205 | |
| Lonnie Parrish | | 17193 Avon Ave | | | Detroit | MI | 48219 | |
| Looman, James W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Loomis | Attn Accounts Payable | Dept Ch 10500 | | | Palatine | IL | 60055-0500 | |
| Loomis | | Dept Ch 10500 | | | Palatine | IL | 60055-0500 | |
| Looney, Ben D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Looney, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Loop Jr., Morley V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Loper, Marcus D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Loper, Otishea J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lopetrone, Deborah B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lopetrone, Frank | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lopez Jr, Pedro E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lopez Jr., Anthony | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lopez Jr., Cesareo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lopez Jr., Pedro E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lopez Printing | Attn Accounts Payable | P.O. Box 0094 | | | Allen Park | MI | 48101 | |
| Lopez, Daniel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lopez, Daniel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lopez, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lopez, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lopez, David M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lopez, David M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lopez, Georgia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lopez, Richard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lopez, Ronald A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lopez, Sharon D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lopez, Theodore | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lopez, Yvette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lopiccolo, Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lopiccolo, Vito J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lopp, Anita R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Loranger, Del E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Loranger, Derek M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Loranger, William W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lord, James R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lord, Jason A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Lord, Leslie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lord, Rosemary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lordy, Debra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Loren Blum | Elia and Ponto PLLC | 25800 Northwestern Hwy Ste 850 | | | Southfield | MI | 48075 | |
| Lorenc, Jerome | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lorenc, Jerome | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lorenger, Alan D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lorenger, Kurt D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lorenz, Larry K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lorenzo Rippy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lorenzo Robertson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lori Ann Kristy | | 11561 Somerset Ave | | | Detroit | MI | 48224 | |
| Lori J. Frank | Lori J. Frank PC | 16155 W 12 Mile Rd Ste 6 | | | Southfield | MI | 48076 | |
| Lorkowski, Geraldine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lorkowski, Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lorraine H Nagy | | 19991 Lennon St | | | Harper Woods | MI | 48225 | |
| Loshaw, Jack D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lossie and Charles Ellington | | 12806 Appoline | | | Detroit | MI | 48227 | |
| Lotharp, Annette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lotharp, Annette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lotito, James L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lott, Dale E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lott, Dale E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lott, George E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lott, Jeanette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lott, Mignon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lott, Mignon E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lott, Valerie J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Louie, Barbara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Louie, Ming A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Louie, Norris B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Louies Ham And Corned Beef | Attn Accounts Payable | 3570 Riopelle | | | Detroit | MI | 48207 | |
| Loundman, Scott C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Loundman, Mervyn C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Loundman, Scott C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lourine Nowell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Louya, Embenga | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Louya, Embenga | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lovalenti, Santa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lovati, Susan | | 31731 Northwestern Hwy | Suite 333 | | Farmington Hills | MI | 48334 | |
| Love Jr, Myron L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Love Jr, Raymond | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Love Natasha T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Love Rose M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Love Sr., Kenneth J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Love Tyria Lynn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Love, Adrian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Love, Andrea E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Love, Ashaa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Love, Beverley J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Love, Brenda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Love, Christopher | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Love, Darchelle Strickland | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Love, Dwayne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Love, Edna M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Love, Edna M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Love, Emory L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Love, Ervin L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Love, Gena | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Love, J C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Love, J Gregory | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Love, Kimberly Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Love, Mabel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Love, Martha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Love, Martha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Love, Myron | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Love, Patricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Love, Patricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Love, Patricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Love, Phillip F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Love, Rhadelle | | 21555 Sherman | | | Southfield | MI | 48033 | |
| Love, Roosevelt | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Love, Rose | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Love, Ruby D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Love, Shereka M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Love, Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Love, Tracie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Love, Valeria J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Love, Walter W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Love, Wilber | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Love-El, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lovejoy, Aaron D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lovelace, Hiram B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lovelace, Hiram B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lovelace, Jonathan G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lovelace, Kathleen A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lovelace, Patricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lovelady, Cordell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lovelady, Linda M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lovelady, Linda M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lovell, George Hairra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lovell, Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lovely, Cheryl A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lovely, Priscilla | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lovett, Clinton C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lovett, Waymond D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lovier, Ryan J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lovier, Sharon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Loving, Leonard J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Loving, Leonard J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Loving, Patricia L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Low, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Low, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lowande, Edward | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lowe Hollowell, Athen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lowe Jr, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lowe Jr., David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lowe Sr, Eric F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lowe, Andre L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lowe, Andre L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lowe, Anthony W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lowe, Betty J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lowe, Curtis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lowe, Cynthia L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Lowe, David Edwin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lowe, Debra R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lowe, Edward L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lowe, Eleanor | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lowe, Gary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lowe, George A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lowe, George A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lowe, Helen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lowe, Holly B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lowe, James B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lowe, Jerome | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lowe, Jerome | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lowe, John C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lowe, Lorraine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lowe, Philemon R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lowe, Philemon R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lowe, Vanessa D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lowe, Vanessa D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lowe, Vivian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lowe, Willie J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lowe-Breckenridge, La | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lowe-Hollowell, Athena | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lowell, Mamie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lowers, Clement G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lowers, Robert G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lowery , Melvin L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lowery Jr., John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lowery, Angela | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lowery, Constance A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lowery, Gloria A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lowery, Jacqueline | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lowery, Kenneth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lowery, Kenneth R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lowery, Lonnie D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lowery, Patricia L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lowery, Rushandra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lowery-dunn, Alma R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lowery-White, Jacquelyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lowes Home Improvement | Attn Accounts Payable | P.O.Box 530954 | | | Atlanta | GA | 30353 | |
| Lowman Jr., William S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lowman, James L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lowry , Marlene K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lowry, Cathy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lowry, Lilly R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Loy, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Loy, Patricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Loyd , Lois A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Loyd Jr, Bennie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Loyd Jr., Bennie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Loyd, Quitman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Loyd, Quitman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Loyd, Sheldon L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Loyd, Wilmage | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Loynes, George W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lozon, Loren D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lozon, Richard J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lozon, Roy W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Lrad Corporation | Attn Accounts Payable | 15378 Avenue Of Science Ste 100 | | | San Diego | CA | 92128 | |
| Lubaczewski, Bret | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lubig Jr., Gerald J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lubig, Michael J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lubinski, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lubiszewski, Mary Alyce | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lucas Jr., John L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lucas, Bette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lucas, Brake | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lucas, Cheryl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lucas, Clarence W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lucas, Clarence W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lucas, David L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lucas, Dwayne L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lucas, Gerald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lucas, John P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lucas, Laverne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lucas, Ralph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lucas, Ralph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lucas, Richard C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lucas, Richard C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lucas, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lucas, Rosemary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lucente, Joy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lucero, Michael D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lucero, Michael D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Luchie, Kwanna L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lucia Zamorano Md Plc | | P.O.Box 673458 | | | Detroit | MI | 48267-3458 | |
| Lucido, Samuel C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lucier, Robert M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lucile Randle | | 11857 Evanston | | | Detroit | MI | 48213 | |
| Lucile Willingham | | 25400 Waycross | | | Southfield | MI | 48033 | |
| Lucille Tesfemariam | | P.O.Box 21942 | | | Detroit | MI | 48221 | |
| Lucinda J Darrah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lucinda Whitney | | 8351 Wisconsin | | | Detroit | MI | 48204-5515 | |
| Lucken, Heidi M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Luckett, Bernard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Luckett, Jonnie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Luckett, Jonnie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Luckett, Lawrence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Luckett, Patricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Luckett, Patricia A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Luckett, Shirley A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Luckett, Theodore | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Luckey, Ivan R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Luckey, Robert P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Luckie, Henrietta T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Luckow, Stella | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lucky, G F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lucy Harris | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lucy, Kelly J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lucy, Kelvin G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lucy, Terrance | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Luczak, Gerald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Luczak, Joseph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Luddington, Richard B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Ludeman, Micheline | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ludlow, Donald E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lugo, Deborah Sherrod | | 946 E Brentwood | | | Detroit | MI | 48203 | |
| Luis Diaz | | 15752 Lawton | | | Detroit | MI | 48238 | |
| Luis E Estrada | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lujan Adr Services Pc | Attn Accounts Payable | 75 N Main St | | | Mt Clemens | MI | 48043 | |
| Lukasik, Robert A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Luke, Diane | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lukose, Jose | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lulek, Renald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lulu Hollow | | P.O.Box 725085 | | | Berkley | MI | 48072 | |
| Lumbard Jr, Maxey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lumbard Jr., Maxey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lumetto, Larry M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Luminator Holding Lp | Attn Accounts Payable | D/B/A Luminator-Twinvision | 900 Klein Rd | | Plano | TX | 75074 | |
| Lumley, Lonnie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lumley, Sharon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lumpkin, Ernestine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lumpkins, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lumpkins, Michael R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lumpkins, Opal | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lumumba, Patrice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lunchtime Global LLC | Attn Accounts Payable | 660 Woodward Ste 110 | | | Detroit | MI | 48226 | |
| Lundell, Carl H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lundell, Carl H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lundell, Theresa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lundholm, Kenneth A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lundstedt Jr., Ralph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lundy, Robert D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lungu, Helen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lunn, Kierston | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lupa, Linda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lupo, Rose | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lupone, Tomassina | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lurry, James R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lusane, Gloria Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lusch, Dorothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Luse, Brittany | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lusk, Gertrina M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lusk, Marcus H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lusko, Robert J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Luster, Dazell S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Luster, John E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Luster, Milfordean | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lustig, Richard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Luszczynski, Keith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lutcher, Terrence W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Luten, Randall L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Luten, Randall L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Luther & Glendene Stafford | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Luther, L L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Luther, Laura L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Luttenbacher, Carl P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lutz, Gary L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lutz, Julia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lutz, Robert J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Luvall, Alexander N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Luvene, Diane | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Luvene, Diane | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Luxon & Zang Pc Attys | | 29777 Telegraph Ste 2631 | | | Southfield | MI | 48034 | |
| Luzod Reporting Service Inc | Attn Accounts Payable | 615 Griswold St Ste 2200 | Luzod Reporting Service Inc | | Detroit | MI | 48226 | |
| Lyall Hoggatt- Custodian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lyall, Jeffery L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lybeer, Doris J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lyczkowski, Chester P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lydia Ascencio | | 4999 Junction | | | Detroit | MI | 48210 | |
| Lyght, Monica L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lyght, Norma | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lyles, Elgena | | 19340 Whitcomb | | | Detroit | MI | 48235 | |
| Lyles, Queen E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lynch , Mary K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lynch II, Daniel J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lynch Road Properties | Attn Accounts Payable | 19550 Harper Avenue | | | Harper Woods | MI | 48225 | |
| Lynch, Burchell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lynch, Deborah J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lynch, Devaughn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lynch, Gladys A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lynch, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lynch, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lynch, Jonathan O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lynch, Marvin D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lynch, Marvin D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lynch, Sallie A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lynch, Sharon K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lynch, Vernon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lynch, Wenda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lyneka Harris | | 18769 Kingsville | | | Detroit | MI | 48225-2137 | |
| Lynem, Charles W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lynette Hardy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lynette Mitchell | | 15359 Greenlawn | | | Detroit | MI | 48238 | |
| Lynk, Linda C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lynn Herrick | | 21141 E Glenn Haven Circle | | | Northville | MI | 48167 | |
| Lynn Ii, Robert T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lynn Peavey Company | Attn Accounts Payable | P.O. Box 14100 | | | Lenexa | KS | 66285 | |
| Lynn, Celestine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lynn, Marlene J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lynn, Maurice D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lynn, Robert T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lynn, Robert T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lyon, Donald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lyon, Douglas R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lyon, Douglas R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lyons Jr, Claude O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lyons, Anthony L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lyons, Arnetha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lyons, Bessie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lyons, Carlo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lyons, Carlo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lyons, Cynthia A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lyons, Daisy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lyons, David G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lyons, George | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lyons, Gwendolyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lyons, Henry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lyons, Henry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Lyons, Jacinta K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lyons, Jennifer L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lyons, Justin D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lyons, Marshall N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lyons, Marshall N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lyons, Martha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lyons, Otis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lyons, Ronald G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lyons, Rosemary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lyons, Sidney | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lyons, Trey A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lyons, Tyjwan S. | | 26899 Northwestern Hwy | Suite 250 | | Southfield | MI | 48033 | |
| Lysyy, Vladslaw | | 7400 Lahser | | | Bloomfield Twp. | MI | 48301 | |
| Lytle Medical Technologies | Attn Accounts Payable | 31500 West 13 Mile Ste 130 | | | Farmington Hills | MI | 48334 | |
| Lytle, Lorita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lytle, Nathaniel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lytle, Paula J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lytle, Richard F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lytle, Thelma T L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lytle-Holmes, Joseph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| M & L Property Holdings LLC | Attn Accounts Payable | P.O.Box 697 | | | St Clair Shores | MI | 48080 | |
| M J Marshall Company | Attn Accounts Payable | 2150 Burning Tree St | | | Grand Rapids | MI | 49546 | |
| M Johnson & Associate LLC | Attn Accounts Payable | P.O.Box 1258 | | | Lapeer | MI | 48446 | |
| M Millaway | | 7358 Creek View | | | W Bloomfield | MI | 48322 | |
| M Rory Bolger - Custodian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| M0rris, Barry A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| M0Rrow, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| M0rrow, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ma, Helen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ma, Marson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Maas, Norman L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mabins, Tony | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mable, David A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mabrouk, Adel M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mac Promotions Inc | | 320 Livernois | | | Ferndale | MI | 48220 | |
| Macabebe, Warren | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Macabebe, Warren G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Macari, Anthony J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Macarthur, Daniel J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Macaulay, M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Macaulay, Melvin B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Macclinton, Antwoine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Macdermott Roofing & Sheet Metal | | 11770 Belden Ct | | | Livonia | MI | 48150 | |
| Macdermott Roofing & Sheet Metal | Attn Accounts Payable | 11770 Belden Ct | | | Livonia | MI | 48150 | |
| Macdonald, Barbara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Macdonald, Donald R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Macdonald, Doris E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Macdonald, George W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Macdonald, Gordon A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Macdonald, James O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Macdonald, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Macdonald, Joseph R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Macdonald, William A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mace, Haroldine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Macek Jr, Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Macewan, John E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Macewan, Robert P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Macewan, Robert P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Macfarlane Trucking LLC | Attn Accounts Payable | 2711 Center Ave Ste 110 | | | Essexville | MI | 48732 | |
| Machelle Billingslea-Moore | | 2401 S Ethel | | | Detroit | MI | 48217 | |
| Machemer, Beulah M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Machesky, Jerome R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Machesney, Spencer J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Machetta, John L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Machie, Juliet I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Machleit , James H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Machleit, Gordon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Machleit, Gordon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Machon, Joseph M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Maciag, Erik R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Maciborski, Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Maciejewski, Chester | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Maciejewski, Henry F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Maciejewski, R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Maciejewski, Robert S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Macik, Carol C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Macik, William D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Macintyre, Dolores | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mack Jenkins | | 1676 Waverly | | | Detroit | MI | 48238 | |
| Mack Jr, James W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mack Jr., James W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mack, Altheria | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mack, Annie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mack, Carl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mack, Carl E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mack, Charles E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mack, Charlie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mack, Clinton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mack, Courtney C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mack, Donell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mack, Felton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mack, Frank J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mack, Frank J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mack, George D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mack, Lavern E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mack, Linda M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mack, Maurice A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mack, Pearlie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mack, Richard D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mack, Rodney | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mack, Theodore | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mack, Tracey L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mack, Vera E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Macka, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mackavich, Edward | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mackay, Eleanor | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mackenzie, Donald J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mackenzie, Loretta L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mackenzie, Mary Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mackenzie, Roland | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mackenzie, Roland R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mackenzie, Scott A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Macker, Patricia A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mackey, Arthur | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Mackey, Stephen J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mackie, Russell H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mackie, Samuel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mackie, Samuel H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mackie-Austin, Kim D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mackie-Poole, Carita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mackinaw Surgery Center LLC | Attn Accounts Payable | P.O.Box 1463 | | | Saginaw | MI | 48605-1463 | |
| Mackinder, Donald J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Macklin, Delrickey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Macklin, Delrickey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Macklin, Delrickey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Macklin, Roderick A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Macks, Alice L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Macksoud, Joseph M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Maclay, Philip N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Maclean, Dorothy M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Maclean, Norma | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Maclennan, Norman D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Macleod, Lenore | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Macleod, Mary A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Macleod, Viola | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Maclin, Kyra Janette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Macmillan, Maryrose X | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Macnall, Nancy G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Macnall, Robert J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Macnear, Florene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Macnear, Florene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Macnear, Keith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Macnicol, Bruce | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Macnicol, Jeremy G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Macnicol, John G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Macnicol, Kenneth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Macnlow Associates | Attn Accounts Payable | 2135 Douglas Dr | | | Tawas City | MI | 48763 | |
| Macnlow Associates | | 2135 Douglas Dr | | | Tawas City | MI | 48763 | |
| Macomb Anesthesia Pc | Attn Accounts Payable | Macomb Anesthesia Pc | P.O.Box 380404 | | Clinton Township | MI | 48038 | |
| Macomb Community College | Attn Accounts Payable | 44575 Garfield Rd G-102 | | | Clinton Township | MI | 48038 | |
| Macomb Community College | | 44575 Garfield Rd G-102 | | | Clinton Township | MI | 48038 | |
| Macomb County Road Commission | Attn Accounts Payable | 115 Groesbeck Hwy | | | Mt Clemens | MI | 48043 | |
| Macomb County Sherrif | Attn Accounts Payable | One Main St 8th Fl | | | Mt Clemens | MI | 48043 | |
| Macomb County Treasurer | Attn Accounts Payable | 1 South Main St | | | Mt Clemens | MI | 48043 | |
| Macomb Court Reporters Inc | Attn Accounts Payable | 175 Cass Ave | | | Mt Clemens | MI | 48043 | |
| Macomb Pipe & Supply | | Dept #166401 | P.O.Box 67000 | | Detroit | MI | 48267 | |
| Macomb Pipe & Supply | | Dept #166401 | P.O.Box 67000 | | Detroit | MI | 48267 | |
| Macomb Township Water Department | Attn Accounts Payable | 19925 Twenty Three Mile Road | | | Macomb | MI | 48042 | |
| Macon, Andre | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Macon-Lawson, Juanita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Macrae, Francis C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Macrae, Nathan C. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Macrae, Terence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Macrae, Terence G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Macron Safety | Attn Accounts Payable | 5011 Fruitvale Rd | | | Newcastle | CA | 95658-9411 | |
| Macshara, Margaret | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Macuga, Peter W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Macwilliams, Gale B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Macwilliams, Jeannette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Macwilliams, Keith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re City of Detroit, Michigan
Case No. 13-53846
442 of 1948
13-53846-tjt    Doc 1164    Filed 10/11/13    Entered 10/11/13 16:58:31    Page 452 of 1958

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Macwilliams, Keith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Macy, Ernest J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Macy, Ernest L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Macy, Robert W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Maday, Matthew | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Maday, Matthew S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Maday, Matthew S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Madden, Helen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Madden, Helen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Maddox, Antwane | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Maddox, Antwane | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Maddox, Grace | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Maddox, Jennifer N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Maddox, Johnal H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Maddox, Phillip | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Maddox, Phillip S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Maddox, Satina N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Maddox, Shirley A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Maddox, Terina M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Madera, Adam J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Madge Mccaughan | | 2288 Lothrop | | | Detroit | MI | 48206 | |
| Madison Community Hospital | | 30671 Stephenson Hwy | | | Madison Heights | MI | 48071 | |
| Madison Community Hospital | Attn Accounts Payable | 30671 Stephenson Hwy | | | Madison Heights | MI | 48071 | |
| Madison Jr., O D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Madison, Ahmad R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Madison, Bryant D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Madison, Chikita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Madison, Deborah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Madison, Doc G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Madison, Freddie E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Madison, Geeanna | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Madison, Harriett | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Madison, Lillie K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Madison, Malinda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Madison, Malinda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Madison, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Madison, Patricia Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Madison, Prince | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Madison, Rita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Madison, Ronald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Madison, Shirley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Madison, Terence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Madkins, Albirt | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Madlinger, Robert D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Madonna University | Attn Accounts Payable | Madonna University | 36600 Schoolcraft Rd | | Livonia | MI | 48150 | |
| Madrigal, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Madrigal, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Madrigal, Hector R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Madrigal, Michael J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Madrigal, Rosalia M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Madsen, Dean N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Madynski, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Maeder, Harold V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Maedke, Roger | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Maeh, Azira C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Maes, Elsie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Magdaleno, Reynaldo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Magdowski, Donald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Magee Ii, Robert J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Magee, Ruby P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Magee, Vera C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Magel, Barbara J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Magid Glove And Safety Mfg Co LLC | Attn Accounts Payable | 2060 N Kolmar Ave | | | Chicago | IL | 60639 | |
| Magness, Herman E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Magness, Mildred | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Magness, Mildred | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Magnetrol Environmental Lp | Attn Accounts Payable | 5300 Belmont Rd | | | Downers | IL | 60515 | |
| Magno, Carlo S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Magnotte, Evelyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Magnusson, Elsie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Magro, Thomas A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Maguire, Carol A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Maguire, Margarite | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Maguire, Michael J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Magulski, Betty C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mahaffy, Joseph M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mahajan, Kailash C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mahajan, Kailash C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mahaley, Ethel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mahdi, Akbar S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mahendra, Vijay | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Maher, John M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Maher, Marcella | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Maher, Marjorie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mahieu, Emma | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mahinske, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mahlebashian, Albes Rose | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mahmoud, Said | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mahone Jr, Derrick L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mahone, Charles E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mahone, Denise M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mahone, Denise M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mahone, Derrick L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mahone, Jennifer | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mahone, Reginald J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mahoney , Charles A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mahoney, Eloise P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Maia Fields | | 300 Riverfront Dr 10-I | | | Detroit | MI | 48226 | |
| Maier, Martin J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Maier, Martin J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mailfinance Inc | | P.O. Box 45840 | | | San Francisco | CA | 94145 | |
| Mailfinance Inc | Attn Accounts Payable | P.O. Box 45840 | | | San Francisco | CA | 94145 | |
| Mainor, Eddie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mainwaring Pathology Group | Attn Accounts Payable | P.O.Box 32615 | | | Detroit | MI | 48232-0615 | |
| Maiorana, Allan J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Maiorana, Frank B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Maiorana, Frank B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Maisano, Charles J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Maisano, Girolamo J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Maitland, Patricia Irvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Majcher, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Majchrzak, C V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Majchrzak, Jeffrey P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Majchrzak, Jeffrey P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Majchrzak, Timothy W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Majed Haddad | | 1574 Livernois | | | Detroit | MI | 48209 | |
| Majed Moughni P Co Attorney | | 16030 Michigan Ave | | | Dearborn | MI | 48126 | |
| Majer, Maria Helen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Majeske, Arthur M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Majeski Jr., Steve | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Majeski, Sophie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Majewski, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Majewski, Phillip B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Majkowski, Sylvia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Major City Chiefs | Attn Accounts Payable | C/O Sergeant Larry Thorum | 315 East 200 South | | Salt Lake City | UT | 84111 | |
| Major City Chiefs | C/O Sergeant Larry Thorum | 315 East 200 South | | | Salt Lake City | UT | 84111 | |
| Major Taul | Attn Accounts Payable | 13652 Saratoga | | | Detroit | MI | 48205 | |
| Major, Garry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Major, Garry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Major, Isadore | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Major, Latawnya | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Major, Latawnya | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Major, Latawnya J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Major, Mattie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Major, Renetta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Majors, Virgil B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Majur, Terrence J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Makar, Marquerite | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Makarewicz, Gregory J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Makee, Lois S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Makela, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Maki, Amy L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Maki, Raymond | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Maki, Raymond A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Makki, Al (Recovery) | | 4510 Westland | | | Dearbon, | MI | 48126 | |
| Makowski, Claudia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Makowski, Dennis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Makowski, Dennis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Makowski, Dennis J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Makowski, Raymond | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Makowski, William E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Makulski, Richard S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Malachowski, Chester G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Malachowski, Daniel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Malachowski, Eugen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Malachowski, Eugene J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Malallah, Mazin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Malas-Grover, Patrici | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Malas-Grover, Patricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Malcolmcarr, Joycelyn A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Malcom, Dennis D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Malden Express LLC | Attn Accounts Payable | P.O.Box 361341 | | | Indianapolis | IN | 46236 | |
| Maldonado, Roberto A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Malek, Tarek | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Malfante, Elves | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Malhalab, David L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Malhoit, Dolores L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Malie, Robert J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Malik, Amir A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Malik-Ikram, Jalal-Assamad M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Malik-Ul-Mulk, Mujahid S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Malinda Luckey | | 7682 Penrod | | | Detroit | MI | 48228 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Malino Construction | Attn Accounts Payable | 8445 E Jefferson | | | Detroit | MI | 48214 | |
| Malinowski, D A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Malinowski, Margaret E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Malinowski, Philip | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Malinowski, Rose J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Maliszewski, Debra Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Maljak, Marc | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mall Development | Attn Accounts Payable | P.O.Box 15692 | | | Detroit | MI | 48215 | |
| Mallender, H C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mallett, Andre J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mallett, David D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mallett, James L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mallett, Johnnie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mallett, Johnnie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Malley, Wanda E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Malloch, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mallory , Hugh R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mallory, David L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mallory, Gerald Franklin | | 30500 Northwestern Hwy | Suite 400 | | Farmington Hills | MI | 48334 | |
| Mallory, Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Malone , Timothy M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Malone Jr., David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Malone, Christopher | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Malone, Curtis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Malone, Drake D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Malone, Gregory | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Malone, Gregory | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Malone, Jacqueline | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Malone, Judy A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Malone, Linard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Malone, Melanie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Malone, Michael T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Malone, Michael T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Malone, Mickey | c/o David T. Hill, Esq. | Andreopoulos & Hill, PLLC | 28900 Woodward Ave. | | Royal Oak | MI | 48067 | |
| Malone, Mickey | c/o L. Louie Andreopoulos, Esq. | Andreopoulos & Hill, PLLC | 28900 Woodward Ave. | | Royal Oak | MI | 48067 | |
| Malone, Mickey | c/o Todd P. Rutledge, Esq. | Andreopoulos & Hill, PLLC | 28900 Woodward Ave. | | Royal Oak | MI | 48067 | |
| Malone, Mike | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Malone, Nancy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Malone, Rosemary C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Malone, Ruth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Malone, Shirley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Malone, Terrence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Malone, Terrence Lee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Malone, Will J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Maloski, Radillav | | 54207 Irquois Lane | | | Utica | MI | 48315 | |
| Malott, Michael A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Malph | | P.O.Box 13276 | | | Lansing | MI | 48901 | |
| Malstrom, Gerald L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Maltz, Gordon M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Malu, Satia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mama Bushs Simply Unique | Attn Accounts Payable | 13121 Canonbury | | | Detroit | MI | 48205 | |
| Mamo Jr., Wilfred | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Manalel, Joseph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Manar, Phyllis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Manar, Randy A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Manauis, Roman V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Mance III, Cleveland E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mance, Dennis P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Manciel, Linda R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mancinelli, Mary T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mancini, Craig J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Manczuk Christopher A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Manczuk, Christopher | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mandava, Aruna | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mandel & Shalon Nellon | | 34453 Orsini Dr | | | Sterling Hts | MI | 48312-5774 | |
| Manderachia, Bonnie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Manderachia, Diane M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Manderachia, Joseph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mandeville, Beryl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mandeville, Beryl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mandziara, Raymond | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mangatt, Mathew | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mangona, Wilfrid M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mangone, David E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mangrum, Yvonne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mangum Jr., John W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mangum, Eugene H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mangum, Louise | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Manhertz, Wilbert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Manhertz, Wilbert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Manica, Rose | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Manica, Sylvia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Manigault, Randy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Manigault, Randy J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Manikowski, Richard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Manion, Charles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Manion, Thomas A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Manisha Hurt | | 25571 Knoll Drive | | | Roseville | MI | 48066 | |
| Manix Kroma | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Manke, Margaret | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Manke, Terrence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mankiewicz, Edward M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Manley , Donald E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Manley Sr., Gregory D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Manley, Charles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Manley, Dorothy M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Manley, Erick | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Manley, Gregory Da | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Manley, Philip L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Manley, Tina M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Manly, Dora L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mann Iii, Rubin N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mann III, Rubin N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mann, Corey A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mann, Geraldine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mann, Jack L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mann, James E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mann, Mildred | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mann, Sonya | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mann, Thomas A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mann, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Manners Jr., David C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Manners Jr., R T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mann-Gray, Lakeya | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re City of Detroit, Michigan
Case No. 13-53846
447 of 1948
13-53846-tjt    Doc 1164    Filed 10/11/13    Entered 10/11/13 16:58:31    Page 457 of 1958

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Mannik & Smith Group Inc | Attn Accounts Payable | 1800 Indian Wood Circle | | | Maumee | OH | 43537 | |
| Manninen, Sylvia M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Manning Jr, Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Manning, Annierose | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Manning, Annierose | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Manning, Calvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Manning, Calvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Manning, Carol | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Manning, Cecil M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Manning, Damion J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Manning, Debra Lyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Manning, Debra Lynn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Manning, Donald L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Manning, Dorothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Manning, Dorothy J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Manning, Jeremiah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Manning, Lawrence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Manning, Richard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Manning-Bates, Odester | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Manning-Peoples, Feli | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mannino, Joann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mannion, Barbara Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mannion, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Manns Jr., Jesse | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Manns, Helen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Manns, Wardell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Manns, Wardell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mano, Emily | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Manor Chiropractic | Attn Accounts Payable | 14225 Michigan Ave | | | Dearborn | MI | 48126 | |
| Manos, Dino | | 645 Griswold | Suite 1966 | | Detroit | MI | 48226 | |
| Manriquez, Josesa | | 1220 Military | | | Detroit | MI | 48209 | |
| Mansfield, Carl F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mansfield, Laurie Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mansfield, Leroy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mansfield, Michael D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mansfield, Wendell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Manson, Beatrice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Manson, Jeffery L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mansoor, Casey F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Manspeaker, Timothy L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mantay, Roy L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Manty, Dorothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Manuel A Guerra | | 8070 Chamberlain | | | Detroit | MI | 48209 | |
| Manuel and Jose Velez | | 3482 Clippert | | | Detroit | MI | 48210 | |
| Manuel and Noelia Pena | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Manuel G Saucedo | | 8397 Navy | | | Detroit | MI | 48209 | |
| Manuel Jr., Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Manuel, Catherine | | 30101 Northwestern Hwy | | | Farmington Hills | MI | 48334 | |
| Manuel, Florence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Manuel, Harry J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Manus Chanelle N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Manus, Loris J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Manus, Shirley A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Manus, Shirley A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Manyam, Rao | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Manyam, Rao | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Manyam, Satyasri R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Manzel, C Patricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Manzella, Laura M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Manzella, Michael S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Manzella, Philip S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Maple, Gary S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Maples Jr., Thomas L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Maples, Devon K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Maples, Joseph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Maples, Joseph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Maples, Roderick | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Maples, Roderick | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Maplewood Supportive Living Inc | Attn Accounts Payable | 7353 Sadie Lane | | | Belleville | MI | 48111 | |
| Mapp, Mark | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mapp, Robert Charles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mapps, Daniel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mapson, Barbara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mapusa, Cassandra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mapusa, Cassandra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Marabanian, Bridgette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Marabanian, Todd E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Marable, Kamau | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Marable, Kamau | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Marable, Kamau | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Marah, Susan D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Marandel, J Patrice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Marantha Seventh Day Adventist | Attn Accounts Payable | 6770 Davison | | | Detroit | MI | 48212 | |
| Marasco, Cynthia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Marbly, Annie M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Marbury, Jacqueline | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Marbury, JaWon (a minor) | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Marc Cayce | | 15347 Planview | | | Detroit | MI | 48223 | |
| Marc J Littman Atty | | 23077 Greenfield Rd Suite 557 | | | Southfield | MI | 48075 | |
| Marc J Milia Md | Milia, Marc J. | P.O.Box 32615 | | | Detroit | MI | 48232 | |
| Marc J. Mendelson | Michael J. Morse PC | 24901 Northwestern Hwy Ste 700 | | | Southfield | MI | 48075 | |
| Marcantonio, Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Marceau, Frank L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Marcel A Prude | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Marcel S Benavides Law Office The | Attn Accounts Payable | 615 Griswold Ste 1300 | | | Detroit | MI | 48226 | |
| Marcel S. BENAVIDES | The Marcel S. Benavides Law Office | 240 Daines St | | | Birmingham | MI | 48009 | |
| Marcelain, Robert D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Marcelle Charles | | 18292 Ardmore | | | Detroit | MI | 48235 | |
| March, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| March, Kizzy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| March, Kizzy V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Marchese, Daniel J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Marchetti, Bryan L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Marchetti, Bryan L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Marchetti, Joseph J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Marchionda, Joseph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Marchioni, Judy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Marchwinski, Judith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Marcia Hildreth | | 8238 Edgewood | | | Detroit | MI | 48213 | |
| Marcia Thomas | | 16528 Muirland | | | Detroit | MI | 48221 | |
| Marcileen C Pruitt | | 1953 Lone Wolf Lane | | | Canton | MI | 48188 | |
| Marciniak, Delphine L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Marciniak, Timothy W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Marcinkowski, George P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Marcinkowski, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Marco, John P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Marcos Vazquez | | 19656 Omira | | | Detroit | MI | 48203 | |
| Marcotte, Sharon M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Marcrum, Daniel L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Marcus A Mcmurtry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Marcus Stewart | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Marcus, Selena T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Marcus, William H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Marden, Robert W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mardis, Barry A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Marek, Francisc | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Marek, Rita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Marentette, Joseph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Marfey, Walter | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Margalski, Thomas K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Margaret Ann Isaguirre | | 5182 N Vassar Rd | | | Flint | MI | 48506 | |
| Margaret Downes | | 8301 Greenview | | | Detroit | MI | 48228 | |
| Margaret Ortega | | 6343 Cartridge | | | Detroit | MI | 48209 | |
| Margarita Ortiz | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Margiewicz, Donald W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Margolin, Linda G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Marguerita Ramsey | | 16544 Inverness St | | | Detroit | MI | 48221 | |
| Marguerite Parker | | 2169 Ridgemont Rd | | | Grosse Pointe | MI | 48236 | |
| Maria and Frankie Riveria | | 2502 Livernois | | | Detroit | MI | 48209 | |
| Maria Catherine Schluentz | | 140 Miller Rd | | | Memphis | MI | 48041 | |
| Maria De los Angeles | | 5620 Proctor | | | Detroit | MI | 48210 | |
| Maria Del Carmen Lopez | | 9117 Chamberlain | | | Detroit | MI | 48209 | |
| Maria L Delacruz Lara | | 4648 Christianty | | | Detroit | MI | 48209 | |
| Maria Marshall | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Maria Orozco | | 6522 Horatio | | | Detroit | MI | 48210 | |
| Maria Parker | | 21010 Morris | | | Detroit | MI | 48236 | |
| Maria Ramirez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Maria Sanchez | | 2557 Sharon Street | | | Detroit | MI | 48111 | |
| Maria T Torres | | 1645 Morrell | | | Detroit | MI | 48209 | |
| Marian Robinson 215896 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Maricela Martinez | | 4965 Lawndale | | | Detroit | MI | 48210 | |
| Marie Cooke | | 418 E University | | | Royal Oak | MI | 48067 | |
| Marier-Taylor, Francine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Marigomen, Teddy D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Marigomen, Teddy D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Marilyn Ann Womack | | 14424 Bournemuth | | | Shelby Twp | MI | 48315 | |
| Marilyn King | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Marilyn Taylor | | 5200 Lannoo | | | Detroit | MI | 48236 | |
| Marine City Physical Therapy | | 115 S Main Ste A | | | Marine City | MI | 48039 | |
| Marine City Physical Therapy | Attn Accounts Payable | 115 S Main Ste A | | | Marine City | MI | 48039 | |
| Marine Pollution Control Corp | | 8631 W Jefferson Ave | | | Detroit | MI | 48209 | |
| Marine Pollution Control Corp | Attn Accounts Payable | 8631 W Jefferson Ave | | | Detroit | MI | 48209 | |
| Mariners Inn | Attn Accounts Payable | 445 Ledyard | | | Detroit | MI | 48201 | |
| Marino, Mary O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mario Alanis | | P O Box 542 | | | Rio Grande City | TX | 78582 | |
| Mario J. Azzopardi | Rothstein Law Group PLC | 19068 W 10 Mile Rd | | | Southfield | MI | 48075 | |
| Mario Matthews | | 17833 Charest | | | Detroit | MI | 48212 | |
| Mario Mcneal | | 24319 Florence | | | Detroit | MI | 48219 | |
| Mario Perrino | | 33186 Shrewsbury Dr | | | Sterling Hts | MI | 48310-6422 | |
| Marion Nelson | | 19140 Pierson | | | Detroit | MI | 48219 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Marion, Rollin B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Marion-Rainwater, Annette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Marjorie Haygood | | 16110 Heyden St | | | Detroit | MI | 48219 | |
| Mark & Randall Whitehead | | 2511 Empire Dr | | | West Bloomfield | MI | 48234 | |
| Mark A Morrow | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mark C Schwartz | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mark Dix | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mark E Simmons | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mark E Williams | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mark E. BOEGEHOLD | The Thurswell Law Firm | 1000 Town Ctr Ste 500 | | | Southfield | MI | 48075 | |
| Mark F Knowles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mark F. Rottenberg Md Pc | Attn Accounts Payable | 28300 Orchard Lake Rd Ste 103 | | | Farmington Hills | MI | 48334 | |
| Mark Greenman Atty | | 10242 Joseph Campau St | | | Hamtramck | MI | 48212 | |
| Mark Hutter | Metro Detroit Property Management | P.O.Box 531012 | | | Livonia | MI | 48153 | |
| Mark J Glazer | | P.O.Box 769 | | | Bloomfield Hills | MI | 48303 | |
| Mark J Orzech | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mark Kossarek | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mark L Desmet | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mark M Williams Md Pa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mark M. Grayell | Bernstein & Bernstein PC | 18831 W 12 Mile Rd | | | Lathrup Village | MI | 48076 | |
| Mark R Rebain | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mark Riden | | 9010 Katherine | | | Taylor | MI | 48180 | |
| Mark Robbins | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mark S. Demorest | Demorest Law Firm PLLC | 322 W Lincoln Ave | | | Royal Oak | MI | 48067 | |
| Mark Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mark W Jones Md Plc | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MARK W. HAFELI | Hafeli Staran & Christ PC | 2055 Orchard Lake Rd | | | Sylvan Lake | MI | 48320 | |
| Mark, Julianne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mark, Paul H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Markel, Sarah K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Markertek Video Supply | Attn Accounts Payable | P.O.Box 397 | | | Saugerties | NY | 12477 | |
| Markham Ii, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Markham, Charles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Markham, Cornell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Markia Hughes | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Markitta Washington | | 16740 Murray Hill | | | Detroit | MI | 48235 | |
| Marklin, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Markoe, Ronald C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Markoe, Ronald C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Markoe, Rudolph C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Markose, Raju | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Markowski, Michael J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Markray, Triando | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Markray, Triando | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Marks, Alexander | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Marks, Cedric | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Marks, Cedric 210806 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Marks, Juanita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Marks, Lisette M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Marks, Patricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Marks, Richard V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Marks, Shanekia | | 535 Griswold | Suite 2040 | | Detroit | MI | 48226 | |
| Markus I Perttunen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Markus J Richardson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Marlatt, Janet | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Marley, Carl A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Marley, Carla | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Marley, Gail M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Marley, Gail M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Marlon A Carter | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MARLON BLAKE EVANS | Marlon Blake Evans & Associates | 3434 Russell St Ste 104 | | | Detroit | MI | 48207 | |
| Marlon Neal | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Marlow , Eileen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Marlow, Donald G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Marlow, Robert J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Marola, Lucille C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Marougy, Jamal | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Marougy, Jamal | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Marquess, Bonnie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Marquess, Bonnie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Marquess, James I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Marquez, Luis O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Marquis, Beatrice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Marr, William E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Marrocco, Elizabeth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Marrone, Maryjean | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Marsalis, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Marsch, Steven | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Marsch, Steven B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Marschell Russell | | 9575 Hartwell | | | Detroit | MI | 48227 | |
| Marsh Sr, Victor | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Marsh, Donna | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Marsh, Jerrold V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Marsh, Raymond W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Marshal, William H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Marshall Sales Inc | Attn Accounts Payable | 14359 Meyers Road | | | Detroit | MI | 48227 | |
| Marshall, Annette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Marshall, Anthony B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Marshall, Anthony B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Marshall, Barbara J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Marshall, Bob D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Marshall, Buena V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Marshall, Constance W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Marshall, Corey J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Marshall, Cynthia C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Marshall, Danny H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Marshall, Danny H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Marshall, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Marshall, David D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Marshall, David L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Marshall, Delores | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Marshall, Dennene Dia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Marshall, Donald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Marshall, Edward G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Marshall, Edward J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Marshall, Eric C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Marshall, Evan P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Marshall, Glenn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Marshall, Harlean A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Marshall, Jalina | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Marshall, James A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Marshall, James D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Marshall, Jason L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Marshall, Jimmy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Marshall, Joan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Marshall, Karl A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Marshall, Karl Aparacio | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Marshall, Keith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Marshall, Keith A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Marshall, Latina N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Marshall, Laura | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Marshall, Lisa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Marshall, Lois | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Marshall, Maria | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Marshall, Michael R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Marshall, Michael R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Marshall, Nathaniel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Marshall, Oddlaug | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Marshall, Patricia A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Marshall, Regina D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Marshall, Renee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Marshall, Robbie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Marshall, Robbie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Marshall, Robert T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Marshall, Sean E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Marshall, Terry L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Marshall, Terry L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Marshall, Virgil | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Marshall, William H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Marshall, William H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Marsicek, Dolores | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Marston, Eve A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Marston, Eve A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mart, Douglas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Marta Straksys | | 1558 25th Street | | | Detroit | MI | 48216 | |
| Martai Cuevas | | 8766 Mason Place | | | Detroit | MI | 48209 | |
| Martel, Brett | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Martel, Colleen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Martel, Michael T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Martell, Marie A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Martha A Garica | | 2918 Western | | | Detroit | MI | 48209 | |
| Martin , Deborah M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Martin , Robert E Jr | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Martin Bandemer | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Martin Control Services Inc | Attn Accounts Payable | 23905 Freeway Park Dr | | | Farmington Hills | MI | 48335 | |
| Martin E Andary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Martin G Waldman | | 3221 Woodview Lake Road | | | West Bloomfield | MI | 48323 | |
| Martin Garcia | | 4362 Casper | | | Detroit | MI | 48210 | |
| Martin Gary Deutch | Martin Gary Deutch PC | 27200 Lahser Rd Ste 201 | PO Box 2207 | | Southfield | MI | 48037 | |
| Martin Ii, Cecil N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Martin J Hegarty | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Martin J Maier | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Martin James Hage | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Martin Jr, Darrel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Martin Jr, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Martin Jr, William T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Martin Jr., Edward | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Martin Jr., Elton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Martin Jr., Fred | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Martin Jr., James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Martin T. SHEPHERD | Fieger Law P.C. | 19390 W. 10 Mile Rd. | | | Southfield | MI | 48075 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Martin, Agnes | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Martin, Albert T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Martin, Alderich J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Martin, Aleta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Martin, Allen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Martin, Allen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Martin, Allen D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Martin, Andrea | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Martin, Anthony L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Martin, Barbara E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Martin, Barbara J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Martin, Benjamin J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Martin, Benjamin J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Martin, Bernard J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Martin, Bernice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Martin, Beverly A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Martin, Beverly Jean | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Martin, Bryant | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Martin, Carol A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Martin, Carolyn I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Martin, Catherine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Martin, Cathy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Martin, Cathy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Martin, Clair V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Martin, Cliffie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Martin, Darell D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Martin, Debra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Martin, Debra A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Martin, Debra A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Martin, Denise | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Martin, Denniuse | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Martin, Dithonia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Martin, Dorothea A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Martin, Dorothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Martin, Earnest J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Martin, Eddie Mae | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Martin, Edwin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Martin, Eileen V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Martin, Elizabeth J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Martin, Erika D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Martin, Ernestine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Martin, Eugene T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Martin, Frances F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Martin, Frederick J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Martin, Gerald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Martin, Harrison | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Martin, Harry J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Martin, Jackie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Martin, Jacob J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Martin, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Martin, James A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Martin, James R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Martin, Jamiil B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Martin, Jason B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Martin, Jewell J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Martin, Joe Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Martin, Joel O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Martin, John R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Martin, John R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Martin, Joycelyn J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Martin, Joycelyn J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Martin, Jr., Johnny | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Martin, Judith A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Martin, Karen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Martin, Kathleen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Martin, Kathleen D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Martin, Kathy E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Martin, Keith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Martin, Keith R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Martin, Kenard A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Martin, Kenard A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Martin, Kenneth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Martin, Kenneth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Martin, Kenneth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Martin, Kenneth M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Martin, Ladawn S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Martin, Lamar M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Martin, Lance | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Martin, Latisha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Martin, Latisha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Martin, Laverne J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Martin, Lazel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Martin, Lazel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Martin, Lejanai L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Martin, Lena M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Martin, Leo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Martin, Leo M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Martin, Leon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Martin, Leon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Martin, Leonard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Martin, Leonard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Martin, Lillie M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Martin, Linda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Martin, Louise | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Martin, Margie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Martin, Marlon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Martin, Marlon D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Martin, Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Martin, Melinda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Martin, Michael A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Martin, Michael F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Martin, Michelle E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Martin, Onza M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Martin, Patricia A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Martin, Patricia A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Martin, Paul L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Martin, Paul L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Martin, Paul L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Martin, Peggie J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Martin, Peggie J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Martin, Queen E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Martin, Randy K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Martin, Raytheon M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Martin, Reynard L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Martin, Richard A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Martin, Robert E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Martin, Robert L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Martin, Robert L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Martin, Robert L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Martin, Robert S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Martin, Ronald A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Martin, Ronald H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Martin, Ronald W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Martin, Ronald W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Martin, Ruby | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Martin, Sadie M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Martin, Saran | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Martin, Saundra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Martin, Terrance | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Martin, Terrance | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Martin, Theron | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Martin, Thomas H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Martin, Tina | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Martin, Tyrell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Martin, Tyrell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Martin, Tyrone | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Martin, Tyrone L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Martin, Tyrone L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Martin, Walter | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Martin, Walter | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Martin, Walter J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Martin, Wanda J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Martineau, Joshua | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Martinez , Gerardo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Martinez Iii, Albino | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Martinez Jr, Oscar C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Martinez, Albino III | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Martinez, Alfonso | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Martinez, Alfonso | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Martinez, Emanuel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Martinez, Emanuel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Martinez, Felipe | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Martinez, Felix | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Martinez, Felix | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Martinez, Gerardo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Martinez, Jose | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Martinez, Leonard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Martinez, Manuel A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Martinez, Miguel A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Martinez, Nelson Veira | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Martinez, Tori F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Martini, Audrey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Martinico, Mr. Joseph P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Martin-Parker, Diane | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Martin-Thomas, Jeanette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Martin-Voss, Alma L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Martin-wimberly, L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Marturano, Dominic C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Martz, Robert L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Maruk, Edmund | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Marushia, Joan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Marusich, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Maruszewski, Virginia T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Marvell D Ross | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Marvett Broden | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Marvin And Betty Danto Family Health Care Center 4260 | | 6800 West Maple Rd | | | West Bloomfield | MI | 48322 | |
| Marvin Barnett | Barnett Law Group of Michigan PLLC | 1001 Woodward Ave Ste 800 | | | Detroit | MI | 48226 | |
| Marvin Barnett-Barnett Law Group Pc | Attn Accounts Payable | 65 Cadillac Square Ste 3310 | | | Detroit | MI | 48226 | |
| Marvin C Jones | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Marvin Clark | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Marvin T Parker | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Marvin, Nancy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Marvin, Nancy Jo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Marvin, Ronald E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Marvin, Thomas E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Marx, Alfreida R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Marx, Diane K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mary Ann Jones | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mary Anne Helveston | HELVESTON & HELVESTON | 65 Cadillac, Ste. 3327 | | | Detroit | MI | 48226 | |
| Mary Blackmon | Dwsd | Mo Administration Commissioner | | | Detroit | MI | 48226 | |
| Mary Bowden Smith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mary Carden | | 8131 Marion | | | Detroit | MI | 48213 | |
| Mary E Petty Md Pc | Attn Accounts Payable | Petty Physican Group | 4160 John R Ste 805 | | Detroit | MI | 48201 | |
| Mary Elizabeth Pagan | | 1322 Seward St | | | Detroit | MI | 48033 | |
| Mary Ellen Gurewitz | Sachs Waldman PC | 1000 Farmer St | | | Detroit | MI | 48226 | |
| Mary Ellen Gurewitz | Sachs Waldman P.C. | 1000 Farmer Street | | | Detroit | MI | 48226 | |
| Mary Ellen Wiliams | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mary Evans | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mary Evans | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Mary Evans | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Mary Evans | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Mary J Elliott | Hold For Payroll Audit | | | | Detroit | MI | 48226 | |
| Mary Jo Vortkamp 211953 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mary K. Deon | Shelton & Deon Law Group | 612 E 4th St | | | Royal Oak | MI | 48067 | |
| Mary Lou Salyers | | 14424 Irene St | | | Southgate | MI | 48195 | |
| Mary Masasabi 253680 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mary Milliner | c/o Marc J Mendelson | Law Offices of Michael J Morse PC | 24901 Northwestern Hwy Ste 700 | | Southfield | MI | 48075-1816 | |
| Mary Milliner | c/o Michael J Morse | Law Offices of Michael J Morse PC | 24901 Northwestern Hwy Ste 700 | | Southfield | MI | 48075-1816 | |
| Mary Myers | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mary P Harrell Griffin | | 30055 Northwestern Hwy Suite 200 | | | Farmington Hills | MI | 48334 | |
| Mary Sheffield | | 28854 Walnut Grove Ln | | | Southfield | MI | 48034 | |
| Mary Sherrill | | 15381 Coyle | | | Detroit | MI | 48227 | |
| Mary Washington-Moultrie | | 16740 Murray Hill | | | Detroit | MI | 48235 | |
| Mary Whitaker | | 2404 W Grand Blvd Apt 2 | | | Detroit | MI | 48208 | |
| Maryanski, Richard J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Marygrove College | Attn Accounts Payable | 8425 W. Mcnichols Rd | | | Detroit | MI | 48221 | |
| Marygrove Nonprofit Corporation | Attn Accounts Payable | 8425 W. Mcnichols Rd | | | Detroit | MI | 48221 | |
| Marz, Herbert D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Marzett, Elizabeth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Marzett, Hamp | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Marzett, Tracy Michel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Marzette, Jason S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Marzette-Smith, Juanita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Marzouq, David Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Masasabi, Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mascarin, Dina | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Maschke, Earl R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Masjid Ar Rahma | | 8310 Normile | | | Detroit | MI | 48204 | |
| Maskina, Najat | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Maskina, Najat | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Maslanka, Edward M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mason Jr, Charles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mason Jr, Paul | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mason Jr., Charles C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mason Jr., Howard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mason Jr., Paul | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mason, Alfonso S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mason, Angel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mason, Angel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mason, Anita Delph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mason, Anita Delphine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mason, Anita J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mason, Anthony L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mason, Anthony L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mason, April R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mason, Charles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mason, Charles R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mason, Derrick | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mason, Diane | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mason, Dione | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mason, Eugene M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mason, Eugene N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mason, Florence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mason, Frances | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mason, Gilbert O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mason, Gilda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mason, James J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mason, Jerry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mason, John T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mason, John T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mason, Josephine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mason, Khary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mason, Khary U | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mason, Lorna Lee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mason, Maurice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mason, Paul | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mason, Richard L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mason, Richard L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mason, Ricky E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mason, Ryan K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mason, Steve A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mason, Steven A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mason, Tanya L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mason, William R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mason, Willie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mason, Yvonne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Masood Mowlavi | | 237 Windrift Ln | | | Rochester Hills | MI | 48037 | |
| Masood, Amir | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Masopust, Jason E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Masoud Korial Zetouna | | 5119 Greenbriar Dr | | | West Bloomfield | MI | 48323 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Massaquoi, Lucinda | | 9572 Littlefield | | | Detroit | MI | 48227 | |
| Massenberg David C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Massenberg, David C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Massenberg, Mark | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Massenburg, Alma M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Massenburg, Alma M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Massengale, Juanita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Massengale, Juanita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Massengale, Laura | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Massengale, Romero D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Massey Jr, Robert N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Massey, Alfonzo O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Massey, Audrey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Massey, Billy O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Massey, Brenda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Massey, Charlie J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Massey, Daryl K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Massey, Edward C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Massey, Eugene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Massey, Eugene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Massey, Georgette Marie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Massey, Glen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Massey, Jeannette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Massey, Jeannette M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Massey, Julia M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Massey, Kenneth R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Massey, Marvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Massey, Marvin T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Massey, Marvin T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Massey, Natalie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Massey, Nicole | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| | | | | | | | | |
| Massey, Nicole M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Massey, Ranard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Massey, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Massey, Tracy Marcia- | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Massey, Valerie E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Massie , James F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Massingille, Anderson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Massman, Emory A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mast, John C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Masta, Douglas M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Masta, Douglas M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Masta, John H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Masta, John H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Masta, Robert H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Masta, Robert J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Masta, Robert J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mastaw, Robert K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Master, Elsie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Masters, Catherine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Masters, Geneva M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Masters, Jack G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mastroionni Jr., Armando | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Masty, Dennis M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Masud Labor Law Group | Attn Accounts Payable | 4449 Fashion Sq Blvd Ste 1 | | | Saginaw | MI | 48603 | |
| Matelic, Amy M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Matelic, Christine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Matelic, John P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Materna, Stanley S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Maternowski, R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mathes III, Dan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mathes, Carla M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mathes, Dale A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mathes, Lorraine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mathew, George | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mathew, George | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mathew, Kurian C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mathew, M A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mathew, M A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mathew, Mariamma | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mathew, Rajan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mathews Jr, Rollin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mathews, Carolyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mathews, Cassell E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mathews, Gwendolyn C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mathews, Lester E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mathews, Lester E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mathews, Roger B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mathews, Rollin J Jr | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mathews, Verna | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mathewson, Stanley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mathey, Sandra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mathis Jr., James L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mathis Jr., James L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mathis, Alex L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mathis, Audrey E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mathis, Bernard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mathis, Bernard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mathis, Bertha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mathis, Daron B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mathis, Evelyn H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mathis, George T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mathis, Kathryn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mathis, Marlena | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mathis, Mecah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mathis, Renee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mathis, Robert L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mathis, Terence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mathison, Shirley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mathis-Woodford, Brid | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mathwews, Lawrence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Matias-Rivera, Adela | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Matias-Rivera, Adela Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Matlinga, Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Matlock, Calef J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Matos, Joseph L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Matousek, Michael R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Matrix Human Services | Attn Accounts Payable | 17220 Kelly Rd | | | Detroit | MI | 48224 | |
| Matschikowski, Candac | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Matta, Fernando R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Matta, Fernando R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Matta, Michael A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Matter, Charles A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Matter, Charles A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mattes, Wolfgang | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Matteson, Ann M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mattews, Tyrone L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Matthew Bender & Company Inc | Attn Accounts Payable | P.O.Box 7247-0178 | | | Philadelphia | PA | 19170 | |
| Matthew Bender & Company Inc | | P.O.Box 7247-0178 | | | Philadelphia | PA | 19170 | |
| Matthew C. Brown | Brown & Brown PLC | 2525 S Telegraph Rd Ste 100 | | | Bloomfield Hills | MI | 48302 | |
| Matthew D Fauls | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Matthew D Sandora | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Matthew F Osterbeck | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Matthew J. BROWN | Brown & Brown PLC | 2525 S Telegraph Rd Ste 100 | | | Bloomfield Hills | MI | 48302 | |
| Matthew S. Kolodziejski | Law Office of Matthew S. Kolodziejski PLLC | 500 Griswold St Ste 2340 | Guardian Bldg | | Detroit | MI | 48226 | |
| Matthews Jr., John H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Matthews Jr., Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Matthews, Alexandra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Matthews, Arthur | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Matthews, Arthur L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Matthews, Carolyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Matthews, Carolyn L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Matthews, Delos | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Matthews, Delos | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Matthews, Douglas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Matthews, Douglas W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Matthews, George | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Matthews, Gregory E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Matthews, Jeanette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Matthews, John L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Matthews, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Matthews, Norma J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Matthews, Ricardo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Matthews, Rita Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Matthews, Rita Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Matthews, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Matthews, Roland W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Matthews, Roland W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Matthews, Ronald A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Matthews, Rosemere | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Matthews, Stephanie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Matthews, Tamara T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Matthews, Tommie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Matthews, Victor | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Matthews, Wardell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mattic, Leroy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mattic, Sharon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mattie Banks | | 8050 Freda | | | Detroit | MI | 48204 | |
| Mattison, Dwight | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mattison, Dwight | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mattison, Jermaine D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mattison, Raymond | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mattison, Raymond | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mattison, Verna | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mattoni, Cynthia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mattox, Michelle S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Matusik, Gwendolyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Matusz, Jennie S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Matuzak, Michael S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Matz, Dora M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Matz, Maria C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mauldin Jr, Andrew | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re City of Detroit, Michigan
Case No. 13-53846
461 of 1948
13-53846-tjt    Doc 1164    Filed 10/11/13    Entered 10/11/13 16:58:31    Page 471 of 1958

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Maulding, Marion | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Maureen E. Curran | Berger Miller & Strager PC | 333 W Fort St Ste 1400 | | | Detroit | MI | 48226 | |
| Maurer, Gloria | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Maurer, Patricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Maurer, Raymond | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Maurice Dandridge | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Maurice P Beavers | | 4501 Farmbrook | | | Detroit | MI | 48224 | |
| Maurice Smith | | 5720 Templar Crossing | | | West Bloomfield | MI | 48322 | |
| Maurier, Andrew R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Maury, Carmen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Maury, Carmen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mausi-Johnson, Shahida A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mautz, Phillip M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mautz, Phillip M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Max, Paul Theodore | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Maxbauer Jr., John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Maxey, Karen E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Maxey, Quentin E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Maxi Container Inc | Attn Accounts Payable | 6000 Caniff | | | Detroit | MI | 48212 | |
| Maxinoski, Edmund | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Maxwell Jr., Daniel W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Maxwell, Cleaster R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Maxwell, Cornelia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Maxwell, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Maxwell, Ethel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Maxwell, Gabriel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Maxwell, Herbert J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Maxwell, Juanita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Maxwell, Kevin G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Maxwell, Lawrence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Maxwell, Lawrence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Maxwell, Leslie B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Maxwell, Lloyd M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Maxwell, Markell W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Maxwell, Mercelle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Maxwell, Mildred | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Maxwell, Raymone D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Maxwell, Rochelle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Maxwell, Verley D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Maxwell, Verley D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Maxwell-Barnhill, Barbara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Maxwell-stallings | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Maxwell-Stallings, Sheila M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| May Ann Maciejewski | | 5257 Tarnow | | | Detroit | MI | 48210 | |
| May Jr, Harry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| May Jr., James F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| May Jr., Leroy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| May, Adino A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| May, Adino A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| May, Barbara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| May, Daniel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| May, Daniel D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| May, David M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| May, Deshawn L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| May, Dorothy A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| May, Gina M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| May, Gina M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| May, James A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| May, Lakisha D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| May, Lakisha D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| May, Larry B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| May, Regina | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| May, Robert G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| May, Ryan M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| May, Sol Lewis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| May, Stanley E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| May, Stanley E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| May, Stanley M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| May, Tanya | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| May, Tanya A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Maya K. WATSON | Bodman PLC | 1901 Saint Antoine St Fl 6 | | | Detroit | MI | 48226 | |
| Mayberry Jr, Myron | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mayberry, Catherine L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mayberry, Harvey A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mayberry, Preston | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Maycock, Wayne L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Maye, Curtis L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Maye, Derrick | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Maye, Jefferey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mayeran, Suzanne R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mayers, Jamel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mayers, Nicole | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mayes, Andrew L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mayes, Charles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mayes, Charles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mayes, Jesse | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mayes, Jesse W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mayes, Jesse W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mayes, Kate | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mayes, Kate | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mayes, Lorne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mayes, Mae H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mayes, Patricia E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mayes, Sue | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mayes, William M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mayesky, James A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mayesky, James A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mayfield, Norma | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mayfield, Roscoe G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mayfield, Roscoe G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Maynard Jr., Eural | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Maynard William Hunt | | 14026 Robson St | | | Detroit | MI | 48227 | |
| Maynard, Diane Clemmer | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Maynard, Katherine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Maynard, Sharon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Maynard, Thelma L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Maynor, Madis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mayo, David T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mayo, Deborah G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mayors Office 052440 | Attn Accounts Payable | 1010 Caymc | | | Detroit | MI | 48226 | |
| Mayra Enriquez | | 2350 Ferris | | | Detroit | MI | 48209 | |
| Mays, Aaron | | 25505 W. 12 Mile | Suite 1000 | | Southfield | MI | 48034 | |
| Mays, Allen E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mays, Allen E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mays, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mays, Hubert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Mays, Jason | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mays, Leo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mays, Russell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mays, Sonya | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mayweather, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Maza, Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mazen Sharef | | 18174 Chicago | | | Detroit | MI | 48228 | |
| Mazin Malallah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mazur, Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mazur, Denise | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mazur, Eleanor | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mazure, Joseph M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mazurek , Anthony | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mazurek, Dennis A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mazurek, Dennis A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mazzie, Robert C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mazzola, Sam | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mba, Juliana N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mbr Holdings LLC C2C Mgmt | Attn Accounts Payable | 4840 Adams N | | | Rochester | MI | 48306 | |
| Mbr Holdings LLC C2C Mgmt | | 4840 Adams N | | | Rochester | MI | 48306 | |
| Mbs | Attn Accounts Payable | P.O.Box 102434 | | | Atlanta | GA | 30368 | |
| Mc Clain, Sharon E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mc Glen Dj Service | Attn Accounts Payable | 5282 Berkshire St | | | Detroit | MI | 48224 | |
| Mc Guthrie Lumber Co | | P.O.Box 51877 | | | Livonia | MI | 48151 | |
| Mc Guthrie Lumber Co | Attn Accounts Payable | P.O.Box 51877 | | | Livonia | MI | 48151 | |
| Mc Nair, Carol P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mca Debtor In Possession | Attn Accounts Payable | 16401 Harper Ave | | | Detroit | MI | 48224 | |
| Mca Debtor In Possession | | 16401 Harper Ave | | | Detroit | MI | 48224 | |
| Mcaaa | Attn Accounts Payable | 516 S Creyts Road | Ste A | | Lansing | MI | 48917 | |
| Mcadory, Antoinette L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcadory, Tammy W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McAfee, Ollie W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McAfee, Sandra L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McAlinden, Catherine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McAlister Jr., Wilbert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McAlister, Beulah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McAlister, Donna M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcalister, Donna M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcalister, Wilbert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcallister, Akila T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McAllister, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcallister, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McAllister, Roy S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcallister, Roy S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McAllister, Terrance | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcallister, Vernadett | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcallister, Vernadette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McArdle, Francis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McArthur, Neal L. | | 25800 Northwestern Hwy | Suite 850 | | Southfield, | Michigan | 48076 | |
| McBee, Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcbrayer, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McBride , Bobbie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McBride, Arba W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McBride, Christopher L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McBride, Daniel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McBride, Ethel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McBride, Kevin D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcbride, Kevin D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| McBride, Leona H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McBride, Martha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McBride, Preston | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcbride, Susan M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McBride, Virginia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McBride-Shell, Candice | | 5219 Marlborough St. | | | Detroit | MI | 48224 | |
| McBrien, Lillion E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcbroom, James H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McBroom, James H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McBurrows, Annie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McBurrows, Carlton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McBurrows, Eleanor | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McBurrows, Hiram | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McBurrows, Mildred | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McCaa, Kennedy | | 29777 Telegraph Road | Suite 2175 | | Southfield | MI | 48034 | |
| McCabe, Patricia E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mccabe, Patricia E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mccabe, Timothy L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McCaffery Jr., Wm | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McCain, Betty Jo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mccain, Howard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mccain, Leonard M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mccain, Luther D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McCain, Luther D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mccain, Roderick A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McCain, Roderick A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mccain, Ruby K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McCain, Ruby K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McCain, Sherry A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mccain, Sherry A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mccain, Tarianna | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mccain, Tarianna C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McCalister Jr., Roy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mccalister, Althea | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McCalister, Polly A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McCalister, Sheila | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mccalister, Stepha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mccall, Jeffrey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McCall, Jeffrey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mccallister, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McCallum, Diane E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mccallum, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mccallum, James D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McCallum, James D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mccallum, Janine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mccallum, Kevin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McCallum, Michele M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McCalpin, Bruce I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mccann, Lois M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McCann, Thomas W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mccants Ii, Raymond E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mccants Ii, Raymond E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mccants Jr, Richard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mccants, Angela G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McCants, Bessie M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McCants, Brenda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mccants, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McCants, Jacqueline | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Mccarroll, Angela | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McCarroll, Angela | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McCarroll, Joseph P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mccarroll-jones, Darren | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mccarter, Dwight D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McCartha, Michael E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McCarthy , Dale | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McCarthy, Beverly J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McCarthy, Dorothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McCarthy, Gerald R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McCarthy, Gerald T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mccarthy, Gerald T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McCarthy, Irene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McCarthy, Jean | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McCarthy, Karen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mccarthy, Kelly | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McCarthy, Kelly M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McCarthy, Patrick M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McCarthy, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McCarthy, Robert C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McCarthy, Rosemunde | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mccarthy, Tim | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mccarthy, Timothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McCarthy, Virginia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McCarty, Daniel F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McCarty, Dawn C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McCarty, Jean | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mccarty, Jerald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McCarty, Jimmy E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McCarty, Joyce | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McCarty, Kathleen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mccarty, Ralph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McCarty, Ralph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McCarty, Richard A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mccarty, Shawn D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mccarty, Shawn D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McCarty, Woodrow C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McCarver, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McCary, Peggy A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mccaskill Sr, Mark | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mccaskill, Dynita A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mccaskill, Kathy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mccaskill, Kathy Lynn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mccaskill, Nelda Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McCaskill, Qunnetta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mccastle, Toussaint B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McCauley, James | | 4435 Harold Drive | | | Troy | MI | 48085 | |
| Mccauley, Latosha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McCier, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcclain Jr, Melvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcclain, Christina | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcclain, Denise | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcclain, Dwayne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcclain, Kanard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcclain, Kenny | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcclain, Michael A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McClain, Norman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Mcclain, Rasheen P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McClaine, Lela G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McClanaghan, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcclanahan Iii, Carl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McClanahan, Brenda J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McClanahan, Carl S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcclary, Angelica | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McClary, Robert C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcclary, Sam | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McClary, Sam S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcclaster, Lonnie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcclaster, Tiffany | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mccleary, Brian C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McCleary, Joanne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McCleary, Marcia M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mccleary, Richard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mccleary-young, Ma | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcclellan, Cecily | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McClellan, Cecily R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcclelland, Barbara J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McClendon , Shelby | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcclendon, Darrell E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McClendon, Darrell E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcclendon, Henry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcclendon, Henry O Jr | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McClendon, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcclendon, Labree D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McClendon, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McClendon, Sherry | | 909 Gladstone | | | Detroit, | MI | 48202 | |
| Mcclendon, Theresa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McClenic, John | | 26555 Evergreen | Suite 1500 | | Southfield | MI | 48076 | |
| McClenney, Phyllis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcclenon, Curtis F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McCleod, Terrance E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McClinchey, Kathryn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcclinton, Tara Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McCloskey, C G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcloud, Anthony B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcloud, Keith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McCloud, Rachel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcloud, Ralph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McCloud, Willie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcclung Ii, Martin A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McClung Jr., James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcclung, Martin A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McClure , Maurice J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcclure Jr, Freder | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McClure Jr., Frederick T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McClure, Audrey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McClure, Dennis A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McClure, Elvin A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcclure, Elvin A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcclure, Eric G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcclure, Marlando | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McClure, Mary A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcclure, Maurice J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McClure, Michael A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcclure, Sarah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Mcclure, Sarah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McClure, Victor | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mccollins, Alvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mccollins, Darryl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McCollins, Darryl T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mccollough, Mary E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McCollough, Mary E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McComas Sr., Gary W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mccomas, Debra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McComas, Ronald B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McComsey, Michael W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mccomsey, Sean | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcconico, Marquitta F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcconico, Troyon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McConico, William | | 356 Arden Park Blvd. | | | Detroit | MI | 48202 | |
| McConnell, Timothy L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mccord, David L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mccord, Frank K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McCord, Herman D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mccord, Herman D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McCormick , Barbara A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mccormick, Antrese L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McCormick, Marion I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McCormick, Opal | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McCormick, Shyrl D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mccormick, Shyrl D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mccormick, Steven | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mccormick, Sue | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mccormick, Susan F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McCotter, Juanita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McCowan, Janice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mccoy Jr, Steve | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McCoy, Annie R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mccoy, Anthony R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McCoy, Barbara D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mccoy, Brittany | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mccoy, Corey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mccoy, Demarcus | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mccoy, Edward L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mccoy, James G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mccoy, James R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mccoy, John Boggin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mccoy, Joi L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mccoy, Kim R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mccoy, Letrice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McCoy, Letrice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mccoy, Rubbie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McCoy, Sandra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McCoy, Tresscella Grigsby | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mccoy-ONeill, Cheryl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mccoy-ONeill, Cheryl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McCracken, Joseph A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mccracken, Thomas N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mccracken, Thomas N Jr | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mccrackin, Tiffany L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mccrackins, Mitche | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mccrae, Jamie T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McCrae, Jamie T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Mccraney, Juan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mccrary Jr, Elvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McCrary, Carrie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mccrary, Darrell L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McCrary, Frances P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mccrary, Jeffrey L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mccrary, Keith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mccrary, Micheal | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mccrary, Sarah M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McCrath, Doreen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McCraw, Roderick D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McCray, Ann C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McCray, Eddie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mccray, Eddie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McCray, Kelvin | | P.O. Box 48909 | | | Lansing | MI | 48909 | |
| McCray, Robert D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mccreary, Deborah J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McCreary, Deborah J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mccreary, Dwight | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McCreary, Estrice N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McCreary, Samuel I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mccree, Demel J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mccree, George | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mccree, Jaimy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McCree, Kimberly | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mccruter, Cortez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McCruter, Jimmie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McCue, Thomas F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McCue, William B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mccuean, Theresa J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McCuean, Theresa J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mccuien, Ernest D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mccullom, Cecil | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mccullom, Rita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mccullom, Tyrone | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McCullough Jr., Sedrick | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mccullough, Janice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McCullough, Jennie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mccullough, John H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mccullough, Judith M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McCullum, Calvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mccurdy, Anthony | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mccurdy, Bronson D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mccurtis, Gregory | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McCurtis, Theresa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McCutchen, Steven | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McCutcheon, Selina | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcda | Attn Accounts Payable | 1000 S Washington Avenue | Ste 101 | | Lansing | MI | 48910 | |
| Mcdaniel, Charles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcdaniel, Dior R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcdaniel, Douglas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McDaniel, Douglas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcdaniel, Jermareo L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McDaniel, Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcdaniel, Murphy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcdaniel, Murphy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcdaniel, Regina | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re City of Detroit, Michigan
Case No. 13-53846
469 of 1948
13-53846-tjt    Doc 1164    Filed 10/11/13    Entered 10/11/13 16:58:31    Page 479 of 1958

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Mcdaniel, Regina A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcdaniel, Rikia J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McDaniel, William K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McDavis Jr., Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcday, Gearry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcdermott, Celeste | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcdermott, John J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcdermott, John J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcdermott, Michael P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McDonald, Allan C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McDonald, Barbara L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McDonald, Blondean | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McDonald, Bridget W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcdonald, Bridget W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McDonald, Bruce E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McDonald, Carrie | | 25657 Southfield Rd | | | Southfield | MI | 48075 | |
| McDonald, Charles E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McDonald, Cleophus E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McDonald, Dale A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McDonald, Don G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McDonald, Dora B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McDonald, Dorothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McDonald, Dorothy J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcdonald, Douglas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McDonald, Douglas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McDonald, James A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McDonald, James M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcdonald, James O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcdonald, Jessica A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcdonald, Kendra E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcdonald, Lakeisha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McDonald, Lonnie B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McDonald, Michael F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McDonald, Mildred | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McDonald, Raymond | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McDonald, Rosa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcdonald, Shawn P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcdonald, Shawn P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McDonald, Sherryl A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McDonald, Shirley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McDonald, Theresa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcdonald, Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcdonel, Anita A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McDonel, Anita A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McDonnell Jr., Daniel P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McDonough , Helen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McDonough, Ronald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcdougal, Ashley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcdougal, Eugene C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcdougle, Darlene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McDougle, Ernest | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcdougle, Lagaspa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McDowell, Anita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McDowell, Karl A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcdowell, Marjorie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McDowell, Michelle K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McDowell, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McDuffie, Eula | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| McDuffie, Royetta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcelgunn, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McElrath, Deborah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McElrath, Dorothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McElrath, Janet | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McElrath, Joseph A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McElrath, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McElroy, Bruce | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcelroy, Bruce | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcelroy, Gary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McElroy, Nancy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcelroy, Olline | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McElroy, Olline | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcelvene, Johnnie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcentire, Jarmiare R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcentire, Jennifer | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McEwan, Theresa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McEwen, Barbara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcewen, Charles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McEwen, Charles S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcewen, Charles S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McFadden, Elmer A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McFadden, Kimberly | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McFarland , Thomas F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcfarland, Gregory | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcfarlane Jr, Clevela | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcfarlane, Jason | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McFarley, Billy J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcfarlin, Cierra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McFarlin, Ernestine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McFeely, Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcgard Inc | Attn Accounts Payable | 3875 California Rd | | | Orchard Park | NY | 14127 | |
| Mcgarrah, Toria 251267 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcgarrah, Toria A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcgarry, Dennis S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McGarry, Francis D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McGarry, Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McGarry, Ryan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McGartland, Bernard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McGartland, Deborah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McGee Jr., Roger | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McGee Sr., Franklin D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McGee, Betty J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcgee, Betty J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McGee, Billie A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McGee, Bridgett | | 25700 W. 12 Mile | Apt 206 | | Southfield | MI | 48034 | |
| McGee, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcgee, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcgee, Ennis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McGee, Ennis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcgee, Eric T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McGee, Idella | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McGee, Jimmy L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcgee, Joan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McGee, Larry D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcgee, Lashanna Renee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McGee, Linda L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Mcgee, Lomorris | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McGee, Sandra F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McGee, Sebena | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McGehee, Florence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McGehee, Marchel Q | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McGhee II, Curtis T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McGhee Jr., Samuel D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McGhee, Byron | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcghee, Byron | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McGhee, Christopher A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcghee, Darrol | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McGhee, Jacqueline | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McGhee, Jessie E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McGhee, Joe Raymond | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcghee, Johnnie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McGhee, Joseph F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcghee, Keith A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McGhee, Keith A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McGhee, Lance D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McGhee, Lezell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcghee, Melvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McGhee, Randall | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McGhee, Randy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcghee, Randy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McGhee, Robert D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McGhee, Rosa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcghee, Rosa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcghee, Susan R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McGill, Ann H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McGill, Kenneth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McGill, M Juanita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McGill, Marsha L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcgill, Patience A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McGill, Patience A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McGill, Randy P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcginister, Pamela | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcginister, Pamela A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcginn, Patrick F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcginnis Court Reporting Service | Attn Accounts Payable | P.O.Box 21-1195 | | | Detroit | MI | 48221 | |
| Mcginnis Ii, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McGinnis, Daniel G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcginnis, David A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcginnis, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McGlaun, Edgar | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcglocklin Iii, Be | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McGlocklin III, Beotry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcglocton, Alesia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcglory, Darius A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcglothian Jr, Odell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcglothian Jr, Odell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcgore, Sarina A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McGovern, Jane | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McGovern, Patrick | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcgowan, Dennis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcgowan, Florette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McGowan, Margaret | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McGowan, Patricia M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re City of Detroit, Michigan
Case No. 13-53846
472 of 1948
13-53846-tjt    Doc 1164    Filed 10/11/13    Entered 10/11/13 16:58:31    Page 482 of 1958

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| McGowan, Tawny F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McGowan, Wanda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McGowan, Willie F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcgowen, Donna A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcgowen, Kevin D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcgrail, John W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McGrail, John W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcgrail, Lucas C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McGraw, Jodelicia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McGraw, John P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McGraw, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McGraw, Raymond G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McGregor, Andrew | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcgregor, Earnest | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McGregor, Earnest | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcgregor, Merri | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcgregor, Merri L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McGregor, Richard H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcgregor, Toya | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McGrier, Ricky M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcgrier, Ricky M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McGruder, Carl D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McGruder, Dorothy M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McGruder, Emmett M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McGruther, Roy G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McGuire, Donald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McGuire, Joseph L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McHale, Timothy J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mchenry, Vanessa G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McHugh, Joseph B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mci Service Parts Inc | Attn Accounts Payable | 4268 Paysphere Circle | | | Chicago | IL | 60674 | |
| Mcilhiny, Daniel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcilhiny, Daniel J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McIlroy, Elizabeth V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcilwain, Antonette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcilwain, Baron J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McIlwain, Baron J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McIlwain, Roger | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McInchak, Thomas L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McInnis, Charleta U | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McInnis, Robert L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McInnis, Vincent J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McIntee, Willie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McIntosh Jr., Willie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcintosh, Dara K. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McIntosh, Dorothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcintosh, Eldrict D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McIntosh, Geraldine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McIntosh, Gunard H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcintosh, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcintosh, John L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McIntosh, John L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcintosh, Karen M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcintosh, Karen M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McIntosh, Leroy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcintosh, Martha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcintosh, Russell M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcintosh, Theresa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| McIntosh, Tony | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McIntosh, Violet | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcintosh-Winston, Vir | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcintyre, Frederick A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McIntyre, Robert L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcintyre, Tianna R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McIsaac, Geraldine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McKalpain, David A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mckalpain, Kimulisa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McKane, Daniel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McKane, Kevin D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mckane, Kevin Dani | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McKane, Patrick J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McKay, Clarence A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McKay, Deljua B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McKay, Deljua B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McKay, Frederick | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McKay, Grady W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mckay, Kathy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mckay, Kenneth James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McKay, Pauline E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mckay, Rebecca L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mckay, Timothy G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mckaye, Tiffany M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McKeague, James G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McKee, Clifford W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McKee, Gloria | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mckee, Hugh | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mckee, John A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McKee, Joseph E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McKee, Ora | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mckee, Ora B. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McKee, Viola | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McKeever-Wofford, Gloria | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McKeith, Josephine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McKeithen, Janice E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McKeithen, Mae F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McKellery, Brenda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mckellery, Brenda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mckelton, Timothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mckelvy, Therron | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mckelvy, Therron B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McKenna, Marie C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McKenney, Gloria | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mckenzie Jr, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McKenzie, Adele | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mckenzie, Chandra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mckenzie, Chandra T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McKenzie, Gwendolyn M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mckenzie, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mckenzie, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McKenzie, James C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mckenzie, James C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mckenzie, Martha L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McKenzie, Nina F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McKenzie, Norman L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mckenzie, Olen F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McKenzie, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| McKenzie, William J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McKeon, William G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mckesson Pharmacy Systems | Attn Accounts Payable | 30881 Schoolcraft | | | Livonia | MI | 48150 | |
| McKesson, Leroy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McKie-Douglas, Delores L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McKiernan, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mckimson, Mark A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McKinley Foster Jr | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mckinley, Daniel R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McKinley, Mose | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McKinney Jr., Joseph M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mckinney, Avery | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mckinney, Avery | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McKinney, Carole L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McKinney, Charles W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McKinney, Dale A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McKinney, Darleen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mckinney, Darryl T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mckinney, Donna Marie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mckinney, Edgar | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McKinney, Elaine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mckinney, Jacqueli | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McKinney, Jacqueline A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mckinney, Joel | | 18103 Warrington | | | Detroit, | MI | 48221 | |
| Mckinney, Magdalen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McKinney, Magdalena | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mckinney, Nathan C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McKinney, Sara B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mckinney, Tyrone | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McKinney, Tyrone | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McKinney, Verna M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mckinnie Jr, Clinton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mckinnie, Alvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McKinnon , Isaiah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mckinnon, Brian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McKinnon, Brian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McKinnon, D W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mckinnon, Minks C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mckinnon, Sharon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McKinnon, Tyrone | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McKinstry, Timia | | 15900 Michigan Ave | Suite | | Dearborn | MI | 48126 | |
| Mckissack, Cynthia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mckissic, Duane A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McKissic, Duane A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McKnight, Audrey S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McLain, Lamont | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mclaren Visiting Nurse And Hospice | Attn Accounts Payable | Dept Ch 17897 | Visiting Nurse Services Of Michigan | | Palatine | IL | 60055 | |
| Mclatcher, Richard A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mclaughlin, Ernest | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McLaughlin, James E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mclaughlin, Mary Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McLaughlin, Mary L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mclaughlin, Reneld | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McLaughlin, Renelda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mclaughlin, Shawnt | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mclaurin, Carnell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mclaurin, Carnell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Mclaurin, Darnell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McLaurin, Lucille | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McLean, James J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McLean, Marvin J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mclean, Michael Corne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McLean, Norman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McLean, Pamela | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McLean, Victoria | | 9371 Otsego St | | | Detroit | MI | 48204 | |
| Mclehan, Darren | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mclemore, Amanda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McLemore, Charlotte | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McLemore, Larry W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mclemore, Lauren W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mclemore, Reginald D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mclemore-Teat, Karlynn M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McLenaghan, David L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mclendon, Tristrem | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcleod, Boris W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcleod, David T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcleod, David T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McLeod, Donald H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McLeod, Irene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McLeod, John F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McLeod, Johnetta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcleod, Johnetta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcleod, Leola | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcleod, Leola | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McLeod, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McLeod, Robert J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McLittle, Eccles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McMahan, James I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McMahan, Jennifer | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcmahan, Ronald F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McMahan, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McMahon, Maureen F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcmanaman, Thomas G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcmanaman, Thomas G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcmanaman, Thomas G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McManus, Lucille M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcmaster Carr | Attn Accounts Payable | P.O.Box 7690 | | | Chicago | IL | 60680 7690 | |
| Mcmath, Darren E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcmeekins, Beverly | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcmeekins, Carnell V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcmenemy, Derek | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcmenemy, Derek M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McMicken, Helga R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McMickens, Dorothy J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcmillan, Donald R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McMillan, Rafford D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McMillan, Rosalia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcmillan, Tenisha L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McMillen, Elizabeth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McMiller, Dana | | 25505 W. 12 Mile Road | Suite 1000 | | Southfield | MI | 48034 | |
| McMiller, Donald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcmiller, Donald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McMiller, Mona | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McMillian Jr., Olie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McMillian, Evelyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Mcmillian, Olie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcmillian-Green, Cynt | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcmillion, Deshon J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcmillon, Phyllis D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McMorris , Sharon W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McMullen, Tanya R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McMullen, Vincent | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcmurran, Gregory | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcmurray Jr, Herman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcmurray, Dana | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcmurray, Kelly L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcmurray, Maurice E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McMurray, Ruth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcmurry, Joanne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McMurry, Wilda S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcmurtry, Bruce P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcmurtry, Bruce P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcmurtry, Marcus A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McNair, Bessie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcnair, Dajuan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcnair, Dajuan M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcnair, Shonee S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcnair, Wayne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcnair, Yolanda M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcnairy, Latrelle D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McNamara, Arthur E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McNamara, Daniel F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcnamara, Daniel F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcnamara, Paul M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McNamara, Paul M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcnamara, Rodd | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcnamara, Rodd Micka | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McNamee, Rosa L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McNamee, William R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcnary, Jeffery S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McNary, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcnaughton Mckay Electric Company | Attn Accounts Payable | Dept 14801 P.O.Box 67000 | | | Detroit | MI | 48267-0148 | |
| Mcnaughton Mckay Electric Company | | Dept 14801 P.O.Box 67000 | | | Detroit | MI | 48267-0148 | |
| Mcneal, Cassandra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McNeal, Charles L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McNeal, David A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcneal, Devon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McNeal, James | | 1214 Griswold | Apt 901 | | Detroit | MI | 48226 | |
| McNeary, Clarence M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McNeary, Donald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McNeil, Barbara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcneil, Cecil G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McNeil, Edward L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McNeil, Gloria P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McNeil, Ralph E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McNeil, Sandra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McNeill, Aleda H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McNeill, James B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McNeill, Larry A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McNichols, Richard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcnulty, Patrick J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| McNulty, Patrick J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McNulty, Winifred M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcnutt, Anthony R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcnutt, Micheal B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McNutt, Michelle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McPhail, John W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcphail, Roger N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McPhail, Sharon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McPhall, Thomas A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McPhee, Kristi L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McPherson, Bobby | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McPherson, Gerald T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McPherson, Mary Lou | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McPherson, Susan M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcpherson, William S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McQueen, Beatrice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McQueen, Crystal T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcqueen, Darius | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McQueen, Jessie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcqueen, Leon R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcqueen, Timothy A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McQuerry, Alan G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcquerry, Madaline | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcquerry, Madaline | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcquerry, Madaline Carrol | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McQuiston, Elsie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McRae Jr., Jewett M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McRae, Eva Lois | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McRae, Harold L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcreynolds, Andrea | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McReynolds, Andrea | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McReynolds, Claudia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McReynolds, Debra A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcreynolds, Donald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McReynolds, Donald E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcreynolds, Donna | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McReynolds, Gilbert A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcreynolds, Katherine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McReynolds, Rose M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McReynolds, Roy C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McRitchie, Malcolm | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcroy, Cheryl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McShane, Alvin G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McShane, Brian J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McShann, Kathryn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McSorley, Victoria E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcspadden, Sean A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcspadden, Sean A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McSwain, Ermagene M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McSwain, Louis H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcsweeney Electric Inc | Attn Accounts Payable | 29365 Wall Street | | | Wixom | MI | 48393 | |
| Mctaw, Christopher M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McVay , Elbert E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcvay, Shamaine L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McWaters, Emma | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McWhite, Ronald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcwhite, Ronald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcwhorter, Gregory M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Mcwhorter, Jasun E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McWilliams Jr., Howard B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcwilliams, Andre | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McWilliams, Booker | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McWilliams, Edward S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcwilliams, Howard B Jr | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McWilliams, Mary L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcwilson, Cherie M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mdsolutions Inc | | 8225 Estates Parkway | | | Plain City | OH | 43064 | |
| Mdsolutions Inc | Attn Accounts Payable | 8225 Estates Parkway | | | Plain City | OH | 43064 | |
| Meabrod, Henry D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Meade, Geraldine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Meade, Patricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Meade, Ronald E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Meaders, Ronald R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Meador, Shell | | 2950 S State St | Suite 400 | | Ann Arbor | MI | 48104 | |
| Meadowbrook Court Reporting | Attn Accounts Payable | 2564 N Squirrel Rd Ste 438 | | | Auburn Hills | MI | 48326 | |
| Meadows Ii, David R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Meadows, Anne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Meadows, Ethel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Meadows, Hemmons E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Meadows, Henry C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Meadows, James M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Meadows, Lisa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Meadows, Phyllis D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Meadows, Ricky | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Meadows, Yvonne D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Meah, Amru | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Meah, Amru | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Meah, Ericka J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Meah, Mashuk | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Meah, Ranu | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Meah, Ranu | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Means, Blenda | | 18100 Meyers Rd. | Suite 392 | | Detroit | MI | 48235 | |
| Means, James E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Means, Mark A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Means, Rosalind E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Means, Rosalind E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Means, Vivian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Med Share Inc | Attn Accounts Payable | Med Share Inc | 26222 Telegraph Ste 100 | | Southfield | MI | 48034 | |
| Med Source Services Inc | | P.O.Box 771138 | | | Detroit | MI | 48227-1138 | |
| Med Source Services Inc | Attn Accounts Payable | P.O.Box 771138 | | | Detroit | MI | 48227-1138 | |
| Medalis, William S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Medapuram, Sailaja | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Medcity Rehabilitation Services LLC | Attn Accounts Payable | 20755 Greenfield Ste 1100 | | | Southfield | MI | 48075 | |
| Medcity Rehabilitation Services LLC | | 20755 Greenfield Ste 1100 | | | Southfield | MI | 48075 | |
| Mederx LLC | Attn Accounts Payable | P.O.Box 1239 | | | Meridian | ID | 83680-1239 | |
| Medi Transit | Attn Accounts Payable | P.O.Box 158 | | | Dearborn | MI | 48121 | |
| Medical Center Emergency Services Pc | | P.O.Box 96115 | | | Oklahoma City | OK | 73143 6115 | |
| Medical District Surgery Center | Attn Accounts Payable | 2020 Goldring Avenue Suite 300 | | | Las Vegas | NV | 89106 | |
| Medical Resource Group | Attn Accounts Payable | Shelby Physical Therapy | 43750 Garfield Rd Ste 210 | | Clinton Township | MI | 48038-1135 | |
| Medical Social Work | Attn Accounts Payable | Rehabilitation Mgmt Llc | 37637 W Five Mile Road Suite 223 | | Livonia | MI | 48154 | |
| Medical Social Work | Rehabilitation Mgmt Llc | 37637 W Five Mile Road Suite 223 | | | Livonia | MI | 48154 | |

In re City of Detroit, Michigan
Case No. 13-53846
479 of 1948
13-53846-tjt    Doc 1164    Filed 10/11/13    Entered 10/11/13 16:58:31    Page 489 of 1958

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Medical Supply Inc | Attn Accounts Payable | 28840 Southfield Rd Ste 240 | | | Lathrup Village | MI | 48076 | |
| Medicolegal Services Inc | Attn Accounts Payable | 29792 Telegraph Svcs Llc Suite 100 | | | Southfield | MI | 48034 | |
| Medicolegal Services Inc | | 29792 Telegraph Svcs Llc Suite 100 | | | Southfield | MI | 48034 | |
| Medina, Dominic R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Medina, Samual O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Medley, Luella | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Medley, Timothy C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Medley, Wilbur P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Medrano, Nicholas D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Medstar Ambulance Service | Attn Accounts Payable | 380 N Gratiot Ave | | | Clinton Township | MI | 48036 | |
| Med-Vet International | Attn Accounts Payable | 13822 West Boulton Blvd | | | Mettawa | IL | 60045 | |
| Med-Vet International | | 13822 West Boulton Blvd | | | Mettawa | IL | 60045 | |
| Meeks Jr., A D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Meeks, Barry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Meeks, Claire A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Meeks, Claudia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Meeks, Gregory | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Meeks, John O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Meeks, Kenneth J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Meeks, Robert W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Megan Diviney | | 5215 Hecla | | | Detroit | MI | 48208 | |
| Megaphone Media LLC New Monitor | Attn Accounts Payable | P.O. Box 1078 | | | Royal Oak | MI | 48066 | |
| Megis, Patricia A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mehlhose, James E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mehta, Ajitkumar C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Meier, Bernard J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Meier, Bernard J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Meier, Bernard J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Meier, Sharon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Meinke, Larry G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Meinke, Larry G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Meisel, Kenneth M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Meisel, Kenneth M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Meisel, Sherri | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Meisel, Sherri A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Meixner, Thomas G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mejia, Maria | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mekoski, Henry A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Melady, Irene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Melasi, Goffredo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Melchior, Joanne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Melchoir, Carl F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Melchoir, Margaret F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Meldrum, Robert G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Melendez, Juan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Melinda Cameron | | 26085 W Six Mile | P36048 | | Redford | MI | 48240 | |
| Melissa M. PEARCE | Law Office of Melissa M. Pearce PLC | 1100 Corporate Office Dr Ste 100 | | | Milford | MI | 48381 | |
| Melissa S Taylor | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Melkonian, Virginia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Melnik, Joseph P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Melody Conner | | 816 Piccadilly Circle | | | Stockbridge | GA | 30281 | |
| Melson, Carvin L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Melton, Katherine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Melton, Willie | | 333 W. Fort Street | Suite 1400 | | Detroit | MI | 48226 | |
| Melville, Wilma R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Melvin Anthony Stafford | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Melvin Butch Hollowell, Jr. | Melvin Butch Hollowell ESQ, PC | 100 Riverfront Dr Apt 2011 | | | Detroit | MI | 48226 | |
| Melvin Carr | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Melvin Green | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Melvin Hughes | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Melvin Toney | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Melvin, Nancy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Melvin, William J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Men Van Nguyen | | 21470 Sloan Dr | | | Harper Woods | MI | 48225 | |
| Mencavage, Wallace | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mency, Darnita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Mendelson Orthopedics Pc | | Dept 771520 P.O.Box 77000 | | | Detroit | MI | 48277 | |
| Mendelson Orthopedics Pc | Attn Accounts Payable | Dept 771520 P.O.Box 77000 | | | Detroit | MI | 48277 | |
| Mendelson Orthopedics PC (James Williams) | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mendenhall, Regina | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mendez, Maria | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mendez, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mendoza Jr, Benito M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mendoza Jr., Benito M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mendoza, Danute | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mendoza, Demian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mendoza, Jose | | 17000 W. 10 Mile Road | 2nd Floor | | Southfield | MI | 48075 | |
| Menefee, Robert L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Menifee, Edward L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Menifee, Edward L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Menon, Venu Bhaskaran | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mensching, Linnea | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mensen, Margaret | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mentzer, Emily E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mep Construction LLC | Attn Accounts Payable | 76 E Forest | | | Detroit | MI | 48201 | |
| Mercado, Victor M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mercer Oliver Wyman Actuarial Consulting | | 325 John H Mcconnelly Blvd Ste 350 | | | Columbus | OH | 43215 | |
| Mercer, Demereal M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mercer, Matthew | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mercer, Maureen V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mercer, Maureen V. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mercer, Prentis T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mercer, Sean A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mercer, Terence L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Merchant, Anna M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Merchant, Dianne Landrum | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Merchant, Jeffery | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Merchant, Patricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mercieca, Dianne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mercier, Tonya Lynn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Merck, Alice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Merck, Eric | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Merck, Eric K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Merck, Sean | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Merck, William T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Merck, William T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mercy Amicare Home Health | Attn Accounts Payable | P.O.Box 9185 | | | Farmington Hills | MI | 48333-9185 | |
| Mercy Education Project | Attn Accounts Payable | 2020 14th Street | | | Detroit | MI | 48216 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Mercy Hospital Cadillac | Attn Accounts Payable | 400 Hobart St P.O. Box 369 | | | Cadillac | MI | 49601 | |
| Mercy Memorial Hospital Corporation | Attn Accounts Payable | Dba Mercy Memorial Orthopedic & Spine Surgery | 718 N Macomb Street | | Monroe | MI | 48162 | |
| Meredith, Daniel A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Meredith, Deon | | 30200 Telegraph | Suite 400 | | Bingham Farms | MI | 48025 | |
| Meredith, James H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Meredith, Kevin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Meredyk, Christopher | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Meress, Beckie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Merida, Walter A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Merideth, Christopher | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Meridian Health Plan | Attn Accounts Payable | 770 Woodward Ave Ste 600 | | | Detroit | MI | 48226 | |
| Merill Lynch C/P | Marie Vanerian, Institutional Consultant | 500 Woodward Avenue | Suite 3000 | | Detroit | MI | 48226-5400 | |
| Merit Laboratories Inc | Attn Accounts Payable | 2680 East Lansing Dr | | | East Lansing | MI | 48823 | |
| Merit Network Inc | Attn Accounts Payable | University Of Michigan | 1015 Ls & A Building | | Ann Arbor | MI | 48109-1382 | |
| Merkau, Alexander A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Merkerson, Barrie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Merkerson, Barrie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Merkison, James M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Merkison, James M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Merle, Patricia G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Merlo, Ralph J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Merlotti, Amelia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Merlotti, Patricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Merriewether, Joan A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Merrill Lynch Capital Services, Inc. | Attn Swap Group | Merrill Lynch World Headquarters | 4 World Financial Center, 18th Floor | | New York | NY | 10080 | |
| Merrill Lynch Capital Services, Inc. | Attn Lary Stromfeld, Partner | c/o Cadwalader, Wickersham & Taft | One World Financial Center | | New York | NY | 10281 | |
| Merrill Lynch Capital Services, Inc. | Attn Howard R. Hawkins, Jr., Partner | c/o Cadwalader, Wickersham & Taft | One World Financial Center | | New York | NY | 10281 | |
| Merrill Lynch Capital Services, Inc. | Attn Owen M. Omoregie, Associate | c/o Cadwalader, Wickersham & Taft | One World Financial Center | | New York | NY | 10281 | |
| Merrill Lynch Capital Services, Inc. | Attn Mark C. Ellenberg, Partner | c/o Cadwalader, Wickersham & Taft | 700 Sixth Street, N.W. | | Washington | DC | 20001 | |
| Merriman, Anthony | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Merriman, Tracie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Merritt , Doris E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Merritt Jr, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Merritt, Casmira E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Merritt, Era M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Merritt, Estella | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Merritt, Grace | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Merritt, Linda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Merritt, Reginald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Merritt, Reginald H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Merritt, Rhonda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Merritt, Rosalyn D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Merritt, Rosalyn D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Merritt, Sallie T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Merritt, Sarah Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Merritt, Senida M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Merriewether Jr, Robe | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Merriweather, B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Merriweather, Edwin L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Merriweather, Gerald C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Merriweather, Jermell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Merriweather, Torrean | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Merriwether, Gloria J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Merriwether, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Merry, Richard L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Merte, Gary C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mertz, Daniel R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mertz, Harold E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mertz, Ronald R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mes Medical Evaluation Special | Attn Accounts Payable | P.O.Box 64520 | | | Detroit | MI | 48264 | |
| Meserue, Michael J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Meserue, Michael J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Meshew, Charles A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Meshew, Gail | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mesko, Patrick C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mesky, Robert J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Messacar, Donald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Messana, Mary K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Messenger, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Messer, Brandon L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Messer, Marvin D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Messerschmidt Sr., Kenneth D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Messerschmidt, Kay L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Messerschmidt, Sylvia A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Messineo, Todd R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Messinger, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Messink , Roy B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Messner, Jay | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Messner, Jay-Sinn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Messner, Jon P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mestdagh , Ronald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Metalfab Inc | Attn Accounts Payable | 6900 Chase Road | | | Dearborn | MI | 48126 | |
| Metcalf, Derrick K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Metcalf-Mackey, There | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Metco Services Inc | | 1274 Library Street Suite 400 | | | Detroit | MI | 48226 | |
| Metco Services Inc | Attn Accounts Payable | 1274 Library Street Suite 400 | | | Detroit | MI | 48226 | |
| Methvin, Athal E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Metiva, James A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Metiva, James A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Metiva, Jon A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Metiva, Jon A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Metiva, Rosa Bernice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Metivier, Mark W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MetLife | Attn D. Kalecki | 1300 Hall Blvd | | | Bloomfield | CT | 06006-2910 | |
| Metlife a/s/o Sleiman Georges | | P.O. Box 410450 | | | Charlotte, | NC | 28241 | |
| Metro Airport Truck | | 13385 Inkster Road | | | Taylor | MI | 48180 | |
| Metro Alarm Systems LLC | | 46777 W 7 Mile Rd | | | Northville | MI | 48167 | |
| Metro Alarm Systems LLC | Attn Accounts Payable | 46777 W 7 Mile Rd | | | Northville | MI | 48167 | |
| Metro Bolt Fastener | Attn Accounts Payable | 19339 Glenmore | | | Detroit | MI | 48240 | |
| Metro Co Dba Metro Med Equip Inc | | 38415 Schoolcraft Rd | | | Livonia | MI | 48150 | |
| Metro Co Dba Metro Med Equip Inc | Attn Accounts Payable | 38415 Schoolcraft Rd | | | Livonia | MI | 48150 | |
| Metro Court Reporters | Attn Accounts Payable | 33231 Grand River Avenue | | | Farmington | MI | 48336 | |
| Metro Detroit Signs | | 23544 Hoover Road | | | Warren | MI | 48089 | |
| Metro Occupational Trainers Inc | Attn Accounts Payable | 54344 Verona Park Dr. | | | Macomb | MI | 48042 | |
| Metro Pcs | | 2250 Lakeside Blvd | | | Richardson | TX | 75082 | |
| Metro Pcs | Attn Accounts Payable | 2250 Lakeside Blvd | | | Richardson | TX | 75082 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Metro Pcs Corporation | Attn Tim Furlong | 2250 Lakeside Blvd, Ms-Det | | | Richardson | TX | 75082 | |
| Metro Sanitation LLC | Attn Accounts Payable | 22001 Hoover Rd | | | Warren | MI | 48089 | |
| Metro Welding Supply Corp | Attn Accounts Payable | 12620 Southfield | | | Detroit | MI | 48223 | |
| Metro Wire & Cable Co Inc | Attn Accounts Payable | 6636 Metropolitan Pkwy | | | Sterling Hts | MI | 48312 | |
| Metron-Farnier LLC | Attn Accounts Payable | 5665 Airport Blvd | | | Boulder | CO | 80301 | |
| Metropolitan Anesthesia Pc | Attn Accounts Payable | P.O. Box 77000 | Dept 771359 | | Detroit | MI | 48277 | |
| Metropolitan Anesthesia Pc | | P.O. Box 77000 | Dept 771359 | | Detroit | MI | 48277 | |
| Metropolitan Children & Youth Inc | Attn Accounts Payable | 9641 Harper Ave | | | Detroit | MI | 48213 | |
| Metropolitan Health Care | Attn Accounts Payable | P.O.Box 831 | | | Allen Park | MI | 48101 | |
| Metropolitan Orthopaedic Associates Pc | | 19701 Vernier Rd Ste 150 | | | Harper Woods | MI | 48225 | |
| Metropolitan Uniform Company | | 438 Macomb | | | Detroit | MI | 48226-2383 | |
| Metropolitan Uniform Company | Attn Accounts Payable | 438 Macomb | | | Detroit | MI | 48226-2383 | |
| Metyko, John A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Metz Iii, Merritt | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Metz III, Merritt D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Metz, Norberta F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Meyer, John A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Meyer, John A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Meyer, Kathleen B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Meyer, Lawrence B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Meyer, Robert A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Meyers, Carol | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Meyers, Charles R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Meyers, Dennis M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Meyers, Gail M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Meyers, Gail M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Meyers, Ilene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Meyers, Lee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Meyers, Ronald C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Meyers, Ronald C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Meyers, Walter I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mezigian, Randy L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mezigian, Randy L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mezzone, James E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mgbeafulu, Mary M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mgbeafulu, Mary N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mi Neurology Institute East Pc | Attn Accounts Payable | 25100 Kelly Rd | | | Roseville | MI | 48066 | |
| Mi Pain Mgmt Consultants | Attn Accounts Payable | P.O.Box 67000 Drawer 107901 | | | Detroit | MI | 48267 | |
| Mi Pain Mgmt Consultants | | P.O.Box 67000 Drawer 107901 | | | Detroit | MI | 48267 | |
| Miceli, Anthony | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Miceli, Carol A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Michael A Clay | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Michael A Hall | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Michael A Ridley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Michael A. Canner | Mindell Malin Kutinsky Stone & Blatnikoff | 25505 W 12 Mile Rd Ste 1000 | | | Southfield | MI | 48034 | |
| Michael A. Courtney | | 34905 E Michigan Ave | | | Wayne | MI | 48184 | |
| Michael A. Weisserman | The Sam Bernstein Law Firm | 31731 Northwestern Hwy Ste 333 | | | Farmington Hills | MI | 48334 | |
| Michael Anthony Johnson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Michael B. Shapiro | Honigman Miller Schwartz & Cohn LLP | 660 Woodward Ave, Ste 2290 | | | Detroit | MI | 48226 | |
| Michael Burns | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Michael Campbell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Michael Carpenter | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Michael Courtney | | 34905 E Michigan Ave | P32570 | | Wayne | MI | 48184 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Michael Crachiola | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Michael D Crosby | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Michael D Greene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Michael D Prusinski | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Michael D Williams | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Michael D. Russell | Law Offices of Michael D. Russell PLC | 17373 W 12 Mile Rd | | | Lathrup Village | MI | 48076 | |
| Michael Diegel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Michael Duson | | 15739 Muirland | | | Detroit | MI | 48238 | |
| Michael E Joiner | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Michael Elder | | 4919 Elmhurst | | | Detroit | MI | 48204 | |
| Michael F Wind Do | | 21620 Harrington | | | Clinton Township | MI | 48036 | |
| Michael Ferarri | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Michael G Jefferson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Michael G Kelman P C Attorney | | 30833 Northwestern Hwy Suite 206 | | | Farmington Hills | MI | 48334 | |
| Michael G. Kelman | Law Offices of Kelman & Fantich | 30833 Northwestern Hwy Ste 206 | | | Farmington Hills | MI | 48334 | |
| Michael Galasso | | 2344 Browning Dr | | | Lake Orion | MI | 48360 | |
| Michael H Mccormick Md Pa | | 2202 State Ave Ste 300 | | | Panama City | FL | 32405 | |
| MICHAEL H. FORTNER | Law Offices of Michael H. Fortner | 31731 Northwestern Hwy Ste 280W | | | Farmington Hills | MI | 48334 | |
| Michael Harden | | 4509 Edmund St | | | Wayne | MI | 48184 | |
| MICHAEL J BOMMARITO | Legghio & Israel PC | 306 S Washington Ave Ste 600 | | | Royal Oak | MI | 48067 | |
| MICHAEL J BOMMARITO | McLaren Health Care Corporation | G3235 Beecher Rd Ste C | | | Flint | MI | 48532 | |
| Michael J Bradley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Michael J Carnago | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Michael J Dillon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Michael J Oxner | | 200 Virginia Ave Apt 3 | | | Royal Oak | MI | 48067 | |
| Michael J Sharpe | | 535 Griswold St Ste 1320 | | | Detroit | MI | 48226 | |
| Michael J Ziehr | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Michael J. LIDDANE | Foster Meadows & Ballard PC | 607 Shelby St Ste 700 | | | Detroit | MI | 48226 | |
| Michael J. Morse | Michael J. Morse PC | 24901 Northwestern Hwy Ste 700 | | | Southfield | MI | 48075 | |
| Michael J. Steinberg | American Civil Liberties Union Fund of Michigan | 2966 Woodward Ave | | | Detroit | MI | 48201 | |
| Michael J. Vanoverbeke | VanOverbeke Michaud & Timmony PC | 79 Alfred St | | | Detroit | MI | 48201 | |
| Michael Joseph Grewette | | 1268 Ronald Ave | | | Madison Hts | MI | 48071 | |
| Michael Jr. Dolphi | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Michael Jr., Dolphin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Michael Jurban | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Michael K Anderson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Michael K. Hayes | Demorest Law Firm PLLC | 322 W Lincoln Ave | | | Royal Oak | MI | 48067 | |
| Michael Keese | | 19447 Hanna | | | Detroit | MI | 48203 | |
| Michael L Stacey | Circuit Court Judge (Emeritus) | 6414 Countryshire Lane | | | West Bloomfield | MI | 48323 | |
| Michael L. Stefani | Stefani & Stefani PC | 512 E 11 Mile Rd | | | Royal Oak | MI | 48067 | |
| Michael Lee Malcho | | 27657 Oakcrest Dr | | | Trenton | MI | 48183 | |
| Michael Lennard Kelly | | 29448 Annapolis | | | Inkster | MI | 48141 | |
| Michael Litak | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Michael Logan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Michael M Borg | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Michael Martel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Michael Mitchell Jr | | 17395 Annchester | | | Detroit | MI | 48219 | |
| Michael Morse Atty | | 25657 Southfield Rd | | | Southfield | MI | 48075 | |
| Michael Pacteles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re City of Detroit, Michigan
Case No. 13-53846
485 of 1948
13-53846-tjt    Doc 1164    Filed 10/11/13    Entered 10/11/13 16:58:31    Page 495 of 1958

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Michael Patrick Hand | | 1051 Liebeck Rd | | | Chelsea | MI | 48118 | |
| Michael R Bruss | | P.O.Box 43453 | | | Detroit | MI | 48243 | |
| Michael Rhine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Michael Rothstein | Rothstein Law Group PLC | 19068 W 10 Mile Rd | | | Southfield | MI | 48075 | |
| Michael S. LINARDOS | | 4632 2nd Ave | | | Detroit | MI | 48201 | |
| Michael Sewell | | 15701 James Couzens | | | Detroit | MI | 48238 | |
| Michael Shaffer Atty | | 30101 Northwestern Hwy | | | Farmington Hills | MI | 48334 | |
| Michael Sharon Hollister | | 23944 Eureka Ste 107 | | | Taylor | MI | 48180 | |
| Michael T Graham | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Michael T Mcmanus Pc Atty | | 645 Griswold Ste 3156 | | | Detroit | MI | 48226 | |
| Michael Taylor | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Michael Thomas Malone | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Michael Tyrone Bowers Jr | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Michael V Nevin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Michael, Edwin D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Michaell Crews | Michaell Crews Attorney At Law | 17373 W 12 Mile Rd | | | Lathrup Village | MI | 48076 | |
| Michaels, Carl J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Michaels, Sandra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Michaelson, G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Michalak, Cecilia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Michalak, Deborah J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Michalak, Edward A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Michalak, Eura | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Michalak, Henry N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Michalak, Ingeborg | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Michalak, Mariah R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Michalak, Robert H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Michalak, Robert S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Michalik, Cecilia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Michalik, David J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Michalik, Ronald J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Michalowski, Philip W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Michalski, Carey R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Michalski, Gary M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Michalski, Leonard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Michalski, Raymond M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Michaux, Marlon L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Michaux, Marlon L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Michaux, Ray A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Micheal Chateau | | 16631 Lahser Drive | | | Detroit | MI | 48219 | |
| Michel, Robert F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Michele Gogola | | 7300 Old Mill Rd | | | Bloomfield | MI | 48301 | |
| Michell, Arthur A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Michels, Dennis L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Michels, Robert J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Michelsen, Roy T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Michigan Association Of Chiefs Of Police | | 2133 University Park Dr Ste 200 | | | Okemos | MI | 48864-3876 | |
| Michigan Association Of Planning | Attn Accounts Payable | 219 South Main, Ste 300 | | | Ann Arbor | MI | 48104 | |
| Michigan Auto Law | | & Christopher Moore | 30101 Northwestern Hwy | | Farmington Hls | MI | 48334 | |
| Michigan Biotech Partners LLC | Attn Accounts Payable | 30781 Stephenson Highway | | | Madison Heights | MI | 48071 | |
| Michigan Biotech Partners LLC | | 30781 Stephenson Highway | | | Madison Heights | MI | 48071 | |
| Michigan Business Systems | Attn Accounts Payable | 24399 Telegraph | | | Southfield | MI | 48034 | |
| Michigan Cash Register Corporation | | 1100 Owendale | Suite H | | Troy | MI | 48083 | |
| Michigan Cat | Attn Accounts Payable | Dept 77576 | P.O.Box 77000 | | Detroit | MI | 48277-0576 | |
| Michigan Center for High Tech | | 2727 Second Ave | | | Detroit | MI | 48202 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Michigan Center for Physical Therapy (Rhonda Craig) | c/o David D Okeefe | Law Offices of Michael J Morse PC | 24901 Northwestern Hwy Ste 700 | | Southfield | MI | 48075 | |
| Michigan Center For Pt | | 30770 Southfield Rd | | | Southfield | MI | 48076 | |
| Michigan Center For Pt | Attn Accounts Payable | 30770 Southfield Rd | | | Southfield | MI | 48076 | |
| Michigan Chronicle Publishing Company | | 479 Ledyard St | | | Detroit | MI | 48201 | |
| Michigan Citizen Inc | Attn Accounts Payable | 1055 Trumbull | | | Detroit | MI | 48216 | |
| Michigan Computer Resources | Attn Accounts Payable | 9235 Windemere Court | | | Clarkston | MI | 48348 | |
| Michigan Concrete Associates | Attn Accounts Payable | 2937 Atrium Dr Ste 200 | | | Okemos | MI | 48864 | |
| Michigan Consolidated Gas Co | | 1167 Autumnview Drive | | | Rochester | MI | 48307 | |
| Michigan Delta Mechanical | Attn Accounts Payable | 20903 Dequindre | | | Hazel Park | MI | 48030 | |
| Michigan Department Community Health | | P O Box 30195 | | | Lansing | MI | 48909 | |
| Michigan Department Of Agriculture | Attn Accounts Payable | P O Box 30017 | | | Lansing | MI | 48909 | |
| Michigan Department Of Community Health | Attn Accounts Payable | Third Party Division | P.O. Box 30053 | | Lansing | MI | 48909 | |
| Michigan Department Of State | | Office Of The Great Seal | | | Lansing | MI | 48918-1750 | |
| Michigan Department Of State | Attn Accounts Payable | Michigan Department Of State | Office Of The Great Seal | | Lansing | MI | 48918-1750 | |
| Michigan Department Of Treasury | Attn Accounts Payable | P.O.Box 30471 | | | Lansing | MI | 48909 | |
| Michigan Department State Highways Trans | | P.O.Box 30050 | | | Lansing | MI | 48909 | |
| Michigan Ear Institute | Attn Accounts Payable | Po#67000/Dept#129901 | | | Detroit | MI | 48267 | |
| Michigan Economic Dev Corp | Attn Accounts Payable | 201 North Washington Square | 4th Floor | | Lansing | MI | 48913 | |
| Michigan Filter & Fleet Supply | Attn Accounts Payable | 5846 Hubbard | | | Garden City | MI | 48135 | |
| Michigan Foot And Ankle Center Pc | Attn Accounts Payable | 14555 Levan Rd Ste E302 | | | Livonia | MI | 48154 | |
| Michigan Guaranty Agency | | P.O.Box 7074 | | | Indianapolis | IN | 46207-7074 | |
| Michigan Guaranty Agency | Attn Accounts Payable | P.O.Box 7074 | | | Indianapolis | IN | 46207-7074 | |
| Michigan Head & Neck Institute | Attn Accounts Payable | 3665 E Eleven Mile Rd | | | Warren | MI | 48092 | |
| Michigan Head And Spine Institute Pc | | 2319 Momentum Place | | | Chicago | IL | 60689-5323 | |
| Michigan Healthcare Professionals Pc | | 29992 Northwestern Hwy Ste C | | | Farmington Hills | MI | 48334-3292 | |
| Michigan Heart Pc | Attn Accounts Payable | 5325 Elliott Dr. | Suite 203 | | Ypsilanti | MI | 48197 | |
| Michigan Humane Society | Attn Accounts Payable | 26711 Northwestern Hwy 175 | | | Southfield | MI | 48033 | |
| Michigan Imaging LLC | Attn Accounts Payable | 30150 Telegraph Rd Ste 185 | | | Bingham Farms | MI | 48025 | |
| Michigan Kidney Consultants Pc | Attn Accounts Payable | Dept 771267 P.O.Box 77000 | | | Detroit | MI | 48277-1267 | |
| Michigan Labor Law Poster Service | Attn Accounts Payable | 5859 W Saginaw #343 | | | Lansing | MI | 48917 | |
| Michigan Lawyers Weekly | Attn Accounts Payable | Subscription Services Sds 12 2632 | P.O.Box 86 | | Minneapolis | MN | 55486-2632 | |
| Michigan Legal Services | Attn Accounts Payable | 900 Michigan Building | 220 Bagley | | Detroit | MI | 48226 | |
| Michigan Mobile Glass & Trim Inc | Attn Accounts Payable | 26015 W Warren Ave | | | Dearborn Heights | MI | 48127 | |
| Michigan Mobile Glass & Trim Inc | | 26015 W Warren Ave | | | Dearborn Heights | MI | 48127 | |
| Michigan Municipal League | Attn Accounts Payable | P.O.Box 7409 | | | Ann Arbor | MI | 48107 | |
| Michigan Neurology Associates Pc | | 19699 E 8 Mile Rd | | | Saint Clair Shores | MI | 48080 | |
| Michigan Neurology Associates Pc | Attn Accounts Payable | 19699 E 8 Mile Rd | | | Saint Clair Shores | MI | 48080 | |
| Michigan Neurosurgical Institute | Attn Accounts Payable | 4620 Genesys Parkway | | | Grand Blanc | MI | 48439-8067 | |
| Michigan Opera Theatre | Attn Accounts Payable | 1526 Broadway | | | Detroit | MI | 48226 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Michigan Orthopaedic Institute Pc | Attn Accounts Payable | 26025 Lahser Rd 2nd Fl | | | Southfield | MI | 48033 | |
| Michigan Orthopaedic Institute Pc | | 26025 Lahser Rd 2nd Fl | | | Southfield | MI | 48033 | |
| Michigan Orthopedic Service | | 27477 Schollcraft | | | Livonia | MI | 48150 | |
| Michigan Pain Institute Pc | | P.O.Box 673288 | | | Detroit | MI | 48267-3288 | |
| Michigan Pain Institute Pc | Attn Accounts Payable | P.O.Box 673288 | | | Detroit | MI | 48267-3288 | |
| Michigan Pain Management Consultants West Pc | | P.O.Box 674106 | | | Detroit | MI | 48267 | |
| Michigan Pain Specialists PLLC | | P.O.Box 7937 | | | Ann Arbor | MI | 48107 | |
| Michigan Pain Specialists PLLC | Attn Accounts Payable | Michigan Pain Specialists Pllc | P.O.Box 7937 | | Ann Arbor | MI | 48107 | |
| Michigan Petroleum Technologies | Attn Accounts Payable | 3030 Moak Street | | | Port Huron | MI | 48060 | |
| Michigan Police Training | | P.O. Box 331 | | | Temperance | MI | 48182 | |
| Michigan Police Training | Attn Accounts Payable | P.O. Box 331 | | | Temperance | MI | 48182 | |
| Michigan Public Power Agency | Attn Accounts Payable | 809 Centennial Way | | | Lansing | MI | 48917 | |
| Michigan Public Transit Association | Attn Accounts Payable | 2875 Northwind Dr Ste 120 | | | East Lansing | MI | 48823 | |
| Michigan Public Transit Association | | 2875 Northwind Dr Ste 120 | | | East Lansing | MI | 48823 | |
| Michigan Section American Water | Attn Accounts Payable | Works Association Awwa | P O Box 16337 | | Lansing | MI | 48901-6337 | |
| Michigan Spine & Joint Center | Attn Accounts Payable | 32500 23 Mile Rd | | | New Baltimore | MI | 48047-1991 | |
| Michigan Spine & Rehab | Attn Accounts Payable | 2000 Town Center Ste 625 | | | Southfield | MI | 48075 | |
| Michigan Spine And Brain Surgeons | Attn Accounts Payable | 22250 Providence Dr Ste 601 | | | Southfield | MI | 48075 | |
| Michigan Spine And Brain Surgeons | | 22250 Providence Dr Ste 601 | | | Southfield | MI | 48075 | |
| Michigan Sports And Spine Center Pc | Attn Accounts Payable | 3937 Laplaya Lane | | | Orchard Lake | MI | 48324 | |
| Michigan Sports And Spine Center Pc | | 3937 Laplaya Lane | | | Orchard Lake | MI | 48324 | |
| Michigan State College Of Law | Attn Accounts Payable | Shaw Lane | | | E Lansing | MI | 48824 | |
| Michigan State Medical Society | Attn Accounts Payable | P.O. Box 950 | | | East Lansing | MI | 48826 | |
| Michigan State University | Attn Accounts Payable | 202 Willis House | | | East Lansing | MI | 48824 | |
| Michigan Surgery Specialists | Attn Accounts Payable | Michigan Hand And Sports Centers | 29900 Lorraine Ste 400 | | Warren | MI | 48093 | |
| Michigan Surgery Specialists | Michigan Hand And Sports Centers | 29900 Lorraine Ste 400 | | | Warren | MI | 48093 | |
| Michigan Valve & Fitting Inc | Attn Accounts Payable | 46417 Continental Drive | | | Chesterfield | MI | 48047 | |
| Michigan Veterans Foundation | Attn Accounts Payable | 2770 Park Ave | | | Detroit | MI | 48201 | |
| Michigan Veterans Foundation | Attn Tobi Geibig | 14414 Harbor Isle | | | Detroit | MI | 48215 | |
| Michigan Waste Services LLC | | 3900 Christopher | | | Hamtramck | MI | 48211 | |
| Michigan Waste Services LLC | Attn Accounts Payable | 3900 Christopher | | | Hamtramck | MI | 48211 | |
| Michigan World Processing Supplies Inc | | P.O. Box 608 | | | New Baltimore | MI | 48047-0608 | |
| Michnal, Harold N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mickel, Mario | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mickels, Cornelia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mickelson, Keith G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mickens, Darryl A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mickens, Darryl A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mickles, Jamal | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mickles, Jamal H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Micou, Lourise | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Micou, Mae Ellis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Micou, Tracey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Micro Center | Attn Accounts Payable | P.O.Box 848 | | | Hilliard | OH | 43026 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Micus, Helen Ax | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mid America Evaluation Group Inc | Attn Accounts Payable | 28125 Haggerty Rd | | | Novi | MI | 48377 | |
| Mid America Evaluation Group Inc | | 28125 Haggerty Rd | | | Novi | MI | 48377 | |
| Mid Michigan Mri Inc | Attn Accounts Payable | 271 Woodland Pass Ste 120 | | | East Lansing | MI | 48823 | |
| Mid-Continental Claim Service | Attn Accounts Payable | C/O City Of Detroit S&A Benefits | 30700 Telegraph Ste 4601 P.O.Box 3039 | | Birmingham | MI | 48012 | |
| Middlebrooks, Joyce | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Middlebrooks, Keith B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Middleton, Bette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Middleton, Dori | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Middleton, John R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Middleton, Robert B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Midgett, Harold G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Midgett, Harold G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Midland Mortgage | Attn Accounts Payable | P.O.Box 26648 | | | Oklahoma City | OK | 73126-0648 | |
| Midnight Golf Program | Attn Accounts Payable | P.O.Box 31 1830 | | | Detroit | MI | 48231 | |
| Midrar Aman | | 22573 N Kane | | | Detroit | MI | 48223 | |
| Midstates Recycling Services | Attn Accounts Payable | 990 Decker Road | | | Walled Lake | MI | 48093 | |
| Midstates Recycling Services | | 990 Decker Road | | | Walled Lake | MI | 48093 | |
| Midtown Detroit Inc | | 3939 Woodward Ave Ste 100 | | | Detroit | MI | 48201 | |
| Midtown Detroit Inc | Attn Accounts Payable | 3939 Woodward Ave Ste 100 | | | Detroit | MI | 48201 | |
| Midwest Air Filter Inc | Attn Accounts Payable | 44049 Riverbate Dr | | | Clinton Twp | MI | 48038 | |
| Midwest Air Filter Inc | | 44049 Riverbate Dr | | | Clinton Twp | MI | 48038 | |
| Midwest Arborist Supplies | Attn Accounts Payable | 1730 Olson Ne | | | Grand Rapids | MI | 49330 | |
| Midwest Bus Corp | Attn Accounts Payable | P O Box 787 | | | Owosso | MI | 48867 | |
| Midwest Careers Institute | Attn Accounts Payable | 65 Cadillac Square Ste 3500 | | | Detroit | MI | 48226 | |
| Midwest Chemical Consultants | Attn Accounts Payable | 1148 Grayton | | | Grosse Pointe | MI | 48230 | |
| Midwest Collaborative For Library Services | | 1407 Rensen St Ste 1 | | | Lansing | MI | 48910 | |
| Midwest Gas Instrument Service | Attn Accounts Payable | 1535 Sixth Street Ste 6 | | | Detroit | MI | 48226 | |
| Midwest Golf & Turf | Attn Accounts Payable | 10737 Medallion Dr Suite A | | | Cincinnati | OH | 45241 | |
| Midwest Hand Therapy | Attn Accounts Payable | 43417 Schoenherr Rd | | | Sterling Hgts | MI | 48313-1961 | |
| Midwest Health Center | | 5050 Schaefer | | | Dearborn | MI | 48126 | |
| Midwest Health Center Pc | Attn Accounts Payable | Midwest Health Center Warren Work S | 600 Woodbridge St | | Detroit | MI | 48226 | |
| Midwest Health Center Pc | Midwest Health Center Warren Work S | 600 Woodbridge St | | | Detroit | MI | 48226 | |
| Midwest Medical Health Center Pc | Attn Accounts Payable | 4700 Schaefer | | | Dearborn | MI | 48126 | |
| Midwest Medical Health Center Pc | | 4700 Schaefer | | | Dearborn | MI | 48126 | |
| Midwest Municipal Instrumentation Inc | Attn Accounts Payable | 4387 Bonnymede Court | | | Jackson | MI | 49201 | |
| Midwest Tape LLC | Attn Accounts Payable | P.O. Box 820 6950 Hall St | | | Holland | OH | 43528 | |
| Midwest Veterinary Supply | Attn Accounts Payable | P.O.Box 946 | | | Burnsville | MN | 55337 | |
| Mieczkowski, Marvin A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Miele, Luigi | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Miggins, Belinda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Miglioni, Sebastian | | 17200 E. 10 Mile | Suite 100 | | Eastpointe | MI | 48021 | |
| Migora, William G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Miguel A Fernandez | | 8438 Gartner | | | Detroit | MI | 48209 | |
| Miguel A Ramos | | 1455 Champaign apt 218 | | | Allen Park | MI | 48101 | |
| Miguel Garza | | 1006 Springwells | | | Detroit | MI | 48209 | |
| Miguel Gutierrez | | 8367 Lane | | | Detroit | MI | 48209 | |
| Miguel Jimenez Sanchez | | 809 Distel | | | Detroit | MI | 48209 | |
| Miguel Nava | | 1421 Livernois | | | Detroit | MI | 48209 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Miguel, Abelardo D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mihal, Michael L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mihp | | 2265 Livernois Ste 700 | | | Troy | MI | 48083 | |
| Mihp | Attn Accounts Payable | 2265 Livernois Ste 700 | | | Troy | MI | 48083 | |
| Mijares, Janet | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mijares, Tomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mike Bailey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mike Kyler | | 25923 Norfolk | | | Inkster | MI | 48141 | |
| Mikes Fresh Market | Attn Accounts Payable | 14383 Gratiot | | | Detroit | MI | 48205 | |
| Mikes Pump Inc | Attn Accounts Payable | 6473 23 Mile Rd | | | Shelby Twp | MI | 48316 | |
| Mikiciuk, Gertrude C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mikiel, Vincent | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mikiel, Yucel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mikkelsen, Richard J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mikolow, Vera A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mikulec, Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mikulec, Stanley J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mikulinski, Ludomi | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mikulinski, Ludomila Z | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mikulski, Marie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Milam, William C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Milczarski, Eugene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mildred Dillard | | 18424 Fairport | | | Detroit | MI | 48205 | |
| Mildred Farrington | | 2180 E Warm Springs Rd Apt 2098 | | | Las Vegas | NV | 89119 | |
| Mildred Lee Williams | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Miles Ellis Booker | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Miles Jr, Ernest | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Miles, Arthur L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Miles, Carl V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Miles, Dorothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Miles, Elaine R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Miles, George F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Miles, Gladdie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Miles, Gladdie M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Miles, John L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Miles, Kenneth O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Miles, Larry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Miles, Margaret | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Miles, Melvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Miles, Octaveious D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Miles, Patricia A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Miles, Paul F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Miles, Sandra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Miles, Shawn D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Miles, Tahzlynn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Miles, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Miles, William N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Milewski, Brendan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Milewski, Brendan J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Milewski, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Milewski, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Miley, Marilyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Milford, William A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Milhouse Jr, Claude | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Milhouse, Natalie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Milhouse, Natelie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Milhouse, Otis W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Milhouse, Willie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Milia Waters Pc | | 21031 Michigan Ave | | | Dearborn | MI | 48126 | |
| Milia Waters Pc | Attn Accounts Payable | 21031 Michigan Ave | | | Dearborn | MI | 48126 | |
| Miliken, Brenda L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Militello, Jasper J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Milke, Lawrence H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Milkie, Richard P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Milko, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mill Supply Inc | Attn Accounts Payable | P.O.Box 28750 | | | Cleveland | OH | 44128 | |
| Millar, Carol L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Millard, Craig R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Millard, Craig R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Milledge, Stephani | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Millender, Cj Farrack | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Millender, Lula | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Millender, Robert L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Millender, Robert L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Millenium Laboratories Of California Inc | | P.O.Box 841773 | | | Dallas | TX | 75284 | |
| Millennium Business Systems | Attn Accounts Payable | 38281 Schoolcraft Rd Ste B | | | Livonia | MI | 48150 | |
| Millennium Business Systems | | 38281 Schoolcraft Rd Ste B | | | Livonia | MI | 48150 | |
| Millennium Medical Group Pc | Attn Accounts Payable | 29992 Northwestern Hwy Ste C | | | Farmington Hills | MI | 48334 | |
| Millennium Medical Group Pc | | 29992 Northwestern Hwy Ste C | | | Farmington Hills | MI | 48334 | |
| Millennium Medical Group West | Attn Accounts Payable | 6149 N Wayne Rd | | | Westland | MI | 48185 | |
| Miller & Tischler Pc Attys | | 30400 Telegraph Rd Ste 470 | | | Bingham Farms | MI | 48025 | |
| Miller & Tischler Pc Attys | Attn Accounts Payable | 30400 Telegraph Rd Ste 470 | | | Bingham Farms | MI | 48025 | |
| Miller , Arthur R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Miller , Earl W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Miller , Jeanne A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Miller Buckfire & Co LLC | Attn Accounts Payable | 601 Lexington Ave 22nd Flr | | | New York | NY | 10022 | |
| Miller Canfield Paddock & Stone Plc | | 150 West Jefferson Suite 2500 | | | Detroit | MI | 48226 | |
| Miller Canfield Paddock & Stone Plc | Attn Accounts Payable | 150 West Jefferson Suite 2500 | | | Detroit | MI | 48226 | |
| Miller Cohen | Miller Cohen, P.L.C | 600 West Lafayette, Fourth Floor | | | Detroit | MI | 48226 | |
| Miller Cohen Pc | Attn Accounts Payable | 600 West Lafayette 4th Floor | | | Detroit | MI | 48226 | |
| Miller Consulations & Elections Inc | Attn Accounts Payable | 4615 Danvers Dr Se | | | Grand Rapids | MI | 49572 | |
| Miller Grove Radio Patrol | Attn Accounts Payable | 16161 Chapel St | | | Detroit | MI | 48219 | |
| Miller Jr, Matthew | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Miller Jr., Kenneth B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Miller Parking Company LLC | | 400 Renaissance Ctr Ste 908 | | | Detroit | MI | 48243 | |
| Miller Plastic Products Inc | Attn Accounts Payable | 24 Todd Dr | | | Burgettstown | PA | 15021 | |
| Miller, Alan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Miller, Alicia M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Miller, Alycia J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Miller, Andrea Jean | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Miller, Beth C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Miller, Beth C. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Miller, Brian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Miller, Carolyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Miller, Carolyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Miller, Catherine L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Miller, Cecil E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Miller, Clara S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Miller, Clarence T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Miller, Craig K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Miller, Craig K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Miller, Cynthia Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Miller, Danny A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Miller, Darin E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Miller, Davarr | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Miller, David A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Miller, David S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Miller, David S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Miller, Deborah H F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Miller, Deloris | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Miller, Denise K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Miller, Deona J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Miller, Diane M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Miller, Donna M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Miller, Donna M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Miller, Earl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Miller, Earl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Miller, Eddie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Miller, Edward Bro | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Miller, Edward H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Miller, Emma | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Miller, Eric F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Miller, Eric F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Miller, Eric G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Miller, Ethel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Miller, Eva | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Miller, Evan | | 20410 Wyoming | | | Detroit | MI | 48221 | |
| Miller, Felicia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Miller, Felicia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Miller, Frances | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Miller, Fredrick G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Miller, Fredrick G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Miller, Gerald J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Miller, Glynn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Miller, Harold B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Miller, Jacque L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Miller, James R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Miller, Janice M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Miller, Janita D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Miller, Jason | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Miller, Jerome | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Miller, Jerome P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Miller, Jerry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Miller, Jerry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Miller, Jo Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Miller, Jo Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Miller, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Miller, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Miller, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Miller, John D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Miller, John D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Miller, Johnnie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Miller, Jon A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Miller, Jon A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Miller, Joslyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Miller, Karen A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Miller, Karen A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Miller, Kathleen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Miller, Keith D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Miller, Kelly | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Miller, Kenneth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Miller, Kenneth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Miller, Kevin D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Miller, Kevin D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Miller, Kim M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Miller, Kim M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Miller, Kimberly | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Miller, Larry L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Miller, Larry L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Miller, Leona | | 25505 W. 12 Mile Road | Suite 1000 | | Southfield | MI | 48034 | |
| Miller, Leonard E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Miller, Leroy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Miller, Liller C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Miller, Linda A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Miller, Lynn R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Miller, Madeline | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Miller, Malkia A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Miller, Malkia A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Miller, Mary Jo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Miller, Matthew T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Miller, Mcquetta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Miller, Mcquetta D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Miller, Melanda T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Miller, Michelle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Miller, Michelle Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Miller, Pamela A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Miller, Patricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Miller, Randall L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Miller, Randall L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Miller, Raynard S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Miller, Raynard S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Miller, Rebecca | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Miller, Rhonda J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Miller, Richard O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Miller, Robert A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Miller, Robert E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Miller, Robert G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Miller, Robert J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Miller, Robert L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Miller, Robert M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Miller, Robin D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Miller, Roger S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Miller, Roscoe H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Miller, Rosella | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Miller, Shirley R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Miller, Sonia Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Miller, Stevan C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Miller, Steven | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Miller, Theresa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Miller, Timothy M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Miller, Timothy P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Miller, Tommie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Miller, Tyrone U | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Miller, Tyrone U | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Miller, Ursula N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Miller, Valeria R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Miller, Valerie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Miller, Velma | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Miller, Vernita E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Miller, Walter | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Miller, Walter | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Miller, Wendolyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Miller, Wendolyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Miller, Willia M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Miller, William L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Miller-Echols, Tahatia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Miller-Pletzke, Trace | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Milligan, Gloria | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Milligan, Michael S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Milligan, Michael S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Milligan, Ronald E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Milliner, Anthony | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Milliner, J Richard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Milliner, Jamal | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Milliner, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Milliner, Sylvia V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Milling, Keith W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Millner, Bertha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mills, Duane A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mills, Edna M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mills, Edna M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mills, Ezekiel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mills, James L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mills, James W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mills, Jane K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mills, Jeffrey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mills, Jeffry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mills, Jeffry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mills, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mills, Khari | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mills, Levitus | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mills, Lola | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mills, Marilyn J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mills, Marilyn J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mills, Marlow | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mills, Phyllis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mills, Rosalind | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mills, Rosalyn n/f/o Daeshun Mills | | 20755 Greenfield | Suite 1100 | | Southfield | MI | 48075 | |
| Mills, Rosetta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mills, Thelma | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mills, William E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Millwrights Local 1102 | Attn Accounts Payable | 644 City County Building | | | Detroit | MI | 48226 | |
| Millwrights Local 1102 | | 644 City County Building | | | Detroit | MI | 48226 | |
| Milner, Gary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Milner, Harold C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Milner, Walter Lee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Milton Jr., James E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Milton, Iris M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Milton, Jabaar K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Milton, Reginald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Milton, Ronelle Le | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Milus, Josephine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Milwaukee Investment Co | Attn Accounts Payable | 260 E Brown Ste 200 | | | Birmingham | MI | 48009 | |
| Milz, George D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mimnaux, James L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mims, Aillieen E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mims, Gregory C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mims, Leon A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mims, Mark A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mims, Morris | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mims, Shawn M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mims, Sheldon E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mina, Adriano D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Minano, James F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Minar, Jack J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Minard, Charles Jr | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Minard, Charles Wesle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Minard, Imana F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mindell & Associates PLLC | | 25505 W Twelve Mile Rd Suite 100 | | | Southfield | MI | 48034 | |
| Mindell & Associates PLLC | Attn Accounts Payable | 25505 W Twelve Mile Rd Suite 100 | | | Southfield | MI | 48034 | |
| MINDY SCHWARTZ | Law Offices of Mindy M. Schwartz | 2799 Coolidge Hwy | | | Berkley | MI | 48072 | |
| Mine Safety Appliances Company | Attn Accounts Payable | P.O. Box 640348 | | | Pittsburgh | PA | 15264-0348 | |
| Miner, Brenda J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Miner, Brenda J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Miner, Dorothy A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Miner, Franklin R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Miner, Keith M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Miner, Keith M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Miner, Patrick R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Miner, Patrick R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Miner, Sarah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mines, Cheryle A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mines, Lynda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mines, Roy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mines, Roy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Minetola, Victor | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mingas, Virgil M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Minghini, Orlando R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mingus, Robert W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mingus, Teri L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Minion, Courtney E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Minion, Dorothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mink, Michael J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mink, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mink, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Minnie Rowland | | 16610 Westmoreland | | | Detroit | MI | 48219 | |
| Minniefield, Chery | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Minor, Brandon S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Minor, Brittany | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Minor, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Minor, James W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Minor, Johnny | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Minor, Johnny | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Minor, Nathaniel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Minor, Romie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Minor, Romie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Minor, Sandra D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Minter, Alicia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Minter, Alicia C. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Minter, Alton L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Minter, Juanita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Minter, Lee J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Minter, Monzella | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Minter, Trina L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Minton, Cynthia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mintus, Julius | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mintus, Julius | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Minus, Doris L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mioduszewski, L F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Miotke, Harvey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Miracle Recreation Of Michigan | Attn Accounts Payable | 1749 Hamilton Rd Ste 202 | | | Okemos | MI | 48864 | |
| Miracle, Ernest | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Miree, Ollie T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mireles, Frank T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Miriani , Vicky | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Miric, Gordona | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mirion Technology Gds Inc | Attn Accounts Payable | 3300 Hyland Ave | | | Costa Mesa | CA | 92626 | |
| Mirobsky, Robert (Recovery) | | 52031 Sycamore | | | Chesterfield | MI | 48047 | |
| Miron, Leon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mirza Rabbaig | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mischloney, Brett | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mischnick, Edward G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Misdemeanor Defenders Pc | | 1274 Library Ste 304 | | | Detroit | MI | 48226 | |
| Misdemeanor Defenders Pc | Attn Accounts Payable | 1274 Library Ste 304 | | | Detroit | MI | 48226 | |
| Misiak, Peter S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Miskelley, Norman J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Misra, Radhey S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Miss Dig System Inc | Attn Accounts Payable | 3285 Lapeer Rd West | | | Auburn Hills | MI | 48326 | |
| Mistaleski, Stanley J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mistele, Donna J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mistor, Todd | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mistor, Todd C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mistretta, Leonard M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mitchell , Rohn H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mitchell , Ronald L Ii | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mitchell Jr, Clint | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mitchell Jr, Mike | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mitchell, Alanna J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mitchell, Albert D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mitchell, Alphonso | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mitchell, Alphonso | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mitchell, Alvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mitchell, Amarylis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mitchell, Amarylis S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mitchell, Anita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mitchell, Anthony | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mitchell, Augusta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mitchell, Augusta J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mitchell, Barton A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mitchell, Callie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mitchell, Carl E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mitchell, Carl J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mitchell, Carl J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mitchell, Charles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re City of Detroit, Michigan
Case No. 13-53846
496 of 1948
13-53846-tjt   Doc 1164   Filed 10/11/13   Entered 10/11/13 16:58:31   Page 506 of 1958

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Mitchell, Christopher | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mitchell, Christopher E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mitchell, Crear S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mitchell, Darius R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mitchell, Darryl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mitchell, Darryl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mitchell, David Ke | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mitchell, David Keith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mitchell, Demary E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mitchell, Diallo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mitchell, Diallo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mitchell, Diane | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mitchell, Diane | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mitchell, Diane | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mitchell, Dominiqu | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mitchell, Doris | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mitchell, Duane | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mitchell, Eron S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mitchell, Frank E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mitchell, Gary D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mitchell, Gary W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mitchell, Gearldean | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mitchell, Gerald M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mitchell, Gregory A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mitchell, Gwenda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mitchell, Harold E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mitchell, Henry G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mitchell, J Allen R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mitchell, James A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mitchell, Jerry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mitchell, Jerry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mitchell, Jesia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mitchell, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mitchell, John I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mitchell, John J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mitchell, Johnnie M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mitchell, Kameron | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mitchell, Kathleen M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mitchell, Kenneth C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mitchell, Kenneth Carlos | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mitchell, Kevin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mitchell, Kevin D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mitchell, Kevin L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mitchell, Kevin L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mitchell, Keya L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mitchell, Kiaronda M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mitchell, Kimberly | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mitchell, Kimberly J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mitchell, Laquisha D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mitchell, Lawrence Jw | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mitchell, Lenina | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mitchell, Lisa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mitchell, Lorretta Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mitchell, Louis M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mitchell, Louis M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mitchell, Lumyra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mitchell, Marianne E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Mitchell, Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mitchell, Mary E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mitchell, Mary E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mitchell, Mattie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mitchell, Melanie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mitchell, Michella | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mitchell, Michella | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mitchell, Mildred | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mitchell, Natalie N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mitchell, Omari | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mitchell, Oretha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mitchell, Patricia J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mitchell, Paul A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mitchell, Pierre D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mitchell, Rae | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mitchell, Rae | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mitchell, Ralph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mitchell, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mitchell, Robert C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mitchell, Robert V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mitchell, Ronald L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mitchell, Shawn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mitchell, Shawn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mitchell, Shawn M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mitchell, Sherry E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mitchell, Shirley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mitchell, Shirley A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mitchell, Sylvester | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mitchell, Sylvester R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mitchell, Teresa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mitchell, Thelma J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mitchell, Thelma J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mitchell, Toi M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mitchell, Tyrone | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mitchell, Valerie J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mitchell, Vernon H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mitchell, Veronica | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mitchell, Victor C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mitchell, Walter S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mitchell, Willie A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mitchell, Willie J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mitchell, Willie J Jr | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mitchell, Yvonne L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mitten, Kathleen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mitten, Kathleen S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mittlestat, H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mitton, Martin J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mix, Clarence L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mix, Gwendolyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mix, Jamier T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mixon, Anthony | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mixon, Anthony | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mixon, Bernadette | | 18667 Wisconsin | | | Detroit | MI | 48221 | |
| Mixon, Dennis L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mixon, Gregory | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mixon, Sandra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mixon, Sandra M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mixon, Sandra M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Mixon-Orr, Viette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Miyamoto, Akio | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mks Inc | Attn Accounts Payable | 440 Burroughs Ste 130 | | | Detroit | MI | 48202 | |
| Mks Physical Therapy LLC | Attn Accounts Payable | 20475 W 10 Mile Rd Ste 101 | | | Southfield | MI | 48075 | |
| Mlinarich, Adam M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mlinarich, Adam M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mlinarich, Michael T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mlostek, Donald F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mlynarczyk, John D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mmcoy, Damekio | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moale, Michael J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moates, Mary J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moates, Rex E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mobile Communication Services Inc | Attn Accounts Payable | 34411 Industrial Road | | | Livonia | MI | 48150 | |
| Mobley, Helen J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mobley, Robert M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mobley, Walda M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moceri, Grazia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mockeridge, Brian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moddy, John Steven | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Modern Water Inc | Attn Accounts Payable | 15 Reads Way Ste 100 | | | New Castle | DE | 19720 | |
| Modern World Coatings Inc Co | Attn Accounts Payable | 18429 W 8 Mile Rd | | | Detroit | MI | 48219 | |
| Modi, Madhu | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Modi, Mahendra G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Modi, Mitalben P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Modica, Anthony Joseph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Modina, Feliciano B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Modlin, Lowery A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Modlin, Lowery A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Modlinski, Betty | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Modock, Julyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Modos, Stephen | | 17000 W. 10 Mile Road | 2nd Floor | | Southfield | MI | 48075 | |
| Modular Space Corporation | Attn Accounts Payable | 12603 Collection Center Dr | | | Chicago | IL | 60693 | |
| Moede, Norman H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moeller, John D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moerschell, Roy H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moffatt, Norman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moffett, Billy S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moffett, Henrietta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moffett, Jovita C. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moffett, Terry W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moffett, Terry W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moffitt, James E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moffitt, Richard L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mogassabi, Khalil | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mogielnicki, Danie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mogielnicki, Daniel J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mogle, Cleone | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mohamad Salman Ayache | | 665 Kinloch St | | | Dearborn Hts | MI | 49127 | |
| Mohamed Ali Halemi | | 6157 Selkirk | | | Detroit | MI | 48211 | |
| Mohamed, Hameed H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mohamed, Sawsan | | 18831 W. 12 Mile Rd | | | Lathrup Village | MI | 48076 | |
| Mohamed, Shukuri | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mohammed A Hamed | | 5856 Calhoun | | | Dearborn | MI | 48126 | |
| Mohammed Ahmed | | 2961 Burnside | | | Detroit | MI | 48212 | |
| Mohammed H Musadd | | 5015 Edwin | | | Hamtramck | MI | 48212 | |
| Mohammed Khalique | | 12940 Klinger | | | Detroit | MI | 48212 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Mohan, Paruvakat S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mohan, Paruvakat S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mohawk Mfg & Supply Co | Attn Accounts Payable | 7200 N Oak Park Ave | | | Niles | IL | 60714 | |
| Mohn, Laureen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moix, Cecil J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mojica Eduardo Jong | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mojica, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mojica, Eduardo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mojisola A Clement | | P.O.Box 32298 | | | Detroit | MI | 48232 | |
| Molbrough, William P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Molbrough, William P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moler, Russell G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moler, Russell G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Molina Health Care | Attn Accounts Payable | 25874 Network Pl | | | Chicago | IL | 60673 | |
| Molinaro, Joseph C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Molinaro, Robin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Molinaro, Robin H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moller, Doreen E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mollison, Alice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Molnar, George Z | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Molnar, Margaret | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Molnar, Robert L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moltz, Ruth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Momcilovic, B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Momon, Willie M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mona Ross Gardner | | 234 Winder | | | Detroit | MI | 48201 | |
| Monacelli, Joseph C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Monagan, Calvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Monaghan, Jerome J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Monaghan, Jerry J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Monahan Co The | Attn Accounts Payable | 21321 Kelly Rd 100 | | | Eastpointe | MI | 48021 | |
| Monahan, Carolyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Monchak, Thomas J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moncivais, Victor M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moncure, Brenda N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mondoux , Gilles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mondowney, Joanne G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Monds, Douglas A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moner, Alonzo M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moner, Mary A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Monette, Colbert J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Money Jr, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Monica Mccullum | | 5760 Lakepointe | | | Detroit | MI | 48224 | |
| Monica Sparks | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Monier, Joseph D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Monks, Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Monks, Thomas G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Monks, Thomas G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Monro, Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Monroe Frieda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Monroe Orthopedic Therapy Inc | Attn Accounts Payable | 42615 Garfield | | | Clinton Twp | MI | 48038 | |
| Monroe, Earl J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Monroe, Earl J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Monroe, Everett A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Monroe, Everett A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Monroe, Glenn A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Monroe, Jeanise D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Monroe, Loren E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Monroe, Marvin J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Monroe, Mildred | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Monroe, Shirley A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Monroe, Tonya L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Monsoni, Decarlo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Monsoni, Decarlo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Montante, Andres M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Montante, Andres M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Montgomerey, Ronald D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Montgomery, Alexandra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Montgomery, Alfred N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Montgomery, Alfreda V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Montgomery, Anita E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Montgomery, Anita E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Montgomery, Ashley J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Montgomery, Cassandra M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Montgomery, Clarence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Montgomery, Clarence D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Montgomery, Clinto | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Montgomery, Corine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Montgomery, Cynthia F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Montgomery, Darryl W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Montgomery, Debora | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Montgomery, Deborah B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Montgomery, Deborah G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Montgomery, Dorothy J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Montgomery, Dorothy J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Montgomery, Duane | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Montgomery, Edgar C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Montgomery, Gwendo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Montgomery, Gwendolyn A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Montgomery, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Montgomery, James B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Montgomery, James E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Montgomery, Jessie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Montgomery, Johnny B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Montgomery, Karlton L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Montgomery, Kenneth M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Montgomery, Kizzi | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Montgomery, Kizzi E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Montgomery, Leslie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Montgomery, Leslie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Montgomery, Leslie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Montgomery, Margie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Montgomery, Marvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Montgomery, Nora | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Montgomery, Patricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Montgomery, Thildow G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Montgomery, Tyrone J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Montgomery-coit, K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Monti , Deborah E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Monti, Sarah K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Monti, Timothy J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Monticello, Ada | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Montie, George | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Montie, Leonard R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Montie, Rose | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Monts, Ruby D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moody, Daniel T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moody, Deborah | | 19231 Justine | | | Detroit, | MI | 48234 | |
| Moody, Ethel M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moody, Markus A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moomaw, Jeffrey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moomaw, Jeffrey D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moomaw, Jeffrey D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moon Jr., Wesley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moon, Dana R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moon, Davante | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moon, Jean B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moon, Joan A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moon, Latisha D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moon, Louise D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moon, Mary D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moon, Mary D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moon, Myra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moon, Sina | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moon, Sina C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moon, Sina C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moon, Teresa J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore , Gregory | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore , Mabelene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore , Michael D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore , Terry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore , Theresa A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore Community Council Inc | Attn Accounts Payable | 8904 Woodward Ave Ste 206 | | | Detroit | MI | 48202 | |
| Moore Iii, Ernest L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore III, Nathan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore Iii, Norman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore III, Norman R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore Jr, Curtis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore Jr, George W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore Jr, Neil | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore Jr, Terrance | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore Jr., Arlue | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore Jr., Curtis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore Jr., John R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore Jr., Rondoyle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore Jr., Rufus L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore Medical LLC | | 389 John Downey Dr | | | New Britain | CT | 06050 | |
| Moore Medical LLC | Attn Accounts Payable | 389 John Downey Dr | | | New Britain | CT | 06050 | |
| Moore Sr, Craig G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore Sr, Terrance | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore Sr., Terrance | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore Sr., Tyrone | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore, Aaron D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore, Alan C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore, Albert O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore, Alfred L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore, Alfred L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore, Allontaye D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore, Alnathan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore, Amanda Mackenz | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore, Amos | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore, Angela | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore, Ann G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Moore, Annie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore, Arthur F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore, Barbara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore, Barbara J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore, Barbara J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore, Ben | Tenth Floor, Columbia Center | 101 W Big Beaver Rd | | | Troy | MI | 48084 | |
| Moore, Bobbie J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore, Bobby Wayne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore, Brenda J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore, Brenda J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore, Briana | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore, Bryan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore, Bryan J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore, Carol | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore, Carolyn M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore, Cedric | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore, Charles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore, Charles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore, Charles David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore, Charles H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore, Chereka M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore, Cherry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore, Christine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore, Christopher | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore, Christopher K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore, Constance | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore, Cornelius | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore, Curtis A L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore, Dale Ron | | 204 Lenox | | | Detroit | MI | 48215 | |
| Moore, Damon L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore, Danielle De | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore, David L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore, David L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore, David L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore, Deltrinee A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore, Dennis S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore, Dennis S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore, Derrick | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore, Derrick | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore, Dianne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore, Domonique | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore, Don T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore, Donald J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore, Donald L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore, Douglas C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore, Douglas F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore, Durshon D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore, Durshon D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore, Eamon A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore, Earl M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore, Elinor M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore, Ella | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore, Elton G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore, Elton G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore, Ernest | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore, Eugene G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore, Felicia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Moore, Francois | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore, Frederick W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore, George C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore, George C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore, George D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore, Gerald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore, Gerald A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore, Gloria | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore, Gordon D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore, Gwendolyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore, Gwendolyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore, Haleema | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore, Harold | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore, Helen A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore, Isaiah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore, J D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore, Jacquelynne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore, Jacquelynne D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore, Jajuan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore, James B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore, James E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore, James E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore, James E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore, Jenaa E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore, Jennifer | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore, Jerome | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore, Jerome | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore, Joe E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore, John R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore, John V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore, John W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore, Joseph J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore, Joshua J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore, Jr, J.D. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore, Judy P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore, Julia A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore, Kambui | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore, Karl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore, Kathy A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore, Kay F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore, Keith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore, Kevin L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore, Lapez E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore, Larry T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore, Lee C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore, Leon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore, Leon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore, Leon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore, Leonard A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore, Lucinda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore, Lucy M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore, Lynn C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore, Madison T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore, Madison T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore, Maggie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Moore, Marcus | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore, Margaret | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore, Margaret A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore, Marilyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore, Mary D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore, Mary J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore, Marylyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore, Michael L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore, Michael W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore, Micheal D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore, Michelle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore, Modenner | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore, Nedria G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore, Nicole | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore, Nigal S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore, Nora T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore, Nora T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore, Nzinga | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore, Pamela D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore, Pamela D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore, Pamela J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore, Patricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore, Philip C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore, Quently | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore, Quindell D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore, Rashida | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore, Ray A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore, Ray D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore, Rhonda N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore, Rick O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore, Rickey A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore, Robert B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore, Robert L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore, Ronald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore, Ronald Kevin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore, Ronald W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore, Roosevelt | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore, Rosa | | 17605 Muirland | | | Detroit | MI | 48221 | |
| Moore, Ruth A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore, Sally E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore, Samantha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore, Samuel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore, Samuel A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore, Samuel A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore, Sandra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore, Shanetha R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore, Sharon D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore, Sherman A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore, Silas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore, Sofia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore, Sonia J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore, Sydney K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore, Tene K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore, Teresa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore, Teretha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore, Thorne M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore, Tia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore, Tiffany J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Moore, Torino | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore, Travis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore, Tyrone Sr | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore, Virginia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore, Wilfred | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore, Wilfred | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore, William E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore, William K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore, Willie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore, Willie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore, Willie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore, Yvonne C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moorehead, Albert L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moorehead, Doris | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore-Hughes, Burnette A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore-Norris, Shirley A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moorer, Deborah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore-Reese, Lacydia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mooring, Ronald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mooring, Ronald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mooring, Theresa M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mooring, Theresa M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moorman, Evelyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moorman, Maurice E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moorman, Maurice E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moorthy, Nagaraja H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moots, Gregory F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Morabito, Bruno | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moradiya, Rajesh | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moradiya, Rajesh S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moran, Dennis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moran, Dorothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moran, Scott J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moran, Shannon A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moran, Shannon A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Morandy, Franklin J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Morant, Antoinette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moranty, Josephine M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Morawa, Dennis R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Morawiec, Steven | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Morche, James T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| More Computer Supplies | | P.O.Box 9 | | | Fenton | MI | 48430 | |
| More Computer Supplies | Attn Accounts Payable | P.O.Box 9 | | | Fenton | MI | 48430 | |
| Moreau, Christopher P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Morefield, Patricia L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moreland, Anthony | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moreland, Anthony V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moreland, Arlaura P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moreland, Cynthia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moreland, Cynthian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moreland, Cynthian D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moreland, Eleanor | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moreland, Herbert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moreland, Herbert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moreland, Irene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moreland, Jeremy J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moreland, Marvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Moreland, Marvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moreland, Michael D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Morell, John K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Morell, John K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Morelli, Andrew A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Morelli, Lois A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moreno, Tracy L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Morgan Jr., Herman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Morgan Stanley/Smith Barney | Mr. Darnell Jackson | 220 Park Street | Suite 220 | | Birmingham | MI | 48009 | |
| Morgan Stanley/Smith Barney (AIM) | Mr. Anthony Brock | 2200 West Loop South | Suite 100 | | Houston | TX | 77027 | |
| Morgan, Aurelia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Morgan, Bettie J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Morgan, Cecil | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Morgan, Cecil | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Morgan, Deborah | | 31731 Northwestern Hwy | Suite 333 | | Farmington Hills | MI | 48334 | |
| Morgan, Donald R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Morgan, Donald R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Morgan, Edna C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Morgan, Eugenia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Morgan, Fred C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Morgan, Fredrick W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Morgan, Fredrick W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Morgan, Gloria D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Morgan, Jacqueline L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Morgan, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Morgan, James L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Morgan, Jane Hale | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Morgan, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Morgan, John C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Morgan, John S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Morgan, John S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Morgan, Johnnie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Morgan, Julian C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Morgan, Leonard L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Morgan, Levon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Morgan, Lowell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Morgan, Marcus | | 19243 Shadwoods | | | Roseville, | MI | 48066 | |
| Morgan, Mary E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Morgan, Mildred | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Morgan, Nell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Morgan, Nikita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Morgan, Quenten O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Morgan, Regina A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Morgan, Russell D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Morgan, Sandra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Morgan, Stephan William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Morgan, Stephanie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Morgan, William A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Morin, Eugene F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Morin, Jeffrey P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moritz Jr., Walter E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Morlewski, Jerome K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Morley Witus | Barris Sott Denn & Driker PLLC | 211 W Fort St Fl 15 | | | Detroit | MI | 48226 | |
| Morman, Clara N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Morman, Eddie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Morningstar | Attn Accounts Payable | 5133 Innovation Way | | | Chicago | IL | 60682 | |
| Moro, Martin L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Moros Jr., Edward J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moroso, Edward J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moroso, Peter J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Morrell III, Anzley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Morrell, Anzley Ii | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Morris , John P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Morris H. Goodman | | 14207 Ford Rd | | | Dearborn, | MI | 48126 | |
| Morris Iii, James Elw | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Morris Jr, Douglas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Morris Jr., Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Morris, Aaron G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Morris, Adlone D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Morris, Alfredo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Morris, Anthony A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Morris, Carl E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Morris, Douglas T Jr | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Morris, Elizabeth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Morris, Elizabeth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Morris, Eloise | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Morris, Fredrick | | 3000 Town Center | Suite 1800 | | Southfield | MI | 48075 | |
| Morris, Glenn T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Morris, Gwendolyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Morris, Harry C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Morris, Henry F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Morris, Herman V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Morris, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Morris, Jeffrey L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Morris, John H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Morris, John H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Morris, Mabel Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Morris, Mildred | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Morris, Patrick | | 14014 Piedmont | | | Detroit, | MI | 48223 | |
| Morris, Rhonda E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Morris, Richard J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Morris, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Morris, Robert C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Morris, Terrance | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Morris, Thomas F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Morris, Tijuana L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Morris, Wayne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Morris-buchanan, J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Morris-Johnson, Carolyn A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Morrison Jr., Glenn R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Morrison Jr., Hugh J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Morrison, Charles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Morrison, Christine C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Morrison, Dennis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Morrison, Edward W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Morrison, Hall H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Morrison, Ingebard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Morrison, James P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Morrison, Jeffrey J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Morrison, John F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Morrison, Johnny | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Morrison, Judy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Morrison, Katherine A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Morrison, Paul | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Morrison, Terrance J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Morrison, Whitney | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Morrison, William A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Morrissette, Regin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Morrissey, Lawrence J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Morrow, Arthur | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Morrow, Dorothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Morrow, Geoffrey A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Morrow, Jermain | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Morrow, Mark A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Morrow, Reginald J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Morrow, Roman M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mors Radio Patrol #19 | Attn Accounts Payable | 19389 Shields | | | Detroit | MI | 48234 | |
| Morse, Alvina L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Morse, Diane D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Morse, John I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Morsy, Ahmed M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mortenson, Richard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mortier, Jeffrey D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mortier, Shawn A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mortiere, Ronald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mortimer, William R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mortinger, Robin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Morton , Janice M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Morton Salt | | 123 Wacker Drive | | | Chicago | IL | 60606 | |
| Morton Salt Inc | | 10335 Flora St | | | Detroit | MI | 48209 | |
| Morton Salt Inc | | 123 N Wacker Dr | | | Chicago | IL | 60606-1743 | |
| Morton Salt Inc | Attn Accounts Payable | P.O. Box 93052 | | | Chicago | IL | 60673 | |
| Morton Salt Inc | | PO Box 93052 | | | Chicago | IL | 60673-3052 | |
| Morton, Alan C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Morton, Christopher | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Morton, Eddie R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Morton, Gregory | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Morton, Jackie D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Morton, Kenneth R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Morton, Marvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Morton, Rhonda G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Morton, Roger A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Morton, Terrance | | 12820 Ford Rd. | Suite 1 | | Dearborn, | MI | 48126 | |
| Morton-Ivey, Ella L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mosaic Youth Theatre Of Detroit | Attn Accounts Payable | 3011 W Grand Blvd Ste 1510 | | | Detroit | MI | 48202 | |
| Mosby, Sylvia Levo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mosby, Sylvia Levonn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mosby-colbert, Kim | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mosby-Colbert, Kim Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mosed, Fayez | | 25657 Southfield Rd | | | Southfield | MI | 48075 | |
| Moseley Jr, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moseley, Lakina | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moser Training Solutions LLC | Attn Accounts Payable | 13 Burningbush Court | | | Stafford | VA | 22554 | |
| Moser, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moses , Samuel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moses Mcewen | | 15200 Prevost | | | Detroit | MI | 48219 | |
| Moses Richardson | | 18034 Harlow St | | | Detroit | MI | 48235 | |
| Moses, Delvata D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moses, Julius E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moses, Julius E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moses, Julius E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moses, Latunya D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moses, Rose A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re City of Detroit, Michigan
Case No. 13-53846
509 of 1948
13-53846-tjt    Doc 1164    Filed 10/11/13    Entered 10/11/13 16:58:31    Page 519 of 1958

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Moses, Viola M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mosey Susan | | 4735 Cass Avenue | | | Detroit | Mi | 48202 | |
| Mosier, Loren E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mosley, Carolyn Marie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mosley, Charmine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mosley, Christopher A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mosley, Ernestine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mosley, Gradell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mosley, Michael D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mosley, Nahtasja | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mosley, Pamela D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mosley, Vera | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moss Fort, Olivia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moss Fort, Olivia S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moss Jr, Thomas E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moss Jr., Thomas E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moss Sr., Thomas E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moss, Alan S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moss, Alia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moss, Annette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moss, Deborah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moss, Deborah A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moss, Donald L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moss, Dorothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moss, Erma L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moss, Gene P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moss, George | | 18831 W. 12 Mile Rd | | | Lathrup Village | MI | 48076 | |
| Moss, Harvey T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moss, Herbert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moss, Ivye L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moss, Jack D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moss, Jacob M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moss, James R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moss, Jerome | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moss, Joan C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moss, Joel D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moss, Joel D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moss, Josievet | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moss, Kaila | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moss, Mary L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moss, Mitchell R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moss, Mitchell R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moss, Stanley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moss, Steven A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moss, Tamara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moss, Tina | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moss, Victoria | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mosseri, Eliahou | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mosteiko, Ruth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mosteiko, Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mosteiko, Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mostek Paint Glass | Attn Accounts Payable | 11515 Joseph Campau | | | Detroit | MI | 48212 | |
| Mostek Paint Glass | | 11515 Joseph Campau | | | Detroit | MI | 48212 | |
| Mostyn, James A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moten, Emmett | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Motion Picture Licensing Corp | Attn Accounts Payable | P.O.Box 66970 | | | Los Angeles | CA | 90066 | |
| Motley , Joyce A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Motley, Adraine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Motley, Dollie A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Motley, Donald G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Motley, Donald G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Motley, Harry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Motley, Joyce A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Motley, Louise | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Motley, Nasheen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Motley-Aikens, Brenda J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moton Sr, Gerald W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moton, Melvin B. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moton, Shub L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moton, Veronica L T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Motor City Electric Technologies Inc | | 800 Tech Row | | | Madison Heights | MI | 48071 | |
| Motor City Electric Technologies Inc | Attn Accounts Payable | 800 Tech Row | | | Madison Heights | MI | 48071 | |
| Motor City Electric Technologies Inc | | 9440 Grinnell | | | Detroit | MI | 48213-1151 | |
| Motor City Pipe & Supply Co | Attn Accounts Payable | Dba Melmac Company | 12389 Schaefer | | Detroit | MI | 48227 | |
| Motor City Pipe & Supply Co | Dba Melmac Company | 12389 Schaefer | | | Detroit | MI | 48227 | |
| Motor City Pride | Attn Accounts Payable | 19641 W 7 Mile Rd | | | Detroit | MI | 48219 | |
| Motor City Propane LLC | Attn Accounts Payable | 14411 Livernois | | | Detroit | MI | 48238 | |
| Motor Drive Landscaping Inc | Attn Accounts Payable | P.O. Box 13836 | | | Detroit | MI | 48213 | |
| Motorola | | 13108 Collection Center Dr | | | Chicago | IL | 60693 | |
| Motorola | | 1250 N Tustin Ave | | | Anaheim | CA | 92807 | |
| Motorola Company | | 37101 Corporate Dr | | | Farmington Hills | MI | 48050 | |
| Motorola Company | | 33533 W 12 Mile Ste 134 | | | Farmington Hills | MI | 48331 | |
| Motorola Company | | 1211 Oakland Dr | | | Pontiac | MI | 48341 | |
| Motorola Company | | 1295 E Algonquin Rd | | | Schaumburg | IL | 60196 | |
| Motorola Company | | 13108 Collection Center Dr | | | Chicago | IL | 60693 | |
| Motorola Company | | PO Box 9480 | | | Salt Lake City | UT | 84109 | |
| Motorola Inc | | 756 E Winchester Ste 150 | | | Salt Lake City | UT | 84107 | |
| Motorola Solutions Inc | | 13108 Collection Center Drive | | | Chicago | IL | 60693 | |
| Motorola Solutions Inc | Attn Accounts Payable | 13108 Collections Center Drive | | | Chicago | IL | 60693 | |
| Mott - Trzos, Anne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mott, Anne M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mott, Anne M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mott, Detrick D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mott, Ora M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mottley, Anthony | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mottley, Dorothy J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Motyka, Max C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moue, Patricia A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mough, Cynthia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moultrie, Bruce B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moultrie, Margaret | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moultrie, Margaret Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moultrie, Patricia M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moultrie, Percy L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moultrie, Shirley A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mounsey, Brian M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mounsey, Leslie R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mounsey, Steven R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mount Holly Ski Resort | C/O Deltacom | 1321 W Eight Mile Rd | | | Detroit | MI | 48203 | |
| Mousseau, Ruth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mouton, Shirley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mouzon, Benjamin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mouzon, Benjamin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Mowatt, Agnes D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mowinski, Dorothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moye, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moye, Ray S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moyer, Denise | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moyer, Jeffery E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moyer, Jonathan V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moyer, Jonathin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moyers, Esther Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moy-jennings, Patr | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moylan Energy Management Inc | Attn Accounts Payable | 2575 S Haggerty Rd | | | Canton | MI | 48188 | |
| Moylan Energy Management Inc | | 2575 S Haggerty Rd | | | Canton | MI | 48188 | |
| Mozak, John C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mozal, Eugene R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mozelle-Washington, Vanessa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mppoa | Attn Accounts Payable | P.O. Box 11038 | | | Lansing | MI | 48901 | |
| Mr Uniform Mat Rental Service | Attn Accounts Payable | 18500 Fitzpatrick | | | Detroit | MI | 48228 | |
| Mr. Bs Carpet Cleaning Inc. | | 15139 W. 8 Mile | | | Detroit | MI | 48235 | |
| Mr. Bs Carpet Cleaning Inc. | Attn Accounts Payable | 15139 W. 8 Mile | | | Detroit | MI | 48235 | |
| Mri Of Southfield | | 4500 Brookfield Rd Ste 300 | | | Wexford | PA | 15090 | |
| Mri Of Southfield | Attn Accounts Payable | 4500 Brookfield Rd Ste 300 | | | Wexford | PA | 15090 | |
| Mroch, Florence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mroz, Daniel J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mryette Shaw | | 19481 Lesure | | | Dettoit | MI | 48235 | |
| Msc Industrial Supply | Attn Accounts Payable | Dept Ch 0075 | | | Palatine | IL | 60055-0075 | |
| Msc Industrial Supply | | Dept Ch 0075 | | | Palatine | IL | 60055-0075 | |
| MSC Industrial Supply Co. | Attn Legal Dept | 75 Maxess Rd | | | Melville | NY | 11747 | |
| Msc Industrial Supply Inc | Attn Accounts Payable | 75 Maxess | | | Melville | NY | 11747 | |
| Msu Dcl Law Review | Attn Accounts Payable | 210 Law College Building | | | East Lansing | MI | 48824 | |
| Mt Calvary Missionary Bapt Church | Attn Accounts Payable | 4741 Iroquois | | | Detroit | MI | 48214 | |
| Mt Clemens Regional Medical Center | | 1000 Harrington Blvd | | | Mt Clemens | MI | 48043 | |
| Muawad & Muawad Pc Attorneys | Attn Accounts Payable | 22330 Greater Mack Ave | | | St Clair Shores | MI | 48080 | |
| Mubiru, Cynthia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mubiru, Cynthia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mubiru, Emmanuel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Muchitsch, Martin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mucker, William B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Muckles, Carissa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Muczynski, Dean J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Muehlbrandt, Larry L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Muehring, David F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Muehring, David F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mueller Jr., Bernhardt | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mueller, John W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mueller, Jon A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mueller, Louis G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Muhammad, Ali-kabi | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Muhammad, Almqaddim R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Muhammad, Bilal | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Muhammad, Bilal R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Muhammad, Cherolyn R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Muhammad, Cheryl L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Muhammad, Jackita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Muhammad, Khari | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Muhammad, Lula W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Muhammad, Maria J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Muhammad, Maria J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Muhammad, Rahaman M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Muhammad, Saaleha R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Muhammad, Thelma | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Muhammad, Wardell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Muhammad, Zora | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Muhammed, Khadijah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Muhibur Rahman Choudhury | | 12500 Moran | | | Detroit | MI | 48212 | |
| Muir, Ronald D | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED |
| Muirhead Sr, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Muirhead, Georgella B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Muirhead, Yvette Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mukalla, John F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Muklewicz, Christophe | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mulchi, Josie D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mulchi, Josie D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mulder, Linda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mulford Jr., Herbert H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mulford, Herbert A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mulford, Thomas W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mulhern, Peter | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mulholland, Jean A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mulholland, Michae | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mulholland, Michael R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mull, Bert W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mullahy, Violet M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mullane, Ileen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mullaney, Gerald P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mullen Equipment Corp | Attn Accounts Payable | 165 Kirts Blvd Suite 500 | | | Troy | MI | 48084 | |
| Mullen, Bobbye J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mullen, Joretha D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mullen, Steven | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Muller Muller & Richmond Harms | | 33233 Woodward Ave | | | Birmingham | MI | 48009 | |
| Muller, Michael M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Muller, Norman S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mulligan, Joanne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mullins , Patrick B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mullins, Barbara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mullins, Edwina | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mullins, Gene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mullins, Jeremy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mullins, Jeremy T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mullins, Kelly N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mullnax, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mulloy, Shirley A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mullugotta, Gimbu S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mulrath Jr., John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Multiplaz LLC Dba Multiplaz Na | Attn Accounts Payable | 1625 17th St 5 | | | Santa Monica | CA | 90404 | |
| Multiwave Cit Computers Inc | Attn Accounts Payable | 20153 Paseo Del Prado | | | Walnut | CA | 91789 | |
| Mulvey, Michael P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mulvey, Michael P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mulvihill, Nancy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mumford , Nancy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mumford, Nancy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mumm , Geraldine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mun, Percy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Muncie Reclamation & Supply Company | Attn Accounts Payable | P.O.Box 12203 | | | Fort Wayne | IN | 46863-2203 | |
| Munck , Robert L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Munck, Merry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Munerantz, Stephen G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mungarwadi, Sanjeev | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Munger, Hattie D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Municipal Code Corporation | Attn Accounts Payable | P.O.Box 2235 | | | Tallahassee | FL | 32316 | |
| Municipal Parking Dept | Attn Accounts Payable | Detroit Municipal Parking Department | 1010 Caymc | | Detroit | MI | 48226 | |
| Municipal Parking Dept | Detroit Municipal Parking Department | 1010 Caymc | | | Detroit | MI | 48226 | |
| Munn Tractor Sales Inc | Attn Accounts Payable | 3700 Lapeer Rd | | | Auburn Hills | MI | 48326 | |
| Munn, Cassandra A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Munoz Jr, Gilbert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Munoz, Luz E. | | 4847 Renville St | | | Detroit | MI | 48210 | |
| Munoz, Maria | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Munroe, Geraldine C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Munroe, Robert J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Munson Medical Center | Attn Accounts Payable | Munson Medical Center | 1105 Sixth St P.O.Box 1131 | | Traverse City | MI | 49685 | |
| Munson, Shirley C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Muntaqim, Halimah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Muntaqim, Tasleema | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Muntz, Richard L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Muntz, Venneisha Chav | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Muntz, William E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Muqaribu, Shim Shun | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Murawski, Kenneth J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Murdoch, Ronald J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Murdock, Barbara R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Murdock, Betty J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Murdock, Jason A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Murdock, Steven | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Murdock, Steven Andre | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Murdock, Walter C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Murillo, Yolanda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Murphree , Clifford F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Murphy , Elgin D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Murphy , James E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Murphy III, James W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Murphy Jr., Johnny J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Murphy, Alfred P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Murphy, Alicia | | 8564 Meyers | | | Detroit | MI | 48228 | |
| Murphy, Anthony S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Murphy, Arthur W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Murphy, Bernard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Murphy, Bridgitte | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Murphy, Charles H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Murphy, Charles H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Murphy, Constance Mar | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Murphy, Debra J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Murphy, Duchess G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Murphy, Elgin D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Murphy, Frances A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Murphy, Gerald K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Murphy, Gerry D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Murphy, Harriet E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re City of Detroit, Michigan
Case No. 13-53846
514 of 1948
13-53846-tjt   Doc 1164   Filed 10/11/13   Entered 10/11/13 16:58:31   Page 524 of 1958

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Murphy, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Murphy, Jamie J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Murphy, Jason W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Murphy, Katie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Murphy, Kevin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Murphy, Lachesh D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Murphy, Louis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Murphy, Marilyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Murphy, Melvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Murphy, Mildred B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Murphy, Patrick F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Murphy, Raymond A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Murphy, Reginald J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Murphy, Richard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Murphy, Richard A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Murphy, Ronald K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Murphy, Ronald K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Murphy, Rosie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Murphy, Sean L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Murphy, Toron K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Murphy, Willie J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Murphy, Willie J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Murray & Trettel Inc | | 600 First Bank Dr Ste A | | | Palatine | IL | 60067 | |
| Murray & Trettel Inc | Attn Accounts Payable | 600 First Bank Dr Ste A | | | Palatine | IL | 60067 | |
| Murray Jr., Fred | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Murray Jr., Hillary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Murray Lighting & Supply Co Inc | Attn Accounts Payable | 10227 W 8 Mile Rd | | | Detroit | MI | 48224 | |
| Murray, Alison | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Murray, Andrew C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Murray, Anthony | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Murray, Beverly | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Murray, Beverly L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Murray, Danielle K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Murray, David G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Murray, Donna Yvette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Murray, Edward | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Murray, Edward | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Murray, Eula M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Murray, Eula M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Murray, Gail D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Murray, George E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Murray, Glenn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Murray, Glenn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Murray, Glenn E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Murray, Gregory | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Murray, Harold W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Murray, Harriet J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Murray, Jessie | | 19068 W. Ten Mile Road | | | Southfield | MI | 48075 | |
| Murray, John E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Murray, Johnathan R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Murray, Kenneth S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Murray, Lauricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Murray, Lawrence E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Murray, Lawrence E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Murray, Lee D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Murray, Leon | | 3000 Town Center | Suite 1800 | | Southfield | MI | 48075 | |
| Murray, Michael E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Murray, Miles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Murray, Patrick H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Murray, Patrick J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Murray, Patrick M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Murray, Peyton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Murray, Rainell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Murray, Raymond | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Murray, Richard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Murray, Richard W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Murray, Robert C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Murray, Robert E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Murray, Russell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Murrell, Arnold D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Murrell-oden, Shei | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Murrie, Hulda J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Murriel, Bridget L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Murriel, Bridget L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Murril Jr., Tomie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Murry, Leslie M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Murry, Millicent | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Murry, Millicent L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Murry, Millicent L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Murry, Sharon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Murti, Mohankumar B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Murti, Sharada B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Murto, Sylvia A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Murugan, Dhanalakshmi | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Musaid, Adham | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Muscat, Fabio | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Muscat, Fabio | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Muscat, Patrick H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Muse, Raymond | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Musetti, Richard L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Museum Of African American History | Attn Accounts Payable | 315 E Warren | | | Detroit | MI | 48201 | |
| Museum of African American History (MAAH) | | 315 East Warren Avenue | | | Detroit | MI | 48211 | |
| Mushaka Raymond D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mushaka, Raymond D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mushro, Shirley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Musial, Michael J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Musial, Michael J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Muslim Center | | 1605 West Davison | | | Detroit | MI | 48238 | |
| Muslim Center | Attn Accounts Payable | 1605 West Davison | | | Detroit | MI | 48238 | |
| Muslim Family Services | Attn Accounts Payable | 12346 Mcdougall | | | Detroit | MI | 48212 | |
| Mussell, Almeta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mustafaa, Maurice R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Musteffe, Norman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Muston, Douglas R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Muston, Kyle A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mutebi, Joseph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mutebi, Joseph Boyd | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Muthleb, Mildred | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Muzher, Afaf | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mwi Veterinary Supply Co | Attn Accounts Payable | P.O. Box 5717 | | | Boise | ID | 83705-0717 | |
| Mwicharo, Paul K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Myatt, Aileen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mydloski, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Myers II, Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Myers, Anjanette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Myers, Anthony | | 30300 Northwestern Highway | Suite 100 | | Farmington Hills | MI | 48334 | |
| Myers, Cora | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Myers, Deborah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Myers, Dennis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Myers, Eldean | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Myers, Gene L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Myers, Gwendolyn D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Myers, Jaysin R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Myers, Joel R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Myers, John E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Myers, Katherine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Myers, Kenyatta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Myers, Linda D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Myers, Linda E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Myers, Linda E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Myers, Marion | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Myers, Mark E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Myers, Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Myers, Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Myers, Richard E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Myers, Russell F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Myers, Sharon D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Myers, Thomas Ii | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Myers, Thomas R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Myers, Tuniesia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Myers-florence, Be | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Myers-Florence, Belinda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Myers-Miller, Sharmaine R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Myler, Frances | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Myler, Linda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Myler, Linda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Myles Hoffert | Hoffert & Associates PC | 32255 Northwestern Hwy, Ste 290 | | | Farmington Hills | MI | 48334 | |
| Myles Jr, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Myles, Carla L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Myles, Derrick | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Myles, Dorothy | | 5350 Keystone Court | | | Rolling Meadows | IL | 60008 | |
| Myles, Emily Orban | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Myles, Ethel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Myles, Eunice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Myles, Henry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Myles, Herbert C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Myles, Herbert C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Myles, Jacquelyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Myles, Lena | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Myles, Lorine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Myles, Marquita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Myles, Oscar | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Myles, Oscar | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Myles, Shirley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Myles, Steven | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Myles, Steven | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Myles, Valerie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Myles, William D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Myles, William D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mylnarski, Thomas J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mylum, Rodney Lenier | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Myree, Woodrow | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Myrick Jr, Corneli | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Myrick Jr., Cornelius | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Myrick, Symantha O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Myron Bulger | | 13207 Cumberland Ct | | | Belleville | MI | 48111 | |
| Myron Fortune | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Myron Manufacturing Corp | Attn Accounts Payable | P.O.Box 802616 | | | Chicago | IL | 60680 | |
| Myslinski, Charles E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mysliwiec , Kenneth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mystic Medical Equipment Inc | Attn Accounts Payable | 23660 Research Dr | | | Farmington Hills | MI | 48335 | |
| Myszynski, Michael V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Myszynski, Michael V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Myszynski, Michael V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Naacp Detroit Branch | Attn Accounts Payable | 2990 E Grand Blvd | Moved To New Address | | Detroit | MI | 48203 | |
| Naar, Clayton W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Naas Ii, Douglas A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Naas Sr., Douglas A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nabongo, Rose | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nabongo, Rose | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nabongo, Rose M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nabongo, Rose M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nabozney, Joseph T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nabozny, Joseph T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nacole | Attn Accounts Payable | P.O.Box 19261 | | | Denver | CO | 80219 | |
| Nada Appraisal Guides | Attn Accounts Payable | P.O.Box 7800 | | | Costa Mesa | CA | 92626 | |
| Nadeau, Doris | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nader, John M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nadia Ragheb-Gonzalez | | 1000 Town Ctr., Ste. 500 | | | Southfield | MI | 48075 | |
| Nadine R Hatten | | 125 Evergreen Trail | | | Lake Orion | MI | 48362 | |
| Nadine Ware | | 18168 Hull | | | Detroit | MI | 48203 | |
| Nadolski, Edward M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nadolski, Edward M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nadolski, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nadolski, James P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nadolski, James P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Naert, Joseph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Naert, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Naert, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nagel, Joan G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Naggie, Dolores | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nagi, Walter C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nagle , Lawrence K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nagle, Dennis L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nagle, Patricia A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nagler, Richard A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Naglik, Dorothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nagy , Richard A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nagy, Alice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nagy, Dennis L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nagy, Donna | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nagy, Zoltan A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nahhal, Ibrahim A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Naida, Stephen W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nail, Alvena | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nair, Purushothamk | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nairn, Ina Sue | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nairn, Ina Sue | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Naiukow, Peter S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Naize, Edward | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Naki, Brian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Naki, Margaret | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nalco Chemical Co | Attn Accounts Payable | P.O.Box 70716 | | | Chicago | IL | 60673 | |
| Nalepa, Frances | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nalley, Marie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nalley, Merle L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nance, Betty | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nance, Deloris | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nance, Mashon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nancy and Grover Moore | | 824 Pingree | | | Detroit | MI | 48202 | |
| Nancy Carol Wilson | | 406 Elliott St | | | Grand Haven | MI | 49417 | |
| Nancy J Cao Md Phd PLLC | Attn Accounts Payable | 25865 W 12 Mile Rd Ste 110 | | | Southfield | MI | 48034 | |
| Nancy Koenig | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nancy N Nikitenko 220864 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nann, Cheryl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nannapaneni, Prasad | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nannette Flagg | | 18669 Pinehurst | | | Detroit | MI | 48221 | |
| Nannini, Jacqueline | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nantau, Ivy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Naomi Jones | | P.O.Box 98 | | | Clawson | MI | 48017 | |
| Napa Detroit Distribution | Attn Accounts Payable | 30550 Ecorse | | | Romulus | MI | 48174 | |
| Napch | National Association Of Professional Canine Handlers | 3441 Filbert | | | Wayne | MI | 48184 | |
| Napch | Attn Accounts Payable | National Association Of Professional Canine Handle | 3441 Filbert | | Wayne | MI | 48184 | |
| Napeff, Violet J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Napier, Bill J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Napier, Charles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Napier, Charles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Napier, James Samuel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Napier, Larry J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Napier, Mary Kathryn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Napoleon, Anita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Napoleon, Benny | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Napoleon, Hilton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Napoleon, Lewis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Napora, Eugene R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nappo, Keith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nappo, Keith A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Naragon, Barbara L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nardoni, Angelo J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Narduzzi , Richard L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Narduzzi, Mathew | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Narduzzi, Matthew R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Narro, William G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Narula, Manjit | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nash, Angela M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nash, Bessie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nash, Charlsene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nash, Donald R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nash, Howard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nash, Howard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nash, Ladonn E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nash, Patricia A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nashlen, Christine A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nasierowski, Linda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Naso, Catherine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nasser, Faik Ak | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nassor, Akil A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nastwold, Marilyn J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nasui, Ilie | | 22-5090 Fairview St | | | Bulington | ON | L7L 7H5 | CANADA |
| Natalie Barry-Greer | | 12620 Robson St | | | Detroit | MI | 48237 | |
| Nathan Smith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nathan, Vincent R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nathaniel Abbate, Jr. | Makower Abbate PLLC | 30140 Orchard Lake Rd | | | Farmington Hills | MI | 48334 | |
| Nathaniel Womack Jr | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nathavia Cranford | | 415 Burns 706 | | | Detroit | MI | 48214 | |
| National Association Of Clean | Attn Accounts Payable | Water Agencies | 1816 Jefferson Place Nw | | Washington | DC | 20036 | |
| National Business Furniture LLC | Attn Accounts Payable | 735 North Water Street | | | Milwaukee | WI | 53202 | |
| National Check Bureau | Attn Accounts Payable | 10625 Techwoods Circle | | | Cincinnati | OH | 45242 | |
| National Conference | | 1100 17th Street Nw Ste 500 | | | Washington | DC | 20036 | |
| National Electrical Benefit Fund | Attn Accounts Payable | 644 City County Building | | | Detroit | MI | 48226 | |
| National Endowment for the Arts | Grants & Contracts Office, Room 618 | 1100 Pennsylvania Avenue NW | | | Washington | DC | 20506 | |
| National Faith Homebuyers Program | Attn Accounts Payable | 601 W Fort Ste #440 | | | Detroit | MI | 48226 | |
| National Fire & Restoration Specialists Inc | Attn Accounts Payable | 25539 John Rd | | | Madison Hts | MI | 48071 | |
| National Head Start Association | Attn Accounts Payable | 1651 Prince St | Fiscal Department | | Alexandria | VA | 22314 | |
| National Heritage Academies | Attn Dan Riley | 3850 Bradmoor Ave, Suite #201 | | | Grand Rapids | MI | 49512 | |
| National League Of Cities | Attn Accounts Payable | 1301 Pennsylvania Ave Nw Ste 550 | | | Washington | DC | 20004 | |
| National Notary Association | Attn Accounts Payable | P.O.Box 4659 | | | Chatsworth | CA | 91313-4659 | |
| National Public Finance Guarantee Corporation | Attn Tim Coleman | c/o The Blackstone Group L.P. | 345 Park Avenue 51/52 | 30th Floor | New York | NY | 10154 | |
| National Public Finance Guarantee Corporation | Attn Insured Portfolio Management | 113 King Street | | | Armonk | NY | 10504 | |
| National Public Finance Guarantee Corporation | Attn Surveillance | 113 King Street | | | Armonk | NY | 10504 | |
| National Public Finance Guarantee Corporation | Attn Guy Neal, Partner | c/o Sidley Austin LLP | 1501 K Street, N.W. | | Washington | DC | 20005 | |
| National Public Finance Guarantee Corporation | Attn Peter L. Canzano, Partner | c/o Sidley Austin LLP | 1501 K Street, N.W. | | Washington | DC | 20005 | |
| National Public Finance Guarantee Corporation | Attn Jeffrey E. Bjork, Partner | c/o Sidley Austin LLP | 555 West Fifth Street | | Los Angeles | CA | 90013 | |
| National Public Finance Guarantee Corporation | Attn Eric D. Tashman, Partner | c/o Sidley Austin LLP | 555 California Street | | San Francisco | CA | 94104 | |
| National Railroad Passenger Corp | Attn Accounts Payable | 525 East Street | | | Rensselaer | NY | 12144 | |
| National Rifle Association | Attn Accounts Payable | Law Enforcement Division | 11250 Waples Mill Rd | | Fairfax | VA | 22030 | |
| National Trust For Historic Preservation | National Trust Forum Dept | | | | Washington | DC | 20036 | |
| Nationwide Envelope Specialists Inc | Attn Accounts Payable | 21260 W Eight Mile Rd | | | Southfield | MI | 48075 | |
| Nationwide Envelope Specialists Inc | | 21260 W Eight Mile Rd | | | Southfield | MI | 48075 | |
| Nationwide Ime LLC | Attn Accounts Payable | 671 E Big Beaver Ste 101 | | | Troy | MI | 48083 | |
| Nationwide Ime LLC | | 671 E Big Beaver Ste 101 | | | Troy | MI | 48083 | |
| Nationwide Recovery | Attn Accounts Payable | 5781 Russell St | | | Detroit | MI | 48211 | |
| Native Detroiter | Attn Accounts Payable | 8200 E Jefferson Ste 1204 | | | Detroit | MI | 48214 | |
| Natt, Elma | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Naud, Daniel J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Naujokas, Robert J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Naujokas, Robert James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Naumann, Janice E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nauta, Patience | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nava, Javier | | 2440 Ferris | | | Detroit | MI | 48209 | |
| Nava, Maria | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Navilys, Malcolm M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nawdp | Attn Accounts Payable | 810 First St Ne Ste 525 | | | Washington | DC | 20002 | |
| Nawrocki, Joann H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Naylor, Bria | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nazar, Frank J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nazar, Frederick | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nazarko, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nazek A. Gappy | Nazek A. Gappy PC | 650 E Big Beaver Rd Ste B | | | Troy | MI | 48083 | |
| Nazhat Bahri | | 3951 Rolf Dr | | | Warren | MI | 48092 | |
| Nazri, Gholam-Abbas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ncl Of Wisconsin Inc | Attn Accounts Payable | 400 Lyons Rd | | | Birnamwood | WI | 54414 | |
| Ndiaye, Denise P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ndiaye, Denise P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ndue Lucaj | | 1250 Junction | | | Detroit | MI | 48209 | |
| Ndukwe, Stephen O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ndukwe, Stephen O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Neal , Sean Ean | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Neal Jr., Jerry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Neal, Amos | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Neal, Anthony | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Neal, Anthony | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Neal, Calip M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Neal, Carla | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Neal, Carla M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Neal, Daniel C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Neal, Ernest L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Neal, Ernest L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Neal, Fred | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Neal, Haseen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Neal, Ira | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Neal, James A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Neal, James L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Neal, Joe | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Neal, Joe | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Neal, Jonathan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Neal, Keith D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Neal, Leah D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Neal, Leah D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Neal, Loretta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Neal, Luella F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Neal, Mario M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Neal, Marlon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Neal, Marvin D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Neal, Nathaniel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Neal, Patrick V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Neal, Rita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Neal, Robert J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Neal, Rosalind | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Neal, Sandra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Neal, Vanessa L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Neal-thompson, Margaret | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Neal-Thompson, Margaret | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nealy, Eugene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nealy, Janiss | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Nealy, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nealy, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Neary, Sean P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nease, Dan B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Neason, Paul Edwar | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Neason, Paul Edward | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nedd, Rose M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Needham, Earnestine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Neely , Charlotte P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Neely, Alonda R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Neely, Anthony D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Neely, Clemmie E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Neely, Deana L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Neely, Gary L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Neely, General J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Neely, George | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Neely, Geraldine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Neely, Omar H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Neely, Omar H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nehru Shumake | | 65 Cadillac Square | | | Detroit | MI | 48226 | |
| Neighborhood Artisans | Attn Accounts Payable | 85 Oakman Blvd | | | Highland Park | MI | 48203 | |
| Neighborhood Service Organization | | 220 Bagley Suite 1200 | | | Detroit | MI | 48226 | |
| Neighborhood Service Organization | Attn Accounts Payable | 220 Bagley Suite 1200 | | | Detroit | MI | 48226 | |
| Neihengen, Matthew W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Neil C Williston | | 2581 Woodbourne Dr | | | Waterford | MI | 48329 | |
| Neil Samaan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Neil, Brian E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Neil, Brian E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Neil, Dorothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Neil, Michael S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Neill, Donald R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Neirynck, Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Neirynck, James J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Neirynck, Josephine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nelder, Marianne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nellie Moore | | 16921 Lawton | | | Detroit | MI | 48221 | |
| Nelms, Sophia J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Neloms, Kourtney D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nelson , Floyd A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nelson III, Charles F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nelson O. ROPKE | Miller Canfield Paddock & Stone PLC | 150 W Jefferson Ave Ste 2500 | | | Detroit | MI | 48226 | |
| Nelson Sr, Ricardo E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nelson, Abdullah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nelson, Alf M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nelson, Alvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nelson, Alvin M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nelson, Audrey A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nelson, Brian K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nelson, Cathryn R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nelson, Charles D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nelson, Chester R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nelson, Cora Mae | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nelson, David B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nelson, David L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nelson, David L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Nelson, David O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nelson, David R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nelson, Gregory A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nelson, Helen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nelson, Jarvis R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nelson, Jarvis R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nelson, Kathryn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nelson, Kenneth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nelson, Kenneth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nelson, Kevin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nelson, Leonard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nelson, Linzy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nelson, Lisa D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nelson, Lorraine M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nelson, Lorraine M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nelson, M Janet | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nelson, Matthew M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nelson, Michael F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nelson, Patrick H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nelson, Pierre N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nelson, Pierre N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nelson, Ricardo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nelson, Robert B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nelson, Ronald J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nelson, Ronald J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nelson, Ryan T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nelson, Saundra L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nelson, Serena | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nelson, Serena | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nelson, Sharice La | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nelson, Sheila L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nelson, Sheila L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nelson, Shirley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nelson, Timothy B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nelson, Timothy B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nelson, Willie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nelson, Winnifred | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nelthrope, Earl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nelthrope, Harold | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nelthrope, Harold C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nemecek, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nemeckay Jr., Raymond L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nemens, John A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nemenski, John J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nemerski, E D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nemeth Burwell Pc | Attn Accounts Payable | 200 Talon Centre Dr Ste 200 | | | Detroit | MI | 48207 | |
| Neopart Div/Neoplan Usa Corp | Attn Accounts Payable | P.O.Box 278 5051 Horse Shoe Pike | | | Honeybrook | PA | 19344 | |
| Neopost Usa Inc | Attn Accounts Payable | P.O.Box 45800 | | | San Francisco | CA | 94145-0800 | |
| Neparts, Ena | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nerda Yanes | | 1519 Merill | | | Lincoln Park | MI | 48146 | |
| Nermin Ghali | | 5573 Silver Pond | | | West Bloomfield | MI | 48322 | |
| Nero, Del Rio | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nes Equipment Rental | Attn Accounts Payable | P.O.Box 8500-1226 | | | Philadelphia | MI | 19178-1226 | |
| Nesbit, Joseph H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nesbitt, Larry D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nesbitt, Shawntell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nessel, Dennis E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Neta Scientific Inc | Attn Accounts Payable | 4206 Sylon Blvd | | | Hainesport | NJ | 08036 | |
| Nething, Ellen C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nettles , Alfred F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nettles, Damarius | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nettles, Damarius | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nettles, Damarius A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nettles, Faye E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nettles, Hasina | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nettles, Jenell E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nettles, Paul B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nettles, Valen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nettleton, Frank R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Netvantage Inc | Attn Accounts Payable | Dba Creditron | 15800 Crabbs Branch Way 210 | | Rockville | MD | 20855 | |
| Netwerkes.Com | Attn Accounts Payable | N16 W24132 Prarie Court Ste 170 | | | Waukesha | WI | 53188 | |
| Netwerkes.Com | | N16 W24132 Prarie Court Ste 170 | | | Waukesha | WI | 53188 | |
| Network Reporting | Attn Accounts Payable | 2604 Sunnyside Dr. | | | Cadillac | MI | 49601 | |
| Netzel, Edward H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Netzel, Mark | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Netzel, Mark A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Neuendorf, Dorothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Neumann, Francis P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Neumann, Pamela | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Neural Watch LLC | Attn Accounts Payable | 812 Avis Dr | | | Ann Arbor | MI | 48108 | |
| Neuro Pain Consultants | Attn Accounts Payable | 2370 Momentum Place | | | Chicago | IL | 60689 | |
| Neurolab | Attn Accounts Payable | 4385 Motorway | | | Waterford | MI | 48328 | |
| Neurological Surgery Pc | | 30200 Telegraph Rd Ste 179 | Neurological Surgery | | Bingham Farms | MI | 48025 | |
| Neurological Surgery Pc | Attn Accounts Payable | 30200 Telegraph Rd Ste 179 | Neurological Surgery | | Bingham Farms | MI | 48025 | |
| Neurology Care Center | Attn Accounts Payable | 17000 Hubbard Dr Ste 400 | | | Dearborn | MI | 48126 | |
| Neuromuscular Services | Attn Accounts Payable | 24901 Northwestern Hwy Suite 101 | | | Southfield | MI | 48075 | |
| Neutens, Marcella A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Neveau, Marie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nevels, Alvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nevels, Katherine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nevels, Patricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nevels, Philip | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nevels, Philip W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nevels, Phillip W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nevels, Ralph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nevers, Nancy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Neville, Jason R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Neville, Joseph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Neville, Joseph D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Neville, Marjorie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Neville, Scott | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nevils, Joseph H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nevils, Joseph H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nevin, Kristen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nevin, Kristen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nevin, Kristen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nevin, Michael V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nevin, Michael V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nevin, Victor J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nevins, Felisa D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| New Breed InternL Christian Center | | 4300 Marseilles | | | Detroit | MI | 48224 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| New Center Oral Surgery | Attn Accounts Payable | 29425 Northwestern Hwy Ste 330 | | | Southfield | MI | 48084 | |
| New Century | | 210 Comerce | | | Irvine | CA | 92602 | |
| New Century | Attn Accounts Payable | 210 Comerce | | | Irvine | CA | 92602 | |
| New Century Court Reporting | Attn Accounts Payable | 1131 First National Building | 660 Woodward Avenue | | Detroit | MI | 48226 | |
| New Dimensions | Attn Accounts Payable | 1830 Stephenson Hwy | #B | | Troy | MI | 48083 | |
| New Flyer Industries Limited | Attn Accounts Payable | 711 Kernaghan Ave. | | | Winnipeg | MB | R2C 3T4 | |
| New Flyer Industries Limited | | 711 Kernaghan Ave. | | | Winnipeg | MB | R2C 3T4 | Canada |
| New Genesis Missionary Baptist | Attn Lawrence Donwoody | 16161 Winston Avenue | | | Detroit | MI | 48219 | |
| New Horizon Medical Group | Attn Accounts Payable | 21520 Pioneer Blvd Ste 202 | | | Hawaiian Gardens | CA | 90716 | |
| New Horizons Computer Learning Center | | 14115 Farmington Road | | | Livonia | MI | 48154 | |
| NEW JERUSALEM CHURCH | | 65 Cadillac Tower | | | Detroit | MI | 48226 | |
| New Light Construction | Attn Accounts Payable | 24535 Orchard Lake | | | Farmington Hills | MI | 48336 | |
| New Paradigm Glazer Academy | Attn Ralph Bland | 2001 Labelle Street | | | Detroit | MI | 48238 | |
| New Paradigm Glazer Academy | Attn Accounts Payable | 2001 Labelle St | | | Detroit | MI | 48238 | |
| New St Paul Head Start Agency | Attn Accounts Payable | 15362 Southfield Road | | | Detroit | MI | 48223 | |
| New Tech Solutions Inc | Attn Accounts Payable | 4179 Business Ctr Dr | | | Fremont | CA | 94538 | |
| New Technology Ltd | | 2727 Second Ave | | | Detroit | MI | 48201 | |
| New Technology Ltd | Attn Accounts Payable | 2727 Second Ave | | | Detroit | MI | 48201 | |
| Newberry, Charles T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Newberry, Deborah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Newberry, Larry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Newbold, Eleanor | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Newby, Andrea M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Newby, Carol | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Newby, Clarence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Newby, Darryl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Newby, Darryl A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Newby, Karmun | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Newby, Karmun | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Newby, Keith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Newby, Kim | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Newby, Lee A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Newby, Lee A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Newby, Lee V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Newby, Leroy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Newby, Macio | | 26555 Evergreen | Suite 1315 | | Southfield | MI | 48076 | |
| Newby, Opal | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Newby, Sylvester L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Newby, Travis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Newby-Clora, Angela | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Newcomb, Marie J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Newell, Angela M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Newell, Dominique | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Newell, Dorothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Newell, Gregory | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Newell, Jamal M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Newell, Leon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Newell, Leon M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Newkirk, Danny B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Newkirk, David K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Newkirk, David K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Newkirk, Gerald D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Newkirk, Laurance | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Newkirk, Roslyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Newkirt, Benjamin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Newkirt, Benjamin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Newkumet, Edward | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Newman Video Inc | Attn Accounts Payable | 26400 Lahser Rd Ste 125 | | | Southfield | MI | 48033 | |
| Newman, Brian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Newman, Brian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Newman, Clara M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Newman, Clyde G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Newman, Gloria J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Newman, Robert J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Newman, Russell E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Newman, Shemika N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Newman, Stacy | | 28900 Woodward Ave | | | Royal Oak | MI | 48067 | |
| Newman, Theresa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Newport Ii, Millard F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Newsbank Inc | Attn Accounts Payable | 397 Main St P.O.Box 1130 | | | Chester | VT | 05143 | |
| Newsom, Denise | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Newsom, Helen M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Newsome, Charles W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Newson Jr, Vernal | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Newson Jr., Vernal | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Newton, Billy J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Newton, Denise | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Newton, Donald Ray | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Newton, Donald Raymond | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Newton, John W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Newton, Marc | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Newton, Marcelles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Newton, Mark | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Newton, Richard E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Newton, Richard E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Newton, William T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Newton, Winston | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Newton, Winston C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nextel Communication | Attn Jillian Wirtel | P.O. Box 183098 | | | Columbus | OH | 43218 | |
| Nextel Communications | | P.O.Box 4181 | | | Carol Stream | IL | 60197-4181 | |
| Nextel Communications | Attn Accounts Payable | P.O.Box 4181 | | | Carol Stream | IL | 60197-4181 | |
| Neymanowski, Michael H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nfpa International | Attn Accounts Payable | P.O.Box 9689 | | | Manchester | NH | 03108-9806 | |
| Ngare, Timothy N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ngs American Inc | Attn Accounts Payable | Core Source | P.O.Box 2310 | | Mt Clemens | MI | 48046 | |
| Niarhos, William J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Niarhos, William J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nicholas A Reiter | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nicholas J. LDFEVRE | SHS Group | 3900 Centennial Dr Ste C | | | Midland | MI | 48642 | |
| Nicholas J. LeFevre | SHS Group | 3900 Centennial Dr Ste C | | | Midland | MI | 48642 | |
| Nicholas T. Dutcheshen, M.D. | | 1350 Kirts Ste 160 | | | Troy | MI | 48084 | |
| Nicholas, Kochurani | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nicholas, Leone J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nicholas, Wilbur E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nicholls, Betty J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nicholls, G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nicholls III, Bradford | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nichols Jr., Charley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nichols, Aisha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nichols, Beverly W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nichols, Carlton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nichols, Carolyn E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nichols, Carolyn E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nichols, Christine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re City of Detroit, Michigan
Case No. 13-53846
526 of 1948
13-53846-tjt    Doc 1164    Filed 10/11/13    Entered 10/11/13 16:58:31    Page 536 of 1958

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Nichols, Douglas Dean | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nichols, Douglas Deangeles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nichols, Helen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nichols, Janie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nichols, Kenneth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nichols, Kevin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nichols, Kevin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nichols, Laurie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nichols, Leroy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nichols, Reuben | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nichols, Robbia A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nichols, Sharon J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nichols, William J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nichols, Wilma | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nicholson Sr., Marvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nicholson, Alfred L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nicholson, Beverly Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nicholson, Jeffrey | | 645 Griswold | Suite 3080 | | Detroit | MI | 48226 | |
| Nicholson, Kent R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nicholson, Mary F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nicholson, Mary F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nicholson, Rochelle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nicholson, Rochelle M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nicholson, Sherri | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nicholson, Susie A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nicholson, Vitula | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nicholson-Gracia, Beverly Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nickelson, Capri D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nickerson, Eleanor | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nickerson, Michael J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nickerson, Tyrone A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nickert, Jane | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nickleberry, Armella | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nickolai, Allen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nickolite, Stephen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nicks, Lucille M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nicol, Mary J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nicolai, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nicolas Nicolas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nicolas O Ortega | | 2403 Springwells | | | Detroit | MI | 48209 | |
| Nicolas, Jorge | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nicolas, Nicolas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nicole Brown | | 1634 Cavalry | | | Detroit | MI | 48209 | |
| Nicole Laubert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nicole Saady | | 847 Beaconsfield Apt 2S | | | Grosse Pte Park | MI | 48230 | |
| Nicole Schumack | | 14891 Beaverland | | | Detroit | MI | 48223 | |
| Nicoloff, Love | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nied, Michael D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nied, Michael D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nied, Roberta Jean | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Niedermeier Jr., Howard S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Niekro, Martin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nielsen, Daniel S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nielsen, Daniel S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nielson, Audrey K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nieman, Christopher M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nieman, James D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nieman, Kristen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Nieman, Kristen M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Niemann, Judith | | 3000 Town Center | Suite 18000 | | Southfield | MI | 48075 | |
| Niemiec, Lottie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nienhuis, Richard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nierzwick , Eugene C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nierzwick , James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nierzwick, Brian R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nigel Hartford | | 15052 Tracey | | | Detroit | MI | 48227 | |
| Nightingale, Velma | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nigp | Attn Accounts Payable | 151 Spring Street | Suite 300 | | Herndon | VA | 20170-5223 | |
| Nikitenko, Nancy N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nikkila, Charles E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nikola Dedvukaj | | 35685 Valley Creek | | | Farmington | MI | 48335 | |
| Nikolich, Mia T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nikoriuk, Carole | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Niles, Liston O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Niles, Liston O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nill, Marie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nill, Robert D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nilofer Nisar Md | | 34815 W Michigan Ave | | | Wayne | MI | 48184 | |
| Nim , Allen D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nimmons, Rosalyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nimocks, Vernon W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nimocks, Vernon W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nina Banks | | 13562 Maine St | | | Detroit | MI | 48212 | |
| Ninelist, Paul L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nisar Nilofer Md | | 34815 W Michigan Ave | | | Wayne | MI | 48184 | |
| Nisbet , Gerald R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nivala, Milton E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nix, Lisa M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nix, Lisa M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nixon Jr, Granville W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nixon, Aaron B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nixon, Malika T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nixon, Richard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nixon, Rory A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nixon, Sakia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nixon, Samuel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nixon, Stephanie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nizol, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Njubigbo, Franklin E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Njuguna, Lawrence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Noble | Attn Accounts Payable | 4609 Pincrest Office Park Dr | Suite F | | Alexandria | VA | 22312 | |
| Noble, Cedric V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Noble, Geraldine L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Noble, Janell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Noble, Leonard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Noble-Binford, Peggy J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nobles, Constance | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nobliski Jr., Andrew F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nobliski, Janice K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nobliski, Michael S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nocella, John R. | | 16329 Terrace Village Dr. | | | Taylor | MI | 48180 | |
| Noechel, Walter | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Noel H Upfall D O Pc | Attn Accounts Payable | 1535 E State Fair | | | Detroit | MI | 48203 | |
| Noel, Garard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Noel, Gladys | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Noemi Feijoo Ortiz | | 1205 Lewerenz | | | Detroit | MI | 48209 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Noetzel, J H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Noetzel, James M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nolan, Frederick G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nolan, Julita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nolan, Marilyn E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nolan, Michael D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nolan, Michael D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nolan, Patricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nolan, Raymond M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nolan, Ronald W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nolan, Ronald W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Noland, Elantra D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Noland, Joan S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nold Jr., Daniel A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nolden, Gregory P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nolden, Patrice L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Noles, Gregory | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Noles, Gregory E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Noles, Kenyatta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nomura, James E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nomura, James E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Noonan, Margaret | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Noor-Abdun, Medina D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nora, Irvin | | 333 W. Fort Street | Suite 1400 | | Detroit | MI | 48226 | |
| Norander, Suzanne M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Norberto Garita | | 3710 Junction | | | Detroit | MI | 48210 | |
| Nordmoe, Dennis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nored, Brenda D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Norfleet, Calvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Norfleet, Gary O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Norfleet, Priscilla L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Norfolk Southern Corporation | Attn Accounts Payable | 110 Franklin Road Se | | | Roanke | VA | 24042 | |
| Norfolk, Maria | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Norgren, Gerald J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Noritsu America Corporation | Attn Accounts Payable | P.O.Box 31001-1682 | | | Pasadena | CA | 91110-1682 | |
| Norkiewicz, Veronica | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Norlock, Dona | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Norma Hernandez | | 8033 Cahalan | | | Detroit | MI | 48209 | |
| Norma L Magana | | 4325 Sharon | | | Detroit | MI | 48210 | |
| Norman Yatooma & Assoc Pc | Attn Accounts Payable | 1900 S Telegraph Rd Ste 201 | | | Bloomfield Hills | MI | 48302 | |
| Norman, Byron | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Norman, Darrick L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Norman, Ellamarlen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Norman, Ellamarlene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Norman, Keith W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Norman, Phillip W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Norman, Twain | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Norris, Brandon D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Norris, Brenda S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Norris, Denise | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Norris, Donald H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Norris, Johnnie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Norris, Kelly J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Norris, Kennedy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Norris, Marcus | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Norris, Michael J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Norris, Roy W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Norris, Wanda D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Norrod, Keith D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| North Carolina Aquablazers Inc | Attn Accounts Payable | 2020 Aurora Dr | | | Raleigh | NC | 27615 | |
| North Central Health Center | Attn Accounts Payable | 17141 Ryan Rd | | | Detroit | MI | 48212 | |
| North Coast K-9 | Attn Accounts Payable | 1991 S R 99 South | | | Monroeville | OH | 44847 | |
| North Woodward Rehabilitation | Attn Accounts Payable | 43902 Woodward #120 | | | Bloomfield Hills | MI | 48302 | |
| North, Alfra V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| North, Helen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Northcross, Kezia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Northcross, Michael G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Northern, Donna J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Northern, Johnny L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Northern, Johnny Lee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Northington, Emery | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Northington, George E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Northland Anesthesia Assoc | | P.O.Box 67000 Drawer 108201 | | | Detroit | MI | 48267 | |
| Northland Anesthesia Assoc | | P.O.Box 67000 Drawer 108201 | | | Detroit | MI | 48267 | |
| Northpointe Foot & Ankle | Attn Accounts Payable | 27901 Woodward #110 | | | Berkley | MI | 48072 | |
| Northrop Grumman | | P.O.Box 26085 | | | New York | NY | 10087-6085 | |
| Northwest Community Programs Inc | Attn Accounts Payable | 18100 Meyers Road | | | Detroit | MI | 48235 | |
| Northwest Energy | Attn Accounts Payable | 11879 E Grand River | | | Brighton | MI | 48116 | |
| North-West Trading Co | Attn Accounts Payable | P.O.Box 15120 | | | Detroit | MI | 48215 | |
| Northwestern Psychiatric | | 26699 W 12 Mile Rd Ste 100 | & Counseling Center | | Southfield | MI | 48034 | |
| Northwestern Psychiatric | Attn Accounts Payable | 26699 W 12 Mile Rd Ste 100 | & Counseling Center | | Southfield | MI | 48034 | |
| Nortina Turner | | 1978 Grand Blvd | | | Detroit | MI | 48211 | |
| Norton, Glenna E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Norton, Janice V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Norton, Lynda Carol | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Norwood Boyle Construction Services | Attn Accounts Payable | 25245 Five Mile Rd | | | Redford | MI | 48239 | |
| Norwood, Addarryl L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Norwood, Beatrice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Norwood, Gayle B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Norwood, Judith A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Norwood, Judith A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Norwood, Marcus A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Norwood, Samuel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Norwood, Theodore | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Norwood, Theodore R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Norwood, Valivia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Norwood-Brown, Lakeita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Noseda, James D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Noseworthy, Marilyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nosotti, Kevin F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nottage, Kimberley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Novak, Audriene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Novak, Gerald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Novak, Janice M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Novak, Ronald P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Novak, William T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Novell Inc | Attn Accounts Payable | 1800 South Novell Place | | | Provo | UT | 84606 | |
| Novik, Kenneth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nowacki, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nowacki, David E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nowak, Bernice C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nowak, Christine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nowak, Frances | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nowak, Jean P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Nowak, Richard J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nowak, Richard J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nowak, Robt | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nowak, Thomas G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nowak, Walter J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nowakowski, Raymond | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nowell Sr., Lamar N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nowell, Lourine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nowells, Frederick D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nowicki, Arn R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nowicki, Arn R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nowicki, Arn R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nowicki, Thomas F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nowik, Robert D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nowinski, Ruth V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Noyd, May R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nsi Environmental Solutions Inc | Attn Accounts Payable | 7517 Precision Drive Ste 101 | | | Raleigh | NC | 27617 | |
| Nsi Environmental Solutions Inc | | 7517 Precision Drive Ste 101 | | | Raleigh | NC | 27617 | |
| Nsi Solutions Inc | Attn Accounts Payable | 7212 Acc Blvd | | | Raleigh | NC | 27617 | |
| Nth Consultants Ltd | Attn Accounts Payable | 2000 Brush Street | 480 Ford Field | | Detroit | MI | 48226 | |
| Nu Co2 Inc | Attn Accounts Payable | P.O.Box 9011 | | | Stuart | FL | 34995 | |
| Nuar, Mark | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nuber, William J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| NuCo2 Inc. | | 2800 S.E. Market Place | | | Stuart | FL | 34997 | |
| Nugin, Gregory V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nuhad Mansour | | 6070 Fairbrook dr | | | W Bloomfield | MI | 48320 | |
| Numerex Government Services LLC | Attn Accounts Payable | 1600 Parkwood Circles Ste 500 | | | Atlanta | GA | 30339 | |
| Nunlee, Deon L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nunley, Robert M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nunn , Mary Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nunn, Clarence E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nunn, Damon L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nunn, Deidre | | 16808 Warwick | | | Detroit | MI | 48219 | |
| Nunn, Kendall A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nunn, Maria C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nunn, Maria C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nunn, Shirley R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nunnery, Billie W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nunnery, Daniel Chris | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nunnery, Javelle S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nunnery, Larry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nwabuokei, Frank O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nwosu, Dennis C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nye, Charles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nyeche, Chidi | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nyquist, Susan M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nyx, Lauren | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nzoma, Esther | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nzoma, Esther W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| O I Corporation | Attn Accounts Payable | P.O.Box 9010 | | | College Station | TX | 77842-9010 | |
| O Taste & C Catering | Attn Accounts Payable | 20413 Stratford | | | Detroit | MI | 48221 | |
| Oak Park Physical Therapy | Attn Accounts Payable | Lerner, Laran J. | 1678 Merriman Rd | | Westland | MI | 48186 | |
| Oakes, Juanita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Oakland County Drain Commission | Attn Accounts Payable | One Public Works Drive | | | Waterford | MI | 48328-1907 | |
| Oakland County Sheriffs Office | Attn Accounts Payable | 1201 N Telegraph Rd | Building 38 East | | Pontiac | MI | 48341 | |
| Oakland Medical Group Pc | Attn Accounts Payable | 1467 E 12 Mile Rd | | | Madison Heights | MI | 48071 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Oakland Mri | Attn Accounts Payable | 2243 Momentum Place | | | Chicago | IL | 60689 | |
| Oakland Neurosurgery | Attn Accounts Payable | 4203 W 13 Mile Rd | | | Royal Oak | MI | 48073 | |
| Oakland Orthopaedic Surgeons | | P.O.Box 674427 | | | Detroit | MI | 48267 | |
| Oakland Orthopaedic Surgeons | Attn Accounts Payable | P.O.Box 674427 | | | Detroit | MI | 48267 | |
| Oakland Orthopedic Partners Pc | Attn Accounts Payable | 44555 Woodward Ave Ste 407 | | | Pontiac | MI | 48341 | |
| Oakland Photographic Repair | Attn Accounts Payable | Service Inc | 30575 Dequindre | | Madison Hgts | MI | 48071 | |
| Oakland Regional Macomb Center | Attn Accounts Payable | 29900 Lorraine Ave Ste 400 | | | Warren | MI | 48093 | |
| Oakland Regional Macomb Center | | 29900 Lorraine Ave Ste 400 | | | Warren | MI | 48093 | |
| Oakwood Ambulatory LLC | Attn Accounts Payable | P.O.Box 673006 | | | Detroit | MI | 48267 | |
| Oakwood Critical Care | Attn Accounts Payable | 5452 Fort St Ste 200 | | | Trenton | MI | 48183 | |
| Oakwood Health Group Crna | | P.O.Box 67000 Dept 212501 | | | Detroit | MI | 48267 | |
| Oakwood Health Group Crna | Attn Accounts Payable | P.O.Box 67000 Dept 212501 | | | Detroit | MI | 48267 | |
| Oakwood Healthcare Group LLC | | P.O.Box 67000 Dept 213001 | | | Detroit | MI | 48267 | |
| Oakwood Healthcare Group LLC | Attn Accounts Payable | P.O.Box 67000 Dept 213001 | | | Detroit | MI | 48267 | |
| Oakwood Healthcare Inc | Attn Accounts Payable | Oakwood Hospital | P.O.Box 67000 Dept 214101 | | Detroit | MI | 48267 | |
| Oakwood Healthcare Inc | Oakwood Hospital | P.O.Box 67000 Dept 214101 | | | Detroit | MI | 48267 | |
| Oakwood Home Medicine Equipment | | 1633 Fairlane Circle Ste 200 | | | Allen Park | MI | 48101 | |
| Oakwood Home Medicine Equipment | Attn Accounts Payable | 1633 Fairlane Circle Ste 200 | | | Allen Park | MI | 48101 | |
| Oakwood Medical Practices PLLC | Attn Accounts Payable | P.O.Box 254501 | | | Detroit | MI | 48267 | |
| Oakwood Medical Practices PLLC | | P.O.Box 254501 | | | Detroit | MI | 48267 | |
| Oas Group Inc | | 1748 Northwood | | | Troy | MI | 48084 | |
| Oas Group Inc | Attn Accounts Payable | 1748 Northwood | | | Troy | MI | 48084 | |
| Oates Jr, Charles C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Oates Jr., Charles C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Oates, Samuel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Oatey, Roma | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Oatis, Ronald K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Oatis, Tayler M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Oatman , Eldora V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Obannon, James E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Obannon, James E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Obannon, James E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Obarzanek, Walter | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Obelnicki, Frank A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Obey-young, Angela | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Obey-Young, Angela C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Obianwu, Veronica | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Obianwu, Veronica | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Obidzinski, Edward P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Obidzinski, Leo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Obidzinski, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Obrien , Larry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Obrien, Helen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Obrien, Hilda K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Obrien, Joseph C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Obrien, Lawrence J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Obrien, Margaret | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Obrien, Martin A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Obrien, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Obrien, Patrick M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Obrien, Patrick M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Obrien, Toby | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Obrien, Toby | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Obrien, William J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| OBrien, William L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Obryant, Cheryl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Observation Emergency Physicians Pc | Attn Accounts Payable | 17717 Masonic | | | Fraser | MI | 48026-3158 | |
| Occhipinti, S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Occupant/Owner 13492 Buffalo | | 13492 Buffalo | | | Detroit | MI | 48212 | |
| Occupational And Rehab | | P.O.Box 47730 | | | Oak Park | MI | 48237 | |
| Occupational And Rehab | Attn Accounts Payable | P.O.Box 47730 | | | Oak Park | MI | 48237 | |
| Oce Imagistics Inc | Attn Accounts Payable | P.O.Box 856193 | | | Louisville | KY | 40285 6193 | |
| Oce North America Inc | Attn Accounts Payable | 750 Stephenson Highway Ste 100 | | | Troy | MI | 48083 | |
| Ochadleus, William C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ochalek, Garrett J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ochenski, Margaret E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ochoa, Betty Elaine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ochoa, Patricia A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ochoa, Roy S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ochoa, Roy S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Oclc Forest Press | | Department 480 | | | Columbus | OH | 43265 0480 | |
| Oconnell, Jamie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Oconnell, Joseph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Oconnell, Mary C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Oconnor, Francis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Oconnor, Francis B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Oconnor, George | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Oconnor, Gerald T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Oconnor, James G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Oconnor, Janice E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Oconnor, Meriann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Octaveious D Miles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ocwen Loan Servicing LLC | Attn Accounts Payable | P.O.Box 6501 | | | Springfield | OH | 45501 | |
| Oddo, Andrew R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Odea, Terry A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Odell, Christopher | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Odell, Christopher A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Odell, Dorothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Odell, June | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Oden, Barbara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Oden, Geraldine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Oden, Jeanette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Oden, Leandre | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Oden, Leandre | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Oden, Ralph J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Odoemelam, Godwin I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Odom, Eddie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Odom, Eddie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Odom, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Odoms, Lamar | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Odonnell, David R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Odonohue, Mary T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Odorowski, Gary F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ODowd, Patricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Odowd, Patrick | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Odowd, Patrick | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Odrago, Cornelia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Odum, Scott | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Oehmke, Donald O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Oehmke, J C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Office Connection Inc | Attn Accounts Payable | 26442 Haggerty | | | Farmington Hills | MI | 48331 | |
| Office Depot Inc | Attn Accounts Payable | P.O.Box 633211 | | | Cincinnati | OH | 45263 3211 | |
| Office Depot Inc | | P.O.Box 633211 | | | Cincinnati | OH | 45263 3211 | |
| Office Express | Attn Accounts Payable | 1280 Big Beaver Rd | | | Troy | MI | 48083 | |
| Office Of The Chapter 13 Trustee | Attn Accounts Payable | 1100 Travelers Tower | 26555 Evergreen Road | | Southfield | MI | 48076 | |
| Office Of The Chapter 13 Trustee | | 1100 Travelers Tower | 26555 Evergreen Road | | Southfield | MI | 48076 | |
| Offiong, Offiong O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Offner, James E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ogan, Elizabeth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ogan, Elizabeth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ogden, Steven A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ogelle, Arunma N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ogg, John J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ogilvie, Margie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ogilvy, Robert E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Oglesby Jr., Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Oglesby, Joanne M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Oglesby, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Oglesby, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ogletree, Dorothylee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ogletree, Jimmie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ogletree, Laticia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ogletree, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ogletree, Michael E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ogletree, Sylveste | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| OGorman, George A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ogrady , James V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| OGrady, Francis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ogrady, William P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ogrodnik, Thaddeus | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ogunnupe, Adedayo Ade | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ohakpo, Simeon C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ohalloran, Lynda A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ohara, Agnes | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| OHare, Aaron D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ohare, Joseph F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ohenley, Margaret | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ohno, Charles W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ohno, Charles W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Oil Rite Corporation | Attn Accounts Payable | P O Box 1207 | | | Manitwoc | WI | 54221-1207 | |
| Oja, David J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ojeda, Iris | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Okara, Regina | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Okdie, Mohamed | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| OKeefe, Jeffrey S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Okeefe, Leo E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Okey, Larry (Recovery) | | 19701 Lesure | | | Detroit | MI | 48235 | |
| Okike, Daniella | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Okike, Daniella | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Okonkwo, Ike | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Okotie-Eboh, Juliette A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Okoye, Ephraim O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Okpaleke, Davidson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Olaf, Odo | | 16323 Lyndon | | | Detroit | MI | 48227 | |
| Olafioye, Salewa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Olafioye, Salewa A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Olafioye, Salewa A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Olander, Duane E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Olander, Heather L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Olander, Nicole | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Olariu, Alex | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Olbrys, Arlene J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Olbrys, Joseph M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Olbrys, Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Olceski, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Olceski, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Oldani, Joseph A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Oldani-Caruso, Genevi | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Oldenburg, Donald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Oldenburg, Joseph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Oldham, Danon | | 19728 Prevost | | | Detroit | MI | 48235 | |
| Oldham, Ethel | | REDACTED | | | | | | |
| Oldham, Ethel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Oldham, Pennie A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Oldham, William S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Oldham, William S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| OLear Ii, Michael J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| OLear Ii, Michael J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Oleary, Cornelius J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Oleary, Mark M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Olechnowicz, Frances | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Olejnik , Patricia A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Olejnik , Richard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Oleksinski, D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Oleniacz, Keith T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Oleniacz, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Olesko, Daniel B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Oleszkiewicz, Judith A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Olglesby, Anthony | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Olie Mcmillian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Olin, Frances | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Olinzock, Daniel B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Olinzock, Daniel B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Olivache, Linda L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Olivache, Linda L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Olivan, Leticia G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Olive Delivery Service LLC | Attn Accounts Payable | 1001 Woodward Ste 1150 | | | Detroit | MI | 48226 | |
| Olive Delivery Service LLC | | 1001 Woodward Ste 1150 | | | Detroit | MI | 48226 | |
| Oliver Jr, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Oliver Properties | | 23565 Schoenherr Rd | | | Warren | MI | 48089 | |
| Oliver, Beth T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Oliver, Brahadric | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Oliver, Hillie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Oliver, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Oliver, James E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Oliver, Latonya | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Oliver, Latoya | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Oliver, Latoya | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Oliver, Mark | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Oliver, Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Oliver, Melrose | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Oliver, Ronnie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Oliver, Ronnie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Oliver, Shari Gene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Oliver, Shari Gene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Oliveri, Phillip J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Oliver-Jordan, Lori | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Olivo, Jamie E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Olkowski, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ollison, Cheryl L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ollison, Jerome | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ollison, Louis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ollivierra, Florencita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Olmsted, Donald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Olsen , John R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Olsen, Anna | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Olsen, Diane | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Olsen, Donald A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Olsen, Donald B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Olsen, Donald B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Olsen, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Olsen, Kate A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Olsen, Timothy | | 19390 W. Ten Mile Rd. | | | Southfield | MI | 48075 | |
| Olson Jr., James R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Olson, Antoinette | | 17000 W. 10 Mile Road | 2nd Floor | | Southfield | MI | 48075 | |
| Olson, Kathleen F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Olson, Lawrence K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Olson, Phillip M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Olson, Phillip M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Olson, Susan C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Olson, Virginia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Olter, George B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Oltersdorf, Earl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Olumba, Chinyere | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Olympia Entertainment | Attn Accounts Payable | 2211 Woodward Avenue | Mr C Michael Healy | | Detroit | MI | 48202 | |
| Om Office Supply Inc | Attn Accounts Payable | 4704 Carlisle Pike | Ste 20 | | Mechanicsburg | PA | 17055 | |
| Omar Elsabry | | 13727 Beth Rd | | | Warren | MI | 48088 | |
| Omar, Phelton M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Omar, Phelton M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Omara, Daniel E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Omeara, Irene G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Omnigraphics Inc | Attn Accounts Payable | P.O.Box 625 | | | Holmes | PA | 19043 | |
| Omokehinde, Deborah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| On Call Transporation Services Inc | Attn Accounts Payable | P.O.Box 1786 | | | Birmingham | MI | 48012 | |
| On The Record Reporting And Video | Attn Accounts Payable | 24626 Michigan Avenue | | | Dearborn | MI | 48124 | |
| On Time Plus Transportation Inc | | P.O.Box 07429 | | | Detroit | MI | 48207 | |
| On Time Plus Transportation Inc | Attn Accounts Payable | P.O.Box 07429 | | | Detroit | MI | 48207 | |
| Onacki, Rosemary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Oneal Iii, Clarenc | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Oneal, Claude | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Oneal, Claude | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ONeal, Claude | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ONeal, Donnavon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Oneal, Eric J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Oneal, Gayle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Oneal, Gayle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Oneal, James M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Oneal, Oliver W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re City of Detroit, Michigan
Case No. 13-53846
536 of 1948
13-53846-tjt   Doc 1164   Filed 10/11/13   Entered 10/11/13 16:58:31   Page 546 of 1958

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Oneal, Phillip C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Oneal, Phillip C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ONeal, Sandra R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ONeal, Stefanie A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Oneal-Walker, Barbara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Oneil, Adriane | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Oneil, Alberta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Oneil, Dennis E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Oneil, Eric | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Oneil, Eric J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Oneil, Geneva Arvilla | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Oneil, Patricia A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Oneil, Peggy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Oneil, Vincent T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ONeill, Daniel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Oneill, Daniel Jos | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Oneill, Daniel Joseph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Oneill, Daniel L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Oneill, Daniel L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Oneill, Gerald J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Oneill, John J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Oneill, Lois | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Oneill, Mary L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Oneill, Michael T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Oneill, Thomas J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ong, Koeken C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ong, Koeken C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Onix Networking Corp | Attn Accounts Payable | 18519 Detroit Ave | | | Lakewood | OH | 44107 | |
| Onorati, Judith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Onsite Engineering Services | Attn Accounts Payable | 5280 Renee Court | | | Fowwlerville | MI | 48836 | |
| Onuigbo, Diane L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Onuskanich, Melvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Onwuneme, Ebere I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Onyx Enterprise Inc | Attn Accounts Payable | 1925 Campau Farms Cir | | | Detroit | MI | 48207 | |
| Oommen, Jacob C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Opachak, Leslie R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Opacity Certification Services LLC | Attn Accounts Payable | 8600 Harbor Dr | | | Raleigh | NC | 27615 | |
| Opaleke, Davidson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Opalewski, Irene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Opalko, Irene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Opanowski, Irene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Opara, Innocent C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Opara, Innocent C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Opara, Juliana A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Opara, Juliana A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Open Mri Of Michigan LLC | Attn Accounts Payable | P.O.Box 2344 | | | Mount Clemens | MI | 48046 | |
| Openshaw, Ralph B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Opera House Garage | Attn Accounts Payable | 1426 Broadway | | | Detroit | MI | 48226 | |
| Operation Get Down | Attn Accounts Payable | 10100 Harper | | | Detroit | MI | 48213 | |
| Operation Get Down | Attn Accounts Payable | 10100 Harper | | | Detroit | MI | 48213 | |
| Operation Graduation | Attn Kendall Walton | 15000 Trojan | | | Detroit | MI | 48235 | |
| Ophelia White | | 19418 Nadol Dr | | | Southfield | MI | 48075 | |
| Opipari, Camillo T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Opipari, Patrick | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Opis Energy Group | Attn Accounts Payable | P.O. Box 9407 | | | Gaithersburg | MD | 20898-9407 | |
| Opoka, Donna M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re City of Detroit, Michigan
Case No. 13-53846
537 of 1948
13-53846-tjt    Doc 1164    Filed 10/11/13    Entered 10/11/13 16:58:31    Page 547 of 1958

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Opolski, Chester W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Oquinn, Angela | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| OQuinn, Yolanda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| OQuinn, Yolanda L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ora, Virginia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Oracle Corporation | Oracle America Inc | P.O.Box 71028 | | | Chicago | IL | 60694-1028 | |
| Oracle Corporation | Attn Accounts Payable | Oracle America Inc | P.O.Box 71028 | | Chicago | IL | 60694-1028 | |
| Oram, Elenora | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Orange, Carlton S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Orange, Gail A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Order Of The Fishermen Ministry | Attn Accounts Payable | 10025 Grand River | | | Detroit | MI | 48204 | |
| Ordogne, Margaret S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Orear, Lashun M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Orear, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Oregon Dept Of Justice | Attn Accounts Payable | P.O.Box 14506 | | | Salem | OR | 97309-0420 | |
| OReilly, Dominique C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Oren, L L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Orene BRYANT | Bryant Logan Wheeler Law Group PLC | 26032 5 Mile Rd | | | Redford | MI | 48239 | |
| Organ, Gail | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Oriental Trading Co Inc | Attn Accounts Payable | P.O. Box 790403 | | | St Louis | MO | 63179-0403 | |
| Orji, Nnenna K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Orkin Pest Control | Attn Accounts Payable | 21068 Bridge St | | | Southfield | MI | 48034 | |
| Orkin Pest Control | | 21068 Bridge St | | | Southfield | MI | 48034 | |
| Orlando , James A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Orlando Maddox | | 16484 Belton | | | Detroit | MI | 48228 | |
| Orlando, Virginia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Orlowski, Michael F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ORourke, Anthony D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Orourke, Kimberly A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Orourke, Margaret L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Orourke, Owen W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Orourke, Peter | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Orozco, Alfredo C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Orozco, Alfredo C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Orr, Deborah A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Orr, Delois | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Orr, Eric C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Orr, Tina E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Orr, Valarie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Orr, Valarie V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ortega, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ortega, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ortega, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Orth, James R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ortho Assoc Of Port Huron Pc | Attn Accounts Payable | P.O.Box 5031 | | | Port Huron | MI | 48061 | |
| Ortho Pharmaceutical Corp | | 1000 Route 202 | P.O. Box 300 | | Raritan | NJ | 08869-0602 | |
| Ortho Workz Inc | Attn Accounts Payable | 333 7th St Ste 180 | | | Royal Oak | MI | 48067 | |
| Orthofix Inc | Attn Accounts Payable | P.O. Box 849806 | | | Dallas | TX | 75284-9806 | |
| Orthokinect | Attn Accounts Payable | 960 E Maple | | | Birmingham | MI | 48009 | |
| Orthomed LLC | Attn Accounts Payable | P.O.Box 670 | | | Montebello | CA | 90640 | |
| Orthopaedic Rehab Specialists Pc | Attn Accounts Payable | 206 Page Ave | | | Jackson | MI | 49201 | |
| Orthopaedic Specialists | Attn Accounts Payable | Wyandotte Medical Practice | 3200 Biddle | | Wyandotte | MI | 48192 | |
| Orthopaedic Specialists | Wyandotte Medical Practice | 3200 Biddle | | | Wyandotte | MI | 48192 | |
| Orthopedic Associates Pc | Attn Accounts Payable | Orthopedic Associates Pc | 13479 Northline Rd | | Southgate | MI | 48195 | |
| Orthopedic Associates Pc | | 13479 Northline Rd | | | Southgate | MI | 48195 | |
| Orthopedic Institute Of Mi PLLC | | 14555 Levan Ste 116 | | | Livonia | MI | 48154 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Orthopedic Institute Of Mi PLLC | Attn Accounts Payable | 14555 Levan Ste 116 | | | Livonia | MI | 48154 | |
| Orthopedic Specialists Of Oakland | Attn Accounts Payable | 44555 Woodward Ste 105 | | | Pontiac | MI | 48341 | |
| Orthopedic Specialists Of Oakland | | 44555 Woodward Ste 105 | | | Pontiac | MI | 48341 | |
| Orthopedic Surgery Assoc Pc | Attn Accounts Payable | 5315 Elliott Dr Ste 301 | | | Ypsilanti | MI | 48197 | |
| Orthopedic Trauma Specialist PLLC | Attn Accounts Payable | P.O. Box 737 | | | Farmington | MI | 48332-0737 | |
| Orthosports Associates LLC | Attn Accounts Payable | P.O.Box 11407 Dept 2004 | | | Birmingham | AL | 35246-2004 | |
| Ortiz, Breeane M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ortiz, Elreco | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ortiz, Enriquita M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ortiz, Esperanza D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ortiz, Esperanza D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ortiz, Jose A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ortiz, Lillian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ortiz, Margarita Rosa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ortiz, Tanya D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ortner, Kala A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Orton, Carl F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Orum, Lucious | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Orvelo, Jeremiah J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Orville Gordon | | 3788 Clairmount | | | Detroit | MI | 48206 | |
| Orzech, Christopher Z | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Orzech, Christopher Z | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Orzech, George J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Orzech, George J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Orzech, Joseph G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Orzech, Joseph G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Orzech, Mark J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Orzechowski, Gerald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Osborn, Daniel R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Osborn, Jacqueline M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Osborn, Nida Jean | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Osborne , Dollinda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Osborne, Clenard J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Osborne, Darrell W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Osborne, Gail M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Osborne, Jonathan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Osborne, Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Osborne, Nancy L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Osborne, Nancy L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Osborne, Pamela | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Osborne, Pamela | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Osburn Associates Inc | | P.O.Box 912 | | | Logan | OH | 43138 | |
| Osburn Associates Inc | Attn Accounts Payable | P.O.Box 912 | | | Logan | OH | 43138 | |
| Osburn, Neil H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Osby, Bernice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Osby, Walter M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Osentoski, Richard D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| OShea, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Oshea, James C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Oshea, Timothy J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Osinski, Leon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Osiuk, Olga | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Oskarek, Paul H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Oskarek, Paul H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Osley, Alfred | | 30833 Northwestern Hwy | Suite 206 | | Farmington Hills | Michigan | 48334 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Osley, Damon L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Osman, Michael A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Osowki, Wanda A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Osowski, Gregory J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Osowski, Helen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Oss - Law Enforcement Advisors | Attn Accounts Payable | 19018 Candleview Drive | | | Spring | TX | 77388 | |
| Osterbeck, John W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Osterbeck, Matthew F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Osterberg, Bert G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Osterman, Mark | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ostrolecki, Raymon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ostrowski, Larry J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ostrowski, Walter | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ostrowski, Walter | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Osuka, Lori Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Osullivan, Michael D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Otero, Tonya | | 5225 Larkins | | | Detroit | MI | 48210 | |
| Otis Combs | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Otis Elevator Co | | P.O.Box 73579 | | | Chicago | IL | 60673-7579 | |
| Otis Elevator Co | Attn Accounts Payable | P.O.Box 73579 | | | Chicago | IL | 60673-7579 | |
| Otis Lane | | 8817 Third St | | | Detroit | MI | 48202 | |
| Otis, Arcastic | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Otremba, David F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Otrompke, Donald F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Otrompke, Donald F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ott, Julie A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ottae W Braggs | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ottenwess Allman & Taweel Plc | Attn Accounts Payable | 535 Griswold Ste 850 | Buhl Bldg | | Detroit | MI | 48226 | |
| Ottinger, Chad William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Otto Harrassowitz | | 65174 Wiesbaden | | | Allemagne | GERMANY | 65183 | |
| Otto, Shirley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Otto, Zelphia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Otts, Edna | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ottum, James V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Oubre, Bobby | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Oubre, Rita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ouellet, Rose | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ouellette, Marvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ouellette, R A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ounanian, Carol | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ousmanov, Oskar | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Outlaw, Cathleen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Outlaw, Jackie T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Outlaw, Jackie T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Overstreet, Barbara J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Overstreet, Demond | | 30833 Northwestern Hwy | Suite 206 | | Farmington Hills | MI | 48334 | |
| Overton, Grace | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Overton, Kathy J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Overton, Mary Frances | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Overton, Randall S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Overton-Smith, Anita J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Owczarek, Martin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Owen E Jackson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Owen, Alvis C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Owen, Alvis C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Owen, Donald L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Owen, Dorothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Owen, Samuel H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Owen, Samuel H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Owens II, Leslie J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Owens Jr, Oliver | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Owens, Aylwin D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Owens, Cindy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Owens, Clyde | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Owens, Dennis K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Owens, Dennis K. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Owens, Derek C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Owens, Dion C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Owens, Doris | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Owens, Dynalda M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Owens, Ebony N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Owens, Ernest J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Owens, Ernest J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Owens, Eugene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Owens, Eugene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Owens, Gladys M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Owens, James E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Owens, Jeffrey L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Owens, Jermaine D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Owens, Joyce | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Owens, Kelly | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Owens, Laqueena C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Owens, Leadell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Owens, Leonard D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Owens, Linda R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Owens, Lucille M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Owens, Malcom | | 26555 Evergreen Rd | Suite 1315 | | Southfield, | Michigan | 48076 | |
| Owens, Melody | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Owens, Melvia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Owens, Michael A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Owens, Michael R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Owens, Paulette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Owens, Renna N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Owens, Robin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Owens, Ronald R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Owens-Dooley, Cynthia | | 2535 W. Grand Blvd. | Apt 317 | | Detroit | Michigan | 48208 | |
| Owens-manica, Shee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Owners Eye View LLC | Attn Accounts Payable | 923 Green Leaf Dr | | | Royal Oak | MI | 48067 | |
| Owsley, Alexander | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Oxendine, Gail A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Oxendine, Gail L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Oxholm, Maria | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Oyebamiji, Abiodun | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ozga, Richard S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Oziem, Michael P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Oziem, Michael P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ozier-Askew, Janese | | 28900 Woodward Ave | | | Royal Oak | MI | 48067 | |
| Ozment, Ivan R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ozzie Varner | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| P & P Real Estate Investment Inc | | 6539 Stonebridge | | | West Bloomfield | MI | 48322 | |
| P & P Real Estate Investment Inc | Attn Accounts Payable | 6539 Stonebridge | | | West Bloomfield | MI | 48322 | |
| P K Contracting Inc | Attn Accounts Payable | 1965 Barrett Rd | | | Troy | MI | 48084 | |
| P T Plus Therapeutic Recource | Attn Accounts Payable | 1400 Eureka Rd | | | Wyandotte | MI | 48192 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| P3 Construction Inc | Attn Accounts Payable | 1551 Rosa Parks Ste 100 | | | Detroit | MI | 48216 | |
| Pace Jr, Donald E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pace Jr., Donald E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pace, Charlotte M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pace, Daniel M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pace, Levia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pace, Lindsey K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pace, Phyllis Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pace, Phyllis Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pace, Timothy A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pace, Yvette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pace, Yvette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pacely, Helen C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pacer Service Center U S Courts | | P.O.Box 71364 | | | Philadelphia | PA | 19176 | |
| Pacer Service Center U S Courts | Attn Accounts Payable | P.O.Box 71364 | | | Philadelphia | PA | 19176 | |
| Pacheco, Nancy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pachnik, Elizabeth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pachnik, Elizabeth P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pacholski, Jeffrey D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pacific Life & Annuity Services Inc | Attn Accounts Payable | 8340 Meadow Road Ste 142 | | | Dallas | TX | 75231 | |
| Pacini, Mariano | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pacini, Marie Perchan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Paciorka, Wesley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pack, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Packaging Services Corp | Attn Accounts Payable | 26100 Pinehurst Box 71945 | | | Madison Heights | MI | 48071 | |
| Packard, Sally | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Packman, Jon M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Packnet Jr., Manuel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Packnet, Renee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Packnet, Renee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pacteles, Michael J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pado, Thomas M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Padron, Peter N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Paduch, Judith A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Paduch, Richard E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Paduch, Robert A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Paduch, Ronald J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Padula, Dominic | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Paetow, Laura | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pagan, Edwin D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Page Sr., Larry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Page, Akenya T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Page, Beatrice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Page, Chandra S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Page, Develma | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Page, Elizabeth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Page, Grady C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Page, Keith | | 25657 Southfield Rd | | | Southfield | MI | 48075 | |
| Page, Lillian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Page, Nichola | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Page, Rita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Page, Sue E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Page, Thurman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Page-Neal, Jacqueline | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pagotto, Diana M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Paige , Clarence A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Paige Company | Attn Accounts Payable | P.O.Box 443 | 1 Paul Kohner Pl | | Elmwood Park | NJ | 07407 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Paige, Alfred E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Paige, Alfred E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Paige, Alice J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Paige, James R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Paige, Lamar Robinson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Paige, Nicol | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Paige, Nicol A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Paige, Patricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Paige, Patricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Paige, Roman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Paige, Roxanne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pailen, Donald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pain And Rehabilitation Phys Pc | | 7800 W Outer Dr Ste 203 | | | Detroit | MI | 48235 | |
| Pain And Rehabilitation Phys Pc | Attn Accounts Payable | 7800 W Outer Dr Ste 203 | | | Detroit | MI | 48235 | |
| Pain Center Usa PLLC | | 27423 Van Dyke | | | Warren | MI | 48093 | |
| Pain Center Usa PLLC | Attn Accounts Payable | 27423 Van Dyke | | | Warren | MI | 48093 | |
| Pain Clinic Of Michigan | Attn Accounts Payable | 5440 Fifteen Mile Rd | | | Sterling Hts | MI | 48310 | |
| Pain Institute Of Nevada Inc | Attn Accounts Payable | 600 S Rancho Drive Suite 133 | (Mail 4845 S Buffalo #A101-172 89147) | | Las Vegas | NV | 89106 | |
| Pain Recovery Solutions Pc | Attn Accounts Payable | 4870 West Clark Road Suite 201 | | | Ypsilanti | MI | 48197 | |
| Painter, Don D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Painters Supply And Equipment Co | Attn Accounts Payable | P.O.Box 1477 | | | Taylor | MI | 48180 | |
| Pais, Joao S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pajor II, George H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pajor Ii, George H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pajor, George | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pakula, Anthony C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pakula, Marcia H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pakulski, Ronald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Palaniappan, Palan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Palaniappan, Palaniappan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Palazzolo, Jerome F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Palazzolo, Salvatore J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Palazzolo, Sam M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Palazzolo, Susanne L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Palazzolo, Timothy M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Palen, Carol | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Palka, Florence A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Palka, Marilyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Palka, Stephen S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pallarito, James R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pallarito, Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pallegar, Jayakumar | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Palm, Catherine M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Palm, Christopher A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Palm, Christopher A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Palm, Cornelius | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Palm, Debra M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Palm, James L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Palm, Joseph M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Palm, Joseph M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Palmer, Antonio M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Palmer, Brenda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Palmer, Brenda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Palmer, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Palmer, Deborah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Palmer, Deborah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Palmer, Dexter | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Palmer, Margaret A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Palmer, Meagan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Palmer, Sandra L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Palmer, Shane M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Palmer, Shirley A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Palmer, Theresa P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Palmer, Warren P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Palmer, Yvette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Palmetto Pain Center | | 7 Precient Ave | | | Beaufort | SC | 29907 | |
| Palmetto Pain Center | Attn Accounts Payable | 7 Precient Ave | | | Beaufort | SC | 29907 | |
| Palmore, Deloris | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Palmore, Demetrius | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Palmquist, Gerald J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Palonus, Catherine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Paluch, Daisy J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Paluch, Stanley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Paluszewski, Robert L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pamela Hollowell | | 6155 Comstock | | | Detroit | MI | 48211 | |
| Pamela L. Rice | | 32255 Northwestern Hwy Ste 251 | | | Farmington Hills | MI | 48334 | |
| Pamela Moceri & Associates LLC | | P.O. Box 2539 | | | Birmingham | MI | 48012 | |
| Pamela Motley | | 9101 Brace | | | Detroit | MI | 48228 | |
| Pamela Parisien | | 13280 Westminister | | | Southgate | MI | 48195 | |
| Pamela R Harwood PLLC | Attn Accounts Payable | 901 Wilshire Dr Ste 400 | | | Troy | MI | 48084 | |
| Pamela Williams | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pampreen, Betty | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Panackia, E M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Panackia, Michael E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Panagos, Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Panaretos, Derek P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Panaretos, Derek P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Panaretos, Theodore P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Panek, Angel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Panettas Landscaping & Supplies | Attn Accounts Payable | 8500 Middlebelt Road | | | Westland | MI | 48185 | |
| Panettas Landscaping & Supplies | | 8500 Middlebelt Road | | | Westland | MI | 48185 | |
| Panicker, Mini G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Panicker, Mini G. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pankey, James E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pankonin, Edward | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pannell, Larry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pantano, Joseph A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pantel, Gwen M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pantuso, Mark | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Panzica, Robert L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pao & Mai Lor | | 12426 Greiner | | | Detroit | MI | 48205 | |
| Paola M P Seidel Md | Paola Seidel | 751 S Military Rd | | | Dearborn | MI | 48124 | |
| Paonessa, Bettina | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Papastergion, Gregory | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Papastergion, Ruth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Paper Direct | Attn Accounts Payable | P.O.Box 2933 | | | Colorado Springs | CO | 80901 | |
| Paperworks Inc | Attn Accounts Payable | 15477 Woodrow Wilson | | | Detroit | MI | 48238 | |
| Pappas, Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pappas, Arlene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pappas, Dorothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Pappas, John C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Papuga, Daniel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Papuga, Mary Jane | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Paquin Jr., Joseph T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Paquin, Romana | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Paradise Valley Estates Default | | 30500 Northwestern Hwy | | | Farmington Hills | MI | 48334 | |
| Paramore Jr., Alton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Paraskevin, Kenneth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Paraski, Stephen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Paraventi, John P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Parayil, Annie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Parcella , James J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Parchuri, Sreenivasa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pardo Jr., William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pardon, Cynthia Davel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pardon, Cynthia Davell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pardon-Smith, Cassand | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pardon-Smith, Cassandra N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pardy, Samuel E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Parent, Leonard E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Parham, Eldon R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Parham, Eldon R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Parham, Glenn L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Parham, Joseph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Parham, Marie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Parham, Phillip B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Parham, Robert L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Parham, Roderick K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Parham, William Howar | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Parikh, Mahendra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Parish Jr., John V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Parish, Hal G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Parish, Hal G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Parish, Lazieta Moniq | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Parish, Michael A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Park Family Health Care Pc | Attn Accounts Payable | 27774 Franklin | | | Southfield | MI | 48034 | |
| Park Rite | Attn Accounts Payable | 1426 Times Square | | | Detroit | MI | 48226 | |
| Park, Christal E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Park, Thomas H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Park, Westland | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Parke, Roger E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Parker , Denise | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Parker , Gerald L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Parker Jr, Bruce | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Parker Jr, David S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Parker Jr., David Samuel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Parker Jr., Henry C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Parker Jr., Jonathan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Parker Sr, Andre L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Parker, Alex | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Parker, Anita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Parker, Anthony M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Parker, Barbara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Parker, Barbara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Parker, Barbara J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Parker, Barbara J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Parker, Brenda Kay | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Parker, Brook E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re City of Detroit, Michigan
Case No. 13-53846
545 of 1948
13-53846-tjt    Doc 1164    Filed 10/11/13    Entered 10/11/13 16:58:31    Page 555 of 1958

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Parker, Cedric | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Parker, Cedric B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Parker, Cedric B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Parker, Charlayne Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Parker, Charles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Parker, Charlotte D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Parker, Charlotte D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Parker, Cheryl A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Parker, Clifford | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Parker, Curtis L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Parker, Curtis L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Parker, Denise | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Parker, Dennis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Parker, Donald R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Parker, Doris C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Parker, Doris M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Parker, Edmond M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Parker, Edmond M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Parker, Emberly | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Parker, Esther L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Parker, Gina | | 25657 Southfield Rd | | | Southfield | MI | 48075 | |
| Parker, Gwendolyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Parker, Gwendolyn V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Parker, James E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Parker, James E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Parker, Jeanette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Parker, Joe | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Parker, Joe | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Parker, Joshua | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Parker, Judith E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Parker, Krystal | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Parker, L C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Parker, Lesley J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Parker, Lesley J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Parker, Loretta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Parker, Lue Ella | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Parker, Marcia J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Parker, Marvin T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Parker, Marvin T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Parker, Mattie E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Parker, Melissa S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Parker, Michael A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Parker, Monica R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Parker, Murlene V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Parker, Nanette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Parker, Nanette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Parker, Napoleon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Parker, Odell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Parker, Pamela R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Parker, R A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Parker, Raymond B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Parker, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Parker, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Parker, Rose M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Parker, Sara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Parker, Stephanie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Parker, Stephen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Parker, Steven A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Parker, Steven A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Parker, Tammy L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Parker, Tanya C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Parker, Tashawna | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Parker, Tavia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Parker, Terrance | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Parker, Terrance | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Parker, Thomas W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Parker, Toni L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Parker, William Da | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Parker, William Daniel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Parker, Willie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Parker, Willie A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Parker, Willie A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Parker, Willie F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Parker, Wilma P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Parker, Xavier | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Parker-smith, Clau | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Parkinson, Donald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Parks Jr, Luther | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Parks Jr, Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Parks Jr, Thomas D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Parks Jr., Luther | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Parks, Albert B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Parks, Andrea | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Parks, Brandon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Parks, Eddie D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Parks, John E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Parks, Oscar A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Parks, Sandria K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Parks, Terry N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Parks, Vanessa J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Parks, Vincent | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Parks, Vincent | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Parks, William C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Parks, Winifred | | 17000 W. 10 Mile Road | 2nd Floor | | Southfield | MI | 48075 | |
| Parks-Turner, Vallori | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Parkway Services Inc | | 2876 Tyler Rd | | | Ypsilanti | MI | 48198 | |
| Parkway Services Inc | Attn Accounts Payable | 2876 Tyler Rd | | | Ypsilanti | MI | 48198 | |
| Parlow, Stella | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Parlow, Wayne M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Parmount Health Care | Attn Accounts Payable | P.O.Box 497 | | | Toledo | OH | 43697 | |
| Parnell, Bryant A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Parnell, Franklin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Parnell, Franklin D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Parnell, Joanne T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Parnell, Joanne T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Parnell, Jonathan D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Parnell, Rodney W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Parr, Rondale | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Parr, Rondale N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Parra, Alejandro | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Parrie L Highgate | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Parrish, Carolyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Parrish, Donald J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Parrish, Isaac L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Parrish, Kena M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Parrish, Lorene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Parrish, Maurice D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Parrish, Susann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Parrish, Thomas E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Parrott, Ronald C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Parsell, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Parsell, Joyce L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Parsell, Stephen H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Parshall Jr., Donald C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Parshay, Darek Lamont | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Parsons Brinckeroff Michigan Inc | Attn Accounts Payable | Pb-Church Street Station | P.O.Box 6241 | | New York | NY | 10249-6241 | |
| Parsons Brinckeroff Michigan Inc | Pb-Church Street Station | P.O.Box 6241 | | | New York | NY | 10249-6241 | |
| Parsons, Bernard W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Parsons, Daniel P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Parsons, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Partalis, Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Partee, Daanita M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Parter, Glynn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Partin, Betty | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Partin, Kathleen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Partin, Michael R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Partin, Michael R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Partlow Jr, Darrell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Partlow, Alice L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Partridge Enterprises Inc | Attn Accounts Payable | 4705 Industrial Drive | | | Clark Lake | MI | 49234 | |
| Partridge Enterprises Inc | | 4705 Industrial Drive | | | Clark Lake | MI | 49234 | |
| Partridge, Patricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Party Time Rental | Attn Accounts Payable | 12980 W 8 Mile Rd | | | Oak Park | MI | 48237 | |
| Paruszkiewicz, Elsie E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Paruszkiewicz, L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Parvez, Syed M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Parzuchowski, Dorothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Parzych, Raymond A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pas, Edward | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pasanen, William J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pasanski, Bernadine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Paschke, Douglas H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Paschke, Douglas H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Paschke, Mildred | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pascoe, Albert A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pascoe, Douglas G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pash, Betsy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pash, Elizabeth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pasha, Dorothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pasha, John P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pasha, Lucille | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pasharikovski, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Paskel Tashman & Walker Pc | Attn Accounts Payable | & Gregory And Phyllis Stephens | 24445 Northwestern Hwy 102 | | Southfield | MI | 48075 | |
| Pasley, Chenetta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pasrija, Jagan N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Passage, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Passalacqua, Marcie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Passmore, Jimmy L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pasternacki , Frank | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pastucha, Edward | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pastula, Julianne V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pate, Gulanza C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pate, Jeanne R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pate, Susan D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re City of Detroit, Michigan
Case No. 13-53846
548 of 1948
13-53846-tjt    Doc 1164    Filed 10/11/13    Entered 10/11/13 16:58:31    Page 558 of 1958

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Patel Ashokbhai M 251970 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Patel Mafatbhai | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Patel Md, Nilesh M | | P.O.Box 32588 | | | Detroit | MI | 48232-0589 | |
| Patel, Alpesh | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Patel, Anilkumar | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Patel, Anilkumar | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Patel, Animesh | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Patel, Animesh J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Patel, Arun B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Patel, Ashok M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Patel, Ashok R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Patel, Ashok R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Patel, Ashokbhai M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Patel, Ashvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Patel, Atul Ambalal | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Patel, Balchand | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Patel, Bipin S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Patel, Bipin S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Patel, Chandrakant | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Patel, Chandrakant | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Patel, Dhaval B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Patel, Dilip | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Patel, Dilip K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Patel, Dilip K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Patel, Girishchand | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Patel, Girishchandra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Patel, Girishkumar | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Patel, Govind C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Patel, Hasmukhbhai | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Patel, Hasmukhbhai G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Patel, Hasumati | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Patel, Hasumati | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Patel, Ila | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Patel, Jashbhai | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Patel, Jashbhai V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Patel, Jashbhai V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Patel, Jay | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Patel, Jay D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Patel, Kamalesh | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Patel, Kamalesh S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Patel, Kanaiyalal | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Patel, Kanaiyalal | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Patel, Kashmira Alpes | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Patel, Kirit I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Patel, Mafatbhai B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Patel, Mahendra R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Patel, Maheshkumar | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Patel, Manilal V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Patel, Mukesh J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Patel, Mukesh J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Patel, Nainesh | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Patel, Parul | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Patel, Praful L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Patel, Prakashkumar M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Patel, Purushottam | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Patel, Purushottam R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Patel, Ramanlal | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Patel, Ramanlal | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Patel, Ramanlal | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Patel, Ramesh S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Patel, Ramesh S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Patel, Rasiklal | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Patel, Sanjay K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Patel, Sanjay M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Patel, Sanjaybhai | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Patel, Shabrina M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Patel, Sneha R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Patel, Somabhai | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Patel, Sudha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Patel, Sudha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Patel, Sureshkumar N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Patel, Suryakant D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Patel, Suryakant D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Patel, Umakant | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Patel, Umakant | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Patel, Vijay M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Patel, Vijaykumar | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Patel, Vinay J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Patel, Vinodkumar | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Patel, Vinodkumar P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Paterson, Jack S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pates, Latrice | | 25505 W. 12 Mile Road | Suite 1000 | | Southfield | MI | 48034 | |
| Pathe, Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Patillo, Demetruis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Patillo, Diana | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Patillo, Diana L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Patillo, Donnell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Patillo, Eddie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Patillo, Joy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Patrell, Joseph P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Patrello, Patrick | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Patrice Ann Buricki | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Patrice Coates | | 23150 Sussex St | | | Oak Park | MI | 48237 | |
| Patricia & Mattie Walker | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Patricia Allen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Patricia Ann Davis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Patricia Isaac | | 13567 Dean | | | Detroit | MI | 48212 | |
| Patricia Kline | | P.O.Box 2032 | | | Royal Oak | MI | 48068 | |
| Patricia L. Worrall | Law Offices of Joumana B. Kayrouz PLLC | 1000 Town Ctr Ste 780 | | | Southfield | MI | 48075 | |
| Patricia Shearon 226371 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Patrick A Stover | | 59 Pine St | | | River Rouge | MI | 48218 | |
| Patrick A. Karbowski | Butzel Long PC | 41000 Woodward Ave,Stoneridge West | | | Bloomfield Hills | MI | 48304 | |
| Patrick Gordon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Patrick Horan Atty | | 3135 Dixie Hwy | | | Waterford | MI | 48328 | |
| Patrick J Wiater Md | | 17877 W Fourteen Mile Rd | | | Beverly Hills | MI | 48025-3127 | |
| Patrick Jr., Albert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Patrick M Odowd | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Patrick Smith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Patrick, Beverly Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Patrick, Charles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Patrick, Javon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Patrick, Jerry D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Patrick, Kelvin O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Patrick, Leroy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Patrick, Ronald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Patrick, Willie F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Patterson , Booker T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Patterson Sr, Darrell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Patterson Sr., Darrell L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Patterson, Anvie P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Patterson, Barry E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Patterson, Billy D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Patterson, Charles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Patterson, Curtis L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Patterson, Cynthia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Patterson, Cynthia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Patterson, Cynthia J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Patterson, David A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Patterson, Deandre | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Patterson, Donald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Patterson, Dorothy J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Patterson, Eleanor Ly | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Patterson, Florence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Patterson, Gloria M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Patterson, Hilda M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Patterson, Howard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Patterson, Howard L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Patterson, Iva M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Patterson, James A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Patterson, John B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Patterson, Laverne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Patterson, Nelson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Patterson, Nelson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Patterson, Otis D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Patterson, Pamela | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Patterson, Pamela | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Patterson, Paul | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Patterson, Paul R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Patterson, Ronald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Patterson, Ronald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Patterson, Ronald G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Patterson, Rosemary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Patterson, Thomasi | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Patterson, Venzett | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Patterson, Vera M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Patti, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Patti, Michael C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Patti, Michael G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pattinson, Jane H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pattman, Geneva | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Patton, Anthony E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Patton, Ardena | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Patton, Ardena | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Patton, Barbara J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Patton, Camaratta | | 25657 Southfield Rd | | | Southfield | MI | 48075 | |
| Patton, Cheryl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Patton, Dinetta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Patton, Dinetta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Patton, Edsel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Patton, Gerald M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Patton, Janel C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Patton, Jason | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Patton, Jonathan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Patton, Kenneth Ca | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Patton, Linda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Patton, Loren Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Patton, Maggie J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Patton, Naomi R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Patton, Narcissus R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Patton, Sherese | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Patton, Stephen R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Patton, Tony R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Patton, Wayne C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pattwell, John M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Patuano, Larry L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Patyk, Robert W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pauch, David W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pauch, David W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Paul A Turner Jr | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Paul Bidden | | 1374 Pearson Street | | | Oak Park | MI | 48237 | |
| Paul Carter | | 1345 Kennebec Ct | | | Canton | MI | 48187 | |
| Paul D Friday | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Paul D Keyes Jr | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Paul Duane Jones | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Paul E Glendon | | P.O.Box 130800 | | | Ann Arbor | MI | 48113 0800 | |
| Paul F Monicatti | | 1301 West Long Lake Road Suite 355 | | | Troy | MI | 48098 | |
| Paul G Brandell | | 341 South Jefferson | 3rd Floor Mason Crthse | | Mason | MI | 48854 | |
| Paul Gasiorek | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Paul J Attard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Paul J Vela | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Paul Jacobs | | P.O.Box 250664 | | | Franklin | MI | 48025 | |
| Paul Kushner | | 35829 Miami | | | Clinton Twp | MI | 48035 | |
| Paul L Martin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Paul Laclair Md Pc | Attn Accounts Payable | 4901 Towne Centre Rd Ste 300 | | | Saginaw | MI | 48604 | |
| Paul M Faulkner | | 13109 Balfour | | | Huntington Wds | MI | 48070 | |
| Paul M Hughes Pc Attys | | 65 Cadillac Square | Suite 2100 | | Detroit | MI | 48226 | |
| Paul M Williams | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Paul M. Hughes | | 65 Cadillac Sq Ste 2100 | | | Detroit | MI | 48226 | |
| Paul M. INDYK | OConnor De Grazia Tamm & OConnor PC | 40701 Woodward Ave Ste 105 | | | Bloomfield Hills | MI | 48304 | |
| Paul R Kero | | 17 Boulderwood Ct | | | Negaunee | MI | 49866 | |
| Paul R Swanson & Associates | Attn Accounts Payable | 333 W Fort St Ste 1400 | | | Detroit | MI | 48226 | |
| Paul R. Swanson | Paul R. Swanson & Associates PC | 333 W Fort St Ste 1400 | | | Detroit | MI | 48226 | |
| Paul Robert Prell | | 9675 W Gaylanta Dr | | | Atlanta | MI | 49709 | |
| Paul S. Clark | Clark & Schoenbeck | 22655 S Chrysler Dr | | | Hazel Park | MI | 48030 | |
| Paul Silwanowicz | | 47552 Falcon Dr | | | Shelby Twp | MI | 48315 | |
| Paul Stevenson | | 6495 Warren | | | Detroit | MI | 48210 | |
| Paul T Sanders | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Paul Theodore Max 209249 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Paul W Smith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Paul W. Broschay | Law Ofices of Paul W. Broschay PLLC | 615 Griswold St Ste 1600 | | | Detroit | MI | 48226 | |
| Paul, Allen J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Paul, Betty J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Paul, Erik D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Paul, Erik D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Paul, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Paul, John N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Paul, Karl K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Paul, Karl K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Paul, Nathaniel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Paul, Ryan T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Paul, Sabu | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Paul, Sabu Edakkat | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Paula J Besheers | | 13987 Westbrook | | | Detroit | MI | 48223 | |
| Paula Jordan | | 5322 Chene | | | Detroit | MI | 48211 | |
| Paulding, Joan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pauley, Dannie C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pauley, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pauley, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pauli, Robert J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pauline Brown 225232 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pauline Saroki | | 2164 Holly Berry Lane | | | Commerce Township | MI | 48390 | |
| Pauling Jr., Russell H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Paulson, Agnes | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Paustian, Kurt | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pavella, Edward M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pavlicek, Antonin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pavlicek, Antonin P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pavlicek, Richard J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pavlovich, Robert P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pavoni , Teresa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pawan Kapila | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pawelski, Jerry F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pawl, Christine M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pawl, Lawrence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pawl, Lawrence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pawl, Michael J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pawlak, Mary Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pawlak, Ronald V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pawley, Walter | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pawlica, Priscilla | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pawlicki, Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pawlicki, Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pawloski, Philip J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pawlowski, Dorothy L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pawlowski, Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Paxton Jr., William B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Paxton, Michael D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Paxton, Wayne H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Paxton, Wayne H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Paylor, Kenneth L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Paylor, Kenneth L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Payne Jr., Paul | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Payne Landscaping, Inc. | Attn Accounts Payable | 15777 Harper | | | Detroit | MI | 48224 | |
| Payne Landscaping, Inc. | | 15777 Harper | | | Detroit | MI | 48224 | |
| Payne, Anita L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Payne, Cordelia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Payne, Dale M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Payne, Dale M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Payne, Damon K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Payne, David D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Payne, Gary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Payne, Gwendolyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Payne, Gwendolyn H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Payne, Hazel L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Payne, James E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Payne, James E Iii | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Payne, Jeffery P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Payne, Jessie | | 31731 Northwestern Hwy | Suite 333 | | Farmington Hills | MI | 48334 | |
| Payne, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Payne, Justin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Payne, Kathy R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Payne, Keith D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Payne, Keith D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Payne, Lowndes | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Payne, Maurice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Payne, Patrick C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Payne, Pauline | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Payne, Ronald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Payne, Sherman D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Payne, Sherman D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Payne, Uriah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Payne, Valerie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Payne, Valerie R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Payne, Walter O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Payne-Pulliam School Of Trade | Attn Accounts Payable | 2345 Cass Aveenue | | | Detroit | MI | 48201-3305 | |
| Paypal Inc | Attn Accounts Payable | 4100 Solutions Center | #774100 | | Chicago | IL | 60677-4001 | |
| Payroll 1 Inc | Attn Accounts Payable | 34100 Woodward Ave Ste 250 | | | Birmingham | MI | 48009 | |
| Payton Jr., Samuel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Payton, Bianca | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Payton, Calvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Payton, Charlietta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Payton, Devon M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Payton, Gail | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Payton, Gail | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Payton, Gertrude | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Payton, Kevin L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Payton, Phyllis A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Payton, Phyllis A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Paytra Williams | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pazarena, Rita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Peace Ii, Brian S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Peace, Brian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Peace, Dennis K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Peace, Dennis K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Peace, Landry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Peace, Rodney B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Peach, Glen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Peacher, Sallie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Peagler, Wilbert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Peak Performance Consulting LLC | Attn Accounts Payable | 3472 Research Pkwy Ste 104 | | | Colorado Springs | CO | 80920 | |
| Peak Technologies | Attn Accounts Payable | 10330 Old Columbia Road | | | Columbia | MD | 21046 | |
| Peake, Daryel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pear Sperling Eggan & Daniels Atty | Attn Accounts Payable | 1349 S Huron St Ste 1 | | | Ypsilanti | MI | 48197 | |
| Pearce, Robert F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Peare, Brett M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pearn, Gregory N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Pearson Education Inc | Attn Accounts Payable | P.O.Box 409479 | | | Atlanta | GA | 30384 | |
| Pearson, Alvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pearson, Anthony | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pearson, Carlos A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pearson, Cynthia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pearson, Dina M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pearson, Dorothy F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pearson, Dwight D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pearson, Dwight Darrell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pearson, Eleanor L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pearson, Frank A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pearson, Henry A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pearson, Julia K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pearson, Kathy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pearson, Kathy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pearson, Nicole J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pearson, Petronia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pearson, Quinetta A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pearson, Yahlita M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Peaster, Jan-Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Peaster, Sammie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Peavy, Angela | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Peavy, Betty L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Peavy, Era | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Peay, Ahisha E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pecar, Adam B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pecchia, Gerardo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Peck , William L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Peck, Al | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Peck, Clayton L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Peck, Clayton L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Peck, Cynthia A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Peck, Cynthia A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Peck, Elsie H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Peck, Joseph D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Peck, William H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Peczynski, Irene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pedder, Anna L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pedder, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Peddycord, Patricia A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Peden, Allan B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pedersen, Donald L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pedlar, Audrey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pedrie, Sally | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pedro Lopez Ruiz | | 1042 Military | | | Detroit | MI | 48209 | |
| Peek Jr., Hollie G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Peek, Jovance V W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Peek, Yvonne R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Peek-Vary, Juanita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Peele, Christine Mari | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Peenal Shah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Peeples , Willie J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Peeples, Eric | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Peeples, Eric J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Peeples, Renee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Peeples, Renee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Peeples, Roberta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Peeples, Sherwood | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Peery, Lucile D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Peete, Jacques D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Peete, Janet | | 174 Joel Ct | | | Inkster | MI | 48141 | |
| Peete, Patricia A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Peete, Rashida | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Peete, Walter L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pegasus Theatrical Inc | Attn Accounts Payable | 20570 W Eight Mile Rd | | | Southfield | MI | 48075 | |
| Pegasus Greektown Inc | Attn Accounts Payable | 558 Monroe St | | | Detroit | MI | 48226 | |
| Pegg, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pegg, Janice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pegg, Jeffrey M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Peggy Madden | | 71 Chestnut St | | | River Rouge | MI | 48218 | |
| Peggy Young & Associates Inc | Attn Accounts Payable | 8100 E Jefferson Ave | Ste 106A | | Detroit | MI | 48214 | |
| Pegross, Guy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pegross, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pegues, Marion R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pegues, Mary E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pegues, Thierian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pegues-Mcclanahan, Ta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pehrson, Charles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Peil, Steven L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Peindl, Joseph H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Peitz, Nelson F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pelak, James G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pelak, James G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pelc, Lucille V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Peleo, Florence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pelland, Joseph C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pellerito, Scott M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pellerito, Tony S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pelletier, Debra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pelletier, Joseph P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pelletier, Lou Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pelletier, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pelletier, Michael K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pelotte, Robert J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Peltier , Linda L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Peltier, Ernest | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Peltier, Ernest | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Peltier, Ernest C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Peltier, Kenneth V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Peltier, Linda L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Peltier, Michael J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pelto, Patricia A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pelto, Walter G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Peltola, Karen P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Peltola, Karen P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pelton, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pembamoto, Mutaba | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pembamoto, Mutaba M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pembroke, Teresa D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pembrook, Adam M E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pembrook, Michael S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pemmitt, Mary L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pena Iii, Dioncio | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pena, Alma S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pena, Dionicio | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pena, Manuel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Pena, Maria | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pendergast, William F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pengelly, Eric B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pengelly, Scott | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Penick, Antonio | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Penick, Cheryl A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Penn, Demario L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Penn, Derald L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Penn, Dondre L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Penn, Enid U | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Penn, James E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Penn, Jerome | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Penn, Johnnie S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Penn, Lamar M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Penn, Rosetta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Penn, Rosetta L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Penn, Rosetta L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Penn, Shani | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Penn, Shani | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Penn, Shani J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Penn, Tynise L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Penney, Gregory M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Penney, Gregory M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pennington, Audrey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pennington, Audrey L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pennington, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pennington, Latonya | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pennington, Latonya R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pennington, Lenora | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pennington, Shelia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pennington, Shelia M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Penny F Charlesworth | | 34032 Fountain | | | Westland | MI | 48185 | |
| Penny, David L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pennybacker, T R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Penson, Theresa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pentecost, Sam M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pentelnik, Irving | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Peoples Housing & Community | Attn Accounts Payable | Development Corp | 3000 Mcdougall | | Detroit | MI | 48207 | |
| Peoples Jr, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Peoples Restaurant Equipment | Attn Accounts Payable | 2209 Gratiot Ave | | | Detroit | MI | 48207 | |
| Peoples, Barbara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Peoples, Bryon J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Peoples, Cheryl M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Peoples, Clara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Peoples, Dion A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Peoples, Dion A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Peoples, Eddie J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Peoples, Gerald M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Peoples, Howard | | 24460 Telegraph Rd. | | | Southfield | MI | 48033 | |
| Peoples, John W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Peoples, Karen Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Peoples, Lashawn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Peoples, Lillian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Peoples, Najla D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Peoples, Oliver | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Peoples, Walter J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Peoples-El, Pearl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Peplinski , William J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Peplinski, Marceline | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Peplowski, Ronald C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pepper, Judith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pepper, Nora | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pepper, Robert E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pepper, Robert El | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pepper, Robert El | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Peppers, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Peracha, Mohammad | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Peracha, Mohammad | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Peralta, J Rosemary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Percha, George A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Percy Allen Iii | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Percy, Eddie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Perdue Jr., George E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Perdue, Madonna | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Perdue, Maurice J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Perdue, Odessa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Perdue, Rose L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Perdue-eaddy, Char | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Perdue-Eaddy, Charnitta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pereault, Renee J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Perez Jr, Nicholas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Perez, Alan A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Perez, Enrique | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Perez, Luis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Perez, Luis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Perez, Melissa A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Perez, Nicolas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Perez, Raul V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Perez, Stephan A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Performance Orthopedics | | 24255 W 13 Mile Rd | | | Bingham Farms | MI | 48025 | |
| Performance Orthopedics | Attn Accounts Payable | 24255 W 13 Mile Rd | | | Bingham Farms | MI | 48025 | |
| Performance Safety Group Inc | Attn Accounts Payable | 4187 Crescent Dr | | | St Louis | MO | 63129 | |
| Performance Safety Group Inc | | 4187 Crescent Dr | | | St Louis | MO | 63129 | |
| Performance Therapy LLC | Attn Accounts Payable | 1457 N Rochester Rd | | | Rochester Hills | MI | 48307 | |
| Performax Physical Therapy Pc | Attn Accounts Payable | 29100 Gateway Blvd Ste 400 | | | Flat Rock | MI | 48134 | |
| Perich , Lucille | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Perkinelmer Las Inc | Attn Accounts Payable | 13633 Collections Ctr Dr | | | Chicago | IL | 60693 | |
| Perkins Jr, Willia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Perkins Jr., Frank | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Perkins Jr., William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Perkins Sr., Donald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Perkins, Adam C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Perkins, Adam C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Perkins, Annie R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Perkins, Antwone L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Perkins, Antwone L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Perkins, Crystal | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Perkins, Dana M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Perkins, Daniel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Perkins, Dennis E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Perkins, Edna | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Perkins, Frankie J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Perkins, Frankie J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Perkins, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Perkins, Jayann C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Perkins, Jennifer | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Perkins, June | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Perkins, Katy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Perkins, Mac Arthur C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Perkins, Maria | | 24326 Courtland Ave | | | Eastpointe | MI | 48201 | |
| Perkins, Marvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Perkins, Ray D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Perkins, Rosalind | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Perkins, Shirley J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Perkins, Terri A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Perkins, Tiffany | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Perkins, Trevone R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Perkins, Vinceson I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Perkowski, Gery J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Perks, Christine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Perks, Nancy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pernal, Kara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pernal, Kara Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pernal, Richard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pernal, Richard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pernell, Ilene E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pernell, Jerrid J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Perosak, Patricia J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Perrell, Beatrice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Perrera, Michael E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Perrin Jr., Peter | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Perrin, Craig T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Perrin, Eric V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Perrin, Eric V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Perrin, Marilyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Perrin, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Perrin, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Perrone, Maryann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Perry Jr, Curtis M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Perry Jr, Elmore | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Perry Jr., Curtis M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Perry Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Perry Physical Therapy Inc | Attn Accounts Payable | 416 S Creyts Rd Ste B | | | Lansing | MI | 48917 | |
| Perry Stells | | 15535 Auburn | | | Detroit | MI | 48223 | |
| Perry, Beverly Jo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Perry, Bonita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Perry, Bonita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Perry, Brandon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Perry, Brenda J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Perry, Charles A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Perry, Charles A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Perry, Cherryl D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Perry, Clarence T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Perry, Cristal M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Perry, Cynthia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Perry, Cynthia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Perry, Daniel E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Perry, Deborah Lavon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Perry, Diana | | 25240 Lahser Road | Suite 2 | | Southfield, | Michigan | 48033 | |
| Perry, Donald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Perry, Elizabeth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Perry, Florine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Perry, George | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Perry, Gregory W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Perry, Gregory W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Perry, Henry C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Perry, Henry L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Perry, Herman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Perry, Howard B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Perry, Howard B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Perry, Howard W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Perry, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Perry, Jasmine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Perry, Jesse L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Perry, Joel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Perry, Johnnie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Perry, Judy L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Perry, Junius | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Perry, Junius A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Perry, Junius A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Perry, Kafi N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Perry, Kenneth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Perry, Lillie Mae | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Perry, Linda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Perry, Lohny | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Perry, Noel R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Perry, Ralph F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Perry, Raynard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Perry, Renee M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Perry, Renee M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Perry, Rhoda | | 2445 Lawley | | | Detroit | MI | 48212 | |
| Perry, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Perry, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Perry, Rochella M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Perry, Sharon D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Perry, Shedrick L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Perry, Sherlena | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Perry, Stevie D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Perry, Stevie D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Perry, Sylvia M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Perry, Thomas K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Perry, Thomas M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Perry, Timothy | | 1920 Chene Ct. | Suite 102 | | Detroit, | MI | 48207 | |
| Perry, Tracy L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Perry, Tracy L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Perry, Veronica E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Perry, Vivian S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Perry, Wayne T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Perryman Jr., Casey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Perryman, Corleen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Perryman, Ella M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Perryman, Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pershard, Metroregina | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Person Jr., Alonzo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Person Jr., Alonzo E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Person, Alphonso C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Person, Ethel L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Person, Frederick E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Person, John L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Person, Linda D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Person, Lois | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Person, Sherida L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Person, Tinnie A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Person, Tinnie A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Personal Health Care Pc | Attn Accounts Payable | 22021 Ecorse Rd | | | Taylor | MI | 48180 | |
| Personalized Marine | Attn Accounts Payable | 13570 Auburn | | | Detroit | MI | 48223 | |
| Persyn, Robert M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Perteet, Earnestine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Perteet, Rodney | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Perterson, Dana | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pertler, Jack E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Perttunen, Markus | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Peruski, Raymond J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Perzyk, Robert J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pes Group Pc | Attn Accounts Payable | 615 Griswold St Ste 805 | | | Detroit | MI | 48226 | |
| Pesmark, Paul E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pessina, Diana S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pessina, Scott | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pessina, Scott J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pet Supplies Plus Detroit LLC | Attn Accounts Payable | 18956 Livernois | | | Detroit | MI | 48221 | |
| Peter Abbo Atty | Attn Accounts Payable | 28545 Orchard Lake Suite B | | | Farmington Hills | MI | 48334 | |
| Peter Avigne and Jay Radloff | c/o Ben M Gonek | Giarmarco Mullins & Horton PC | Tenth Floor Columbia Center | 101 W Big Beaver Rd Ste 1000 | Troy | MI | 48084-5280 | |
| Peter B. Bundarin | Law Offices of Peter B. Bundarin | 7264 N Sheldon Rd | | | Canton | MI | 48187 | |
| Peter G Mansour Pc | | 32000 Nw Hwy Ste 155 | | | Farmington Hills | MI | 48334 | |
| Peter G Mansour Pc | Attn Accounts Payable | 32000 Nw Hwy Ste 155 | | | Farmington Hills | MI | 48334 | |
| Peter M Samet Md | | P.O.Box 251478 | | | West Bloomfield | MI | 48038 | |
| Peter Piir | | P.O.Box 5313 | | | Detroit | MI | 48128 | |
| Peter W. Macuga | Macuga, Liddle & Dubin PC | 975 E Jefferson Ave | | | Detroit | MI | 48207 | |
| Peters, Billie G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Peters, Blanche | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Peters, Candice Leon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Peters, Candice Leon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Peters, Donald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Peters, Donald E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Peters, Dorothy M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Peters, Grace | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Peters, Jerome | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Peters, Lada | | 14650 W. Warren Ave | Suite 200 | | Warren | MI | 48126 | |
| Peters, Lottie M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Peters, Michael J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Peters, Michael R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Peters, Phillip J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Peters, Reginald L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Peters, Robert J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Peters, Truman E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Peters, Truman E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Peters, Willie J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Petersen, Consuelo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Petersen, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Petersen, William L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Peterson Jr., James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Peterson, Bernard D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Peterson, Beth A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Peterson, Betty J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Peterson, Betty L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Peterson, Brenda L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Peterson, Charlotte M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Peterson, Dolores G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Peterson, Eugene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Peterson, Gary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Peterson, Gary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Peterson, Gary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Peterson, George | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Peterson, Jacqueline | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Peterson, Jeffrey | | 26655 Evergreen | Suite 1500 | | Southfield | MI | 48076 | |
| Peterson, Lorenzo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Peterson, Lorenzo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Peterson, Patricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Peterson, Raymond | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Peterson, Robert F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Peterson, Robert J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Peterson, Rose | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Peterson, Rose Marie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Peterson, Simone Elai | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Peterson, Vincent M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Peterson, Virginia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Petipren, Mary Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Petkon, Loretta | | 18394 Appleton | | | Detroit | MI | 48219 | |
| Petkov, Loretta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Petoskey, Melvin J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Petracek, Jason R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Petracek, Jason R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Petricevich, V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Petrik, Nickolas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Petrilli, Anthony | | P.O.Box 361038 | | | Grosse Pointe Farms | MI | 48236 | |
| Petroff, Stephen G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Petrone, Patricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Petrone, Patricia M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Petroski, Virginia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Petrus, Andrew | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Petruska, Nora | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Petrykowski, Viola | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Petsch, Robert L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pettas, Jessica M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pettaway, Theresa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pettaway, Will | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Petterman, Maxine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pettes, Barrett D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Petties, Kerry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Petties, Shenita T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pettigrew, Leroy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pettigrew, Maurice L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pettinato, A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pettis, John M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pettis, Kenneth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pettis, Kenneth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pettis, Lola | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pettit Ii, John E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pettit II, John E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pettit, Brandon R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pettit, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pettiway, Louis V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pettress, Jennifer | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pettus , Walter F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pettway Jr., Bizzell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re City of Detroit, Michigan
Case No. 13-53846
562 of 1948
13-53846-tjt    Doc 1164    Filed 10/11/13    Entered 10/11/13 16:58:31    Page 572 of
1958

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Pettway Jr., Chambers | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pettway, Angela | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pettway, Chambers | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pettway, Lucille | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pettway, Rashelle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pettway, Rashelle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pettway, Rashelle J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pettway, Rebecca | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pettway, Rebecca | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pettway, Steven | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pettway, Victor R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pettway, Victor R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pettway, Whermelda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Petty Jr., James C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Petty, Clifton | | 19068 W. Ten Mile Road | | | Southfield | MI | 48075 | |
| Petty, Conway R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Petty, Conway R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Petty, Leon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Petty, Terry J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Petty, Teta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Petty, Teta V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Petybaboo, Terence R. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Peugh, Lonnie W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pew, Lawrence J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pewabic Society Inc | Attn Accounts Payable | 10125 E Jefferson Ave | | | Detroit | MI | 48214 | |
| Peyton , James F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Peyton, James P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pezda, Florence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pezda, Jane M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pezzetti, Michael T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PF Fund Mutual Building Inc | | 100 River Place Dr Ste 300 | | | Detroit | MI | 48207 | |
| PF Fund Mutual Building Inc | Attn Accounts Payable | 100 River Place Dr Ste 300 | | | Detroit | MI | 48207 | |
| Pfaff, Raymond F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pfahlert, Philip E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pfeiffer-Kalkanis, Agatha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pfeifle, Rosemary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pfeil, Dwight D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pfister, Marcella A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pharmerica Drug Systems Inc | Attn Accounts Payable | P.O.Box 409244 | | | Atlanta | GA | 30384-9244 | |
| Pharmerica Drug Systems Inc | | P.O.Box 409244 | | | Atlanta | GA | 30384-9244 | |
| Pheasant, Tymisha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pheasant, Tymisha K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Phelps, Carla | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Phelps, Cecil | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Phelps, Edward (Recovery) | | P.O. Box 7438 | | | Detroit | MI | 48207 | |
| Phelps, Mary R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Phenix, William P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Phil Pitters | | 2226 Alter Road | | | Detroit | MI | 48215 | |
| Phil Williams | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Philbin, Carol M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Philip A Jaffe Attorney | | P.O. Box 250902 | | | West Bloomfield | MI | 48325 | |
| Philip Kora C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Philip L. Bladen | Michigan Dept of Attorney General | 425 W Ottawa St Fl 4 | | | Lansing | MI | 48933 | |
| Philip Riggio | | 7939 Lafayette | | | Detroit | MI | 48209 | |
| Philip Stenger | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Philip X Walling1 | | 2950 Mckinley | | | Dearborn | MI | 48124 | |
| Philip, Annie Crispee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Philippart, Hazen G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Phillip Rodgers | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Phillipa Zylanoff Md | | P.O.Box 305 | | | Marlette | NI | 48453 | |
| Phillips Jr, Andrew S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Phillips Jr, Howard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Phillips Jr., Andrew S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Phillips, Allison M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Phillips, Althea F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Phillips, Angela A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Phillips, Angelina | | 25505 W. 12 Mile Road | Suite 1000 | | Southfield | MI | 48034 | |
| Phillips, Annie | Dwsd | Water Works Park | | | Detroit | MI | 48226 | |
| Phillips, Carol A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Phillips, Catherin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Phillips, Catherine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Phillips, Charles J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Phillips, Constanc | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Phillips, Constance | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Phillips, Courtney | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Phillips, Genevieve E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Phillips, Harold J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Phillips, Harold J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Phillips, Henry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Phillips, Hilanius H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Phillips, Inez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Phillips, James T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Phillips, Johnnie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Phillips, Josephine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Phillips, Lakesha Nic | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Phillips, Larry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Phillips, Lisa M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Phillips, Mark | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Phillips, Mark A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Phillips, Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Phillips, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Phillips, Robert H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Phillips, Robert L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Phillips, Roland | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Phillips, Rose | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Phillips, Rovella | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Phillips, Stephanie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Phillips, Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Phillips, Willie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Phillips-Black, Hazel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Phillips-Butts, Jacqueline B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Phillips-Hill, Regina | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Philo Jr., Gerald L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Philor, Emartel J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Philpot Edmondson | | 2715 Clairmount | Flat 1 | | Detroit | MI | 48206 | |
| Philpot, Diane L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Philpot, Kristal | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Philpot, Kristal Dichele | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Philson, Chauncey N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Philson, George | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Philson, George | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Philson, Jayda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Philson, Jayda T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Philson, Linda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Philson, Rudolph S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Phipps IV, Charles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Phipps, Cameron | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Phipps, Charles C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Phipps, Collette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Phipps, Michael L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Phipps, Verselylee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Phoenix Bldg & Construction Co | Attn Accounts Payable | 4150 Grand River | | | Detroit | MI | 48230 | |
| Phoenix Court Reporting Service | Attn Accounts Payable | P.O.Box 214552 | | | Auburn Hills | MI | 48321 | |
| Phoenix Environmental Inc | Attn Accounts Payable | 11042 Hi Tech Drive | | | Whitmore Lake | MI | 48189 | |
| Phoenix Press Inc | | 1775 Bellingham | | | Troy | MI | 48083 | |
| Phoenix Press Inc | Attn Accounts Payable | 1775 Bellingham | | | Troy | MI | 48083 | |
| Phyllis A Gayden | | 22400 Lucerne 101 | | | Southfield | MI | 48075 | |
| Phyllis Bacot | | 740 Fairview | | | Detroit | MI | 48214 | |
| Phyllis Bruce | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Physical Medicine Consultants | Attn Accounts Payable | Dept 222701 P.O.Box 67000 | | | Detroit | MI | 48267 | |
| Physical Rehabilitation Services PLLC | | 37620 Ford Rd | | | Westland | MI | 48185 | |
| Physical Therapy In Motion | Attn Accounts Payable | 505 E Michigan Ave | | | Saline | MI | 48176 | |
| Physician Healthcare Network Pc | Attn Accounts Payable | 16145 Collection Ctr Dr | | | Chicago | IL | 60693 | |
| Physician Services Of Michigan | Attn Accounts Payable | P.O.Box 902 | | | Troy | MI | 48099-0902 | |
| Physio-Control Corp | Attn Accounts Payable | 11811 Willows Road Ne | | | Redmond | WA | 98073 | |
| Physio-Control Corp | | 11811 Willows Rd NE | | | Redmond | WA | 98073 | |
| Physiomatrix | Attn Accounts Payable | 15841 W Warren | | | Detroit | MI | 48228 | |
| Physiotherapy Associates Inc | | P.O.Box 636002 | | | Littleton | CO | 80163-6002 | |
| Physiotherapy Associates Inc | Attn Accounts Payable | P.O.Box 636002 | | | Littleton | CO | 80163-6002 | |
| Phythian, Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Phythian, Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Piacentini, Betty | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Piazzon, Joseph G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pichan, Charles C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pichan, Charles C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pichini, Aradelia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pickens, Benita A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pickens, Elliot T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pickens, Gary D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pickens, Howard L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pickens, Linda S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pickens, Linda S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pickens, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pickens, Taelor | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pickens, Vanessa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pickens, Vanessa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pickens, William J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pickens, William J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pickens, William J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pickett, Cheryl L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pickett, Curry L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pickett, Debra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pickett, Dujuan A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pickett, Ira | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pickett, James E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pickett, Janice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pickett, Kevin J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pickett, Kevin J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pickett, Linda A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pickett, Mark T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pickett, Murry D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Pickett, Tyrone H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pickett, Tyrone H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pickup & Run Auto Recovery LLC | | 15900 Grand River | | | Detroit | MI | 48227 | |
| Pictometry International Corp | Attn Accounts Payable | 100 Town Centre Dr Ste A | | | Rochester | NY | 14623 | |
| Pie Management LLC | | 719 Griswold Ste 820 | | | Detroit | MI | 48226 | |
| Pie Management LLC | Attn Accounts Payable | 719 Griswold Ste 820 | | | Detroit | MI | 48226 | |
| Pie Management LLC | | 1001 Woodward Ave Ste 1200 | | | Detroit | MI | 48226 | |
| Pieknik, Irene E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pieper, Bernard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pieprzyk, George | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pierce Jr., James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pierce Monroe & Associates Inc | Attn Accounts Payable | 535 Griswold Suite 2200 | | | Detroit | MI | 48226 | |
| Pierce Monroe & Associates Inc | | 535 Griswold Suite 2200 | | | Detroit | MI | 48226 | |
| Pierce, Brandon L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pierce, Charles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pierce, David D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pierce, Dean D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pierce, Eddie M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pierce, Edward S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pierce, Gloria | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pierce, Harvey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pierce, Harvey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pierce, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pierce, James R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pierce, Keisha L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pierce, Leonard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pierce, Lori | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pierce, Lori A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pierce, Louise | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pierce, Mellyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pierce, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pierce, Randall W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pierce, Randall W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pierce, Rose M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pierce, Ruth E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pierce, Sandra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pierce, Steven | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pierce, Steven L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pierce, Unrenee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pierce, Verdine P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pierce, Virginia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pierce-Leonard, Mattie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pierre, Marion | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pierre, Wayne P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pierrie , Frances | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pierrie Jr, Willie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pierrie Jr., Willie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pierrie, Christopher | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pierrie, Gordon R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Piersante Jr., Vincent W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Piersante, Joseph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Piersante, Joseph G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Piersante, V W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pierson, Kevin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pierson, Kevin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pierson, Michelle M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pierson, Virginia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Pierzinski, Angelina C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pietrangelo, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pietrangelo, Louis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pietrykowski, R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pietrzak , Michael D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pietrzak, John M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pietrzyk, Marjorie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pigeon, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pike, Harold E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pike, Leroy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pike, Lois A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Piku Jr., Stephen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pilate, Carolyn M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pilecki, Elizabeth E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pilkey, Dianna M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pilkey, Jonathan C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pillen, Rose | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pillinger, Bradley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pillow, Andrea Renee | | 8434 Burt Rd | | | Detroit | MI | 48228-2816 | |
| Pilson, Sarah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pilut, Nancy M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pima Heart Physicians Pc | Attn Accounts Payable | Pima Heart Physicians Pc | P.O.Box 53309 | | Phoenix | AZ | 85072 | |
| Pimpleton, Donald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pimpleton, Donald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pimpleton, Robin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pincheck, Dan C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pincheck, Dean P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pincheck, Dean P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pincheck, Wesley C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pinchum, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pinckney, Vicente O. | | 2700 S. Annabelle | Suite 306 | | Detroit, | MI | 48217 | |
| Piner, Frank Lee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pingilley, Robert L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pink, David B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pink, Peter | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pinkard, Latisha | | 25505 W. 12 Mile Road | Suite 1000 | | Southfield | MI | 48034 | |
| Pinkett, Anitra D | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pinkett, Anitra D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pinkney, Gertrude | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pinkney, Wiley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pinkston, Kenneth L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pinkston, Teresa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pinnacle Actuarial Resources Inc | | P.O.Box 6139 | | | Bloomington | IL | 61702-6139 | |
| Pinnacle Contracting Inc | Attn Accounts Payable | 111 Grove Pk | | | Mt Clemens | MI | 48043 | |
| Pinnamaneni, Ashok | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pinnamaneni, Gayatri | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pinoniemi, Christy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pinson, Delphine M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pioch , Clayton C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pioneer Sales Inc | Attn Accounts Payable | 8544 Mcgraw | | | Detroit | MI | 48210 | |
| Pionessa, Samuel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pionk, Marilyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Piontek, Claudia A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Piontek, Michael N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Piorkowski, Betty | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Piornack II, Richard B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Piornack, Lucille | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Piotrowski, Bryant M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Piotrowski, Bryant M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Piotrowski, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Piotrowski, T J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Piotrowski, Virginia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Piotrowski, Wayne C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Piper, Carol | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Piper, Glyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Piper, Seldon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pippen, Brittney | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pippen, Marvells A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pippen, Yolanda R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pipper, Donald M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pippins, Darlene A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pippins, Darlene A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Piquette Market Inc | Attn Accounts Payable | 285 Piquette St | | | Detroit | MI | 48202 | |
| Pischke, Elaine F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Piscopink, Louise B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pitchford-Bey, Michel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pitchford-Bey, Michelle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pitman & Charette | Attn Accounts Payable | P.O.Box 402779 | | | Atlanta | GA | 30384 | |
| Pitman, Joe E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pitney Bowes Inc | | 37 Executive Dr | | | Danbury | CT | 06810 | |
| Pitney Bowes Inc | Attn Accounts Payable | P.O.Box 856037 | | | Louisville | KY | 40285 5037 | |
| Pitney Bowes Inc | | P.O.Box 856037 | | | Louisville | KY | 40285 5037 | |
| Pitney Bowes Inc | | 24590 Lahser | | | Southfield | MI | 48034 | |
| Pitney Bowes Inc | | 1346 Rankin Dr | | | Troy | MI | 48083 | |
| Pitney Bowes Management Srv | Attn Accounts Payable | Lockbox #845801 | 1950 N Stemmons Fwy Ste 5010 | | Dallas | TX | 75207 | |
| Pittman Sr, Shawn F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pittman, Dwayne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pittman, Dwayne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pittman, Gerard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pittman, Gerard J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pittman, Gerard J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pittman, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pittman, Johnnye M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pitts, Alice L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pitts, Beverly | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pitts, Brian C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pitts, Brian C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pitts, Dawn M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pitts, Demetrus | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pitts, Derrick D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pitts, Diandre | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pitts, Dortha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pitts, Duval | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pitts, Duval | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pitts, Joel Keith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pitts, Katherine R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pitts, Lenora | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pitts, Lillie B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pitts, Mary L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pitts, Meagan R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pitts, Michael R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pitts, Michael R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pitts, Patricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Pitts, Patricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pitts, Sonya R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pitts, Walter A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pitts, William J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pizana, Guadalupe | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pizana, Guadalupe B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pizana, Juan M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pizzimenti, Tena | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pizzurro, Angeline J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pizzurro, Nikolas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pjetri, Mark | | 45940 Pebble Creek | Apt #2 | | Shelby Twp. | MI | 48317 | |
| Plachetzki, Pauline | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Plair Jr., Bernist | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Plair, Laverne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Plamondon, Jessi | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Planning & Development 469606 | Attn Accounts Payable | Detroit Planning & Development Dept. | 1010 Caymc | | Detroit | MI | 48226 | |
| Planning & Development 469606 | Detroit Planning & Development Dept. | 1010 Caymc | | | Detroit | MI | 48226 | |
| Planning & Zoning Center Inc | Attn Accounts Payable | 715 N Cedar Street | | | Lansing | MI | 48906-5206 | |
| Plant, Morris E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Plant, Paige | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Plante & Moran Llp | Attn Accounts Payable | 27400 Northwestern Highway | | | Southfield | MI | 48034 | |
| Planterra Tropical Greenhouses | Attn Accounts Payable | 7315 Drake Rd | | | West Bloomfield | MI | 48322 | |
| Planterra Tropical Greenhouses | | 7315 Drake Rd | | | West Bloomfield | MI | 48322 | |
| Plastic Former Company | Attn Accounts Payable | P.O.Box 17618 | | | Greenville | SC | 29606 | |
| Plater, John M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Plater, Mary E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Plater, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Platt , Lillian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Player, Dammeon L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pleckaitis, Algirdas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Plemmons, Larry M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pletcher, James E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pletcher, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pletz, Norman F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pletzke, Matthew | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pletzke, Matthew James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Plewka, Thomas E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Plichta, Frederick | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Plieth, James N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Plieth, James N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Plieth, Joan J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Plieth, Steven J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Plieth, Steven J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Plocharczyk, Danie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Plocharczyk, Daniel P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Plocharczyk, Ronald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ploe, Edward J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Plonka Jr, Neil | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Plonkey, Joseph A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Plonkey, Joseph A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Plotkowski, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Plotts, Sara K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Plouffe, Michael J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Plowman Jr., Leon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Plowman, Charles F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Plozai, James C. | | 411 Robyn Dr | | | Canton | MI | 48187 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Plummer, Charles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Plummer, Gregory A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Plummer, Kim Yvette-Wood | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Plummer, Louis N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Plummer, Nicole A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Plumpe, Robert W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Plumpe, William C. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Plungis, Donald J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Plunkett & Cooney Pc | Attn Accounts Payable | 38505 Woodward Ste 2000 | | | Bloomfield Hills | MI | 48304 | |
| Pluta, Dolores | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Plymouth Physical Therapy Specialists | | 9368 Lilley Rd | | | Plymouth | MI | 48170 | |
| Pm Technologies LLC | | 29395 Wall St | | | Wixom | MI | 48393 | |
| Pm Technologies LLC | Attn Accounts Payable | 29395 Wall St | | | Wixom | MI | 48393 | |
| Pma Consultants LLC | Attn Accounts Payable | 226 W Liberty St | | | Ann Arbor | MI | 48104 | |
| Pma Consultants LLC | | 226 W Liberty St | | | Ann Arbor | MI | 48104 | |
| Pmsi Inc | | P.O.Box 850001 Dept #0570 | | | Orlando | FL | 32885-0570 | |
| Pmsi Inc | Attn Accounts Payable | P.O.Box 850001 Dept #0570 | | | Orlando | FL | 32885-0570 | |
| PNC Bank | Sharon Ashmore | 755 West Big Beaver | | | Troy | MI | 48084 | |
| Pobanz, Floyd D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pobutsky, Olga N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pocius, Gerald T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pocius, John E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pocius, Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pocket, David A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pocket, David A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Poco Sales Inc | | 42000 Van Born Rd. | | | Canton | MI | 48188 | |
| Poco Sales Inc | Attn Accounts Payable | 42000 Van Born Rd. | | | Canton | MI | 48188 | |
| Podczervinski, Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Podeszwik, Michael G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Podgorny, Lillian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Podolske, Elizabeth A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Poe, Cassandra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Poe, Devaunte | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Poe, Don E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Poe, Don E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Poe, Exander | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Poe, Exander O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Poe, Joe | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Poe, Joe | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Poe, John L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Poe, Jr, Gerald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Poe, Marcus A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Poe, Tianna M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pogue, Audrey D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pohl, Janet E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pohl, Jeanne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Poikey, Judith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Poindexter, Jessica | | 30500 Northwestern Hwy | Suite 400 | | Farmington Hills | MI | 48334 | |
| Poindexter, Patricia | | 28000 Woodward Ave | Suite 201 | | Royal Oak | MI | 48067 | |
| Poindexter, Sallie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pointe Neurology Pc | Attn Accounts Payable | 20160 Mack Ave | Pointe Neurology Pc | | Grosse Pte Woods | MI | 48236 | |
| Pointe Physical Therapy | Attn Accounts Payable | 17200 E 10 Mile Rd Ste 165 | | | Eastpointe | MI | 48021 | |
| Pointe Physical Therapy | | 17200 E 10 Mile Rd Ste 165 | | | Eastpointe | MI | 48021 | |
| Pointer, Bobby L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pointer, Carla L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pointer, Carla L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pointer, Jonathan E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re City of Detroit, Michigan
Case No. 13-53846
570 of 1948
13-53846-tjt   Doc 1164   Filed 10/11/13   Entered 10/11/13 16:58:31   Page 580 of 1958

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Pointer, Sanchez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pointer, Sanchez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Points IV, Isaac B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pokorski, Jerome | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pokorski, Lynn R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pokorski, Richard J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Polacsek, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Polakowski, Frances | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Polancih, Douglas J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Polce & Szuba | Attn Accounts Payable | 40600 Ann Arbor Rd Ste 200 | | | Plymouth | MI | 48170 | |
| Polchlopek, Anna E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Polchlopek, Anna E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Polczynski, Loren L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Poledink, Jonathan F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Poledink, Jonathon F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Police and Fire Retirement System of the City of Detroit | Clark Hill PLC | Attn Joseph E. Turner, Esq. | 500 Woodward Avenue, Suite 3500 | | Detroit | MI | 48226 | |
| Police Commercial Auto Theft 469598 | Attn Accounts Payable | 1010 Caymc | | | Detroit | MI | 48226 | |
| Police Executive Research Forum | Attn Accounts Payable | 1120 Conn Avenue Nw Suite 930 | | | Washington | DC | 20036 | |
| Police Executive Research Forum | | 1120 Conn Avenue Nw Suite 930 | | | Washington | DC | 20036 | |
| Police Fleet Management 055765 | Attn Accounts Payable | 1010 Caymc | | | Detroit | MI | 48226 | |
| Police Gang Enforcement 469549 | Attn Accounts Payable | 1010 Caymc | | | Detroit | MI | 48226 | |
| Police Homicide 469572 | Attn Accounts Payable | 1010 Caymc | | | Detroit | MI | 48226 | |
| Police Internal Affairs 469531 | Attn Accounts Payable | 1010 Caymc | | | Detroit | MI | 48226 | |
| Police Narcotics 469523 | Attn Accounts Payable | 1010 Caymc | | | Detroit | MI | 48226 | |
| Police Officer Asso Of Michigan | Attn Accounts Payable | 27056 Joy Road | | | Redford | MI | 48239-1949 | |
| Police Officers Association of Michigan | John Barr, Business Representative | 27056 Joy Rd. | | | Redford | MI | 48239 | |
| Police Officers Labor Council | Chet Kulesza, Business Representative | 667 E. Big Beaver Rd. #205 | | | Troy | MI | 48083 | |
| Police Officers Labor Council - DFOs | Jan Zeleski, President | 19360 St. Louis St. | | | Detroit, | MI | 48234 | |
| Police Officers Labor Council - Health | Marvin Hansberry, President | 518 Inkster Road | | | Dearborn Heights | MI | 48127 | |
| Police Violent Gangs 469564 | Attn Accounts Payable | 1010 Caymc | | | Detroit | MI | 48226 | |
| Polisano, Dennis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Polisano, Dennis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Polito, Deborah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Polito, Deborah 226907 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Polito, Michael A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Polk Jr., Hildra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Polk, Brenda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Polk, Cherie T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Polk, Cherie T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Polk, Frances | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Polk, Frank | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Polk, Frank K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Polk, Frank K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Polk, Gregory | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Polk, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Polk, Leora C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pollard Heating And Cooling | Attn Accounts Payable | Howard Pollardi | 23062 Columbia | | Dearborn | MI | 48124 | |
| Pollard, Deborah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Pollock, Alexander | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pollock, Alexander | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pollock, Nguyet | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pollock, Ronald A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Polly, Alice L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Polt, Louise | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Polydyne Inc | | P.O.Box 930894 | | | Atlanta | GA | 31193 | |
| Polydyne Inc | Attn Accounts Payable | P.O.Box 930894 | | | Atlanta | GA | 31193 | |
| Pomaville, Craig | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pomaville, Craig P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pomaville, Dennis R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pomaville, R L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pomeroy, David A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pomeroy, Kathryn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pomilee, Patina | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pomorski, Edward J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pomorski, Edward J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pompa, Manuel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ponder, Adrian S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ponder, Dolores A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ponder, Gilda L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ponder, Lacie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ponder-Broadnax, Diana | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pondexter Jr., Jonathan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pongracz, Judith M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pongracz, Steven L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ponik, Ted L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pontak, Ouida | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ponticelli, Joe R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pontoo, Robert N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ponzio, Salvatore | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pool, Raymond | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Poole , Eleanor Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Poole Jr., Louis C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Poole, Alpheus J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Poole, Cedric D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Poole, Charles E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Poole, Corey D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Poole, Curtis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Poole, Dazarine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Poole, Geneva | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Poole, Geneva | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Poole, Joyce | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Poole, Louvenia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Poole, Walter | | 23855 Northwestern Highway | | | Southfield | MI | 48075 | |
| Pope, Denise | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pope, Denise | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pope, Dirick E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pope, Edith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pope, Elaine L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pope, Fannie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pope, Gregory L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pope, Hyacinth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pope, Jeffrie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pope, Jeffrie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pope, Leonard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pope, Marshall A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pope, Marshall A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Popkie, Dianne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Popovich, Shirley J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Popp, Joann H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Poprawski, David S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Popyk, Frank | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Porada, Sophie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Porch, Lois | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Porche, Edward E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Porchia, Alton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Porchia, Cephus G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Porchia, Cephus G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pore, Cornell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Porrett, Donald G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Porretta Center For Ortho Surgery Pc | | P.O.Box 67000 Dept 296701 | | | Detroit | MI | 48267 | |
| Port Huron Hospital | | P.O.Box 713205 | | | Cincinnati | OH | 45271 | |
| Port Huron Hospital | Attn Accounts Payable | P.O.Box 713205 | | | Cincinnati | OH | 45271 | |
| Porta, Frank R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Porta, Joanne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Portalski, Richard T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Portelli, Christina B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Porter , Megan M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Porter Coleman, Lolet | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Porter Coleman, Loletha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Porter Coleman, Loletha M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Porter Jr., Cornelius | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Porter, Alan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Porter, Alan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Porter, Alphonso | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Porter, Betty | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Porter, Betty G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Porter, Bruce W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Porter, Carl T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Porter, Charles E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Porter, Cheryl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Porter, Cheryl D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Porter, Constance E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Porter, Cynthia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Porter, Donald M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Porter, Edyth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Porter, Ellen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Porter, Ellen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Porter, Emmett C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Porter, Ernine B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Porter, Gary F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Porter, Gaylon L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Porter, George E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Porter, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Porter, James T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Porter, Jimmie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Porter, Jimmie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Porter, Jimmie H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Porter, Larry C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Porter, Lawrence V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Porter, Leo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Porter, Linda Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Porter, Lisa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Porter, Loria | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Porter, Nadia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Porter, Timi Gay | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Porter, Todd A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Porter, Todd A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Porter, Willie B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Porterico, Millard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Portis, Anthony J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Portis, Bennie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Portwood, Kathleen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Posen Construction Co | | 7991 Hartwick | | | Detroit | MI | 48211 | |
| Posen Construction Co | Attn Accounts Payable | 7991 Hartwick | | | Detroit | MI | 48211 | |
| Posey, Stevie D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Posh, Leonard W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Posh, Robert B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Posh, Robert E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Poske, Jo Ann M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Posler, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Posley, Bradley L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Posley, Carmichael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Posluszny, Brian F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Posluszny, Gary P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Posluszny, Gary P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Posner Posner & Posner Attys | Attn Accounts Payable | 1400 Penobscot Bldg | | | Detroit | MI | 48226 | |
| Posner Posner & Posner Attys | | 1400 Penobscot Bldg | | | Detroit | MI | 48226 | |
| Pospiech, Debra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Post Gardens Inc | Attn Accounts Payable | P.O.Box 147 | | | Rockwood | MI | 48173 | |
| Post, Joanne L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Postek, Melvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Poth, Karl S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Potter , James L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Potter Demartize | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Potter, Arthur | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Potter, James W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Potter, Kathleen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Potts, Anthony | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Potts, Anthony G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Potts, Anthony G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Potts, Christopher | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Potts, George H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Potts, Kimberly | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Potts, Lashanna Marie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Potts, Orlando L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Potts, Phyllis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Potvin, Gary R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Potvin, Steven W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Potvin, Terrence J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Potyok, Nadeen M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Poulos, Cheri | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pouncy, Mattye | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pounders, Andy L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pounds, Ophelia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pouokam, Denise | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Powe, Angelo D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Powell Fabrication & Manuf Inc | Attn Accounts Payable | 740 E Monroe Rd | | | St Louis | MI | 48880 | |
| Powell Jr., Charles E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Powell Jr., Joseph A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Powell Jr., Raymond | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Powell, Albert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Powell, Andrea G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Powell, Angela | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Powell, Angelique | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Powell, Cledos | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Powell, Cliffawn O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Powell, Clinton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Powell, David A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Powell, Doris Jean | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Powell, Doris Jean | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Powell, Doris R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Powell, Ebony N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Powell, Eric L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Powell, Evelyn P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Powell, Freddie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Powell, Garey A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Powell, George E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Powell, Gregory | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Powell, H Jean | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Powell, H Jean | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Powell, James H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Powell, Jannie | | 11750 Morang Dr | Apt 7 | | Detroit | MI | 48224 | |
| Powell, Joseph H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Powell, Joseph H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Powell, Josephine A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Powell, Keith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Powell, Kenneth C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Powell, Kwame J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Powell, Larissa C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Powell, Leon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Powell, Mary | | 535 Griswold | Suite 2040 | | Detroit | MI | 48226 | |
| Powell, Maxine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Powell, Odis W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Powell, Preston B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Powell, Reginald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Powell, Renald V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Powell, Ronald D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Powell, Rosa L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Powell, Samuel R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Powell, Sylvester | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Powell, Twincey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Powell, Willie J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Powell, Willie J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Powell-Parker, Joann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Powells, Geraldine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Powerplus Engineering Inc | Attn Accounts Payable | 46575 Magellan Dr | | | Novi | MI | 48377 | |
| Powers, Adam W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Powers, Analine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Powers, Analine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Powers, Dorothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Powers, Edward J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Powers, Helen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Powers, Keinya M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Powers, Leo O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Powers, Leo O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Powers, Rochelle J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Powierski , I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Poydras, Mcarthur | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Poydras, Wilberforce | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Pozey, Tonya A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Poznanski, Elaine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pozzuoli, Vicenzo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Practitioners Publishing Co | Attention Subscription Department | P.O.Box 71687 | | | Chicago | IL | 60694 1687 | |
| Prado, Jose L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Praedel, Janice M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Praet, Christopher | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Praet, Christopher M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Prager, Allen E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pranskaitis, Paul R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Prasad, Girija | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Prasad, Jaldhar | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Prasad, Jaldhar | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Prasad, Minakshi | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Prasad, Nannapannani | Department Of Public Works | | | | Detroit | MI | 48226 | |
| Prasad, Srinivasa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Prasher, Nirmal | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Prater, Tisha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Prater, Violet I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Prather Ii, Hayward R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Prather, Ella | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Prather, Gregory | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Prather, Marvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Prather, Michelle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pratt, Frank | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pratt, Ruby | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pratt, Troy L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Praught, James E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pravato, James M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Praxair Inc | Attn Accounts Payable | P.O.Box 91385 | | | Chicago | IL | 60693-1385 | |
| Prechel, Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Preer, Vernette V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Preferred Power Inc | Attn Accounts Payable | 31145 Wellington Dr | Apt 22201 | | Novi | MI | 48377-4169 | |
| Preferred Rehabilitation Inc | | 15636 Southfield Road | | | Allen Park | MI | 48101 | |
| Preferred Rehabilitation Inc | Attn Accounts Payable | 15636 Southfield Road | | | Allen Park | MI | 48101 | |
| Premier Fall Protection Inc | Attn Accounts Payable | 964 Commerce Dr | | | Union Grove | WI | 53158 | |
| Premier Relocations | Attn Accounts Payable | 45200 Grand River Ave | | | Novi | MI | 48375 | |
| Premier Surgical Center Of Michigan | | 43475 Dalcoma Dr | | | Clinton Township | MI | 48038 | |
| Premium Electric Inc | Attn Accounts Payable | 2550 Hilton Road | | | Ferndale | MI | 48220 | |
| Prentice, Colm N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Prentice, Lorita Jean | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pre-Paid Legal Services Inc | Attn Accounts Payable | Attn Group Billings | P.O. Box 1379 | | Ada | OK | 74821-1379 | |
| Pre-Paid Legal Services Inc | Attn Group Billings | P.O. Box 1379 | | | Ada | OK | 74821-1379 | |
| Presberry, Clarence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Presberry, Harvey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Presberry, Isaiah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Presberry, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Presberry, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Presbitero, Rena | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Presbitero, Rena | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Presbyterian Village Westland | Attn Accounts Payable | 32001 Cherry Hl Rd | The Village Of Westland | | Westland | MI | 48186 | |
| Presbyterian Villages | | 0 Default | | | Default | MI | 48226 | |
| Prescott, Heather | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Prescription Partners LLC | Attn Accounts Payable | P.O.Box 166363 | | | Miami | FL | 33116-6393 | |
| Prescription Partners LLC | | P.O.Box 166363 | | | Miami | FL | 33116-6393 | |
| Presley , William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re City of Detroit, Michigan
Case No. 13-53846
576 of 1948
13-53846-tjt    Doc 1164    Filed 10/11/13    Entered 10/11/13 16:58:31    Page 586 of 1958

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Presley, Charlie T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Presley, Kathleen C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Presley, Percy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pressel, Edward R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pressley, Quantez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pressley, Ronald L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pressley, Willie D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Presta, Julia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Preston Jr., George H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Preston, Michael A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Preston, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Preston, Willowdell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Prestwood, Margaret | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Prevost Parts/Prevost Car Inc | | P.O.Box 5594 | | | Elgin | IL | 60121-5594 | |
| Prevost Parts/Prevost Car Inc | Attn Accounts Payable | P.O.Box 5594 | | | Elgin | IL | 60121-5594 | |
| Prewitt, Easter P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Price Jr., William J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Price Yancy, Jolanda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Price, Adam S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Price, Barbara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Price, Billy M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Price, Burt K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Price, Charlene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Price, Charles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Price, Cleveland | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Price, Daniel L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Price, Deborah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Price, Don Allen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Price, Eddie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Price, Eddie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Price, Eddie L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Price, Gary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Price, Glenn A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Price, Johnny J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Price, Jr William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Price, Julius J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Price, Katherine A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Price, Larrice K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Price, Laureen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Price, Leroy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Price, Mary L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Price, Mervyn W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Price, Michael R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Price, Phillippa Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Price, Shawn R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Price, Theodore O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Price, Theodore O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Price, Valerie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Price, William G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Price, William G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Price-yancy, Jolan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Price-Yancy, Jolanda M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pricsilia Orellana | | 7914 South St | | | Detroit | MI | 48209 | |
| Pricsilia Orellana Velasco | | 7914 South | | | Detroit | MI | 48209 | |
| Pricsilia Orellana Velasco | | 7914 South Street | | | Detroit | MI | 48209 | |
| Pride Consulting | Attn Accounts Payable | 35560 Grand River 403 | | | Farmington Hls | MI | 48335-3120 | |
| Pride, Robert L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pride, Shawn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Pride, Sherri G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pride, Travis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pride, Vickie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pridemore , William D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Priebe, Carolyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Priebe, Norman E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Priehs, Lydia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Priehs, Warren F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Priemer, Paul L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Priest, Pearl M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Prieur, Sharon A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Prill, James T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Primacare | Attn Accounts Payable | 28303 Joy Road | | | Westland | MI | 48185 | |
| Prime Care Services | | 2880 Salina St | | | Dearborn | MI | 48120 | |
| Prime Care Services | Attn Accounts Payable | 2880 Salina St | | | Dearborn | MI | 48120 | |
| Primeau, Norma J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Primeau, Suzanne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Primm, Krystal | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Primm, Krystal L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Primus, Sandra B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Prince III, Isaiah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Prince Iii, Isaiah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Prince, Colbert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Prince, Colette M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Prince, Donald R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Prince, James J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Prince, Kenneth H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Prince, Reginald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Prince, Theresia A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Prince, Thomas H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Prince-Hundley, Carolyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Principal Clerks Assoc | Attn Accounts Payable | Hold For Payroll Audit | | | Detroit | MI | 48226 | |
| Pringle, Arthur | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pringle, Carol A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pringle, Sandra J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pringle, Sandra J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Priority Dispatch | Attn Accounts Payable | 139 East South Temple | Suite 500 | | Salt Lake City | UT | 84111 | |
| Priority One Emergency Inc | Attn Accounts Payable | 12408 Stark Road | | | Livonia | MI | 48150 | |
| Priority Patient Transport | Attn Accounts Payable | P.O.Box 346 | | | Dearborn Heights | MI | 48127 | |
| Priscilla Blow | | 24857 Rensselaer | | | Oak Park | MI | 48237 | |
| Priscilla Embry | | 421 Madison | 36th District Ct | | Detroit | MI | 48226 | |
| Priscilla Humphre | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Priscilla L Knight | | 14865 San Juan | | | Detroit | MI | 48233 | |
| Pritchard, Dannine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pritchett , Charlie J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pritchett, Carl Ea | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pritchett, Charlie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pritchett, Dwain L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pritchett, Jacqueline | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pritchett, Leslie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pritchett, Leslie V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pritchett, Mattie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pritchett, Mattie Delores | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pritchett, Renee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pritchett, Renee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pritchett, Stephanie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pritchett, Wayne N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pritchett, Wayne N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Pritchett, William C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pritt, Gary L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Prizgint, Dorothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Prizm Pain Specialists PLLC | | P.O.Box 30516 Dpt 7001 | | | Lansing | MI | 48909 | |
| Prizm Pain Specialists PLLC | Attn Accounts Payable | P.O.Box 30516 Dpt 7001 | | | Lansing | MI | 48909 | |
| Pro Tech Services | Attn Accounts Payable | 592 Oakland Avenue | | | Pontiac | MI | 48342 | |
| Proben-Wyka, Kathleen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Proby, Doris | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Procare | | P.O.Box 3160 | | | Detroit | MI | 48203 | |
| Procare | Attn Accounts Payable | P.O.Box 3160 | | | Detroit | MI | 48203 | |
| Process Control & Instrumentation LLC | | 845 W Milwaukee St | | | Detroit | MI | 48202 | |
| Prochorow, Gary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Procter, Andrew | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Proctor, Joanna L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Proctor, Joanna L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Proctor, John H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Proctor, Stephen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Proctor, Stephen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Proctor, Vera J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Proctor, Vera J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Proden, Gudny | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Prodigy Spinal Rehabilitation Inc | | P.O.Box 156 | | | Dryden | MI | 48428 | |
| Professional Abatement Services Inc | Attn Accounts Payable | 19123 Allen Rd | | | Melvindale | MI | 48122 | |
| Professional Emergency Care Pc | Attn Accounts Payable | 2987 Momentum Pl | | | Chicago | IL | 60689 | |
| Professional Home Health Care Phhc | Attn Accounts Payable | Professional Home Health Care Phhc | 24706 Michigan Ave | | Dearborn | MI | 48124 | |
| Professional Orthopedic Rehab | Attn Accounts Payable | 6632 Telegraph Ste 296 | | | Bloomfield Hills | MI | 48301 | |
| Professional Pump Inc | Attn Accounts Payable | 41300 Coca Cola Drive | | | Belleville | MI | 48111 | |
| Profit, Barbara G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Profit, Barbara G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Progar, Louise A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Prograis, Vidal C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Progressive | Attn Accounts Payable | P.O.Box 701700 | | | Plymouth | MI | 48170 | |
| Progressive a/s/o Remington Jones | | 14111 Middlebelt | | | Livonia, | MI | 48152 | |
| Progressive Insurance | | 6475 Technology Ave | Suite H | | Kalamazoo, | MI | 49009 | |
| Progressive Marathon Insurance Co | Attn Accounts Payable | 24344 Network Place | | | Chicago | IL | 60673-1243 | |
| Progressive Rehab Network Ltd | Attn Accounts Payable | 28776 Ryan Rd | | | Warren | MI | 48092 | |
| Progressive T Rehab | | P.O.Box 721006 | | | Berkley | MI | 48072 | |
| Progressive T Rehab | Attn Accounts Payable | P.O.Box 721006 | | | Berkley | MI | 48072 | |
| Project Innovations Inc | | 22000 Springbrook Ste 106 | | | Farmington Hills | MI | 48336 | |
| Project Innovations Inc | Attn Accounts Payable | 22000 Springbrook Ste 106 | | | Farmington Hills | MI | 48336 | |
| Project L I V E | Attn Accounts Payable | 3011 W Grand Blvd Ste #222 | | | Detroit | MI | 48202 | |
| Project Seed Inc | Attn Accounts Payable | 2111 Woodward Ave Ste 618 | | | Detroit | MI | 48201 | |
| Prokes, James J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Prom, Leona | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pronto Pest Management Inc | Attn Accounts Payable | 10130 Capital St | | | Oak Park | MI | 48237 | |
| Propac | Attn Accounts Payable | 2390 Air Park Rd | | | N Charleston | SC | 29406 | |
| Property Owner | | 6533 E Jefferson 14/127e | | | Detroit | MI | 42807 | |
| Property Owner | | 6533 E Jefferson 150 | | | Detroit | MI | 42807 | |
| Property Owner | | 6533 E Jefferson 31/114w | | | Detroit | MI | 42807 | |
| Property Owner | | 6533 E Jefferson 136 | | | Detroit | MI | 42807 | |
| Property Owner | | 6533 E Jefferson 171 | | | Detroit | MI | 42807 | |
| Property Owner | | 6533 E Jefferson 19/133e | | | Detroit | MI | 42807 | |

In re City of Detroit, Michigan
Case No. 13-53846
579 of 1948
13-53846-tjt    Doc 1164    Filed 10/11/13    Entered 10/11/13 16:58:31    Page 589 of 1958

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 6533 E Jefferson 46/235e | | | Detroit | MI | 42807 | |
| Property Owner | | 6533 E Jefferson 74 | | | Detroit | MI | 42807 | |
| Property Owner | | 6533 E Jefferson 87/331e | | | Detroit | MI | 42807 | |
| Property Owner | | 6533 E Jefferson 94/305j | | | Detroit | MI | 42807 | |
| Property Owner | | 6533 E Jefferson 152 | | | Detroit | MI | 42807 | |
| Property Owner | | 6533 E Jefferson 438e | | | Detroit | MI | 42807 | |
| Property Owner | | 6533 E Jefferson 8/Il06 | | | Detroit | MI | 42807 | |
| Property Owner | | 6533 E Jefferson 128/402 | | | Detroit | MI | 42807 | |
| Property Owner | | 6533 E Jefferson 141 | | | Detroit | MI | 42807 | |
| Property Owner | | 6533 E Jefferson 140 | | | Detroit | MI | 42807 | |
| Property Owner | | 6533 E Jefferson 18/132e | | | Detroit | MI | 42807 | |
| Property Owner | | 6533 E Jefferson 54/205j | | | Detroit | MI | 42807 | |
| Property Owner | | 6533 E Jefferson 84/328e | | | Detroit | MI | 42807 | |
| Property Owner | | 6533 E Jefferson 86/330e | | | Detroit | MI | 42807 | |
| Property Owner | | 6533 E Jefferson 151 | | | Detroit | MI | 42807 | |
| Property Owner | | 6533 E Jefferson 4/Il02 | | | Detroit | MI | 42807 | |
| Property Owner | | 6533 E Jefferson 48/236e | | | Detroit | MI | 42807 | |
| Property Owner | | 6533 E Jefferson 130 | | | Detroit | MI | 42807 | |
| Property Owner | | 6533 E Jefferson 167 | | | Detroit | MI | 42807 | |
| Property Owner | | 6533 E Jefferson 32/115w | | | Detroit | MI | 42807 | |
| Property Owner | | 6533 E Jefferson 56/206j | | | Detroit | MI | 42807 | |
| Property Owner | | 6533 E Jefferson 76/228t | | | Detroit | MI | 42807 | |
| Property Owner | | 6533 E Jefferson 81/326e | | | Detroit | MI | 42807 | |
| Property Owner | | 6533 E Jefferson 90/301j | | | Detroit | MI | 42807 | |
| Property Owner | | 6533 E Jefferson 95/306j | | | Detroit | MI | 42807 | |
| Property Owner | | 6533 E Jefferson 137 | | | Detroit | MI | 42807 | |
| Property Owner | | 6533 E Jefferson 143 | | | Detroit | MI | 42807 | |
| Property Owner | | 6533 E Jefferson 144 | | | Detroit | MI | 42807 | |
| Property Owner | | 6533 E Jefferson 165 | | | Detroit | MI | 42807 | |
| Property Owner | | 6533 E Jefferson 20/135e | | | Detroit | MI | 42807 | |
| Property Owner | | 6533 E Jefferson 318t | | | Detroit | MI | 42807 | |
| Property Owner | | 6533 E Jefferson 434e | | | Detroit | MI | 42807 | |
| Property Owner | | 6533 E Jefferson 62/214w | | | Detroit | MI | 42807 | |
| Property Owner | | 48 Adelaide St 51/6 | | | Detroit | MI | 48021 | |
| Property Owner | | 1245 Navarre Pl | | | Detroit | MI | 48200 | |
| Property Owner | | 16810 Woodbine | | | Detroit | MI | 48200 | |
| Property Owner | | 3532 Cadieux | | | Detroit | MI | 48200 | |
| Property Owner | | 5401 E Mcnichols | | | Detroit | MI | 48200 | |
| Property Owner | | 7521 Lynch Rd | | | Detroit | MI | 48200 | |
| Property Owner | | 7676 Hazelton | | | Detroit | MI | 48200 | |
| Property Owner | | 8146 Hazelton | | | Detroit | MI | 48200 | |
| Property Owner | | 8402 Hazelton | | | Detroit | MI | 48200 | |
| Property Owner | | 8478 Hazelton | | | Detroit | MI | 48200 | |
| Property Owner | | 9442 Hazelton | | | Detroit | MI | 48200 | |
| Property Owner | | 9598 Hazelton | | | Detroit | MI | 48200 | |
| Property Owner | | 9632 W Grand River | | | Detroit | MI | 48200 | |
| Property Owner | | 10030 Hazelton | | | Detroit | MI | 48200 | |
| Property Owner | | 11708 Hazelton | | | Detroit | MI | 48200 | |
| Property Owner | | 1339 14th St | | | Detroit | MI | 48200 | |
| Property Owner | | 16333 Tireman | | | Detroit | MI | 48200 | |
| Property Owner | | 17561 Hamilton Rd | | | Detroit | MI | 48200 | |
| Property Owner | | 18051 Hamilton Rd | | | Detroit | MI | 48200 | |
| Property Owner | | 2697 W Grand Blvd | | | Detroit | MI | 48200 | |
| Property Owner | | 292 E Robinwood | | | Detroit | MI | 48200 | |
| Property Owner | | 3164 Woods Circle | | | Detroit | MI | 48200 | |
| Property Owner | | 3182 Woods Circle | | | Detroit | MI | 48200 | |
| Property Owner | | 3188 Woods Circle | | | Detroit | MI | 48200 | |
| Property Owner | | 3192 Woods Circle | | | Detroit | MI | 48200 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 5500 Rivard | | | Detroit | MI | 48200 | |
| Property Owner | | 5663 Stahelin | | | Detroit | MI | 48200 | |
| Property Owner | | 7518 Hazelton | | | Detroit | MI | 48200 | |
| Property Owner | | 7568 Hazelton | | | Detroit | MI | 48200 | |
| Property Owner | | 7732 Hazelton | | | Detroit | MI | 48200 | |
| Property Owner | | 8330 Hazelton | | | Detroit | MI | 48200 | |
| Property Owner | | 9570 Hazelton | | | Detroit | MI | 48200 | |
| Property Owner | | 10330 Livernois | | | Detroit | MI | 48200 | |
| Property Owner | | 1130 W Bethune | | | Detroit | MI | 48200 | |
| Property Owner | | 1241 Navarre Pl | | | Detroit | MI | 48200 | |
| Property Owner | | 14356 Livernois | | | Detroit | MI | 48200 | |
| Property Owner | | 17535 Hamilton Rd | | | Detroit | MI | 48200 | |
| Property Owner | | 3114 Woods Circle | | | Detroit | MI | 48200 | |
| Property Owner | | 3158 Woods Circle | | | Detroit | MI | 48200 | |
| Property Owner | | 3198 Woods Circle | | | Detroit | MI | 48200 | |
| Property Owner | | 3598 28th St | | | Detroit | MI | 48200 | |
| Property Owner | | 6280 Hastings | | | Detroit | MI | 48200 | |
| Property Owner | | 6420 28th St | | | Detroit | MI | 48200 | |
| Property Owner | | 7453 Thole Ct | | | Detroit | MI | 48200 | |
| Property Owner | | 7612 Hazelton | | | Detroit | MI | 48200 | |
| Property Owner | | 7740 Hazelton | | | Detroit | MI | 48200 | |
| Property Owner | | 8432 Hazelton | | | Detroit | MI | 48200 | |
| Property Owner | | 9221 E Jefferson | | | Detroit | MI | 48200 | |
| Property Owner | | 9436 Hazelton | | | Detroit | MI | 48200 | |
| Property Owner | | 9578 Hazelton | | | Detroit | MI | 48200 | |
| Property Owner | | 9644 Hazelton | | | Detroit | MI | 48200 | |
| Property Owner | | 9789 Brennan | | | Detroit | MI | 48200 | |
| Property Owner | | 151 W Adams Ave | | | Detroit | MI | 48200 | |
| Property Owner | | 18275 Southfield | | | Detroit | MI | 48200 | |
| Property Owner | | 21174 W Mcnichols | | | Detroit | MI | 48200 | |
| Property Owner | | 240 W Adams Ave | | | Detroit | MI | 48200 | |
| Property Owner | | 3150 Woods Circle | | | Detroit | MI | 48200 | |
| Property Owner | | 3180 Woods Circle | | | Detroit | MI | 48200 | |
| Property Owner | | 3194 Woods Circle | | | Detroit | MI | 48200 | |
| Property Owner | | 3516 Cadieux | | | Detroit | MI | 48200 | |
| Property Owner | | 5717 Stahelin | | | Detroit | MI | 48200 | |
| Property Owner | | 7506 Hazelton | | | Detroit | MI | 48200 | |
| Property Owner | | 9361 West Parkway | | | Detroit | MI | 48200 | |
| Property Owner | | 13543 Patton | | | Detroit | MI | 48200 | |
| Property Owner | | 15444 W Seven Mile | | | Detroit | MI | 48200 | |
| Property Owner | | 15800 Hubbell | | | Detroit | MI | 48200 | |
| Property Owner | | 17501 Hamilton Rd | | | Detroit | MI | 48200 | |
| Property Owner | | 18011 Hamilton Rd | | | Detroit | MI | 48200 | |
| Property Owner | | 18055 Hamilton Rd | | | Detroit | MI | 48200 | |
| Property Owner | | 19640 W Grand River | | | Detroit | MI | 48200 | |
| Property Owner | | 3190 Woods Circle | | | Detroit | MI | 48200 | |
| Property Owner | | 3744 14th St | | | Detroit | MI | 48200 | |
| Property Owner | | 5725 Stahelin | | | Detroit | MI | 48200 | |
| Property Owner | | 8602 Hazelton | | | Detroit | MI | 48200 | |
| Property Owner | | 9785 Brennan | | | Detroit | MI | 48200 | |
| Property Owner | | 9944 Hazeltlon | | | Detroit | MI | 48200 | |
| Property Owner | | 10012 Hazelton | | | Detroit | MI | 48200 | |
| Property Owner | | 1243 Navarre Pl | | | Detroit | MI | 48200 | |
| Property Owner | | 1274 Navarre Pl | | | Detroit | MI | 48200 | |
| Property Owner | | 1276 Navarre Pl | | | Detroit | MI | 48200 | |
| Property Owner | | 159 Randolph | | | Detroit | MI | 48200 | |
| Property Owner | | 3172 Woods Circle | | | Detroit | MI | 48200 | |
| Property Owner | | 3184 Woods Circle | | | Detroit | MI | 48200 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 3538 Cadieux | | | Detroit | MI | 48200 | |
| Property Owner | | 600 Rivard | | | Detroit | MI | 48200 | |
| Property Owner | | 8038 Hazelton | | | Detroit | MI | 48200 | |
| Property Owner | | 9930 Hazelton | | | Detroit | MI | 48200 | |
| Property Owner | | 11412 Hazelton | | | Detroit | MI | 48200 | |
| Property Owner | | 11732 Hazelton | | | Detroit | MI | 48200 | |
| Property Owner | | 1656 Estates Dr | | | Detroit | MI | 48200 | |
| Property Owner | | 19200 Kelly Rd | | | Detroit | MI | 48200 | |
| Property Owner | | 2565 Central | | | Detroit | MI | 48200 | |
| Property Owner | | 5003 Ridgewood | | | Detroit | MI | 48200 | |
| Property Owner | | 5671 Stahelin | | | Detroit | MI | 48200 | |
| Property Owner | | 7776 Hazelton | | | Detroit | MI | 48200 | |
| Property Owner | | 8084 Hazelton | | | Detroit | MI | 48200 | |
| Property Owner | | 9628 Hazelton | | | Detroit | MI | 48200 | |
| Property Owner | | 9952 Hazelton | | | Detroit | MI | 48200 | |
| Property Owner | | 10020 Hazelton | | | Detroit | MI | 48200 | |
| Property Owner | | 14354 Livernois | | | Detroit | MI | 48200 | |
| Property Owner | | 15463 Greenlawn | | | Detroit | MI | 48200 | |
| Property Owner | | 17581 Hamilton Rd | | | Detroit | MI | 48200 | |
| Property Owner | | 18031 Hamilton Rd | | | Detroit | MI | 48200 | |
| Property Owner | | 3138 Woods Circle | | | Detroit | MI | 48200 | |
| Property Owner | | 3160 Woods Circle | | | Detroit | MI | 48200 | |
| Property Owner | | 3170 Woods Circle | | | Detroit | MI | 48200 | |
| Property Owner | | 3174 Woods Circle | | | Detroit | MI | 48200 | |
| Property Owner | | 3176 Woods Circle | | | Detroit | MI | 48200 | |
| Property Owner | | 3178 Woods Circle | | | Detroit | MI | 48200 | |
| Property Owner | | 7702 Hazelton | | | Detroit | MI | 48200 | |
| Property Owner | | 8662 Hazelton | | | Detroit | MI | 48200 | |
| Property Owner | | 9502 Hazelton | | | Detroit | MI | 48200 | |
| Property Owner | | 114 Erskine | | | Detroit | MI | 48201 | |
| Property Owner | | 1334 Selden | | | Detroit | MI | 48201 | |
| Property Owner | | 150 W Fisher | | | Detroit | MI | 48201 | |
| Property Owner | | 202 W Elizabeth | | | Detroit | MI | 48201 | |
| Property Owner | | 2047 Woodward Avenue | | | Detroit | MI | 48201 | |
| Property Owner | | 215 W Elizabeth | | | Detroit | MI | 48201 | |
| Property Owner | | 2456 Woodward Avenue 08/1 | | | Detroit | MI | 48201 | |
| Property Owner | | 2457 Cass | | | Detroit | MI | 48201 | |
| Property Owner | | 2512 Woodward Avenue | | | Detroit | MI | 48201 | |
| Property Owner | | 2517 John R 30 | | | Detroit | MI | 48201 | |
| Property Owner | | 2520 Woodward Avenue | | | Detroit | MI | 48201 | |
| Property Owner | | 2547 John R 21/bg18 | | | Detroit | MI | 48201 | |
| Property Owner | | 2915 John R 27 | | | Detroit | MI | 48201 | |
| Property Owner | | 2929 Park | | | Detroit | MI | 48201 | |
| Property Owner | | 296 Eliot | | | Detroit | MI | 48201 | |
| Property Owner | | 311 Watson | | | Detroit | MI | 48201 | |
| Property Owner | | 3152 Woodward Avenue | | | Detroit | MI | 48201 | |
| Property Owner | | 3208 Fourth | | | Detroit | MI | 48201 | |
| Property Owner | | 3670 Woodward Avenue 15/213 | | | Detroit | MI | 48201 | |
| Property Owner | | 3670 Woodward Avenue 30/314 | | | Detroit | MI | 48201 | |
| Property Owner | | 3670 Woodward Avenue 40/410 | | | Detroit | MI | 48201 | |
| Property Owner | | 3670 Woodward Avenue 41/411 | | | Detroit | MI | 48201 | |
| Property Owner | | 3670 Woodward Avenue 49/505 | | | Detroit | MI | 48201 | |
| Property Owner | | 3946 Second | | | Detroit | MI | 48201 | |
| Property Owner | | 3972 Second | | | Detroit | MI | 48201 | |
| Property Owner | | 4221 Cass 12/1200 | | | Detroit | MI | 48201 | |
| Property Owner | | 4235 Woodward Avenue | | | Detroit | MI | 48201 | |
| Property Owner | | 445 W Forest | | | Detroit | MI | 48201 | |
| Property Owner | | 453 W Hancock | | | Detroit | MI | 48201 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 460 W Canfield 10 | | | Detroit | MI | 48201 | |
| Property Owner | | 460 W Canfield 20 | | | Detroit | MI | 48201 | |
| Property Owner | | 4639 Woodward Avenue | | | Detroit | MI | 48201 | |
| Property Owner | | 467 W Hancock 08 | | | Detroit | MI | 48201 | |
| Property Owner | | 468 W Canfield | | | Detroit | MI | 48201 | |
| Property Owner | | 50 Adelaide St 52/6 | | | Detroit | MI | 48201 | |
| Property Owner | | 52 Henry | | | Detroit | MI | 48201 | |
| Property Owner | | 52 Temple | | | Detroit | MI | 48201 | |
| Property Owner | | 55 W Canfield 18 | | | Detroit | MI | 48201 | |
| Property Owner | | 644 Selden | | | Detroit | MI | 48201 | |
| Property Owner | | 66 Winder 17/217 | | | Detroit | MI | 48201 | |
| Property Owner | | 66 Winder 18/218 | | | Detroit | MI | 48201 | |
| Property Owner | | 66 Winder 41/341 | | | Detroit | MI | 48201 | |
| Property Owner | | 66 Winder 56/456 | | | Detroit | MI | 48201 | |
| Property Owner | | 71 Garfield | | | Detroit | MI | 48201 | |
| Property Owner | | 78 Watson 1 | | | Detroit | MI | 48201 | |
| Property Owner | | 78 Watson 9 | | | Detroit | MI | 48201 | |
| Property Owner | | 85 Adelaide St 1 | | | Detroit | MI | 48201 | |
| Property Owner | | 87 Adelaide St 2 | | | Detroit | MI | 48201 | |
| Property Owner | | 941 Calumet | | | Detroit | MI | 48201 | |
| Property Owner | | 952 W Alexandrine | | | Detroit | MI | 48201 | |
| Property Owner | | 2457 Woodward Avenue | | | Detroit | MI | 48201 | |
| Property Owner | | 2509 John R 34 | | | Detroit | MI | 48201 | |
| Property Owner | | 2515 John R 31 | | | Detroit | MI | 48201 | |
| Property Owner | | 2530 Park | | | Detroit | MI | 48201 | |
| Property Owner | | 2543 John R | | | Detroit | MI | 48201 | |
| Property Owner | | 2546 John R 1 | | | Detroit | MI | 48201 | |
| Property Owner | | 2566 Woodward Avenue | | | Detroit | MI | 48201 | |
| Property Owner | | 258 Eliot | | | Detroit | MI | 48201 | |
| Property Owner | | 2616 Woodward Avenue | | | Detroit | MI | 48201 | |
| Property Owner | | 263 Eliot | | | Detroit | MI | 48201 | |
| Property Owner | | 2714 Second | | | Detroit | MI | 48201 | |
| Property Owner | | 2915 John R 15 | | | Detroit | MI | 48201 | |
| Property Owner | | 3200 Fourth | | | Detroit | MI | 48201 | |
| Property Owner | | 3670 Woodward Avenue 12/210 | | | Detroit | MI | 48201 | |
| Property Owner | | 3670 Woodward Avenue 29/313 | | | Detroit | MI | 48201 | |
| Property Owner | | 3776 Second | | | Detroit | MI | 48201 | |
| Property Owner | | 41 Henry | | | Detroit | MI | 48201 | |
| Property Owner | | 42 W Fisher | | | Detroit | MI | 48201 | |
| Property Owner | | 4221 Cass 7/700 | | | Detroit | MI | 48201 | |
| Property Owner | | 44 W Forest | | | Detroit | MI | 48201 | |
| Property Owner | | 46 Temple | | | Detroit | MI | 48201 | |
| Property Owner | | 460 W Canfield 05 | | | Detroit | MI | 48201 | |
| Property Owner | | 460 W Canfield 22 | | | Detroit | MI | 48201 | |
| Property Owner | | 460 W Canfield 25 | | | Detroit | MI | 48201 | |
| Property Owner | | 460 W Canfield 26 | | | Detroit | MI | 48201 | |
| Property Owner | | 461 W Hancock | | | Detroit | MI | 48201 | |
| Property Owner | | 463 W Hancock | | | Detroit | MI | 48201 | |
| Property Owner | | 465 W Hancock 02 | | | Detroit | MI | 48201 | |
| Property Owner | | 469 W Willis 6 | | | Detroit | MI | 48201 | |
| Property Owner | | 481 Brainard | | | Detroit | MI | 48201 | |
| Property Owner | | 55 W Canfield 17 | | | Detroit | MI | 48201 | |
| Property Owner | | 654 W Alexandrine | | | Detroit | MI | 48201 | |
| Property Owner | | 66 Winder 47/447 | | | Detroit | MI | 48201 | |
| Property Owner | | 662 W Canfield | | | Detroit | MI | 48201 | |
| Property Owner | | 67 Peterboro | | | Detroit | MI | 48201 | |
| Property Owner | | 679 W Hancock | | | Detroit | MI | 48201 | |
| Property Owner | | 679 W Warren | | | Detroit | MI | 48201 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 78 Watson 11 | | | Detroit | MI | 48201 | |
| Property Owner | | 92 Adelaide St 06/bg16 | | | Detroit | MI | 48201 | |
| Property Owner | | 98 Adelaide St | | | Detroit | MI | 48201 | |
| Property Owner | | 236 W Elizabeth | | | Detroit | MI | 48201 | |
| Property Owner | | 2465 Woodward Avenue | | | Detroit | MI | 48201 | |
| Property Owner | | 2506 Woodward Avenue | | | Detroit | MI | 48201 | |
| Property Owner | | 2510 Woodward Avenue 17/2 | | | Detroit | MI | 48201 | |
| Property Owner | | 2519 John R 29 | | | Detroit | MI | 48201 | |
| Property Owner | | 2521 John R 28 | | | Detroit | MI | 48201 | |
| Property Owner | | 2524 Woodward Avenue 23/2 | | | Detroit | MI | 48201 | |
| Property Owner | | 2550 Woodward Avenue 61/4 | | | Detroit | MI | 48201 | |
| Property Owner | | 2555 John R | | | Detroit | MI | 48201 | |
| Property Owner | | 2561 John R | | | Detroit | MI | 48201 | |
| Property Owner | | 2614 Woodward Avenue | | | Detroit | MI | 48201 | |
| Property Owner | | 269 Watson | | | Detroit | MI | 48201 | |
| Property Owner | | 2915 John R 1 | | | Detroit | MI | 48201 | |
| Property Owner | | 2915 John R 16 | | | Detroit | MI | 48201 | |
| Property Owner | | 2915 John R 17 | | | Detroit | MI | 48201 | |
| Property Owner | | 2915 John R 43 | | | Detroit | MI | 48201 | |
| Property Owner | | 2915 John R 51 | | | Detroit | MI | 48201 | |
| Property Owner | | 3129 Woodward Avenue | | | Detroit | MI | 48201 | |
| Property Owner | | 3445 Second | | | Detroit | MI | 48201 | |
| Property Owner | | 3535 Cass | | | Detroit | MI | 48201 | |
| Property Owner | | 3670 Woodward Avenue 9/206 | | | Detroit | MI | 48201 | |
| Property Owner | | 3711 Woodward Avenue | | | Detroit | MI | 48201 | |
| Property Owner | | 449 W Hancock | | | Detroit | MI | 48201 | |
| Property Owner | | 460 Prentis | | | Detroit | MI | 48201 | |
| Property Owner | | 460 W Canfield 03 | | | Detroit | MI | 48201 | |
| Property Owner | | 460 W Canfield 07 | | | Detroit | MI | 48201 | |
| Property Owner | | 460 W Canfield 34 | | | Detroit | MI | 48201 | |
| Property Owner | | 467 W Hancock | | | Detroit | MI | 48201 | |
| Property Owner | | 47 Henry | | | Detroit | MI | 48201 | |
| Property Owner | | 4727 Second | | | Detroit | MI | 48201 | |
| Property Owner | | 492 Peterboro | | | Detroit | MI | 48201 | |
| Property Owner | | 50 E Fisher | | | Detroit | MI | 48201 | |
| Property Owner | | 58 Adelaide St 56/6 | | | Detroit | MI | 48201 | |
| Property Owner | | 631 Myrtle | | | Detroit | MI | 48201 | |
| Property Owner | | 634 Selden | | | Detroit | MI | 48201 | |
| Property Owner | | 635 W Canfield | | | Detroit | MI | 48201 | |
| Property Owner | | 641 Selden | | | Detroit | MI | 48201 | |
| Property Owner | | 659 W Canfield 7 | | | Detroit | MI | 48201 | |
| Property Owner | | 66 Winder 11/211 | | | Detroit | MI | 48201 | |
| Property Owner | | 66 Winder 9/209 | | | Detroit | MI | 48201 | |
| Property Owner | | 67 Adelaide St 37/05 | | | Detroit | MI | 48201 | |
| Property Owner | | 702 W Canfield | | | Detroit | MI | 48201 | |
| Property Owner | | 74 Garfield | | | Detroit | MI | 48201 | |
| Property Owner | | 84 Adelaide St 02/bg16 | | | Detroit | MI | 48201 | |
| Property Owner | | 934 W Alexandrine | | | Detroit | MI | 48201 | |
| Property Owner | | 1253 Noble | | | Detroit | MI | 48201 | |
| Property Owner | | 215 W Columbia | | | Detroit | MI | 48201 | |
| Property Owner | | 2550 John R 3 | | | Detroit | MI | 48201 | |
| Property Owner | | 2620 Woodward Avenue | | | Detroit | MI | 48201 | |
| Property Owner | | 269 Erskine | | | Detroit | MI | 48201 | |
| Property Owner | | 271 Eliot | | | Detroit | MI | 48201 | |
| Property Owner | | 2915 John R 12 | | | Detroit | MI | 48201 | |
| Property Owner | | 2915 John R 24 | | | Detroit | MI | 48201 | |
| Property Owner | | 2915 John R 33 | | | Detroit | MI | 48201 | |
| Property Owner | | 2915 John R 36 | | | Detroit | MI | 48201 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 2942 Second | | | Detroit | MI | 48201 | |
| Property Owner | | 3126 Park | | | Detroit | MI | 48201 | |
| Property Owner | | 3181 Third | | | Detroit | MI | 48201 | |
| Property Owner | | 3443 Cass | | | Detroit | MI | 48201 | |
| Property Owner | | 3462 Fourth | | | Detroit | MI | 48201 | |
| Property Owner | | 3525 Third | | | Detroit | MI | 48201 | |
| Property Owner | | 3670 Woodward Avenue 16/214 | | | Detroit | MI | 48201 | |
| Property Owner | | 3670 Woodward Avenue 45/501 | | | Detroit | MI | 48201 | |
| Property Owner | | 3670 Woodward Avenue 58/514 | | | Detroit | MI | 48201 | |
| Property Owner | | 4221 Cass 1/100 | | | Detroit | MI | 48201 | |
| Property Owner | | 4228 Fourth | | | Detroit | MI | 48201 | |
| Property Owner | | 432 E Hancock | | | Detroit | MI | 48201 | |
| Property Owner | | 437 W Forest | | | Detroit | MI | 48201 | |
| Property Owner | | 460 W Canfield 17 | | | Detroit | MI | 48201 | |
| Property Owner | | 460 W Canfield 24 | | | Detroit | MI | 48201 | |
| Property Owner | | 466 W Columbia | | | Detroit | MI | 48201 | |
| Property Owner | | 469 W Willis 4 | | | Detroit | MI | 48201 | |
| Property Owner | | 469 W Willis 5 | | | Detroit | MI | 48201 | |
| Property Owner | | 4841 Second | | | Detroit | MI | 48201 | |
| Property Owner | | 495 W Willis 11 | | | Detroit | MI | 48201 | |
| Property Owner | | 55 W Canfield 14 | | | Detroit | MI | 48201 | |
| Property Owner | | 66 Winder 19/219 | | | Detroit | MI | 48201 | |
| Property Owner | | 66 Winder 29/329 | | | Detroit | MI | 48201 | |
| Property Owner | | 66 Winder 4/204 | | | Detroit | MI | 48201 | |
| Property Owner | | 66 Winder 57/457 | | | Detroit | MI | 48201 | |
| Property Owner | | 66 Winder 59/459 | | | Detroit | MI | 48201 | |
| Property Owner | | 78 Watson 10 | | | Detroit | MI | 48201 | |
| Property Owner | | 78 Watson 7 | | | Detroit | MI | 48201 | |
| Property Owner | | 98 Adelaide St 09/bg16 | | | Detroit | MI | 48201 | |
| Property Owner | | 135 W Montcalm | | | Detroit | MI | 48201 | |
| Property Owner | | 2543 John R 23/bg18 | | | Detroit | MI | 48201 | |
| Property Owner | | 2546 Woodward Avenue | | | Detroit | MI | 48201 | |
| Property Owner | | 2546 Woodward Avenue 60/4 | | | Detroit | MI | 48201 | |
| Property Owner | | 2553 John R 18/bg18 | | | Detroit | MI | 48201 | |
| Property Owner | | 2556 Woodward Avenue | | | Detroit | MI | 48201 | |
| Property Owner | | 2557 John R | | | Detroit | MI | 48201 | |
| Property Owner | | 2564 Woodward Avenue 67/4 | | | Detroit | MI | 48201 | |
| Property Owner | | 2602 Woodward Avenue | | | Detroit | MI | 48201 | |
| Property Owner | | 2626 Fifth | | | Detroit | MI | 48201 | |
| Property Owner | | 268 Eliot | | | Detroit | MI | 48201 | |
| Property Owner | | 3111 Park | | | Detroit | MI | 48201 | |
| Property Owner | | 3214 Fourth | | | Detroit | MI | 48201 | |
| Property Owner | | 3220 Fourth | | | Detroit | MI | 48201 | |
| Property Owner | | 3670 Woodward Avenue 11/209 | | | Detroit | MI | 48201 | |
| Property Owner | | 3670 Woodward Avenue 34/404 | | | Detroit | MI | 48201 | |
| Property Owner | | 3670 Woodward Avenue 8/205 | | | Detroit | MI | 48201 | |
| Property Owner | | 3762 Second | | | Detroit | MI | 48201 | |
| Property Owner | | 3930 Cass | | | Detroit | MI | 48201 | |
| Property Owner | | 40 Selden | | | Detroit | MI | 48201 | |
| Property Owner | | 415 Brainard | | | Detroit | MI | 48201 | |
| Property Owner | | 4221 Cass 11/1100 | | | Detroit | MI | 48201 | |
| Property Owner | | 4425 Cass | | | Detroit | MI | 48201 | |
| Property Owner | | 458 Peterboro | | | Detroit | MI | 48201 | |
| Property Owner | | 460 W Canfield 19 | | | Detroit | MI | 48201 | |
| Property Owner | | 4718 Third | | | Detroit | MI | 48201 | |
| Property Owner | | 476 Prentis 1 | | | Detroit | MI | 48201 | |
| Property Owner | | 52 Adelaide St 53/6 | | | Detroit | MI | 48201 | |
| Property Owner | | 54 W Elizabeth | | | Detroit | MI | 48201 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 59 Henry | | | Detroit | MI | 48201 | |
| Property Owner | | 659 W Canfield 6 | | | Detroit | MI | 48201 | |
| Property Owner | | 66 Winder 12/212 | | | Detroit | MI | 48201 | |
| Property Owner | | 66 Winder 2/202 | | | Detroit | MI | 48201 | |
| Property Owner | | 66 Winder 25/325 | | | Detroit | MI | 48201 | |
| Property Owner | | 66 Winder 43/443 | | | Detroit | MI | 48201 | |
| Property Owner | | 66 Winder 45/445 | | | Detroit | MI | 48201 | |
| Property Owner | | 86 Adelaide St 03/bg16 | | | Detroit | MI | 48201 | |
| Property Owner | | 98 W Hancock | | | Detroit | MI | 48201 | |
| Property Owner | | 99 W Willis | | | Detroit | MI | 48201 | |
| Property Owner | | 136 Henry | | | Detroit | MI | 48201 | |
| Property Owner | | 2305 Park | | | Detroit | MI | 48201 | |
| Property Owner | | 231 W Elizabeth | | | Detroit | MI | 48201 | |
| Property Owner | | 2482 Clifford | | | Detroit | MI | 48201 | |
| Property Owner | | 2511 John R 33 | | | Detroit | MI | 48201 | |
| Property Owner | | 2525 John R 26 | | | Detroit | MI | 48201 | |
| Property Owner | | 2542 Woodward Avenue | | | Detroit | MI | 48201 | |
| Property Owner | | 2562 Woodward Avenue 66/4 | | | Detroit | MI | 48201 | |
| Property Owner | | 2572 John R 27 | | | Detroit | MI | 48201 | |
| Property Owner | | 2711 Fifth | | | Detroit | MI | 48201 | |
| Property Owner | | 2835 W Grand River | | | Detroit | MI | 48201 | |
| Property Owner | | 2915 John R 13 | | | Detroit | MI | 48201 | |
| Property Owner | | 2915 John R 20 | | | Detroit | MI | 48201 | |
| Property Owner | | 2915 John R 21 | | | Detroit | MI | 48201 | |
| Property Owner | | 2915 John R 9 | | | Detroit | MI | 48201 | |
| Property Owner | | 3670 Woodward Avenue 1 | | | Detroit | MI | 48201 | |
| Property Owner | | 3670 Woodward Avenue 26/310 | | | Detroit | MI | 48201 | |
| Property Owner | | 3670 Woodward Avenue 27/311 | | | Detroit | MI | 48201 | |
| Property Owner | | 3670 Woodward Avenue 32/402 | | | Detroit | MI | 48201 | |
| Property Owner | | 3670 Woodward Avenue 4/201 | | | Detroit | MI | 48201 | |
| Property Owner | | 3670 Woodward Avenue 48/504 | | | Detroit | MI | 48201 | |
| Property Owner | | 3670 Woodward Avenue 56/512 | | | Detroit | MI | 48201 | |
| Property Owner | | 3945 Second | | | Detroit | MI | 48201 | |
| Property Owner | | 4139 Fourth | | | Detroit | MI | 48201 | |
| Property Owner | | 4267 Third | | | Detroit | MI | 48201 | |
| Property Owner | | 427 Henry | | | Detroit | MI | 48201 | |
| Property Owner | | 4474 Third | | | Detroit | MI | 48201 | |
| Property Owner | | 4661 Woodward Avenue | | | Detroit | MI | 48201 | |
| Property Owner | | 469 W Willis 3 | | | Detroit | MI | 48201 | |
| Property Owner | | 476 Prentis 2 | | | Detroit | MI | 48201 | |
| Property Owner | | 476 Prentis 5 | | | Detroit | MI | 48201 | |
| Property Owner | | 48 Charlotte | | | Detroit | MI | 48201 | |
| Property Owner | | 51 Adelaide St 45/5 | | | Detroit | MI | 48201 | |
| Property Owner | | 55 W Canfield 7 | | | Detroit | MI | 48201 | |
| Property Owner | | 56 Adelaide St 55/6 | | | Detroit | MI | 48201 | |
| Property Owner | | 61 Adelaide St 40/5 | | | Detroit | MI | 48201 | |
| Property Owner | | 643 W Alexandrine | | | Detroit | MI | 48201 | |
| Property Owner | | 652 W Willis | | | Detroit | MI | 48201 | |
| Property Owner | | 66 Winder 15/215 | | | Detroit | MI | 48201 | |
| Property Owner | | 66 Winder 23/323 | | | Detroit | MI | 48201 | |
| Property Owner | | 693 W Canfield | | | Detroit | MI | 48201 | |
| Property Owner | | 73 Adelaide St 24 | | | Detroit | MI | 48201 | |
| Property Owner | | 73 W Elizabeth | | | Detroit | MI | 48201 | |
| Property Owner | | 78 Watson 18 | | | Detroit | MI | 48201 | |
| Property Owner | | 828 W Willis | | | Detroit | MI | 48201 | |
| Property Owner | | 849 Henry | | | Detroit | MI | 48201 | |
| Property Owner | | 942 W Willis | | | Detroit | MI | 48201 | |
| Property Owner | | 100 E Willis | | | Detroit | MI | 48201 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 128 W Fisher | | | Detroit | MI | 48201 | |
| Property Owner | | 1326 Selden | | | Detroit | MI | 48201 | |
| Property Owner | | 2118 Brooklyn | | | Detroit | MI | 48201 | |
| Property Owner | | 2431 Fourth | | | Detroit | MI | 48201 | |
| Property Owner | | 2502 Woodward Avenue | | | Detroit | MI | 48201 | |
| Property Owner | | 2507 John R 35 | | | Detroit | MI | 48201 | |
| Property Owner | | 2516 Woodward Avenue 20/2 | | | Detroit | MI | 48201 | |
| Property Owner | | 2520 Woodward Avenue 21/2 | | | Detroit | MI | 48201 | |
| Property Owner | | 2548 John R 2 | | | Detroit | MI | 48201 | |
| Property Owner | | 2552 John R 4 | | | Detroit | MI | 48201 | |
| Property Owner | | 2626 Woodward Avenue | | | Detroit | MI | 48201 | |
| Property Owner | | 2650 Woodward Avenue 59 | | | Detroit | MI | 48201 | |
| Property Owner | | 2654 W Grand River | | | Detroit | MI | 48201 | |
| Property Owner | | 2801 W Grand River | | | Detroit | MI | 48201 | |
| Property Owner | | 29 Adelaide St 16 | | | Detroit | MI | 48201 | |
| Property Owner | | 291 Edmund Pl 1 | | | Detroit | MI | 48201 | |
| Property Owner | | 2915 John R 35 | | | Detroit | MI | 48201 | |
| Property Owner | | 3117 Woodward Avenue | | | Detroit | MI | 48201 | |
| Property Owner | | 3476 Fourth | | | Detroit | MI | 48201 | |
| Property Owner | | 3500 Second | | | Detroit | MI | 48201 | |
| Property Owner | | 3670 Woodward Avenue 10/207 | | | Detroit | MI | 48201 | |
| Property Owner | | 3670 Woodward Avenue 5/202 | | | Detroit | MI | 48201 | |
| Property Owner | | 3745 Second | | | Detroit | MI | 48201 | |
| Property Owner | | 3759 Cass | | | Detroit | MI | 48201 | |
| Property Owner | | 3951 Third | | | Detroit | MI | 48201 | |
| Property Owner | | 445 W Hancock | | | Detroit | MI | 48201 | |
| Property Owner | | 45 Adelaide St 48/5 | | | Detroit | MI | 48201 | |
| Property Owner | | 460 W Canfield | | | Detroit | MI | 48201 | |
| Property Owner | | 465 W Hancock | | | Detroit | MI | 48201 | |
| Property Owner | | 48 W Fisher | | | Detroit | MI | 48201 | |
| Property Owner | | 492 Henry | | | Detroit | MI | 48201 | |
| Property Owner | | 506 Charlotte | | | Detroit | MI | 48201 | |
| Property Owner | | 55 W Canfield 21 | | | Detroit | MI | 48201 | |
| Property Owner | | 55 W Willis | | | Detroit | MI | 48201 | |
| Property Owner | | 56 Temple | | | Detroit | MI | 48201 | |
| Property Owner | | 57 Winder 81 | | | Detroit | MI | 48201 | |
| Property Owner | | 629 W Willis | | | Detroit | MI | 48201 | |
| Property Owner | | 632 W Forest | | | Detroit | MI | 48201 | |
| Property Owner | | 66 Winder 30/330 | | | Detroit | MI | 48201 | |
| Property Owner | | 66 Winder 36/336 | | | Detroit | MI | 48201 | |
| Property Owner | | 66 Winder 38/338 | | | Detroit | MI | 48201 | |
| Property Owner | | 925 W Willis | | | Detroit | MI | 48201 | |
| Property Owner | | 10 Peterboro 2 | | | Detroit | MI | 48201 | |
| Property Owner | | 106 E Forest | | | Detroit | MI | 48201 | |
| Property Owner | | 2030 W Grand River | | | Detroit | MI | 48201 | |
| Property Owner | | 2210 Park | | | Detroit | MI | 48201 | |
| Property Owner | | 2523 John R 27 | | | Detroit | MI | 48201 | |
| Property Owner | | 2524 Woodward Avenue | | | Detroit | MI | 48201 | |
| Property Owner | | 2602 Woodward Avenue 26/3 | | | Detroit | MI | 48201 | |
| Property Owner | | 261 Edmund Pl | | | Detroit | MI | 48201 | |
| Property Owner | | 2612 Woodward Avenue | | | Detroit | MI | 48201 | |
| Property Owner | | 2624 Woodward Avenue | | | Detroit | MI | 48201 | |
| Property Owner | | 2626 Woodward Avenue 36/3 | | | Detroit | MI | 48201 | |
| Property Owner | | 269 Edmund Pl | | | Detroit | MI | 48201 | |
| Property Owner | | 2915 John R 2 | | | Detroit | MI | 48201 | |
| Property Owner | | 2915 John R 23 | | | Detroit | MI | 48201 | |
| Property Owner | | 2915 John R 45 | | | Detroit | MI | 48201 | |
| Property Owner | | 2915 John R 50 | | | Detroit | MI | 48201 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 2930 Cass | | | Detroit | MI | 48201 | |
| Property Owner | | 3120 Park | | | Detroit | MI | 48201 | |
| Property Owner | | 3129 Cass | | | Detroit | MI | 48201 | |
| Property Owner | | 33 W Forest | | | Detroit | MI | 48201 | |
| Property Owner | | 3670 Woodward Avenue 13/211 | | | Detroit | MI | 48201 | |
| Property Owner | | 3670 Woodward Avenue 14/212 | | | Detroit | MI | 48201 | |
| Property Owner | | 3670 Woodward Avenue 3 | | | Detroit | MI | 48201 | |
| Property Owner | | 3670 Woodward Avenue 44/414 | | | Detroit | MI | 48201 | |
| Property Owner | | 3670 Woodward Avenue 51/507 | | | Detroit | MI | 48201 | |
| Property Owner | | 4145 Fourth | | | Detroit | MI | 48201 | |
| Property Owner | | 422 Brainard | | | Detroit | MI | 48201 | |
| Property Owner | | 4221 Cass 3/300 | | | Detroit | MI | 48201 | |
| Property Owner | | 435 Peterboro | | | Detroit | MI | 48201 | |
| Property Owner | | 45 Peterboro | | | Detroit | MI | 48201 | |
| Property Owner | | 460 W Canfield 28 | | | Detroit | MI | 48201 | |
| Property Owner | | 460 W Canfield 307 | | | Detroit | MI | 48201 | |
| Property Owner | | 460 W Canfield 33 | | | Detroit | MI | 48201 | |
| Property Owner | | 469 Prentis | | | Detroit | MI | 48201 | |
| Property Owner | | 4835 Second | | | Detroit | MI | 48201 | |
| Property Owner | | 54 Adelaide St 54/6 | | | Detroit | MI | 48201 | |
| Property Owner | | 55 W Canfield 19 | | | Detroit | MI | 48201 | |
| Property Owner | | 55 W Canfield 4 | | | Detroit | MI | 48201 | |
| Property Owner | | 59 Adelaide St 41/5 | | | Detroit | MI | 48201 | |
| Property Owner | | 634 Peterboro | | | Detroit | MI | 48201 | |
| Property Owner | | 640 W Canfield | | | Detroit | MI | 48201 | |
| Property Owner | | 65 Adelaide St 38/5 | | | Detroit | MI | 48201 | |
| Property Owner | | 650 Charlotte | | | Detroit | MI | 48201 | |
| Property Owner | | 66 Winder 1/201 | | | Detroit | MI | 48201 | |
| Property Owner | | 66 Winder 13/213 | | | Detroit | MI | 48201 | |
| Property Owner | | 66 Winder 49/449 | | | Detroit | MI | 48201 | |
| Property Owner | | 664 Prentis | | | Detroit | MI | 48201 | |
| Property Owner | | 71 Adelaide St 25 | | | Detroit | MI | 48201 | |
| Property Owner | | 72 Alfred | | | Detroit | MI | 48201 | |
| Property Owner | | 73 Winder 73 | | | Detroit | MI | 48201 | |
| Property Owner | | 80 E Willis | | | Detroit | MI | 48201 | |
| Property Owner | | 933 Calumet | | | Detroit | MI | 48201 | |
| Property Owner | | 944 W Alexandrine | | | Detroit | MI | 48201 | |
| Property Owner | | 447 W Hancock 11 | | | Detroit | MI | 48201-1207 | |
| Property Owner | | 443 W Hancock | | | Detroit | MI | 48201-1207 | |
| Property Owner | | 4120 Miracles Blvd 58 | | | Detroit | MI | 48201-1518 | |
| Property Owner | | 3929 Aretha Ave 94 | | | Detroit | MI | 48201-1531 | |
| Property Owner | | 4105 Aretha Ave 99 | | | Detroit | MI | 48201-1533 | |
| Property Owner | | 4131 Miracles Blvd 78 | | | Detroit | MI | 48201-1545 | |
| Property Owner | | 4119 Miracles Blvd 77 | | | Detroit | MI | 48201-1545 | |
| Property Owner | | 4341 Miracles Blvd 17 | | | Detroit | MI | 48201-1547 | |
| Property Owner | | 4204 Aretha Ave 09 | | | Detroit | MI | 48201-1555 | |
| Property Owner | | 4241 Aretha Ave 05 | | | Detroit | MI | 48201-1556 | |
| Property Owner | | 4305 Aretha Ave 04 | | | Detroit | MI | 48201-1558 | |
| Property Owner | | 4316 Aretha Ave 14 | | | Detroit | MI | 48201-1558 | |
| Property Owner | | 627 W Alexandrine 1 | | | Detroit | MI | 48201-1667 | |
| Property Owner | | 627 W Alexandrine 2 | | | Detroit | MI | 48201-1667 | |
| Property Owner | | 627 W Alexandrine 5 | | | Detroit | MI | 48201-1667 | |
| Property Owner | | 4120 Cass 1 | | | Detroit | MI | 48201-1705 | |
| Property Owner | | 4120 Cass 3 | | | Detroit | MI | 48201-1705 | |
| Property Owner | | 4120 Cass 2 | | | Detroit | MI | 48201-1705 | |
| Property Owner | | 444 W Willis 61 | | | Detroit | MI | 48201-1748 | |
| Property Owner | | 444 W Willis 1 | | | Detroit | MI | 48201-1748 | |
| Property Owner | | 444 W Willis 93 | | | Detroit | MI | 48201-1748 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 444 W Willis 32 | | | Detroit | MI | 48201-1748 | |
| Property Owner | | 434 W Alexandrine 01/101 | | | Detroit | MI | 48201-1754 | |
| Property Owner | | 434 W Alexandrine 3/104 | | | Detroit | MI | 48201-1754 | |
| Property Owner | | 434 W Alexandrine 6/202 | | | Detroit | MI | 48201-1754 | |
| Property Owner | | 4202 Second 01 | | | Detroit | MI | 48201-1766 | |
| Property Owner | | 3670 Woodward Avenue 42/412 | | | Detroit | MI | 48201-2400 | |
| Property Owner | | 3670 Woodward Avenue 50/506 | | | Detroit | MI | 48201-2400 | |
| Property Owner | | 3670 Woodward Avenue 25/309 | | | Detroit | MI | 48201-2400 | |
| Property Owner | | 3670 Woodward Avenue 54/510 | | | Detroit | MI | 48201-2400 | |
| Property Owner | | 3670 Woodward Avenue 36/406 | | | Detroit | MI | 48201-2400 | |
| Property Owner | | 3670 Woodward Avenue 39/409 | | | Detroit | MI | 48201-2400 | |
| Property Owner | | 3670 Woodward Avenue 7/204 | | | Detroit | MI | 48201-2400 | |
| Property Owner | | 3670 Woodward Avenue 24/308 | | | Detroit | MI | 48201-2400 | |
| Property Owner | | 3670 Woodward Avenue 28/312 | | | Detroit | MI | 48201-2400 | |
| Property Owner | | 3670 Woodward Avenue 31/401 | | | Detroit | MI | 48201-2400 | |
| Property Owner | | 3670 Woodward Avenue 47/503 | | | Detroit | MI | 48201-2400 | |
| Property Owner | | 3670 Woodward Avenue 52/508 | | | Detroit | MI | 48201-2400 | |
| Property Owner | | 3663 Woodward Avenue | | | Detroit | MI | 48201-2400 | |
| Property Owner | | 3670 Woodward Avenue 33/403 | | | Detroit | MI | 48201-2400 | |
| Property Owner | | 3670 Woodward Avenue 53/509 | | | Detroit | MI | 48201-2400 | |
| Property Owner | | 3670 Woodward Avenue 37/407 | | | Detroit | MI | 48201-2400 | |
| Property Owner | | 3139 Woodward Avenue 1 | | | Detroit | MI | 48201-2701 | |
| Property Owner | | 3139 Woodward Avenue 5 | | | Detroit | MI | 48201-2701 | |
| Property Owner | | 3139 Woodward Avenue 2 | | | Detroit | MI | 48201-2701 | |
| Property Owner | | 3139 Woodward Avenue 3 | | | Detroit | MI | 48201-2701 | |
| Property Owner | | 3139 Woodward Avenue 4 | | | Detroit | MI | 48201-2701 | |
| Property Owner | | 78 Watson 3 | | | Detroit | MI | 48201-2706 | |
| Property Owner | | 78 Watson 16 | | | Detroit | MI | 48201-2708 | |
| Property Owner | | 78 Watson 14 | | | Detroit | MI | 48201-2708 | |
| Property Owner | | 78 Watson 19 | | | Detroit | MI | 48201-2708 | |
| Property Owner | | 78 Watson 12 | | | Detroit | MI | 48201-2708 | |
| Property Owner | | 112 Watson 29 | | | Detroit | MI | 48201-2736 | |
| Property Owner | | 112 Watson 22 | | | Detroit | MI | 48201-2736 | |
| Property Owner | | 112 Watson 23 | | | Detroit | MI | 48201-2736 | |
| Property Owner | | 59 Winder 80 | | | Detroit | MI | 48201-3106 | |
| Property Owner | | 63 Winder 78 | | | Detroit | MI | 48201-3106 | |
| Property Owner | | 37 Winder 32 | | | Detroit | MI | 48201-3106 | |
| Property Owner | | 61 Winder 79 | | | Detroit | MI | 48201-3106 | |
| Property Owner | | 43 Adelaide St 23 | | | Detroit | MI | 48201-3110 | |
| Property Owner | | 36 Adelaide St 04 | | | Detroit | MI | 48201-3111 | |
| Property Owner | | 41 Adelaide St 22 | | | Detroit | MI | 48201-3111 | |
| Property Owner | | 37 Adelaide St 20 | | | Detroit | MI | 48201-3111 | |
| Property Owner | | 116 Adelaide St 07 | | | Detroit | MI | 48201-3113 | |
| Property Owner | | 106 Adelaide St 12 | | | Detroit | MI | 48201-3113 | |
| Property Owner | | 118 Adelaide St 06 | | | Detroit | MI | 48201-3113 | |
| Property Owner | | 108 Adelaide St 11 | | | Detroit | MI | 48201-3113 | |
| Property Owner | | 110 Adelaide St 10 | | | Detroit | MI | 48201-3113 | |
| Property Owner | | 114 Adelaide St 08 | | | Detroit | MI | 48201-3113 | |
| Property Owner | | 104 Adelaide St 12/bg16 | | | Detroit | MI | 48201-3113 | |
| Property Owner | | 104 Adelaide St | | | Detroit | MI | 48201-3113 | |
| Property Owner | | 102 Adelaide St 11/bg16 | | | Detroit | MI | 48201-3113 | |
| Property Owner | | 112 Adelaide St 09 | | | Detroit | MI | 48201-3113 | |
| Property Owner | | 129 Winder 41 | | | Detroit | MI | 48201-3151 | |
| Property Owner | | 133 Winder | | | Detroit | MI | 48201-3151 | |
| Property Owner | | 127 Winder 42 | | | Detroit | MI | 48201-3151 | |
| Property Owner | | 135 Winder 38 | | | Detroit | MI | 48201-3151 | |
| Property Owner | | 123 Winder | | | Detroit | MI | 48201-3151 | |
| Property Owner | | 121 Winder | | | Detroit | MI | 48201-3151 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 137 Winder | | | Detroit | MI | 48201-3151 | |
| Property Owner | | 2452 Woodward Avenue | | | Detroit | MI | 48201-3443 | |
| Property Owner | | 2454 Woodward Avenue | | | Detroit | MI | 48201-3443 | |
| Property Owner | | 2464 Woodward Avenue | | | Detroit | MI | 48201-3443 | |
| Property Owner | | 4142 Cass 2/101 | | | Detroit | MI | 48201-9809 | |
| Property Owner | | 4142 Cass 3/202 | | | Detroit | MI | 48201-9809 | |
| Property Owner | | 4142 Cass 5/302 | | | Detroit | MI | 48201-9809 | |
| Property Owner | | 4142 Cass 1/102 | | | Detroit | MI | 48201-9809 | |
| Property Owner | | 101 W Euclid | | | Detroit | MI | 48202 | |
| Property Owner | | 10211 Brush | | | Detroit | MI | 48202 | |
| Property Owner | | 10231 Oakland | | | Detroit | MI | 48202 | |
| Property Owner | | 105 E Baltimore | | | Detroit | MI | 48202 | |
| Property Owner | | 1140 Virginia Park | | | Detroit | MI | 48202 | |
| Property Owner | | 1141 Pingree | | | Detroit | MI | 48202 | |
| Property Owner | | 119 Taylor | | | Detroit | MI | 48202 | |
| Property Owner | | 120 Seward 32/306 | | | Detroit | MI | 48202 | |
| Property Owner | | 120 Seward 35/309 | | | Detroit | MI | 48202 | |
| Property Owner | | 120 Seward 4/102 | | | Detroit | MI | 48202 | |
| Property Owner | | 120 Seward 41/403 | | | Detroit | MI | 48202 | |
| Property Owner | | 120 Seward 9/107 | | | Detroit | MI | 48202 | |
| Property Owner | | 130 Virginia Park | | | Detroit | MI | 48202 | |
| Property Owner | | 135 Chicago | | | Detroit | MI | 48202 | |
| Property Owner | | 137 W Euclid 13 | | | Detroit | MI | 48202 | |
| Property Owner | | 138 Hazelwood | | | Detroit | MI | 48202 | |
| Property Owner | | 140 W Philadelphia | | | Detroit | MI | 48202 | |
| Property Owner | | 146 Westminster | | | Detroit | MI | 48202 | |
| Property Owner | | 147 W Euclid 14 | | | Detroit | MI | 48202 | |
| Property Owner | | 15 E Kirby 1201 | | | Detroit | MI | 48202 | |
| Property Owner | | 15 E Kirby 323 | | | Detroit | MI | 48202 | |
| Property Owner | | 15 E Kirby 606 | | | Detroit | MI | 48202 | |
| Property Owner | | 15 E Kirby 620 | | | Detroit | MI | 48202 | |
| Property Owner | | 15 E Kirby 703 | | | Detroit | MI | 48202 | |
| Property Owner | | 15 E Kirby 730 | | | Detroit | MI | 48202 | |
| Property Owner | | 15 E Kirby 907 | | | Detroit | MI | 48202 | |
| Property Owner | | 160 Trowbridge | | | Detroit | MI | 48202 | |
| Property Owner | | 216 Mt Vernon | | | Detroit | MI | 48202 | |
| Property Owner | | 231 Englewood | | | Detroit | MI | 48202 | |
| Property Owner | | 231 Harper | | | Detroit | MI | 48202 | |
| Property Owner | | 255 Holbrook | | | Detroit | MI | 48202 | |
| Property Owner | | 26 W Bethune 22 | | | Detroit | MI | 48202 | |
| Property Owner | | 270 E Palmer 18 | | | Detroit | MI | 48202 | |
| Property Owner | | 271 E Bethune | | | Detroit | MI | 48202 | |
| Property Owner | | 271 E Palmer 2 | | | Detroit | MI | 48202 | |
| Property Owner | | 278 Mt Vernon | | | Detroit | MI | 48202 | |
| Property Owner | | 279 Chandler | | | Detroit | MI | 48202 | |
| Property Owner | | 2894 W Grand Blvd | | | Detroit | MI | 48202 | |
| Property Owner | | 292 E Palmer 23 | | | Detroit | MI | 48202 | |
| Property Owner | | 300 Rosedale Ct | | | Detroit | MI | 48202 | |
| Property Owner | | 303 E Palmer 15 | | | Detroit | MI | 48202 | |
| Property Owner | | 307 Custer | | | Detroit | MI | 48202 | |
| Property Owner | | 310 Harper | | | Detroit | MI | 48202 | |
| Property Owner | | 314 Leicester Ct | | | Detroit | MI | 48202 | |
| Property Owner | | 324 E Bethune | | | Detroit | MI | 48202 | |
| Property Owner | | 328 Josephine | | | Detroit | MI | 48202 | |
| Property Owner | | 340 Woodland | | | Detroit | MI | 48202 | |
| Property Owner | | 346 Leicester Ct | | | Detroit | MI | 48202 | |
| Property Owner | | 348 Woodland | | | Detroit | MI | 48202 | |
| Property Owner | | 35 W Bethune | | | Detroit | MI | 48202 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 351 Harmon | | | Detroit | MI | 48202 | |
| Property Owner | | 354 Belmont | | | Detroit | MI | 48202 | |
| Property Owner | | 36 Mt Vernon | | | Detroit | MI | 48202 | |
| Property Owner | | 38 Adelaide St 03 | | | Detroit | MI | 48202 | |
| Property Owner | | 40 Adelaide St 02 | | | Detroit | MI | 48202 | |
| Property Owner | | 421 Melbourne | | | Detroit | MI | 48202 | |
| Property Owner | | 425 E Kirby | | | Detroit | MI | 48202 | |
| Property Owner | | 434 W Alexandrine 03/104 | | | Detroit | MI | 48202 | |
| Property Owner | | 437 Alger | | | Detroit | MI | 48202 | |
| Property Owner | | 438 Hague | | | Detroit | MI | 48202 | |
| Property Owner | | 44 W Philadelphia | | | Detroit | MI | 48202 | |
| Property Owner | | 441 Harper | | | Detroit | MI | 48202 | |
| Property Owner | | 444 Horton | | | Detroit | MI | 48202 | |
| Property Owner | | 47 Virginia Park | | | Detroit | MI | 48202 | |
| Property Owner | | 50 W Bethune 25 | | | Detroit | MI | 48202 | |
| Property Owner | | 504 E Euclid | | | Detroit | MI | 48202 | |
| Property Owner | | 509 Marston | | | Detroit | MI | 48202 | |
| Property Owner | | 521 Englewood | | | Detroit | MI | 48202 | |
| Property Owner | | 527 Englewood | | | Detroit | MI | 48202 | |
| Property Owner | | 534 Woodland | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 274 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 277 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 281 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 293 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 305 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 326 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 329 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 346 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 355 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 363 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 376 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 531 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 573 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 582 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 588 | | | Detroit | MI | 48202 | |
| Property Owner | | 545 Mt Vernon | | | Detroit | MI | 48202 | |
| Property Owner | | 546 Holbrook | | | Detroit | MI | 48202 | |
| Property Owner | | 55 Pallister 11 | | | Detroit | MI | 48202 | |
| Property Owner | | 559 E Edsel Ford | | | Detroit | MI | 48202 | |
| Property Owner | | 561 Melbourne | | | Detroit | MI | 48202 | |
| Property Owner | | 565 Westminster | | | Detroit | MI | 48202 | |
| Property Owner | | 570 Josephine | | | Detroit | MI | 48202 | |
| Property Owner | | 5800 Cass | | | Detroit | MI | 48202 | |
| Property Owner | | 5850 Second | | | Detroit | MI | 48202 | |
| Property Owner | | 5859 Fourth | | | Detroit | MI | 48202 | |
| Property Owner | | 587 Melbourne | | | Detroit | MI | 48202 | |
| Property Owner | | 589 King | | | Detroit | MI | 48202 | |
| Property Owner | | 59 King | | | Detroit | MI | 48202 | |
| Property Owner | | 59 Seward | | | Detroit | MI | 48202 | |
| Property Owner | | 600 Chandler | | | Detroit | MI | 48202 | |
| Property Owner | | 600 Gladstone | | | Detroit | MI | 48202 | |
| Property Owner | | 601 E Boston Blvd | | | Detroit | MI | 48202 | |
| Property Owner | | 601 Piquette | | | Detroit | MI | 48202 | |
| Property Owner | | 602 Glynn Ct | | | Detroit | MI | 48202 | |
| Property Owner | | 602 Trowbridge | | | Detroit | MI | 48202 | |
| Property Owner | | 608 Webb | | | Detroit | MI | 48202 | |
| Property Owner | | 6101 Cass | | | Detroit | MI | 48202 | |
| Property Owner | | 613 Horton | | | Detroit | MI | 48202 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 616 Woodland | | | Detroit | MI | 48202 | |
| Property Owner | | 618 Harmon | | | Detroit | MI | 48202 | |
| Property Owner | | 619 W Milwaukee | | | Detroit | MI | 48202 | |
| Property Owner | | 6200 Second | | | Detroit | MI | 48202 | |
| Property Owner | | 6240 Woodward Avenue | | | Detroit | MI | 48202 | |
| Property Owner | | 626 Melbourne | | | Detroit | MI | 48202 | |
| Property Owner | | 628 E Boston Blvd | | | Detroit | MI | 48202 | |
| Property Owner | | 630 Lawrence | | | Detroit | MI | 48202 | |
| Property Owner | | 631 Hazelwood | | | Detroit | MI | 48202 | |
| Property Owner | | 6314 Woodward Avenue | | | Detroit | MI | 48202 | |
| Property Owner | | 633 Virginia Park | | | Detroit | MI | 48202 | |
| Property Owner | | 6404 Brush | | | Detroit | MI | 48202 | |
| Property Owner | | 6405 Lincoln | | | Detroit | MI | 48202 | |
| Property Owner | | 642 Atkinson | | | Detroit | MI | 48202 | |
| Property Owner | | 6430 Sterling | | | Detroit | MI | 48202 | |
| Property Owner | | 646 Pingree | | | Detroit | MI | 48202 | |
| Property Owner | | 647 Harmon | | | Detroit | MI | 48202 | |
| Property Owner | | 652 Arden Park | | | Detroit | MI | 48202 | |
| Property Owner | | 652 Owen | | | Detroit | MI | 48202 | |
| Property Owner | | 655 W Milwaukee | | | Detroit | MI | 48202 | |
| Property Owner | | 6565 Woodward Avenue | | | Detroit | MI | 48202 | |
| Property Owner | | 662 Melbourne | | | Detroit | MI | 48202 | |
| Property Owner | | 671 Melbourne | | | Detroit | MI | 48202 | |
| Property Owner | | 673 Horton | | | Detroit | MI | 48202 | |
| Property Owner | | 680 Delaware | | | Detroit | MI | 48202 | |
| Property Owner | | 682 Clairmount | | | Detroit | MI | 48202 | |
| Property Owner | | 682 Gladstone | | | Detroit | MI | 48202 | |
| Property Owner | | 689 W Euclid | | | Detroit | MI | 48202 | |
| Property Owner | | 69 Burlingame | | | Detroit | MI | 48202 | |
| Property Owner | | 690 Clairmount | | | Detroit | MI | 48202 | |
| Property Owner | | 70 W Boston Blvd | | | Detroit | MI | 48202 | |
| Property Owner | | 707 Delaware | | | Detroit | MI | 48202 | |
| Property Owner | | 709 Calvert | | | Detroit | MI | 48202 | |
| Property Owner | | 709 W Bethune | | | Detroit | MI | 48202 | |
| Property Owner | | 720 Virginia Park | | | Detroit | MI | 48202 | |
| Property Owner | | 735 Collingwood | | | Detroit | MI | 48202 | |
| Property Owner | | 749 Calvert | | | Detroit | MI | 48202 | |
| Property Owner | | 758 Calvert | | | Detroit | MI | 48202 | |
| Property Owner | | 7605 Woodward Avenue 80 | | | Detroit | MI | 48202 | |
| Property Owner | | 7645 Woodward Avenue 70 | | | Detroit | MI | 48202 | |
| Property Owner | | 77 Trowbridge | | | Detroit | MI | 48202 | |
| Property Owner | | 7719 John R | | | Detroit | MI | 48202 | |
| Property Owner | | 8037 Woodward Avenue | | | Detroit | MI | 48202 | |
| Property Owner | | 809 Atkinson | | | Detroit | MI | 48202 | |
| Property Owner | | 821 W Milwaukee | | | Detroit | MI | 48202 | |
| Property Owner | | 8245 John R | | | Detroit | MI | 48202 | |
| Property Owner | | 844 Atkinson | | | Detroit | MI | 48202 | |
| Property Owner | | 848 Lawrence | | | Detroit | MI | 48202 | |
| Property Owner | | 848 Lothrop | | | Detroit | MI | 48202 | |
| Property Owner | | 870 Gladstone | | | Detroit | MI | 48202 | |
| Property Owner | | 8716 Third | | | Detroit | MI | 48202 | |
| Property Owner | | 873 Virginia Park | | | Detroit | MI | 48202 | |
| Property Owner | | 878 Glynn Ct | | | Detroit | MI | 48202 | |
| Property Owner | | 88 W Bethune 34 | | | Detroit | MI | 48202 | |
| Property Owner | | 88 Woodland | | | Detroit | MI | 48202 | |
| Property Owner | | 885 W Euclid | | | Detroit | MI | 48202 | |
| Property Owner | | 892 Gladstone | | | Detroit | MI | 48202 | |
| Property Owner | | 905 Pingree | | | Detroit | MI | 48202 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 907 W Philadelphia | | | Detroit | MI | 48202 | |
| Property Owner | | 92 Hendrie | | | Detroit | MI | 48202 | |
| Property Owner | | 97 Virginia Park | | | Detroit | MI | 48202 | |
| Property Owner | | 10 Pallister 51/10 | | | Detroit | MI | 48202 | |
| Property Owner | | 10 W Bethune 24 | | | Detroit | MI | 48202 | |
| Property Owner | | 103 Hague | | | Detroit | MI | 48202 | |
| Property Owner | | 10322 Woodward Avenue | | | Detroit | MI | 48202 | |
| Property Owner | | 110 Blaine | | | Detroit | MI | 48202 | |
| Property Owner | | 110 Chicago | | | Detroit | MI | 48202 | |
| Property Owner | | 110 E Boston Blvd | | | Detroit | MI | 48202 | |
| Property Owner | | 111 Edison | | | Detroit | MI | 48202 | |
| Property Owner | | 11330 John R | | | Detroit | MI | 48202 | |
| Property Owner | | 115 Pallister | | | Detroit | MI | 48202 | |
| Property Owner | | 120 Seward 40/402 | | | Detroit | MI | 48202 | |
| Property Owner | | 120 Seward 46/408 | | | Detroit | MI | 48202 | |
| Property Owner | | 120 Seward 8/106 | | | Detroit | MI | 48202 | |
| Property Owner | | 129 Collingwood | | | Detroit | MI | 48202 | |
| Property Owner | | 129 Webb | | | Detroit | MI | 48202 | |
| Property Owner | | 15 E Kirby 1110 | | | Detroit | MI | 48202 | |
| Property Owner | | 15 E Kirby 1204 | | | Detroit | MI | 48202 | |
| Property Owner | | 15 E Kirby 621 | | | Detroit | MI | 48202 | |
| Property Owner | | 15 E Kirby 729 | | | Detroit | MI | 48202 | |
| Property Owner | | 15 E Kirby 818 | | | Detroit | MI | 48202 | |
| Property Owner | | 15 E Kirby 820 | | | Detroit | MI | 48202 | |
| Property Owner | | 15 E Kirby 910 | | | Detroit | MI | 48202 | |
| Property Owner | | 15 E Kirby 914 | | | Detroit | MI | 48202 | |
| Property Owner | | 15 E Kirby 928 | | | Detroit | MI | 48202 | |
| Property Owner | | 20 Westminster | | | Detroit | MI | 48202 | |
| Property Owner | | 209 Josephine | | | Detroit | MI | 48202 | |
| Property Owner | | 210 Chandler | | | Detroit | MI | 48202 | |
| Property Owner | | 210 Melbourne | | | Detroit | MI | 48202 | |
| Property Owner | | 227 Hague | | | Detroit | MI | 48202 | |
| Property Owner | | 227 King | | | Detroit | MI | 48202 | |
| Property Owner | | 235 Melbourne | | | Detroit | MI | 48202 | |
| Property Owner | | 235 Woodland | | | Detroit | MI | 48202 | |
| Property Owner | | 242 E Euclid | | | Detroit | MI | 48202 | |
| Property Owner | | 246 E Philadelphia | | | Detroit | MI | 48202 | |
| Property Owner | | 247 E Philadelphia | | | Detroit | MI | 48202 | |
| Property Owner | | 251 Melbourne | | | Detroit | MI | 48202 | |
| Property Owner | | 253 Mt Vernon | | | Detroit | MI | 48202 | |
| Property Owner | | 258 Trowbridge | | | Detroit | MI | 48202 | |
| Property Owner | | 276 King | | | Detroit | MI | 48202 | |
| Property Owner | | 279 Holbrook | | | Detroit | MI | 48202 | |
| Property Owner | | 283 E Ferry 4 | | | Detroit | MI | 48202 | |
| Property Owner | | 2831 E Grand Blvd | | | Detroit | MI | 48202 | |
| Property Owner | | 296 King | | | Detroit | MI | 48202 | |
| Property Owner | | 297 E Palmer 18 | | | Detroit | MI | 48202 | |
| Property Owner | | 3049 E Grand Blvd | | | Detroit | MI | 48202 | |
| Property Owner | | 325 Westminster | | | Detroit | MI | 48202 | |
| Property Owner | | 336 Westminster | | | Detroit | MI | 48202 | |
| Property Owner | | 402 Harper | | | Detroit | MI | 48202 | |
| Property Owner | | 402 Horton | | | Detroit | MI | 48202 | |
| Property Owner | | 432 W Baltimore | | | Detroit | MI | 48202 | |
| Property Owner | | 49 King | | | Detroit | MI | 48202 | |
| Property Owner | | 510 Harper | | | Detroit | MI | 48202 | |
| Property Owner | | 511 Josephine | | | Detroit | MI | 48202 | |
| Property Owner | | 520 Westminster | | | Detroit | MI | 48202 | |
| Property Owner | | 522 King | | | Detroit | MI | 48202 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 527 Rosedale Ct | | | Detroit | MI | 48202 | |
| Property Owner | | 542 Holbrook | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 284 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 287 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 295 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 300 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 304 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 307 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 312 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 322 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 328 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 332 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 344 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 352 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 364 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 367 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 369 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 392 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 410 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 452 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 472 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 475 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 479 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 482 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 497 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 498 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 504 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 519 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 520 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 536 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 548 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 553 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 554 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 559 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 566 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 574 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 585 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 586 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 587 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 593 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 598 | | | Detroit | MI | 48202 | |
| Property Owner | | 548 E Kirby | | | Detroit | MI | 48202 | |
| Property Owner | | 5549 Brush 6 | | | Detroit | MI | 48202 | |
| Property Owner | | 559 E Philadelphia | | | Detroit | MI | 48202 | |
| Property Owner | | 56 W Bethune 26 | | | Detroit | MI | 48202 | |
| Property Owner | | 569 King | | | Detroit | MI | 48202 | |
| Property Owner | | 574 Englewood | | | Detroit | MI | 48202 | |
| Property Owner | | 584 Marston | | | Detroit | MI | 48202 | |
| Property Owner | | 586 Englewood | | | Detroit | MI | 48202 | |
| Property Owner | | 5881 John C Lodge | | | Detroit | MI | 48202 | |
| Property Owner | | 60 W Philadelphia | | | Detroit | MI | 48202 | |
| Property Owner | | 605 Edison | | | Detroit | MI | 48202 | |
| Property Owner | | 609 W Milwaukee | | | Detroit | MI | 48202 | |
| Property Owner | | 613 Belmont | | | Detroit | MI | 48202 | |
| Property Owner | | 616 Belmont | | | Detroit | MI | 48202 | |
| Property Owner | | 629 W Milwaukee | | | Detroit | MI | 48202 | |
| Property Owner | | 63 Leicester Ct | | | Detroit | MI | 48202 | |
| Property Owner | | 63 Virginia Park | | | Detroit | MI | 48202 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 630 Josephine | | | Detroit | MI | 48202 | |
| Property Owner | | 634 Horton | | | Detroit | MI | 48202 | |
| Property Owner | | 636 E Ferry | | | Detroit | MI | 48202 | |
| Property Owner | | 639 Harmon | | | Detroit | MI | 48202 | |
| Property Owner | | 6400 John R | | | Detroit | MI | 48202 | |
| Property Owner | | 650 Melbourne | | | Detroit | MI | 48202 | |
| Property Owner | | 651 Delaware | | | Detroit | MI | 48202 | |
| Property Owner | | 658 Taylor | | | Detroit | MI | 48202 | |
| Property Owner | | 663 Trowbridge | | | Detroit | MI | 48202 | |
| Property Owner | | 668 Pingree | | | Detroit | MI | 48202 | |
| Property Owner | | 671 Edison | | | Detroit | MI | 48202 | |
| Property Owner | | 688 Longfellow | | | Detroit | MI | 48202 | |
| Property Owner | | 689 Blaine | | | Detroit | MI | 48202 | |
| Property Owner | | 69 Mt Vernon | | | Detroit | MI | 48202 | |
| Property Owner | | 702 Pallister | | | Detroit | MI | 48202 | |
| Property Owner | | 707 Clairmount | | | Detroit | MI | 48202 | |
| Property Owner | | 717 Pallister | | | Detroit | MI | 48202 | |
| Property Owner | | 73 Woodland | | | Detroit | MI | 48202 | |
| Property Owner | | 731 Virginia Park | | | Detroit | MI | 48202 | |
| Property Owner | | 7338 Woodward Avenue | | | Detroit | MI | 48202 | |
| Property Owner | | 738 W Euclid | | | Detroit | MI | 48202 | |
| Property Owner | | 7411 Woodward Avenue | | | Detroit | MI | 48202 | |
| Property Owner | | 742 Glynn Ct | | | Detroit | MI | 48202 | |
| Property Owner | | 7430 Second | | | Detroit | MI | 48202 | |
| Property Owner | | 746 Pallister | | | Detroit | MI | 48202 | |
| Property Owner | | 749 Taylor | | | Detroit | MI | 48202 | |
| Property Owner | | 757 W Bethune | | | Detroit | MI | 48202 | |
| Property Owner | | 760 Virginia Park | | | Detroit | MI | 48202 | |
| Property Owner | | 79 Taylor | | | Detroit | MI | 48202 | |
| Property Owner | | 80 Atkinson | | | Detroit | MI | 48202 | |
| Property Owner | | 80 Webb | | | Detroit | MI | 48202 | |
| Property Owner | | 801 Chicago | | | Detroit | MI | 48202 | |
| Property Owner | | 8035 John R | | | Detroit | MI | 48202 | |
| Property Owner | | 808 Virginia Park | | | Detroit | MI | 48202 | |
| Property Owner | | 810 Longfellow | | | Detroit | MI | 48202 | |
| Property Owner | | 8234 John R | | | Detroit | MI | 48202 | |
| Property Owner | | 824 Lothrop | | | Detroit | MI | 48202 | |
| Property Owner | | 827 Pallister | | | Detroit | MI | 48202 | |
| Property Owner | | 827 Pallister 46/bg9 | | | Detroit | MI | 48202 | |
| Property Owner | | 830 W Boston Blvd | | | Detroit | MI | 48202 | |
| Property Owner | | 831 Pingree | | | Detroit | MI | 48202 | |
| Property Owner | | 831 Seville Row | | | Detroit | MI | 48202 | |
| Property Owner | | 832 Lothrop 23/bg5 | | | Detroit | MI | 48202 | |
| Property Owner | | 833 Seville Row 34/bg6 | | | Detroit | MI | 48202 | |
| Property Owner | | 835 Seville Row | | | Detroit | MI | 48202 | |
| Property Owner | | 839 Lawrence | | | Detroit | MI | 48202 | |
| Property Owner | | 840 Lothrop 22/bg4 | | | Detroit | MI | 48202 | |
| Property Owner | | 8430 Beaubien | | | Detroit | MI | 48202 | |
| Property Owner | | 852 Burlingame | | | Detroit | MI | 48202 | |
| Property Owner | | 864 Gladstone | | | Detroit | MI | 48202 | |
| Property Owner | | 870 Burlingame | | | Detroit | MI | 48202 | |
| Property Owner | | 886 Lothrop 02/1 | | | Detroit | MI | 48202 | |
| Property Owner | | 895 Burlingame | | | Detroit | MI | 48202 | |
| Property Owner | | 90 Burlingame | | | Detroit | MI | 48202 | |
| Property Owner | | 905 Longfellow | | | Detroit | MI | 48202 | |
| Property Owner | | 916 Burlingame | | | Detroit | MI | 48202 | |
| Property Owner | | 97 Arden Park | | | Detroit | MI | 48202 | |
| Property Owner | | 11305 Hamilton | | | Detroit | MI | 48202 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 1137 Seward | | | Detroit | MI | 48202 | |
| Property Owner | | 1141 Chicago | | | Detroit | MI | 48202 | |
| Property Owner | | 116 Lothrop | | | Detroit | MI | 48202 | |
| Property Owner | | 11626 Woodward Avenue | | | Detroit | MI | 48202 | |
| Property Owner | | 119 Pingree | | | Detroit | MI | 48202 | |
| Property Owner | | 120 Seward 34/308 | | | Detroit | MI | 48202 | |
| Property Owner | | 120 Seward 42/404 | | | Detroit | MI | 48202 | |
| Property Owner | | 120 Seward 5/103 | | | Detroit | MI | 48202 | |
| Property Owner | | 120 Seward 7/105 | | | Detroit | MI | 48202 | |
| Property Owner | | 121 Edison | | | Detroit | MI | 48202 | |
| Property Owner | | 140 Rosedale Ct | | | Detroit | MI | 48202 | |
| Property Owner | | 144 Taylor | | | Detroit | MI | 48202 | |
| Property Owner | | 15 E Kirby 1004 | | | Detroit | MI | 48202 | |
| Property Owner | | 15 E Kirby 1006 | | | Detroit | MI | 48202 | |
| Property Owner | | 15 E Kirby 1029 | | | Detroit | MI | 48202 | |
| Property Owner | | 15 E Kirby 1206 | | | Detroit | MI | 48202 | |
| Property Owner | | 15 E Kirby 1215 | | | Detroit | MI | 48202 | |
| Property Owner | | 15 E Kirby 301 | | | Detroit | MI | 48202 | |
| Property Owner | | 15 E Kirby 311 | | | Detroit | MI | 48202 | |
| Property Owner | | 15 E Kirby 423 | | | Detroit | MI | 48202 | |
| Property Owner | | 15 E Kirby 503 | | | Detroit | MI | 48202 | |
| Property Owner | | 15 E Kirby 520 | | | Detroit | MI | 48202 | |
| Property Owner | | 15 E Kirby 630 | | | Detroit | MI | 48202 | |
| Property Owner | | 15 E Kirby 823 | | | Detroit | MI | 48202 | |
| Property Owner | | 15 E Kirby 915 | | | Detroit | MI | 48202 | |
| Property Owner | | 15 E Kirby 929 | | | Detroit | MI | 48202 | |
| Property Owner | | 150 Trowbridge | | | Detroit | MI | 48202 | |
| Property Owner | | 1943 W Bethune | | | Detroit | MI | 48202 | |
| Property Owner | | 218 Alger | | | Detroit | MI | 48202 | |
| Property Owner | | 220 Chandler | | | Detroit | MI | 48202 | |
| Property Owner | | 222 Kenilworth | | | Detroit | MI | 48202 | |
| Property Owner | | 227 Melbourne | | | Detroit | MI | 48202 | |
| Property Owner | | 228 Belmont | | | Detroit | MI | 48202 | |
| Property Owner | | 236 Marston | | | Detroit | MI | 48202 | |
| Property Owner | | 24 Westminster | | | Detroit | MI | 48202 | |
| Property Owner | | 241 Rosedale Ct | | | Detroit | MI | 48202 | |
| Property Owner | | 246 Holbrook | | | Detroit | MI | 48202 | |
| Property Owner | | 249 Englewood | | | Detroit | MI | 48202 | |
| Property Owner | | 251 Woodland | | | Detroit | MI | 48202 | |
| Property Owner | | 252 Leicester Ct | | | Detroit | MI | 48202 | |
| Property Owner | | 253 E Euclid | | | Detroit | MI | 48202 | |
| Property Owner | | 253 Harper | | | Detroit | MI | 48202 | |
| Property Owner | | 26 Edison | | | Detroit | MI | 48202 | |
| Property Owner | | 261 Rosedale Ct | | | Detroit | MI | 48202 | |
| Property Owner | | 265 E Palmer 22 | | | Detroit | MI | 48202 | |
| Property Owner | | 267 Harmon | | | Detroit | MI | 48202 | |
| Property Owner | | 271 Belmont | | | Detroit | MI | 48202 | |
| Property Owner | | 275 E Palmer 4 | | | Detroit | MI | 48202 | |
| Property Owner | | 277 Horton | | | Detroit | MI | 48202 | |
| Property Owner | | 285 Piquette | | | Detroit | MI | 48202 | |
| Property Owner | | 2863 E Grand Blvd | | | Detroit | MI | 48202 | |
| Property Owner | | 290 Hague | | | Detroit | MI | 48202 | |
| Property Owner | | 293 E Palmer 20 | | | Detroit | MI | 48202 | |
| Property Owner | | 294 Kenilworth | | | Detroit | MI | 48202 | |
| Property Owner | | 3011 E Grand Blvd | | | Detroit | MI | 48202 | |
| Property Owner | | 303 Horton | | | Detroit | MI | 48202 | |
| Property Owner | | 318 Chandler | | | Detroit | MI | 48202 | |
| Property Owner | | 331 Horton | | | Detroit | MI | 48202 | |

In re City of Detroit, Michigan
Case No. 13-53846
596 of 1948
13-53846-tjt    Doc 1164    Filed 10/11/13    Entered 10/11/13 16:58:31    Page 606 of 1958

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 418 King | | | Detroit | MI | 48202 | |
| Property Owner | | 421 Marston | | | Detroit | MI | 48202 | |
| Property Owner | | 433 Smith | | | Detroit | MI | 48202 | |
| Property Owner | | 445 Hague | | | Detroit | MI | 48202 | |
| Property Owner | | 456 Melbourne | | | Detroit | MI | 48202 | |
| Property Owner | | 50 Burlingame | | | Detroit | MI | 48202 | |
| Property Owner | | 503 Horton | | | Detroit | MI | 48202 | |
| Property Owner | | 504 E Philadelphia | | | Detroit | MI | 48202 | |
| Property Owner | | 507 Leicester Ct | | | Detroit | MI | 48202 | |
| Property Owner | | 51 Horton | | | Detroit | MI | 48202 | |
| Property Owner | | 511 Arden Park | | | Detroit | MI | 48202 | |
| Property Owner | | 518 Kenilworth | | | Detroit | MI | 48202 | |
| Property Owner | | 527 Mt Vernon | | | Detroit | MI | 48202 | |
| Property Owner | | 541 Chandler | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 271 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 275 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 278 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 285 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 343 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 356 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 370 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 388 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 422 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 483 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 487 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 512 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 516 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 525 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 539 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 540 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 542 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 546 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 567 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 569 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 576 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 589 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 596 | | | Detroit | MI | 48202 | |
| Property Owner | | 545 Englewood | | | Detroit | MI | 48202 | |
| Property Owner | | 55 Calvert | | | Detroit | MI | 48202 | |
| Property Owner | | 5553 Brush 5 | | | Detroit | MI | 48202 | |
| Property Owner | | 559 Belmont | | | Detroit | MI | 48202 | |
| Property Owner | | 563 Belmont | | | Detroit | MI | 48202 | |
| Property Owner | | 567 E Kirby | | | Detroit | MI | 48202 | |
| Property Owner | | 571 Leicester Ct | | | Detroit | MI | 48202 | |
| Property Owner | | 5750 Woodward Avenue 1 | | | Detroit | MI | 48202 | |
| Property Owner | | 58 Delaware | | | Detroit | MI | 48202 | |
| Property Owner | | 5840 Second | | | Detroit | MI | 48202 | |
| Property Owner | | 60 Webb | | | Detroit | MI | 48202 | |
| Property Owner | | 605 Calvert | | | Detroit | MI | 48202 | |
| Property Owner | | 6108 Lincoln | | | Detroit | MI | 48202 | |
| Property Owner | | 628 Horton | | | Detroit | MI | 48202 | |
| Property Owner | | 638 W Philadelphia | | | Detroit | MI | 48202 | |
| Property Owner | | 652 Trowbridge | | | Detroit | MI | 48202 | |
| Property Owner | | 6531 Woodward Avenue | | | Detroit | MI | 48202 | |
| Property Owner | | 6545 St Antoine | | | Detroit | MI | 48202 | |
| Property Owner | | 659 E Boston Blvd | | | Detroit | MI | 48202 | |
| Property Owner | | 661 Smith | | | Detroit | MI | 48202 | |
| Property Owner | | 666 Horton | | | Detroit | MI | 48202 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 669 Calvert | | | Detroit | MI | 48202 | |
| Property Owner | | 669 Pingree | | | Detroit | MI | 48202 | |
| Property Owner | | 688 Lawrence | | | Detroit | MI | 48202 | |
| Property Owner | | 69 Taylor | | | Detroit | MI | 48202 | |
| Property Owner | | 693 W Bethune | | | Detroit | MI | 48202 | |
| Property Owner | | 70 Atkinson | | | Detroit | MI | 48202 | |
| Property Owner | | 700 Taylor | | | Detroit | MI | 48202 | |
| Property Owner | | 710 Virginia Park | | | Detroit | MI | 48202 | |
| Property Owner | | 720 Pingree | | | Detroit | MI | 48202 | |
| Property Owner | | 73 Englewood | | | Detroit | MI | 48202 | |
| Property Owner | | 7414 Beaubien | | | Detroit | MI | 48202 | |
| Property Owner | | 7609 Woodward Avenue 79 | | | Detroit | MI | 48202 | |
| Property Owner | | 7613 Woodward Avenue 78 | | | Detroit | MI | 48202 | |
| Property Owner | | 79 Longfellow | | | Detroit | MI | 48202 | |
| Property Owner | | 80 W Euclid | | | Detroit | MI | 48202 | |
| Property Owner | | 81 Hague | | | Detroit | MI | 48202 | |
| Property Owner | | 820 Seville Row 39/bg7 | | | Detroit | MI | 48202 | |
| Property Owner | | 824 Pingree | | | Detroit | MI | 48202 | |
| Property Owner | | 8243 Merrill 1 | | | Detroit | MI | 48202 | |
| Property Owner | | 847 W Philadelphia | | | Detroit | MI | 48202 | |
| Property Owner | | 850 Seville Row 17/bg3 | | | Detroit | MI | 48202 | |
| Property Owner | | 853 Burlingame | | | Detroit | MI | 48202 | |
| Property Owner | | 864 Hazelwood | | | Detroit | MI | 48202 | |
| Property Owner | | 88 Custer | | | Detroit | MI | 48202 | |
| Property Owner | | 889 Webb | | | Detroit | MI | 48202 | |
| Property Owner | | 9028 Second | | | Detroit | MI | 48202 | |
| Property Owner | | 91 Mt Vernon | | | Detroit | MI | 48202 | |
| Property Owner | | 910 Seward | | | Detroit | MI | 48202 | |
| Property Owner | | 922 Longfellow | | | Detroit | MI | 48202 | |
| Property Owner | | 929 Edison | | | Detroit | MI | 48202 | |
| Property Owner | | 933 Longfellow | | | Detroit | MI | 48202 | |
| Property Owner | | 943 Calvert | | | Detroit | MI | 48202 | |
| Property Owner | | 10 Alger | | | Detroit | MI | 48202 | |
| Property Owner | | 107 Pingree | | | Detroit | MI | 48202 | |
| Property Owner | | 107 Westminster | | | Detroit | MI | 48202 | |
| Property Owner | | 1101 Chicago | | | Detroit | MI | 48202 | |
| Property Owner | | 113 Collingwood | | | Detroit | MI | 48202 | |
| Property Owner | | 1200 Holden | | | Detroit | MI | 48202 | |
| Property Owner | | 122 Hazelwood | | | Detroit | MI | 48202 | |
| Property Owner | | 139 Webb | | | Detroit | MI | 48202 | |
| Property Owner | | 141 Longfellow | | | Detroit | MI | 48202 | |
| Property Owner | | 146 Kenilworth | | | Detroit | MI | 48202 | |
| Property Owner | | 15 E Kirby 1203 | | | Detroit | MI | 48202 | |
| Property Owner | | 15 E Kirby 1231 | | | Detroit | MI | 48202 | |
| Property Owner | | 15 E Kirby 303 | | | Detroit | MI | 48202 | |
| Property Owner | | 15 E Kirby 329 | | | Detroit | MI | 48202 | |
| Property Owner | | 15 E Kirby 530 | | | Detroit | MI | 48202 | |
| Property Owner | | 15 E Kirby 604 | | | Detroit | MI | 48202 | |
| Property Owner | | 15 E Kirby 628 | | | Detroit | MI | 48202 | |
| Property Owner | | 15 E Kirby 903 | | | Detroit | MI | 48202 | |
| Property Owner | | 15 E Kirby 921 | | | Detroit | MI | 48202 | |
| Property Owner | | 150 Burlingame | | | Detroit | MI | 48202 | |
| Property Owner | | 150 W Boston Blvd | | | Detroit | MI | 48202 | |
| Property Owner | | 154 Hazelwood | | | Detroit | MI | 48202 | |
| Property Owner | | 205 Alger | | | Detroit | MI | 48202 | |
| Property Owner | | 211 Englewood | | | Detroit | MI | 48202 | |
| Property Owner | | 217 Harper | | | Detroit | MI | 48202 | |
| Property Owner | | 218 Josephine | | | Detroit | MI | 48202 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 220 Horton | | | Detroit | MI | 48202 | |
| Property Owner | | 221 E Boston Blvd | | | Detroit | MI | 48202 | |
| Property Owner | | 221 Melbourne | | | Detroit | MI | 48202 | |
| Property Owner | | 225 E Baltimore | | | Detroit | MI | 48202 | |
| Property Owner | | 226 Horton | | | Detroit | MI | 48202 | |
| Property Owner | | 235 E Edsel Ford | | | Detroit | MI | 48202 | |
| Property Owner | | 240 Chandler | | | Detroit | MI | 48202 | |
| Property Owner | | 258 Belmont | | | Detroit | MI | 48202 | |
| Property Owner | | 261 Hague | | | Detroit | MI | 48202 | |
| Property Owner | | 266 Englewood | | | Detroit | MI | 48202 | |
| Property Owner | | 271 Horton | | | Detroit | MI | 48202 | |
| Property Owner | | 283 Marston | | | Detroit | MI | 48202 | |
| Property Owner | | 286 E Palmer 10 | | | Detroit | MI | 48202 | |
| Property Owner | | 287 E Edsel Ford | | | Detroit | MI | 48202 | |
| Property Owner | | 296 Harmon | | | Detroit | MI | 48202 | |
| Property Owner | | 30 Lawrence | | | Detroit | MI | 48202 | |
| Property Owner | | 301 Melbourne | | | Detroit | MI | 48202 | |
| Property Owner | | 3044 W Grand Blvd | | | Detroit | MI | 48202 | |
| Property Owner | | 306 Hague | | | Detroit | MI | 48202 | |
| Property Owner | | 31 Harmon | | | Detroit | MI | 48202 | |
| Property Owner | | 320 Arden Park | | | Detroit | MI | 48202 | |
| Property Owner | | 325 E Boston Blvd | | | Detroit | MI | 48202 | |
| Property Owner | | 328 King | | | Detroit | MI | 48202 | |
| Property Owner | | 405 E Philadelphia | | | Detroit | MI | 48202 | |
| Property Owner | | 410 King | | | Detroit | MI | 48202 | |
| Property Owner | | 411 Piquette | | | Detroit | MI | 48202 | |
| Property Owner | | 414 E Philadelphia | | | Detroit | MI | 48202 | |
| Property Owner | | 422 Hague | | | Detroit | MI | 48202 | |
| Property Owner | | 426 Melbourne | | | Detroit | MI | 48202 | |
| Property Owner | | 445 Smith | | | Detroit | MI | 48202 | |
| Property Owner | | 455 E Ferry 2 | | | Detroit | MI | 48202 | |
| Property Owner | | 456 E Euclid | | | Detroit | MI | 48202 | |
| Property Owner | | 49 Virginia Park | | | Detroit | MI | 48202 | |
| Property Owner | | 5 Pallister 1 | | | Detroit | MI | 48202 | |
| Property Owner | | 50 Edison | | | Detroit | MI | 48202 | |
| Property Owner | | 503 Josephine | | | Detroit | MI | 48202 | |
| Property Owner | | 510 Josephine | | | Detroit | MI | 48202 | |
| Property Owner | | 518 Holbrook | | | Detroit | MI | 48202 | |
| Property Owner | | 538 Smith | | | Detroit | MI | 48202 | |
| Property Owner | | 540 Hague | | | Detroit | MI | 48202 | |
| Property Owner | | 541 Belmont | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 273 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 283 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 292 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 299 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 303 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 311 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 316 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 318 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 319 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 321 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 337 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 339 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 349 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 357 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 360 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 365 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 394 | | | Detroit | MI | 48202 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 5440 Woodward Avenue 411 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 443 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 456 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 486 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 491 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 495 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 523 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 527 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 538 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 541 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 545 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 547 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 549 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 557 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 560 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 562 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 563 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 579 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 590 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 591 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 597 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 600 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 601 | | | Detroit | MI | 48202 | |
| Property Owner | | 5448 Beaubien 7 | | | Detroit | MI | 48202 | |
| Property Owner | | 550 Marston | | | Detroit | MI | 48202 | |
| Property Owner | | 5565 Brush 2 | | | Detroit | MI | 48202 | |
| Property Owner | | 560 Custer | | | Detroit | MI | 48202 | |
| Property Owner | | 569 E Euclid | | | Detroit | MI | 48202 | |
| Property Owner | | 57 W Euclid 04 | | | Detroit | MI | 48202 | |
| Property Owner | | 570 Rosedale Ct | | | Detroit | MI | 48202 | |
| Property Owner | | 571 Josephine | | | Detroit | MI | 48202 | |
| Property Owner | | 575 E Kirby | | | Detroit | MI | 48202 | |
| Property Owner | | 5750 Woodward Avenue 3 | | | Detroit | MI | 48202 | |
| Property Owner | | 588 Belmont | | | Detroit | MI | 48202 | |
| Property Owner | | 59 Harper | | | Detroit | MI | 48202 | |
| Property Owner | | 593 Alger | | | Detroit | MI | 48202 | |
| Property Owner | | 595 King | | | Detroit | MI | 48202 | |
| Property Owner | | 60 Clairmount | | | Detroit | MI | 48202 | |
| Property Owner | | 60 Edison | | | Detroit | MI | 48202 | |
| Property Owner | | 600 E Bethune | | | Detroit | MI | 48202 | |
| Property Owner | | 600 W Baltimore | | | Detroit | MI | 48202 | |
| Property Owner | | 605 Atkinson | | | Detroit | MI | 48202 | |
| Property Owner | | 606 Lawrence | | | Detroit | MI | 48202 | |
| Property Owner | | 609 Leicester Ct | | | Detroit | MI | 48202 | |
| Property Owner | | 612 Clairmount | | | Detroit | MI | 48202 | |
| Property Owner | | 615 Atkinson | | | Detroit | MI | 48202 | |
| Property Owner | | 619 Horton | | | Detroit | MI | 48202 | |
| Property Owner | | 621 Arden Park | | | Detroit | MI | 48202 | |
| Property Owner | | 621 Lawrence | | | Detroit | MI | 48202 | |
| Property Owner | | 627 Marston | | | Detroit | MI | 48202 | |
| Property Owner | | 631 Englewood | | | Detroit | MI | 48202 | |
| Property Owner | | 6315 Lincoln | | | Detroit | MI | 48202 | |
| Property Owner | | 635 Englewood | | | Detroit | MI | 48202 | |
| Property Owner | | 6387 Trumbull | | | Detroit | MI | 48202 | |
| Property Owner | | 6425 Trumbull | | | Detroit | MI | 48202 | |
| Property Owner | | 645 W Baltimore | | | Detroit | MI | 48202 | |
| Property Owner | | 650 Atkinson | | | Detroit | MI | 48202 | |
| Property Owner | | 660 Hazelwood | | | Detroit | MI | 48202 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 664 Gladstone | | | Detroit | MI | 48202 | |
| Property Owner | | 669 Webb | | | Detroit | MI | 48202 | |
| Property Owner | | 677 Atkinson | | | Detroit | MI | 48202 | |
| Property Owner | | 679 Pingree | | | Detroit | MI | 48202 | |
| Property Owner | | 691 Clairmount | | | Detroit | MI | 48202 | |
| Property Owner | | 700 W Boston Blvd | | | Detroit | MI | 48202 | |
| Property Owner | | 703 Edison | | | Detroit | MI | 48202 | |
| Property Owner | | 715 W Bethune | | | Detroit | MI | 48202 | |
| Property Owner | | 72 W Bethune 30 | | | Detroit | MI | 48202 | |
| Property Owner | | 727 Hazelwood | | | Detroit | MI | 48202 | |
| Property Owner | | 728 W Philadelphia | | | Detroit | MI | 48202 | |
| Property Owner | | 751 Chicago | | | Detroit | MI | 48202 | |
| Property Owner | | 751 Hazelwood | | | Detroit | MI | 48202 | |
| Property Owner | | 759 W Euclid | | | Detroit | MI | 48202 | |
| Property Owner | | 760 Hazelwood | | | Detroit | MI | 48202 | |
| Property Owner | | 80 Melbourne | | | Detroit | MI | 48202 | |
| Property Owner | | 800 Lothrop | | | Detroit | MI | 48202 | |
| Property Owner | | 81 Edison | | | Detroit | MI | 48202 | |
| Property Owner | | 81 Leicester Ct | | | Detroit | MI | 48202 | |
| Property Owner | | 818 Edison | | | Detroit | MI | 48202 | |
| Property Owner | | 829 Lawrence | | | Detroit | MI | 48202 | |
| Property Owner | | 844 Lothrop | | | Detroit | MI | 48202 | |
| Property Owner | | 847 Blaine | | | Detroit | MI | 48202 | |
| Property Owner | | 850 Seville Row | | | Detroit | MI | 48202 | |
| Property Owner | | 853 W Euclid | | | Detroit | MI | 48202 | |
| Property Owner | | 863 Webb | | | Detroit | MI | 48202 | |
| Property Owner | | 8631 Second | | | Detroit | MI | 48202 | |
| Property Owner | | 864 Seville Row | | | Detroit | MI | 48202 | |
| Property Owner | | 866 Edison | | | Detroit | MI | 48202 | |
| Property Owner | | 869 Burlingame | | | Detroit | MI | 48202 | |
| Property Owner | | 878 Lothrop 04/1 | | | Detroit | MI | 48202 | |
| Property Owner | | 882 W Euclid | | | Detroit | MI | 48202 | |
| Property Owner | | 885 Pingree | | | Detroit | MI | 48202 | |
| Property Owner | | 891 W Milwaukee | | | Detroit | MI | 48202 | |
| Property Owner | | 899 Lawrence | | | Detroit | MI | 48202 | |
| Property Owner | | 901 Gladstone | | | Detroit | MI | 48202 | |
| Property Owner | | 901 W Boston Blvd | | | Detroit | MI | 48202 | |
| Property Owner | | 904 W Philadelphia | | | Detroit | MI | 48202 | |
| Property Owner | | 91 Harper | | | Detroit | MI | 48202 | |
| Property Owner | | 9120 Second | | | Detroit | MI | 48202 | |
| Property Owner | | 916 Glynn Ct | | | Detroit | MI | 48202 | |
| Property Owner | | 917 Gladstone | | | Detroit | MI | 48202 | |
| Property Owner | | 923 Calvert | | | Detroit | MI | 48202 | |
| Property Owner | | 959 Longfellow | | | Detroit | MI | 48202 | |
| Property Owner | | 97 Englewood | | | Detroit | MI | 48202 | |
| Property Owner | | 107 Trowbridge | | | Detroit | MI | 48202 | |
| Property Owner | | 111 Atkinson | | | Detroit | MI | 48202 | |
| Property Owner | | 1154 Virginia Park | | | Detroit | MI | 48202 | |
| Property Owner | | 117 Leicester Ct | | | Detroit | MI | 48202 | |
| Property Owner | | 1191 Virginia Park | | | Detroit | MI | 48202 | |
| Property Owner | | 120 Seward 50/412 | | | Detroit | MI | 48202 | |
| Property Owner | | 127 Calvert | | | Detroit | MI | 48202 | |
| Property Owner | | 132 Rosedale Ct | | | Detroit | MI | 48202 | |
| Property Owner | | 136 Calvert | | | Detroit | MI | 48202 | |
| Property Owner | | 15 E Kirby 1101 | | | Detroit | MI | 48202 | |
| Property Owner | | 15 E Kirby 1229 | | | Detroit | MI | 48202 | |
| Property Owner | | 15 E Kirby 314 | | | Detroit | MI | 48202 | |
| Property Owner | | 15 E Kirby 406 | | | Detroit | MI | 48202 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 15 E Kirby 414 | | | Detroit | MI | 48202 | |
| Property Owner | | 15 E Kirby 424 | | | Detroit | MI | 48202 | |
| Property Owner | | 15 E Kirby 615 | | | Detroit | MI | 48202 | |
| Property Owner | | 15 E Kirby 623 | | | Detroit | MI | 48202 | |
| Property Owner | | 15 E Kirby 704 | | | Detroit | MI | 48202 | |
| Property Owner | | 15 E Kirby 806 | | | Detroit | MI | 48202 | |
| Property Owner | | 159 Burlingame | | | Detroit | MI | 48202 | |
| Property Owner | | 160 Burlingame | | | Detroit | MI | 48202 | |
| Property Owner | | 160 Calvert | | | Detroit | MI | 48202 | |
| Property Owner | | 243 Owen | | | Detroit | MI | 48202 | |
| Property Owner | | 246 Chandler | | | Detroit | MI | 48202 | |
| Property Owner | | 246 E Euclid | | | Detroit | MI | 48202 | |
| Property Owner | | 247 Holbrook | | | Detroit | MI | 48202 | |
| Property Owner | | 247 Kenilworth | | | Detroit | MI | 48202 | |
| Property Owner | | 251 Kenilworth | | | Detroit | MI | 48202 | |
| Property Owner | | 256 King | | | Detroit | MI | 48202 | |
| Property Owner | | 263 E Bethune | | | Detroit | MI | 48202 | |
| Property Owner | | 272 E Bethune | | | Detroit | MI | 48202 | |
| Property Owner | | 279 E Palmer 6 | | | Detroit | MI | 48202 | |
| Property Owner | | 282 E Euclid | | | Detroit | MI | 48202 | |
| Property Owner | | 282 E Palmer 12 | | | Detroit | MI | 48202 | |
| Property Owner | | 296 E Palmer 25 | | | Detroit | MI | 48202 | |
| Property Owner | | 326 Harper | | | Detroit | MI | 48202 | |
| Property Owner | | 330 Melbourne | | | Detroit | MI | 48202 | |
| Property Owner | | 39 Lawrence | | | Detroit | MI | 48202 | |
| Property Owner | | 406 Hague | | | Detroit | MI | 48202 | |
| Property Owner | | 411 Alger | | | Detroit | MI | 48202 | |
| Property Owner | | 414 Alger | | | Detroit | MI | 48202 | |
| Property Owner | | 42 Adelaide St 01 | | | Detroit | MI | 48202 | |
| Property Owner | | 435 Holbrook | | | Detroit | MI | 48202 | |
| Property Owner | | 451 Piquette | | | Detroit | MI | 48202 | |
| Property Owner | | 459 E Ferry 3 | | | Detroit | MI | 48202 | |
| Property Owner | | 465 W Milwaukee | | | Detroit | MI | 48202 | |
| Property Owner | | 48 Woodland | | | Detroit | MI | 48202 | |
| Property Owner | | 50 Seward | | | Detroit | MI | 48202 | |
| Property Owner | | 504 E Ferry 3 | | | Detroit | MI | 48202 | |
| Property Owner | | 51 Harper | | | Detroit | MI | 48202 | |
| Property Owner | | 510 E Philadelphia | | | Detroit | MI | 48202 | |
| Property Owner | | 512 Westminster | | | Detroit | MI | 48202 | |
| Property Owner | | 515 King | | | Detroit | MI | 48202 | |
| Property Owner | | 529 E Kirby | | | Detroit | MI | 48202 | |
| Property Owner | | 538 E Bethune | | | Detroit | MI | 48202 | |
| Property Owner | | 540 Arden Park | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 270 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 276 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 280 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 286 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 294 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 297 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 301 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 314 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 334 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 341 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 342 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 359 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 372 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 389 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 407 | | | Detroit | MI | 48202 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 5440 Woodward Avenue 464 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 474 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 477 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 480 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 505 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 564 | | | Detroit | MI | 48202 | |
| Property Owner | | 55 Woodland | | | Detroit | MI | 48202 | |
| Property Owner | | 552 Hague | | | Detroit | MI | 48202 | |
| Property Owner | | 552 Woodland | | | Detroit | MI | 48202 | |
| Property Owner | | 557 Englewood | | | Detroit | MI | 48202 | |
| Property Owner | | 566 Hague | | | Detroit | MI | 48202 | |
| Property Owner | | 58 W Bethune 27 | | | Detroit | MI | 48202 | |
| Property Owner | | 583 King | | | Detroit | MI | 48202 | |
| Property Owner | | 585 E Philadelphia | | | Detroit | MI | 48202 | |
| Property Owner | | 600 Custer | | | Detroit | MI | 48202 | |
| Property Owner | | 611 W Philadelphia | | | Detroit | MI | 48202 | |
| Property Owner | | 612 Marston | | | Detroit | MI | 48202 | |
| Property Owner | | 615 Edison | | | Detroit | MI | 48202 | |
| Property Owner | | 616 Englewood | | | Detroit | MI | 48202 | |
| Property Owner | | 619 Collingwood | | | Detroit | MI | 48202 | |
| Property Owner | | 622 Horton | | | Detroit | MI | 48202 | |
| Property Owner | | 627 Westminster | | | Detroit | MI | 48202 | |
| Property Owner | | 628 Webb | | | Detroit | MI | 48202 | |
| Property Owner | | 633 Belmont | | | Detroit | MI | 48202 | |
| Property Owner | | 633 Burlingame | | | Detroit | MI | 48202 | |
| Property Owner | | 633 Melbourne | | | Detroit | MI | 48202 | |
| Property Owner | | 6348 Trumbull | | | Detroit | MI | 48202 | |
| Property Owner | | 640 Harmon | | | Detroit | MI | 48202 | |
| Property Owner | | 641 Hazelwood | | | Detroit | MI | 48202 | |
| Property Owner | | 642 Glynn Ct | | | Detroit | MI | 48202 | |
| Property Owner | | 6442 Trumbull | | | Detroit | MI | 48202 | |
| Property Owner | | 653 Calvert | | | Detroit | MI | 48202 | |
| Property Owner | | 6544 Woodward Avenue | | | Detroit | MI | 48202 | |
| Property Owner | | 656 Josephine | | | Detroit | MI | 48202 | |
| Property Owner | | 66 W Bethune 29 | | | Detroit | MI | 48202 | |
| Property Owner | | 667 Mt Vernon | | | Detroit | MI | 48202 | |
| Property Owner | | 680 Burlingame | | | Detroit | MI | 48202 | |
| Property Owner | | 681 Clairmount | | | Detroit | MI | 48202 | |
| Property Owner | | 685 Pallister | | | Detroit | MI | 48202 | |
| Property Owner | | 69 King | | | Detroit | MI | 48202 | |
| Property Owner | | 691 Taylor | | | Detroit | MI | 48202 | |
| Property Owner | | 692 Gladstone | | | Detroit | MI | 48202 | |
| Property Owner | | 70 Delaware | | | Detroit | MI | 48202 | |
| Property Owner | | 70 Glynn Ct | | | Detroit | MI | 48202 | |
| Property Owner | | 70 Virginia Park | | | Detroit | MI | 48202 | |
| Property Owner | | 718 W Philadelphia | | | Detroit | MI | 48202 | |
| Property Owner | | 722 Chicago | | | Detroit | MI | 48202 | |
| Property Owner | | 726 W Bethune | | | Detroit | MI | 48202 | |
| Property Owner | | 74 Chicago | | | Detroit | MI | 48202 | |
| Property Owner | | 743 Virginia Park | | | Detroit | MI | 48202 | |
| Property Owner | | 748 Webb | | | Detroit | MI | 48202 | |
| Property Owner | | 750 W Euclid | | | Detroit | MI | 48202 | |
| Property Owner | | 751 W Euclid | | | Detroit | MI | 48202 | |
| Property Owner | | 758 Blaine | | | Detroit | MI | 48202 | |
| Property Owner | | 801 W Euclid | | | Detroit | MI | 48202 | |
| Property Owner | | 815 Burlingame | | | Detroit | MI | 48202 | |
| Property Owner | | 82 W Bethune 33 | | | Detroit | MI | 48202 | |
| Property Owner | | 822 W Milwaukee | | | Detroit | MI | 48202 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 829 Seville Row 36/bg6 | | | Detroit | MI | 48202 | |
| Property Owner | | 8316 Byron | | | Detroit | MI | 48202 | |
| Property Owner | | 832 Pingree | | | Detroit | MI | 48202 | |
| Property Owner | | 8337 John R | | | Detroit | MI | 48202 | |
| Property Owner | | 837 Seville Row | | | Detroit | MI | 48202 | |
| Property Owner | | 837 W Euclid | | | Detroit | MI | 48202 | |
| Property Owner | | 838 W Milwaukee | | | Detroit | MI | 48202 | |
| Property Owner | | 848 Pingree | | | Detroit | MI | 48202 | |
| Property Owner | | 858 Pingree | | | Detroit | MI | 48202 | |
| Property Owner | | 858 Webb | | | Detroit | MI | 48202 | |
| Property Owner | | 862 W Euclid | | | Detroit | MI | 48202 | |
| Property Owner | | 874 Lothrop 05/1 | | | Detroit | MI | 48202 | |
| Property Owner | | 878 Lawrence | | | Detroit | MI | 48202 | |
| Property Owner | | 878 Webb | | | Detroit | MI | 48202 | |
| Property Owner | | 8840 Second | | | Detroit | MI | 48202 | |
| Property Owner | | 885 Burlingame | | | Detroit | MI | 48202 | |
| Property Owner | | 887 Lothrop | | | Detroit | MI | 48202 | |
| Property Owner | | 899 W Baltimore | | | Detroit | MI | 48202 | |
| Property Owner | | 910 Blaine | | | Detroit | MI | 48202 | |
| Property Owner | | 915 Longfellow | | | Detroit | MI | 48202 | |
| Property Owner | | 917 Edison | | | Detroit | MI | 48202 | |
| Property Owner | | 95 Melbourne | | | Detroit | MI | 48202 | |
| Property Owner | | 950 Longfellow | | | Detroit | MI | 48202 | |
| Property Owner | | 99 W Philadelphia | | | Detroit | MI | 48202 | |
| Property Owner | | 100 Burlingame | | | Detroit | MI | 48202 | |
| Property Owner | | 10355 Hamilton | | | Detroit | MI | 48202 | |
| Property Owner | | 105 Clairmount | | | Detroit | MI | 48202 | |
| Property Owner | | 110 Burlingame | | | Detroit | MI | 48202 | |
| Property Owner | | 110 Englewood | | | Detroit | MI | 48202 | |
| Property Owner | | 1144 Chicago | | | Detroit | MI | 48202 | |
| Property Owner | | 11614 John R | | | Detroit | MI | 48202 | |
| Property Owner | | 117 Kenilworth | | | Detroit | MI | 48202 | |
| Property Owner | | 120 Gladstone | | | Detroit | MI | 48202 | |
| Property Owner | | 120 Seward 31/305 | | | Detroit | MI | 48202 | |
| Property Owner | | 120 Seward 33/307 | | | Detroit | MI | 48202 | |
| Property Owner | | 120 Seward 44/406 | | | Detroit | MI | 48202 | |
| Property Owner | | 120 Seward 49/411 | | | Detroit | MI | 48202 | |
| Property Owner | | 120 Trowbridge | | | Detroit | MI | 48202 | |
| Property Owner | | 120 Virginia Park | | | Detroit | MI | 48202 | |
| Property Owner | | 121 Longfellow | | | Detroit | MI | 48202 | |
| Property Owner | | 127 Pingree | | | Detroit | MI | 48202 | |
| Property Owner | | 130 Gladstone | | | Detroit | MI | 48202 | |
| Property Owner | | 130 Kenilworth | | | Detroit | MI | 48202 | |
| Property Owner | | 135 Woodland | | | Detroit | MI | 48202 | |
| Property Owner | | 139 Taylor | | | Detroit | MI | 48202 | |
| Property Owner | | 140 Burlingame | | | Detroit | MI | 48202 | |
| Property Owner | | 15 E Kirby 1001 | | | Detroit | MI | 48202 | |
| Property Owner | | 15 E Kirby 523 | | | Detroit | MI | 48202 | |
| Property Owner | | 15 E Kirby 803 | | | Detroit | MI | 48202 | |
| Property Owner | | 15 E Kirby 826 | | | Detroit | MI | 48202 | |
| Property Owner | | 15 E Kirby 926 | | | Detroit | MI | 48202 | |
| Property Owner | | 204 Leicester Ct | | | Detroit | MI | 48202 | |
| Property Owner | | 207 Harmon | | | Detroit | MI | 48202 | |
| Property Owner | | 219 Hague | | | Detroit | MI | 48202 | |
| Property Owner | | 226 Marston | | | Detroit | MI | 48202 | |
| Property Owner | | 242 E Palmer 6 | | | Detroit | MI | 48202 | |
| Property Owner | | 252 Harper | | | Detroit | MI | 48202 | |
| Property Owner | | 257 Hague | | | Detroit | MI | 48202 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 258 Josephine | | | Detroit | MI | 48202 | |
| Property Owner | | 259 Harper | | | Detroit | MI | 48202 | |
| Property Owner | | 26 Pallister 49 | | | Detroit | MI | 48202 | |
| Property Owner | | 263 Marston | | | Detroit | MI | 48202 | |
| Property Owner | | 267 E Palmer 21 | | | Detroit | MI | 48202 | |
| Property Owner | | 269 E Palmer 1 | | | Detroit | MI | 48202 | |
| Property Owner | | 273 E Palmer 3 | | | Detroit | MI | 48202 | |
| Property Owner | | 276 Kenilworth | | | Detroit | MI | 48202 | |
| Property Owner | | 279 E Bethune | | | Detroit | MI | 48202 | |
| Property Owner | | 280 E Palmer 13 | | | Detroit | MI | 48202 | |
| Property Owner | | 283 E Euclid | | | Detroit | MI | 48202 | |
| Property Owner | | 285 E Philadelphia | | | Detroit | MI | 48202 | |
| Property Owner | | 291 Harmon | | | Detroit | MI | 48202 | |
| Property Owner | | 2937 E Grand Blvd | | | Detroit | MI | 48202 | |
| Property Owner | | 295 E Palmer 19 | | | Detroit | MI | 48202 | |
| Property Owner | | 296 Smith | | | Detroit | MI | 48202 | |
| Property Owner | | 299 E Palmer 17 | | | Detroit | MI | 48202 | |
| Property Owner | | 300 E Euclid | | | Detroit | MI | 48202 | |
| Property Owner | | 300 Kenilworth | | | Detroit | MI | 48202 | |
| Property Owner | | 305 E Palmer 14 | | | Detroit | MI | 48202 | |
| Property Owner | | 309 Alger | | | Detroit | MI | 48202 | |
| Property Owner | | 317 Woodland | | | Detroit | MI | 48202 | |
| Property Owner | | 327 Kenilworth | | | Detroit | MI | 48202 | |
| Property Owner | | 336 Arden Park | | | Detroit | MI | 48202 | |
| Property Owner | | 345 Arden Park | | | Detroit | MI | 48202 | |
| Property Owner | | 348 Belmont | | | Detroit | MI | 48202 | |
| Property Owner | | 348 Kenilworth | | | Detroit | MI | 48202 | |
| Property Owner | | 350 Rosedale Ct | | | Detroit | MI | 48202 | |
| Property Owner | | 355 Belmont | | | Detroit | MI | 48202 | |
| Property Owner | | 415 Smith | | | Detroit | MI | 48202 | |
| Property Owner | | 444 Hague | | | Detroit | MI | 48202 | |
| Property Owner | | 447 Holbrook | | | Detroit | MI | 48202 | |
| Property Owner | | 45 Harmon | | | Detroit | MI | 48202 | |
| Property Owner | | 451 Melbourne | | | Detroit | MI | 48202 | |
| Property Owner | | 455 E Ferry 02 | | | Detroit | MI | 48202 | |
| Property Owner | | 48 Glynn Ct | | | Detroit | MI | 48202 | |
| Property Owner | | 526 Marston | | | Detroit | MI | 48202 | |
| Property Owner | | 53 Longfellow | | | Detroit | MI | 48202 | |
| Property Owner | | 530 Josephine | | | Detroit | MI | 48202 | |
| Property Owner | | 535 Holbrook | | | Detroit | MI | 48202 | |
| Property Owner | | 536 Englewood | | | Detroit | MI | 48202 | |
| Property Owner | | 538 Mt Vernon | | | Detroit | MI | 48202 | |
| Property Owner | | 54 Seward | | | Detroit | MI | 48202 | |
| Property Owner | | 544 E Philadelphia | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 289 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 290 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 298 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 302 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 313 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 315 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 317 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 323 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 338 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 345 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 358 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 366 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 412 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 471 | | | Detroit | MI | 48202 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 5440 Woodward Avenue 473 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 476 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 492 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 501 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 533 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 544 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 556 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 558 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 561 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 580 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 595 | | | Detroit | MI | 48202 | |
| Property Owner | | 55 Leicester Ct | | | Detroit | MI | 48202 | |
| Property Owner | | 550 Horton | | | Detroit | MI | 48202 | |
| Property Owner | | 552 E Boston Blvd | | | Detroit | MI | 48202 | |
| Property Owner | | 569 Englewood | | | Detroit | MI | 48202 | |
| Property Owner | | 572 Trowbridge | | | Detroit | MI | 48202 | |
| Property Owner | | 573 Mt Vernon | | | Detroit | MI | 48202 | |
| Property Owner | | 5750 Woodward Avenue 5 | | | Detroit | MI | 48202 | |
| Property Owner | | 5828 Fourth | | | Detroit | MI | 48202 | |
| Property Owner | | 584 Woodland | | | Detroit | MI | 48202 | |
| Property Owner | | 5842 Fourth | | | Detroit | MI | 48202 | |
| Property Owner | | 5865 Third | | | Detroit | MI | 48202 | |
| Property Owner | | 592 Englewood | | | Detroit | MI | 48202 | |
| Property Owner | | 594 King | | | Detroit | MI | 48202 | |
| Property Owner | | 60 Virginia Park | | | Detroit | MI | 48202 | |
| Property Owner | | 600 E Boston Blvd | | | Detroit | MI | 48202 | |
| Property Owner | | 601 E Bethune | | | Detroit | MI | 48202 | |
| Property Owner | | 602 E Euclid | | | Detroit | MI | 48202 | |
| Property Owner | | 603 E Milwaukee | | | Detroit | MI | 48202 | |
| Property Owner | | 6039 Beaubien | | | Detroit | MI | 48202 | |
| Property Owner | | 609 Pingree | | | Detroit | MI | 48202 | |
| Property Owner | | 610 Chandler | | | Detroit | MI | 48202 | |
| Property Owner | | 610 Englewood | | | Detroit | MI | 48202 | |
| Property Owner | | 610 W Euclid | | | Detroit | MI | 48202 | |
| Property Owner | | 618 Webb | | | Detroit | MI | 48202 | |
| Property Owner | | 619 Webb | | | Detroit | MI | 48202 | |
| Property Owner | | 620 Virginia Park | | | Detroit | MI | 48202 | |
| Property Owner | | 621 Mt Vernon | | | Detroit | MI | 48202 | |
| Property Owner | | 6230 Woodward Avenue | | | Detroit | MI | 48202 | |
| Property Owner | | 625 Edison | | | Detroit | MI | 48202 | |
| Property Owner | | 628 Pingree | | | Detroit | MI | 48202 | |
| Property Owner | | 630 Chandler | | | Detroit | MI | 48202 | |
| Property Owner | | 630 W Boston Blvd | | | Detroit | MI | 48202 | |
| Property Owner | | 631 Leicester Ct | | | Detroit | MI | 48202 | |
| Property Owner | | 6324 Woodward Avenue | | | Detroit | MI | 48202 | |
| Property Owner | | 638 King | | | Detroit | MI | 48202 | |
| Property Owner | | 639 Pingree | | | Detroit | MI | 48202 | |
| Property Owner | | 644 Calvert | | | Detroit | MI | 48202 | |
| Property Owner | | 645 Virginia Park | | | Detroit | MI | 48202 | |
| Property Owner | | 65 Piquette | | | Detroit | MI | 48202 | |
| Property Owner | | 650 Chandler | | | Detroit | MI | 48202 | |
| Property Owner | | 650 Clairmount | | | Detroit | MI | 48202 | |
| Property Owner | | 6526 Oakland | | | Detroit | MI | 48202 | |
| Property Owner | | 655 Collingwood | | | Detroit | MI | 48202 | |
| Property Owner | | 658 Lawrence | | | Detroit | MI | 48202 | |
| Property Owner | | 669 Virginia Park | | | Detroit | MI | 48202 | |
| Property Owner | | 675 Antoinette | | | Detroit | MI | 48202 | |
| Property Owner | | 701 W Bethune | | | Detroit | MI | 48202 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 715 Delaware | | | Detroit | MI | 48202 | |
| Property Owner | | 741 Collingwood | | | Detroit | MI | 48202 | |
| Property Owner | | 747 Delaware 41 | | | Detroit | MI | 48202 | |
| Property Owner | | 7637 Woodward Avenue 72 | | | Detroit | MI | 48202 | |
| Property Owner | | 7641 Woodward Avenue 71 | | | Detroit | MI | 48202 | |
| Property Owner | | 8047 Woodward Avenue | | | Detroit | MI | 48202 | |
| Property Owner | | 809 Lawrence | | | Detroit | MI | 48202 | |
| Property Owner | | 817 Blaine | | | Detroit | MI | 48202 | |
| Property Owner | | 818 Collingwood | | | Detroit | MI | 48202 | |
| Property Owner | | 818 W Milwaukee | | | Detroit | MI | 48202 | |
| Property Owner | | 8215 Brush | | | Detroit | MI | 48202 | |
| Property Owner | | 824 Atkinson | | | Detroit | MI | 48202 | |
| Property Owner | | 825 Seville Row | | | Detroit | MI | 48202 | |
| Property Owner | | 828 Lothrop | | | Detroit | MI | 48202 | |
| Property Owner | | 829 Chicago | | | Detroit | MI | 48202 | |
| Property Owner | | 831 Pallister | | | Detroit | MI | 48202 | |
| Property Owner | | 831 Pallister 47/bg9 | | | Detroit | MI | 48202 | |
| Property Owner | | 831 Webb | | | Detroit | MI | 48202 | |
| Property Owner | | 853 Chicago | | | Detroit | MI | 48202 | |
| Property Owner | | 854 Seville Row | | | Detroit | MI | 48202 | |
| Property Owner | | 857 Pingree | | | Detroit | MI | 48202 | |
| Property Owner | | 860 Seville Row 15/bg3 | | | Detroit | MI | 48202 | |
| Property Owner | | 864 Longfellow | | | Detroit | MI | 48202 | |
| Property Owner | | 868 Webb | | | Detroit | MI | 48202 | |
| Property Owner | | 87 Woodland | | | Detroit | MI | 48202 | |
| Property Owner | | 89 Pallister | | | Detroit | MI | 48202 | |
| Property Owner | | 909 W Euclid | | | Detroit | MI | 48202 | |
| Property Owner | | 919 Virginia Park | | | Detroit | MI | 48202 | |
| Property Owner | | 949 Lawrence | | | Detroit | MI | 48202 | |
| Property Owner | | 95 Calvert | | | Detroit | MI | 48202 | |
| Property Owner | | 96 Calvert | | | Detroit | MI | 48202 | |
| Property Owner | | 99 King | | | Detroit | MI | 48202 | |
| Property Owner | | 105 Collingwood | | | Detroit | MI | 48202 | |
| Property Owner | | 110 Longfellow | | | Detroit | MI | 48202 | |
| Property Owner | | 1140 Chicago | | | Detroit | MI | 48202 | |
| Property Owner | | 120 Seward 37/311 | | | Detroit | MI | 48202 | |
| Property Owner | | 120 Seward 38/312 | | | Detroit | MI | 48202 | |
| Property Owner | | 127 Blaine | | | Detroit | MI | 48202 | |
| Property Owner | | 134 Englewood | | | Detroit | MI | 48202 | |
| Property Owner | | 139 Burlingame | | | Detroit | MI | 48202 | |
| Property Owner | | 140 Trowbridge | | | Detroit | MI | 48202 | |
| Property Owner | | 149 Lawrence | | | Detroit | MI | 48202 | |
| Property Owner | | 15 E Kirby 529 | | | Detroit | MI | 48202 | |
| Property Owner | | 15 E Kirby 601 | | | Detroit | MI | 48202 | |
| Property Owner | | 15 E Kirby 706 | | | Detroit | MI | 48202 | |
| Property Owner | | 15 E Kirby 814 | | | Detroit | MI | 48202 | |
| Property Owner | | 15 E Kirby 930 | | | Detroit | MI | 48202 | |
| Property Owner | | 152 Calvert | | | Detroit | MI | 48202 | |
| Property Owner | | 200 E Milwaukee | | | Detroit | MI | 48202 | |
| Property Owner | | 201 Kenilworth | | | Detroit | MI | 48202 | |
| Property Owner | | 204 Melbourne | | | Detroit | MI | 48202 | |
| Property Owner | | 22 Alger | | | Detroit | MI | 48202 | |
| Property Owner | | 228 Trowbridge | | | Detroit | MI | 48202 | |
| Property Owner | | 229 Trowbridge | | | Detroit | MI | 48202 | |
| Property Owner | | 230 Hague | | | Detroit | MI | 48202 | |
| Property Owner | | 241 Horton | | | Detroit | MI | 48202 | |
| Property Owner | | 244 Horton | | | Detroit | MI | 48202 | |
| Property Owner | | 244 Leicester Ct | | | Detroit | MI | 48202 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 257 E Philadelphia | | | Detroit | MI | 48202 | |
| Property Owner | | 263 E Palmer 23 | | | Detroit | MI | 48202 | |
| Property Owner | | 266 E Palmer 22 | | | Detroit | MI | 48202 | |
| Property Owner | | 269 Josephine | | | Detroit | MI | 48202 | |
| Property Owner | | 271 Arden Park | | | Detroit | MI | 48202 | |
| Property Owner | | 274 E Palmer 16 | | | Detroit | MI | 48202 | |
| Property Owner | | 274 Holbrook | | | Detroit | MI | 48202 | |
| Property Owner | | 274 Woodland | | | Detroit | MI | 48202 | |
| Property Owner | | 276 E Baltimore | | | Detroit | MI | 48202 | |
| Property Owner | | 276 E Philadelphia | | | Detroit | MI | 48202 | |
| Property Owner | | 278 Josephine | | | Detroit | MI | 48202 | |
| Property Owner | | 287 Hague | | | Detroit | MI | 48202 | |
| Property Owner | | 2889 W Grand Blvd | | | Detroit | MI | 48202 | |
| Property Owner | | 29 Pallister 13 | | | Detroit | MI | 48202 | |
| Property Owner | | 294 E Boston Blvd | | | Detroit | MI | 48202 | |
| Property Owner | | 301 E Baltimore | | | Detroit | MI | 48202 | |
| Property Owner | | 301 E Palmer 16 | | | Detroit | MI | 48202 | |
| Property Owner | | 302 E Palmer 28 | | | Detroit | MI | 48202 | |
| Property Owner | | 306 Alger | | | Detroit | MI | 48202 | |
| Property Owner | | 339 Josephine | | | Detroit | MI | 48202 | |
| Property Owner | | 341 Englewood | | | Detroit | MI | 48202 | |
| Property Owner | | 349 Belmont | | | Detroit | MI | 48202 | |
| Property Owner | | 405 E Ferry 13/2a | | | Detroit | MI | 48202 | |
| Property Owner | | 415 Marston | | | Detroit | MI | 48202 | |
| Property Owner | | 419 E Warren | | | Detroit | MI | 48202 | |
| Property Owner | | 433 Mt Vernon | | | Detroit | MI | 48202 | |
| Property Owner | | 444 E Bethune | | | Detroit | MI | 48202 | |
| Property Owner | | 444 E Philadelphia | | | Detroit | MI | 48202 | |
| Property Owner | | 445 E Euclid | | | Detroit | MI | 48202 | |
| Property Owner | | 451 E Ferry 01 | | | Detroit | MI | 48202 | |
| Property Owner | | 451 E Ferry 1 | | | Detroit | MI | 48202 | |
| Property Owner | | 50 Custer | | | Detroit | MI | 48202 | |
| Property Owner | | 503 E Edsel Ford | | | Detroit | MI | 48202 | |
| Property Owner | | 51 Pallister 5 | | | Detroit | MI | 48202 | |
| Property Owner | | 511 Woodland | | | Detroit | MI | 48202 | |
| Property Owner | | 513 E Kirby | | | Detroit | MI | 48202 | |
| Property Owner | | 515 Owen | | | Detroit | MI | 48202 | |
| Property Owner | | 522 Trowbridge | | | Detroit | MI | 48202 | |
| Property Owner | | 533 Mt Vernon | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 282 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 296 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 308 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 324 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 327 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 362 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 368 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 425 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 496 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 515 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 521 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 532 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 543 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 551 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 565 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 570 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 571 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 572 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 583 | | | Detroit | MI | 48202 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 5440 Woodward Avenue 592 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 599 | | | Detroit | MI | 48202 | |
| Property Owner | | 5456 Beaubien 6 | | | Detroit | MI | 48202 | |
| Property Owner | | 546 Hague | | | Detroit | MI | 48202 | |
| Property Owner | | 547 Josephine | | | Detroit | MI | 48202 | |
| Property Owner | | 5470 Cass | | | Detroit | MI | 48202 | |
| Property Owner | | 550 Chandler | | | Detroit | MI | 48202 | |
| Property Owner | | 551 E Kirby | | | Detroit | MI | 48202 | |
| Property Owner | | 5521 Beaubien 04 | | | Detroit | MI | 48202 | |
| Property Owner | | 553 Belmont | | | Detroit | MI | 48202 | |
| Property Owner | | 563 E Boston Blvd | | | Detroit | MI | 48202 | |
| Property Owner | | 566 Kenilworth | | | Detroit | MI | 48202 | |
| Property Owner | | 567 Kenilworth | | | Detroit | MI | 48202 | |
| Property Owner | | 568 Englewood | | | Detroit | MI | 48202 | |
| Property Owner | | 5750 Woodward Avenue 2 | | | Detroit | MI | 48202 | |
| Property Owner | | 5750 Woodward Avenue 6 | | | Detroit | MI | 48202 | |
| Property Owner | | 593 Rosedale Ct | | | Detroit | MI | 48202 | |
| Property Owner | | 6005 Second | | | Detroit | MI | 48202 | |
| Property Owner | | 604 Hague | | | Detroit | MI | 48202 | |
| Property Owner | | 604 W Euclid | | | Detroit | MI | 48202 | |
| Property Owner | | 606 Taylor | | | Detroit | MI | 48202 | |
| Property Owner | | 607 Alger | | | Detroit | MI | 48202 | |
| Property Owner | | 607 Kenilworth | | | Detroit | MI | 48202 | |
| Property Owner | | 620 W Euclid | | | Detroit | MI | 48202 | |
| Property Owner | | 626 Custer | | | Detroit | MI | 48202 | |
| Property Owner | | 629 Clairmount | | | Detroit | MI | 48202 | |
| Property Owner | | 630 Mt Vernon | | | Detroit | MI | 48202 | |
| Property Owner | | 633 W Milwaukee | | | Detroit | MI | 48202 | |
| Property Owner | | 6354 Trumbull | | | Detroit | MI | 48202 | |
| Property Owner | | 637 Horton | | | Detroit | MI | 48202 | |
| Property Owner | | 638 Webb | | | Detroit | MI | 48202 | |
| Property Owner | | 640 Delaware | | | Detroit | MI | 48202 | |
| Property Owner | | 643 Alger | | | Detroit | MI | 48202 | |
| Property Owner | | 6431 Second | | | Detroit | MI | 48202 | |
| Property Owner | | 6432 Trumbull | | | Detroit | MI | 48202 | |
| Property Owner | | 644 Marston | | | Detroit | MI | 48202 | |
| Property Owner | | 6461 Trumbull | | | Detroit | MI | 48202 | |
| Property Owner | | 6480 Sterling | | | Detroit | MI | 48202 | |
| Property Owner | | 6540 Cass | | | Detroit | MI | 48202 | |
| Property Owner | | 659 Pingree | | | Detroit | MI | 48202 | |
| Property Owner | | 667 W Philadelphia | | | Detroit | MI | 48202 | |
| Property Owner | | 67 W Euclid | | | Detroit | MI | 48202 | |
| Property Owner | | 670 Marston | | | Detroit | MI | 48202 | |
| Property Owner | | 680 Longfellow | | | Detroit | MI | 48202 | |
| Property Owner | | 687 Lawrence | | | Detroit | MI | 48202 | |
| Property Owner | | 693 W Euclid | | | Detroit | MI | 48202 | |
| Property Owner | | 70 E Bethune | | | Detroit | MI | 48202 | |
| Property Owner | | 700 Longfellow | | | Detroit | MI | 48202 | |
| Property Owner | | 710 Glynn Ct | | | Detroit | MI | 48202 | |
| Property Owner | | 712 Atkinson | | | Detroit | MI | 48202 | |
| Property Owner | | 713 Clairmount | | | Detroit | MI | 48202 | |
| Property Owner | | 713 Edison | | | Detroit | MI | 48202 | |
| Property Owner | | 716 Calvert | | | Detroit | MI | 48202 | |
| Property Owner | | 72 Edison | | | Detroit | MI | 48202 | |
| Property Owner | | 720 Atkinson | | | Detroit | MI | 48202 | |
| Property Owner | | 721 Atkinson | | | Detroit | MI | 48202 | |
| Property Owner | | 730 Virginia Park | | | Detroit | MI | 48202 | |
| Property Owner | | 739 Delaware | | | Detroit | MI | 48202 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 74 W Bethune 31 | | | Detroit | MI | 48202 | |
| Property Owner | | 745 Webb | | | Detroit | MI | 48202 | |
| Property Owner | | 749 Atkinson | | | Detroit | MI | 48202 | |
| Property Owner | | 7621 Woodward Avenue 76 | | | Detroit | MI | 48202 | |
| Property Owner | | 80 Delaware | | | Detroit | MI | 48202 | |
| Property Owner | | 824 Calvert | | | Detroit | MI | 48202 | |
| Property Owner | | 827 Blaine | | | Detroit | MI | 48202 | |
| Property Owner | | 827 Longfellow | | | Detroit | MI | 48202 | |
| Property Owner | | 828 W Milwaukee | | | Detroit | MI | 48202 | |
| Property Owner | | 8295 Oakland | | | Detroit | MI | 48202 | |
| Property Owner | | 835 Atkinson | | | Detroit | MI | 48202 | |
| Property Owner | | 850 Gladstone | | | Detroit | MI | 48202 | |
| Property Owner | | 860 Glynn Ct | | | Detroit | MI | 48202 | |
| Property Owner | | 88 E Milwaukee | | | Detroit | MI | 48202 | |
| Property Owner | | 886 W Euclid | | | Detroit | MI | 48202 | |
| Property Owner | | 9 Pallister 16 | | | Detroit | MI | 48202 | |
| Property Owner | | 9 Woodland | | | Detroit | MI | 48202 | |
| Property Owner | | 907 Lothrop | | | Detroit | MI | 48202 | |
| Property Owner | | 912 Chicago | | | Detroit | MI | 48202 | |
| Property Owner | | 918 Webb | | | Detroit | MI | 48202 | |
| Property Owner | | 97 Hague | | | Detroit | MI | 48202 | |
| Property Owner | | 100 Westminster | | | Detroit | MI | 48202 | |
| Property Owner | | 10310 Woodward Avenue | | | Detroit | MI | 48202 | |
| Property Owner | | 10337 Hamilton | | | Detroit | MI | 48202 | |
| Property Owner | | 110 Virginia Park | | | Detroit | MI | 48202 | |
| Property Owner | | 1160 Chicago | | | Detroit | MI | 48202 | |
| Property Owner | | 1180 Seward | | | Detroit | MI | 48202 | |
| Property Owner | | 119 Virginia Park | | | Detroit | MI | 48202 | |
| Property Owner | | 120 Seward 43/405 | | | Detroit | MI | 48202 | |
| Property Owner | | 120 Seward 48/410 | | | Detroit | MI | 48202 | |
| Property Owner | | 131 Atkinson | | | Detroit | MI | 48202 | |
| Property Owner | | 135 Englewood | | | Detroit | MI | 48202 | |
| Property Owner | | 140 Virginia Park | | | Detroit | MI | 48202 | |
| Property Owner | | 140 Webb | | | Detroit | MI | 48202 | |
| Property Owner | | 141 Gladstone | | | Detroit | MI | 48202 | |
| Property Owner | | 149 Westminster | | | Detroit | MI | 48202 | |
| Property Owner | | 15 E Kirby 1 | | | Detroit | MI | 48202 | |
| Property Owner | | 15 E Kirby 320 | | | Detroit | MI | 48202 | |
| Property Owner | | 15 E Kirby 321 | | | Detroit | MI | 48202 | |
| Property Owner | | 15 E Kirby 501 | | | Detroit | MI | 48202 | |
| Property Owner | | 15 E Kirby 514 | | | Detroit | MI | 48202 | |
| Property Owner | | 15 E Kirby 521 | | | Detroit | MI | 48202 | |
| Property Owner | | 15 E Kirby 701 | | | Detroit | MI | 48202 | |
| Property Owner | | 15 E Kirby 714 | | | Detroit | MI | 48202 | |
| Property Owner | | 15 E Kirby 715 | | | Detroit | MI | 48202 | |
| Property Owner | | 15 E Kirby 723 | | | Detroit | MI | 48202 | |
| Property Owner | | 15 E Kirby 726 | | | Detroit | MI | 48202 | |
| Property Owner | | 15 E Kirby 801 | | | Detroit | MI | 48202 | |
| Property Owner | | 158 Clairmount | | | Detroit | MI | 48202 | |
| Property Owner | | 159 Virginia Park | | | Detroit | MI | 48202 | |
| Property Owner | | 160 Englewood | | | Detroit | MI | 48202 | |
| Property Owner | | 160 Longfellow | | | Detroit | MI | 48202 | |
| Property Owner | | 161 Woodland | | | Detroit | MI | 48202 | |
| Property Owner | | 1800 W Bethune | | | Detroit | MI | 48202 | |
| Property Owner | | 201 Englewood | | | Detroit | MI | 48202 | |
| Property Owner | | 208 Josephine | | | Detroit | MI | 48202 | |
| Property Owner | | 212 Englewood | | | Detroit | MI | 48202 | |
| Property Owner | | 230 Englewood | | | Detroit | MI | 48202 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 235 E Ferry | | | Detroit | MI | 48202 | |
| Property Owner | | 235 Marston | | | Detroit | MI | 48202 | |
| Property Owner | | 242 E Palmer 7 | | | Detroit | MI | 48202 | |
| Property Owner | | 242 Harmon | | | Detroit | MI | 48202 | |
| Property Owner | | 244 Arden Park | | | Detroit | MI | 48202 | |
| Property Owner | | 247 King | | | Detroit | MI | 48202 | |
| Property Owner | | 249 Josephine | | | Detroit | MI | 48202 | |
| Property Owner | | 258 Smith | | | Detroit | MI | 48202 | |
| Property Owner | | 263 E Ferry 2 | | | Detroit | MI | 48202 | |
| Property Owner | | 264 Belmont | | | Detroit | MI | 48202 | |
| Property Owner | | 264 Holbrook | | | Detroit | MI | 48202 | |
| Property Owner | | 276 E Palmer 15 | | | Detroit | MI | 48202 | |
| Property Owner | | 277 E Palmer 5 | | | Detroit | MI | 48202 | |
| Property Owner | | 279 Harmon | | | Detroit | MI | 48202 | |
| Property Owner | | 279 Josephine | | | Detroit | MI | 48202 | |
| Property Owner | | 281 Westminster | | | Detroit | MI | 48202 | |
| Property Owner | | 286 King | | | Detroit | MI | 48202 | |
| Property Owner | | 288 E Palmer 9 | | | Detroit | MI | 48202 | |
| Property Owner | | 288 Josephine | | | Detroit | MI | 48202 | |
| Property Owner | | 295 Alger | | | Detroit | MI | 48202 | |
| Property Owner | | 3008 E Grand Blvd | | | Detroit | MI | 48202 | |
| Property Owner | | 3075 E Grand Blvd | | | Detroit | MI | 48202 | |
| Property Owner | | 310 Hendrie | | | Detroit | MI | 48202 | |
| Property Owner | | 312 Hague | | | Detroit | MI | 48202 | |
| Property Owner | | 314 Westminster | | | Detroit | MI | 48202 | |
| Property Owner | | 315 Melbourne | | | Detroit | MI | 48202 | |
| Property Owner | | 320 Alger | | | Detroit | MI | 48202 | |
| Property Owner | | 324 E Baltimore | | | Detroit | MI | 48202 | |
| Property Owner | | 330 Westminster | | | Detroit | MI | 48202 | |
| Property Owner | | 333 Woodland | | | Detroit | MI | 48202 | |
| Property Owner | | 340 Kenilworth | | | Detroit | MI | 48202 | |
| Property Owner | | 35 Longfellow | | | Detroit | MI | 48202 | |
| Property Owner | | 351 E Boston Blvd | | | Detroit | MI | 48202 | |
| Property Owner | | 355 Leicester Ct | | | Detroit | MI | 48202 | |
| Property Owner | | 36 Longfellow | | | Detroit | MI | 48202 | |
| Property Owner | | 38 Westminster | | | Detroit | MI | 48202 | |
| Property Owner | | 414 Horton | | | Detroit | MI | 48202 | |
| Property Owner | | 434 W Alexandrine 11/206 | | | Detroit | MI | 48202 | |
| Property Owner | | 434 W Alexandrine 12/205 | | | Detroit | MI | 48202 | |
| Property Owner | | 435 Amsterdam | | | Detroit | MI | 48202 | |
| Property Owner | | 436 Harper | | | Detroit | MI | 48202 | |
| Property Owner | | 438 E Bethune | | | Detroit | MI | 48202 | |
| Property Owner | | 440 E Milwaukee 06 | | | Detroit | MI | 48202 | |
| Property Owner | | 446 Marston | | | Detroit | MI | 48202 | |
| Property Owner | | 452 E Milwaukee 02 | | | Detroit | MI | 48202 | |
| Property Owner | | 506 Westminster | | | Detroit | MI | 48202 | |
| Property Owner | | 520 Arden Park | | | Detroit | MI | 48202 | |
| Property Owner | | 530 Horton | | | Detroit | MI | 48202 | |
| Property Owner | | 538 Hendrie | | | Detroit | MI | 48202 | |
| Property Owner | | 539 Englewood | | | Detroit | MI | 48202 | |
| Property Owner | | 544 Melbourne | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 269 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 272 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 279 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 288 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 306 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 309 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 310 | | | Detroit | MI | 48202 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 5440 Woodward Avenue 320 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 325 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 330 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 353 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 361 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 401 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 418 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 506 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 550 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 552 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 555 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 575 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 577 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 578 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 581 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 594 | | | Detroit | MI | 48202 | |
| Property Owner | | 545 Horton | | | Detroit | MI | 48202 | |
| Property Owner | | 552 Alger | | | Detroit | MI | 48202 | |
| Property Owner | | 5557 Brush 4 | | | Detroit | MI | 48202 | |
| Property Owner | | 556 Mt Vernon | | | Detroit | MI | 48202 | |
| Property Owner | | 562 E Bethune | | | Detroit | MI | 48202 | |
| Property Owner | | 563 Holbrook | | | Detroit | MI | 48202 | |
| Property Owner | | 564 King | | | Detroit | MI | 48202 | |
| Property Owner | | 573 Trowbridge | | | Detroit | MI | 48202 | |
| Property Owner | | 5734 Woodward Avenue | | | Detroit | MI | 48202 | |
| Property Owner | | 5750 Woodward Avenue 4 | | | Detroit | MI | 48202 | |
| Property Owner | | 58 Hazelwood | | | Detroit | MI | 48202 | |
| Property Owner | | 580 E Euclid | | | Detroit | MI | 48202 | |
| Property Owner | | 580 Marston | | | Detroit | MI | 48202 | |
| Property Owner | | 60 Hendrie | | | Detroit | MI | 48202 | |
| Property Owner | | 600 E Milwaukee | | | Detroit | MI | 48202 | |
| Property Owner | | 602 Mt Vernon | | | Detroit | MI | 48202 | |
| Property Owner | | 6045 John C Lodge | | | Detroit | MI | 48202 | |
| Property Owner | | 606 Kenilworth | | | Detroit | MI | 48202 | |
| Property Owner | | 608 Calvert | | | Detroit | MI | 48202 | |
| Property Owner | | 610 Chicago | | | Detroit | MI | 48202 | |
| Property Owner | | 613 King | | | Detroit | MI | 48202 | |
| Property Owner | | 614 Atkinson | | | Detroit | MI | 48202 | |
| Property Owner | | 618 Marston | | | Detroit | MI | 48202 | |
| Property Owner | | 623 Englewood | | | Detroit | MI | 48202 | |
| Property Owner | | 63 Woodland | | | Detroit | MI | 48202 | |
| Property Owner | | 630 Virginia Park | | | Detroit | MI | 48202 | |
| Property Owner | | 6337 Trumbull | | | Detroit | MI | 48202 | |
| Property Owner | | 635 Atkinson | | | Detroit | MI | 48202 | |
| Property Owner | | 638 Pingree | | | Detroit | MI | 48202 | |
| Property Owner | | 6531 Hastings | | | Detroit | MI | 48202 | |
| Property Owner | | 659 W Milwaukee | | | Detroit | MI | 48202 | |
| Property Owner | | 661 Chandler | | | Detroit | MI | 48202 | |
| Property Owner | | 666 Marston | | | Detroit | MI | 48202 | |
| Property Owner | | 668 Pallister | | | Detroit | MI | 48202 | |
| Property Owner | | 675 Pallister | | | Detroit | MI | 48202 | |
| Property Owner | | 676 Atkinson | | | Detroit | MI | 48202 | |
| Property Owner | | 687 Atkinson | | | Detroit | MI | 48202 | |
| Property Owner | | 695 Blaine | | | Detroit | MI | 48202 | |
| Property Owner | | 705 Atkinson | | | Detroit | MI | 48202 | |
| Property Owner | | 712 Gladstone | | | Detroit | MI | 48202 | |
| Property Owner | | 713 Atkinson | | | Detroit | MI | 48202 | |
| Property Owner | | 72 Hague | | | Detroit | MI | 48202 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 736 Pallister | | | Detroit | MI | 48202 | |
| Property Owner | | 740 Atkinson | | | Detroit | MI | 48202 | |
| Property Owner | | 741 Pallister | | | Detroit | MI | 48202 | |
| Property Owner | | 75 Horton | | | Detroit | MI | 48202 | |
| Property Owner | | 759 Webb | | | Detroit | MI | 48202 | |
| Property Owner | | 76 W Bethune 39 | | | Detroit | MI | 48202 | |
| Property Owner | | 77 W Euclid 07 | | | Detroit | MI | 48202 | |
| Property Owner | | 79 Holbrook | | | Detroit | MI | 48202 | |
| Property Owner | | 79 Webb | | | Detroit | MI | 48202 | |
| Property Owner | | 80 Woodland | | | Detroit | MI | 48202 | |
| Property Owner | | 808 Lothrop 29/bg5 | | | Detroit | MI | 48202 | |
| Property Owner | | 818 Longfellow | | | Detroit | MI | 48202 | |
| Property Owner | | 82 King | | | Detroit | MI | 48202 | |
| Property Owner | | 8214 Brush | | | Detroit | MI | 48202 | |
| Property Owner | | 823 Seward | | | Detroit | MI | 48202 | |
| Property Owner | | 824 Delaware | | | Detroit | MI | 48202 | |
| Property Owner | | 830 Virginia Park | | | Detroit | MI | 48202 | |
| Property Owner | | 831 Seville Row 35/bg6 | | | Detroit | MI | 48202 | |
| Property Owner | | 838 Lawrence | | | Detroit | MI | 48202 | |
| Property Owner | | 842 Longfellow | | | Detroit | MI | 48202 | |
| Property Owner | | 845 W Euclid | | | Detroit | MI | 48202 | |
| Property Owner | | 857 W Philadelphia | | | Detroit | MI | 48202 | |
| Property Owner | | 858 Longfellow | | | Detroit | MI | 48202 | |
| Property Owner | | 859 W Boston Blvd | | | Detroit | MI | 48202 | |
| Property Owner | | 874 Seville Row 12/bg3 | | | Detroit | MI | 48202 | |
| Property Owner | | 878 Atkinson | | | Detroit | MI | 48202 | |
| Property Owner | | 880 Seville Row 11/bg3 | | | Detroit | MI | 48202 | |
| Property Owner | | 882 Edison | | | Detroit | MI | 48202 | |
| Property Owner | | 890 Lothrop 01/1 | | | Detroit | MI | 48202 | |
| Property Owner | | 890 Taylor | | | Detroit | MI | 48202 | |
| Property Owner | | 899 Longfellow | | | Detroit | MI | 48202 | |
| Property Owner | | 90 W Bethune 35 | | | Detroit | MI | 48202 | |
| Property Owner | | 909 Calvert | | | Detroit | MI | 48202 | |
| Property Owner | | 909 Virginia Park | | | Detroit | MI | 48202 | |
| Property Owner | | 910 Atkinson | | | Detroit | MI | 48202 | |
| Property Owner | | 923 Longfellow | | | Detroit | MI | 48202 | |
| Property Owner | | 949 Burlingame | | | Detroit | MI | 48202 | |
| Property Owner | | 958 Burlingame | | | Detroit | MI | 48202 | |
| Property Owner | | 98 Rosedale Ct | | | Detroit | MI | 48202 | |
| Property Owner | | 592 Trowbridge | | | Detroit | MI | 48202-1342 | |
| Property Owner | | 65 W Euclid 02 | | | Detroit | MI | 48202-2001 | |
| Property Owner | | 65 W Euclid | | | Detroit | MI | 48202-2001 | |
| Property Owner | | 117 W Euclid | | | Detroit | MI | 48202-2036 | |
| Property Owner | | 119 W Euclid | | | Detroit | MI | 48202-2036 | |
| Property Owner | | 149 W Euclid | | | Detroit | MI | 48202-2036 | |
| Property Owner | | 135 W Euclid | | | Detroit | MI | 48202-2036 | |
| Property Owner | | 137 W Euclid | | | Detroit | MI | 48202-2036 | |
| Property Owner | | 109 W Euclid 08 | | | Detroit | MI | 48202-2304 | |
| Property Owner | | 801 Seward 3 | | | Detroit | MI | 48202-2416 | |
| Property Owner | | 65 Pallister 8 | | | Detroit | MI | 48202-2416 | |
| Property Owner | | 13 Pallister 15 | | | Detroit | MI | 48202-2416 | |
| Property Owner | | 25 Pallister 14 | | | Detroit | MI | 48202-2416 | |
| Property Owner | | 61 Pallister 10 | | | Detroit | MI | 48202-2416 | |
| Property Owner | | 21 Pallister 3 | | | Detroit | MI | 48202-2416 | |
| Property Owner | | 33 Pallister 4 | | | Detroit | MI | 48202-2416 | |
| Property Owner | | 63 Pallister 9 | | | Detroit | MI | 48202-2416 | |
| Property Owner | | 17 Pallister 2 | | | Detroit | MI | 48202-2416 | |
| Property Owner | | 59 Pallister 7 | | | Detroit | MI | 48202-2416 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 22 Pallister 48 | | | Detroit | MI | 48202-2417 | |
| Property Owner | | 18 Pallister 47 | | | Detroit | MI | 48202-2417 | |
| Property Owner | | 6 Pallister 46 | | | Detroit | MI | 48202-2417 | |
| Property Owner | | 8017 Third 10 | | | Detroit | MI | 48202-2420 | |
| Property Owner | | 8015 Third 9 | | | Detroit | MI | 48202-2420 | |
| Property Owner | | 21 Delaware 54 | | | Detroit | MI | 48202-2423 | |
| Property Owner | | 17 Delaware 53 | | | Detroit | MI | 48202-2423 | |
| Property Owner | | 25 Delaware 55 | | | Detroit | MI | 48202-2423 | |
| Property Owner | | 14 W Bethune 23 | | | Detroit | MI | 48202-2707 | |
| Property Owner | | 18 W Bethune 18 | | | Detroit | MI | 48202-2707 | |
| Property Owner | | 30 W Bethune 21 | | | Detroit | MI | 48202-2707 | |
| Property Owner | | 78 W Bethune 38 | | | Detroit | MI | 48202-2707 | |
| Property Owner | | 6 W Bethune 17 | | | Detroit | MI | 48202-2707 | |
| Property Owner | | 60 W Bethune 43 | | | Detroit | MI | 48202-2707 | |
| Property Owner | | 80 W Bethune 32 | | | Detroit | MI | 48202-2707 | |
| Property Owner | | 7733 Woodward Avenue 60 | | | Detroit | MI | 48202-2819 | |
| Property Owner | | 7705 Woodward Avenue 67 | | | Detroit | MI | 48202-2819 | |
| Property Owner | | 7701 Woodward Avenue 68 | | | Detroit | MI | 48202-2819 | |
| Property Owner | | 7721 Woodward Avenue 63 | | | Detroit | MI | 48202-2819 | |
| Property Owner | | 7725 Woodward Avenue 62 | | | Detroit | MI | 48202-2819 | |
| Property Owner | | 7709 Woodward Avenue 66 | | | Detroit | MI | 48202-2819 | |
| Property Owner | | 7713 Woodward Avenue 65 | | | Detroit | MI | 48202-2819 | |
| Property Owner | | 7737 Woodward Avenue 59 | | | Detroit | MI | 48202-2819 | |
| Property Owner | | 7729 Woodward Avenue 61 | | | Detroit | MI | 48202-2819 | |
| Property Owner | | 309 E Ferry 8 | | | Detroit | MI | 48202-3811 | |
| Property Owner | | 303 E Ferry 5 | | | Detroit | MI | 48202-3811 | |
| Property Owner | | 302 E Palmer | | | Detroit | MI | 48202-3824 | |
| Property Owner | | 440 E Ferry Unit 2 | | | Detroit | MI | 48202-3849 | |
| Property Owner | | 441 E Ferry 05 | | | Detroit | MI | 48202-3851 | |
| Property Owner | | 448 E Ferry 3 | | | Detroit | MI | 48202-3854 | |
| Property Owner | | 445 E Ferry 07 | | | Detroit | MI | 48202-3854 | |
| Property Owner | | 15 E Kirby 1106 | | | Detroit | MI | 48202-4033 | |
| Property Owner | | 15 E Kirby 1210 | | | Detroit | MI | 48202-4033 | |
| Property Owner | | 15 E Kirby 1207 | | | Detroit | MI | 48202-4033 | |
| Property Owner | | 15 E Kirby 1211 | | | Detroit | MI | 48202-4033 | |
| Property Owner | | 15 E Kirby 1218 | | | Detroit | MI | 48202-4033 | |
| Property Owner | | 15 E Kirby 1223 | | | Detroit | MI | 48202-4033 | |
| Property Owner | | 15 E Kirby 1214 | | | Detroit | MI | 48202-4033 | |
| Property Owner | | 15 E Kirby 1220 | | | Detroit | MI | 48202-4033 | |
| Property Owner | | 15 E Kirby 325 | | | Detroit | MI | 48202-4039 | |
| Property Owner | | 15 E Kirby 306 | | | Detroit | MI | 48202-4039 | |
| Property Owner | | 15 E Kirby 421 | | | Detroit | MI | 48202-4039 | |
| Property Owner | | 15 E Kirby 416 | | | Detroit | MI | 48202-4039 | |
| Property Owner | | 15 E Kirby 430 | | | Detroit | MI | 48202-4039 | |
| Property Owner | | 15 E Kirby 315 | | | Detroit | MI | 48202-4039 | |
| Property Owner | | 15 E Kirby 324 | | | Detroit | MI | 48202-4039 | |
| Property Owner | | 15 E Kirby 429 | | | Detroit | MI | 48202-4039 | |
| Property Owner | | 15 E Kirby 511 | | | Detroit | MI | 48202-4040 | |
| Property Owner | | 15 E Kirby 1023 | | | Detroit | MI | 48202-4043 | |
| Property Owner | | 15 E Kirby 1021 | | | Detroit | MI | 48202-4043 | |
| Property Owner | | 15 E Kirby 1026 | | | Detroit | MI | 48202-4043 | |
| Property Owner | | 15 E Kirby 1030 | | | Detroit | MI | 48202-4043 | |
| Property Owner | | 15 E Kirby 1104 | | | Detroit | MI | 48202-4043 | |
| Property Owner | | 15 E Kirby 1020 | | | Detroit | MI | 48202-4043 | |
| Property Owner | | 15 E Kirby 1003 | | | Detroit | MI | 48202-4054 | |
| Property Owner | | 15 E Kirby 1011 | | | Detroit | MI | 48202-4054 | |
| Property Owner | | 15 E Kirby 1129 | | | Detroit | MI | 48202-4054 | |
| Property Owner | | 15 E Kirby 1126 | | | Detroit | MI | 48202-4054 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 15 E Kirby 1130 | | | Detroit | MI | 48202-4054 | |
| Property Owner | | 15 E Kirby 330 | | | Detroit | MI | 48202-4088 | |
| Property Owner | | 15 E Kirby 506 | | | Detroit | MI | 48202-4089 | |
| Property Owner | | 15 E Kirby 228 | | | Detroit | MI | 48202-4090 | |
| Property Owner | | 1001 Covington 2 | | | Detroit | MI | 48203 | |
| Property Owner | | 1001 Covington 7 | | | Detroit | MI | 48203 | |
| Property Owner | | 1004 Balmoral Dr | | | Detroit | MI | 48203 | |
| Property Owner | | 1036 W Lantz | | | Detroit | MI | 48203 | |
| Property Owner | | 1065 Adeline St | | | Detroit | MI | 48203 | |
| Property Owner | | 1111 Rosedale Ct | | | Detroit | MI | 48203 | |
| Property Owner | | 115 W Hildale | | | Detroit | MI | 48203 | |
| Property Owner | | 115 W Margaret | | | Detroit | MI | 48203 | |
| Property Owner | | 1265 Balmoral Dr | | | Detroit | MI | 48203 | |
| Property Owner | | 13488 Orleans | | | Detroit | MI | 48203 | |
| Property Owner | | 1370 Balmoral Dr | | | Detroit | MI | 48203 | |
| Property Owner | | 141 W Dakota | | | Detroit | MI | 48203 | |
| Property Owner | | 14122 Riopelle | | | Detroit | MI | 48203 | |
| Property Owner | | 151 W Grixdale | | | Detroit | MI | 48203 | |
| Property Owner | | 1523 E Nevada | | | Detroit | MI | 48203 | |
| Property Owner | | 154 E Nevada | | | Detroit | MI | 48203 | |
| Property Owner | | 1541 Balmoral Dr | | | Detroit | MI | 48203 | |
| Property Owner | | 155 W Longwood | | | Detroit | MI | 48203 | |
| Property Owner | | 15816 Log Cabin | | | Detroit | MI | 48203 | |
| Property Owner | | 1584 Strathcona | | | Detroit | MI | 48203 | |
| Property Owner | | 1585 Lincolnshire | | | Detroit | MI | 48203 | |
| Property Owner | | 15873 Log Cabin | | | Detroit | MI | 48203 | |
| Property Owner | | 160 W Montana | | | Detroit | MI | 48203 | |
| Property Owner | | 16129 Log Cabin | | | Detroit | MI | 48203 | |
| Property Owner | | 167 W Brentwood | | | Detroit | MI | 48203 | |
| Property Owner | | 1671 Wellesley Dr | | | Detroit | MI | 48203 | |
| Property Owner | | 169 W Dakota | | | Detroit | MI | 48203 | |
| Property Owner | | 16906 Log Cabin | | | Detroit | MI | 48203 | |
| Property Owner | | 17154 Brush | | | Detroit | MI | 48203 | |
| Property Owner | | 17175 Omira | | | Detroit | MI | 48203 | |
| Property Owner | | 17175 Riopelle | | | Detroit | MI | 48203 | |
| Property Owner | | 17187 Marx | | | Detroit | MI | 48203 | |
| Property Owner | | 17191 Chrysler | | | Detroit | MI | 48203 | |
| Property Owner | | 17210 Greeley | | | Detroit | MI | 48203 | |
| Property Owner | | 17301 Marx | | | Detroit | MI | 48203 | |
| Property Owner | | 17330 Pontchartrain | | | Detroit | MI | 48203 | |
| Property Owner | | 17380 Orleans | | | Detroit | MI | 48203 | |
| Property Owner | | 17381 Pontchartrain | | | Detroit | MI | 48203 | |
| Property Owner | | 17409 Brush | | | Detroit | MI | 48203 | |
| Property Owner | | 17417 Greeley | | | Detroit | MI | 48203 | |
| Property Owner | | 17431 Omira | | | Detroit | MI | 48203 | |
| Property Owner | | 17508 Omira | | | Detroit | MI | 48203 | |
| Property Owner | | 17520 Riopelle | | | Detroit | MI | 48203 | |
| Property Owner | | 17536 Riopelle | | | Detroit | MI | 48203 | |
| Property Owner | | 17563 Russell | | | Detroit | MI | 48203 | |
| Property Owner | | 17569 Orleans | | | Detroit | MI | 48203 | |
| Property Owner | | 17597 Orleans | | | Detroit | MI | 48203 | |
| Property Owner | | 17755 Oakland | | | Detroit | MI | 48203 | |
| Property Owner | | 17757 Wanda | | | Detroit | MI | 48203 | |
| Property Owner | | 17769 Wanda | | | Detroit | MI | 48203 | |
| Property Owner | | 17793 Wanda | | | Detroit | MI | 48203 | |
| Property Owner | | 178 W Longwood | | | Detroit | MI | 48203 | |
| Property Owner | | 17804 Brush | | | Detroit | MI | 48203 | |
| Property Owner | | 17812 Hull | | | Detroit | MI | 48203 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 17837 Wanda | | | Detroit | MI | 48203 | |
| Property Owner | | 1798 Eason | | | Detroit | MI | 48203 | |
| Property Owner | | 180 Worcester Pl | | | Detroit | MI | 48203 | |
| Property Owner | | 18001 John R | | | Detroit | MI | 48203 | |
| Property Owner | | 18050 Russell | | | Detroit | MI | 48203 | |
| Property Owner | | 18059 Hull | | | Detroit | MI | 48203 | |
| Property Owner | | 18065 Riopelle | | | Detroit | MI | 48203 | |
| Property Owner | | 18111 Russell | | | Detroit | MI | 48203 | |
| Property Owner | | 18151 Marx | | | Detroit | MI | 48203 | |
| Property Owner | | 18154 Orleans | | | Detroit | MI | 48203 | |
| Property Owner | | 18180 Russell | | | Detroit | MI | 48203 | |
| Property Owner | | 18182 Hull | | | Detroit | MI | 48203 | |
| Property Owner | | 18189 Orleans | | | Detroit | MI | 48203 | |
| Property Owner | | 18191 Russell | | | Detroit | MI | 48203 | |
| Property Owner | | 18508 Cardoni | | | Detroit | MI | 48203 | |
| Property Owner | | 18539 Greeley | | | Detroit | MI | 48203 | |
| Property Owner | | 18556 Russell | | | Detroit | MI | 48203 | |
| Property Owner | | 186 E Hildale | | | Detroit | MI | 48203 | |
| Property Owner | | 18614 Hull | | | Detroit | MI | 48203 | |
| Property Owner | | 18617 Greeley | | | Detroit | MI | 48203 | |
| Property Owner | | 18629 Orleans | | | Detroit | MI | 48203 | |
| Property Owner | | 18630 Hull | | | Detroit | MI | 48203 | |
| Property Owner | | 18634 Russell | | | Detroit | MI | 48203 | |
| Property Owner | | 18810 Russell | | | Detroit | MI | 48203 | |
| Property Owner | | 18814 John R | | | Detroit | MI | 48203 | |
| Property Owner | | 18837 Greeley | | | Detroit | MI | 48203 | |
| Property Owner | | 18859 Marx | | | Detroit | MI | 48203 | |
| Property Owner | | 18877 Orleans | | | Detroit | MI | 48203 | |
| Property Owner | | 18887 Hull | | | Detroit | MI | 48203 | |
| Property Owner | | 18888 Cardoni | | | Detroit | MI | 48203 | |
| Property Owner | | 18898 Marx | | | Detroit | MI | 48203 | |
| Property Owner | | 19127 Danbury | | | Detroit | MI | 48203 | |
| Property Owner | | 19133 Danbury | | | Detroit | MI | 48203 | |
| Property Owner | | 19145 Havana | | | Detroit | MI | 48203 | |
| Property Owner | | 19150 Irvington | | | Detroit | MI | 48203 | |
| Property Owner | | 19156 Irvington | | | Detroit | MI | 48203 | |
| Property Owner | | 19202 Hawthorne | | | Detroit | MI | 48203 | |
| Property Owner | | 19207 Hull | | | Detroit | MI | 48203 | |
| Property Owner | | 19214 Bauman | | | Detroit | MI | 48203 | |
| Property Owner | | 19220 Greeley | | | Detroit | MI | 48203 | |
| Property Owner | | 19230 Lucerne | | | Detroit | MI | 48203 | |
| Property Owner | | 19240 Burlington Dr | | | Detroit | MI | 48203 | |
| Property Owner | | 19240 Marx | | | Detroit | MI | 48203 | |
| Property Owner | | 19242 Russell | | | Detroit | MI | 48203 | |
| Property Owner | | 19255 Hull | | | Detroit | MI | 48203 | |
| Property Owner | | 19265 Afton Rd | | | Detroit | MI | 48203 | |
| Property Owner | | 19285 Lucerne | | | Detroit | MI | 48203 | |
| Property Owner | | 19303 Andover | | | Detroit | MI | 48203 | |
| Property Owner | | 19306 Danbury | | | Detroit | MI | 48203 | |
| Property Owner | | 19308 Greeley | | | Detroit | MI | 48203 | |
| Property Owner | | 19309 Coventry | | | Detroit | MI | 48203 | |
| Property Owner | | 19309 Derby | | | Detroit | MI | 48203 | |
| Property Owner | | 19313 Danbury | | | Detroit | MI | 48203 | |
| Property Owner | | 19320 Afton Rd | | | Detroit | MI | 48203 | |
| Property Owner | | 19322 Marx | | | Detroit | MI | 48203 | |
| Property Owner | | 19333 Charleston | | | Detroit | MI | 48203 | |
| Property Owner | | 19337 Greeley | | | Detroit | MI | 48203 | |
| Property Owner | | 19345 N Strathcona | | | Detroit | MI | 48203 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 19362 Hull | | | Detroit | MI | 48203 | |
| Property Owner | | 19368 Hanna | | | Detroit | MI | 48203 | |
| Property Owner | | 19373 Orleans | | | Detroit | MI | 48203 | |
| Property Owner | | 19395 Hawthorne | | | Detroit | MI | 48203 | |
| Property Owner | | 19396 Riopelle | | | Detroit | MI | 48203 | |
| Property Owner | | 19399 Coventry | | | Detroit | MI | 48203 | |
| Property Owner | | 1940 Eason | | | Detroit | MI | 48203 | |
| Property Owner | | 19408 Yacama | | | Detroit | MI | 48203 | |
| Property Owner | | 19412 Greeley | | | Detroit | MI | 48203 | |
| Property Owner | | 19418 Orleans | | | Detroit | MI | 48203 | |
| Property Owner | | 19420 Woodward Avenue | | | Detroit | MI | 48203 | |
| Property Owner | | 19435 Yacama | | | Detroit | MI | 48203 | |
| Property Owner | | 19440 Danbury | | | Detroit | MI | 48203 | |
| Property Owner | | 19440 Exeter | | | Detroit | MI | 48203 | |
| Property Owner | | 19444 Exeter | | | Detroit | MI | 48203 | |
| Property Owner | | 19450 Cameron | | | Detroit | MI | 48203 | |
| Property Owner | | 19451 Argyle Crescent | | | Detroit | MI | 48203 | |
| Property Owner | | 19460 Lowell Dr | | | Detroit | MI | 48203 | |
| Property Owner | | 19480 Burlington Dr | | | Detroit | MI | 48203 | |
| Property Owner | | 1950 Strathcona | | | Detroit | MI | 48203 | |
| Property Owner | | 19500 Argyle Crescent | | | Detroit | MI | 48203 | |
| Property Owner | | 19521 Burlington Dr | | | Detroit | MI | 48203 | |
| Property Owner | | 19600 Keating | | | Detroit | MI | 48203 | |
| Property Owner | | 19614 Marx | | | Detroit | MI | 48203 | |
| Property Owner | | 19627 Greeley | | | Detroit | MI | 48203 | |
| Property Owner | | 19646 Marx | | | Detroit | MI | 48203 | |
| Property Owner | | 19652 Greeley | | | Detroit | MI | 48203 | |
| Property Owner | | 19656 Andover | | | Detroit | MI | 48203 | |
| Property Owner | | 19673 Cameron | | | Detroit | MI | 48203 | |
| Property Owner | | 19673 Irvington | | | Detroit | MI | 48203 | |
| Property Owner | | 19684 Coventry | | | Detroit | MI | 48203 | |
| Property Owner | | 19721 Omira | | | Detroit | MI | 48203 | |
| Property Owner | | 19730 Charleston | | | Detroit | MI | 48203 | |
| Property Owner | | 1983 Eason | | | Detroit | MI | 48203 | |
| Property Owner | | 19926 Hanna | | | Detroit | MI | 48203 | |
| Property Owner | | 19930 Andover | | | Detroit | MI | 48203 | |
| Property Owner | | 1995 Eason | | | Detroit | MI | 48203 | |
| Property Owner | | 19959 Riopelle | | | Detroit | MI | 48203 | |
| Property Owner | | 19961 Coventry | | | Detroit | MI | 48203 | |
| Property Owner | | 19966 Greeley | | | Detroit | MI | 48203 | |
| Property Owner | | 19974 Coventry | | | Detroit | MI | 48203 | |
| Property Owner | | 19975 Hull | | | Detroit | MI | 48203 | |
| Property Owner | | 19995 Andover | | | Detroit | MI | 48203 | |
| Property Owner | | 19995 Omira | | | Detroit | MI | 48203 | |
| Property Owner | | 20011 John R | | | Detroit | MI | 48203 | |
| Property Owner | | 20024 Orleans | | | Detroit | MI | 48203 | |
| Property Owner | | 20026 Exeter | | | Detroit | MI | 48203 | |
| Property Owner | | 20029 Andover | | | Detroit | MI | 48203 | |
| Property Owner | | 20029 Exeter | | | Detroit | MI | 48203 | |
| Property Owner | | 20031 Greeley | | | Detroit | MI | 48203 | |
| Property Owner | | 20037 Cameron | | | Detroit | MI | 48203 | |
| Property Owner | | 20038 Exeter | | | Detroit | MI | 48203 | |
| Property Owner | | 20047 Hull | | | Detroit | MI | 48203 | |
| Property Owner | | 20047 Irvington | | | Detroit | MI | 48203 | |
| Property Owner | | 20055 Derby | | | Detroit | MI | 48203 | |
| Property Owner | | 20057 Omira | | | Detroit | MI | 48203 | |
| Property Owner | | 20063 Exeter | | | Detroit | MI | 48203 | |
| Property Owner | | 20070 Derby | | | Detroit | MI | 48203 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 20075 Coventry | | | Detroit | MI | 48203 | |
| Property Owner | | 20105 Hawthorne | | | Detroit | MI | 48203 | |
| Property Owner | | 20116 Keating | | | Detroit | MI | 48203 | |
| Property Owner | | 20118 Hawthorne | | | Detroit | MI | 48203 | |
| Property Owner | | 20122 Derby | | | Detroit | MI | 48203 | |
| Property Owner | | 20123 Cardoni | | | Detroit | MI | 48203 | |
| Property Owner | | 20124 John R | | | Detroit | MI | 48203 | |
| Property Owner | | 20137 Russell | | | Detroit | MI | 48203 | |
| Property Owner | | 20154 Andover | | | Detroit | MI | 48203 | |
| Property Owner | | 20201 Exeter | | | Detroit | MI | 48203 | |
| Property Owner | | 20221 Irvington | | | Detroit | MI | 48203 | |
| Property Owner | | 20222 Omira | | | Detroit | MI | 48203 | |
| Property Owner | | 20250 Exeter | | | Detroit | MI | 48203 | |
| Property Owner | | 20251 Omira | | | Detroit | MI | 48203 | |
| Property Owner | | 20257 Omira | | | Detroit | MI | 48203 | |
| Property Owner | | 20259 Derby | | | Detroit | MI | 48203 | |
| Property Owner | | 20262 Greeley | | | Detroit | MI | 48203 | |
| Property Owner | | 203 W Savannah | | | Detroit | MI | 48203 | |
| Property Owner | | 20408 Coventry | | | Detroit | MI | 48203 | |
| Property Owner | | 20422 Hull | | | Detroit | MI | 48203 | |
| Property Owner | | 20428 Orleans | | | Detroit | MI | 48203 | |
| Property Owner | | 20429 Marx | | | Detroit | MI | 48203 | |
| Property Owner | | 20442 Hull | | | Detroit | MI | 48203 | |
| Property Owner | | 20445 Cardoni | | | Detroit | MI | 48203 | |
| Property Owner | | 20451 Riopelle | | | Detroit | MI | 48203 | |
| Property Owner | | 20453 Andover | | | Detroit | MI | 48203 | |
| Property Owner | | 20453 Orleans | | | Detroit | MI | 48203 | |
| Property Owner | | 20461 Irvington | | | Detroit | MI | 48203 | |
| Property Owner | | 20472 Coventry | | | Detroit | MI | 48203 | |
| Property Owner | | 20480 Coventry | | | Detroit | MI | 48203 | |
| Property Owner | | 20484 Cardoni | | | Detroit | MI | 48203 | |
| Property Owner | | 20511 Fayette | | | Detroit | MI | 48203 | |
| Property Owner | | 20517 Danbury | | | Detroit | MI | 48203 | |
| Property Owner | | 20518 Derby | | | Detroit | MI | 48203 | |
| Property Owner | | 20520 Hull | | | Detroit | MI | 48203 | |
| Property Owner | | 20537 Coventry | | | Detroit | MI | 48203 | |
| Property Owner | | 223 W Robinwood | | | Detroit | MI | 48203 | |
| Property Owner | | 2299 Monterey | | | Detroit | MI | 48203 | |
| Property Owner | | 231 W Eight Mile | | | Detroit | MI | 48203 | |
| Property Owner | | 235 W Hildale | | | Detroit | MI | 48203 | |
| Property Owner | | 2370 Monterey | | | Detroit | MI | 48203 | |
| Property Owner | | 2408 Monterey | | | Detroit | MI | 48203 | |
| Property Owner | | 2442 Monterey | | | Detroit | MI | 48203 | |
| Property Owner | | 2492 Monterey | | | Detroit | MI | 48203 | |
| Property Owner | | 2501 W Eight Mile | | | Detroit | MI | 48203 | |
| Property Owner | | 2547 W Eight Mile | | | Detroit | MI | 48203 | |
| Property Owner | | 2685 Monterey | | | Detroit | MI | 48203 | |
| Property Owner | | 281 W Montana | | | Detroit | MI | 48203 | |
| Property Owner | | 2941 Monterey | | | Detroit | MI | 48203 | |
| Property Owner | | 3252 Monterey | | | Detroit | MI | 48203 | |
| Property Owner | | 39 E Dakota | | | Detroit | MI | 48203 | |
| Property Owner | | 40 W Golden Gate | | | Detroit | MI | 48203 | |
| Property Owner | | 401 W Golden Gate | | | Detroit | MI | 48203 | |
| Property Owner | | 408 Fernhill | | | Detroit | MI | 48203 | |
| Property Owner | | 411 W Hildale | | | Detroit | MI | 48203 | |
| Property Owner | | 417 E State Fair | | | Detroit | MI | 48203 | |
| Property Owner | | 430 Alameda St | | | Detroit | MI | 48203 | |
| Property Owner | | 451 W Lantz | | | Detroit | MI | 48203 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 461 W Savannah | | | Detroit | MI | 48203 | |
| Property Owner | | 465 W Golden Gate | | | Detroit | MI | 48203 | |
| Property Owner | | 485 W Brentwood | | | Detroit | MI | 48203 | |
| Property Owner | | 488 W Hildale | | | Detroit | MI | 48203 | |
| Property Owner | | 490 W Brentwood | | | Detroit | MI | 48203 | |
| Property Owner | | 517 W Hollywood | | | Detroit | MI | 48203 | |
| Property Owner | | 534 Fernhill | | | Detroit | MI | 48203 | |
| Property Owner | | 541 W Margaret | | | Detroit | MI | 48203 | |
| Property Owner | | 61 E Nevada | | | Detroit | MI | 48203 | |
| Property Owner | | 67 W Margaret | | | Detroit | MI | 48203 | |
| Property Owner | | 71 W Hollywood | | | Detroit | MI | 48203 | |
| Property Owner | | 725 E Brentwood | | | Detroit | MI | 48203 | |
| Property Owner | | 75 E Savannah | | | Detroit | MI | 48203 | |
| Property Owner | | 75 W Greendale | | | Detroit | MI | 48203 | |
| Property Owner | | 76 E Golden Gate | | | Detroit | MI | 48203 | |
| Property Owner | | 91 W Dakota | | | Detroit | MI | 48203 | |
| Property Owner | | 91 W Parkhurst | | | Detroit | MI | 48203 | |
| Property Owner | | 917 E Mcnichols | | | Detroit | MI | 48203 | |
| Property Owner | | 926 Penrose | | | Detroit | MI | 48203 | |
| Property Owner | | 927 Adeline St | | | Detroit | MI | 48203 | |
| Property Owner | | 945 Adeline St | | | Detroit | MI | 48203 | |
| Property Owner | | 949 E State Fair | | | Detroit | MI | 48203 | |
| Property Owner | | 951 E Golden Gate | | | Detroit | MI | 48203 | |
| Property Owner | | 951 Whitmore Rd | | | Detroit | MI | 48203 | |
| Property Owner | | 958 Carmel | | | Detroit | MI | 48203 | |
| Property Owner | | 975 Fernhill | | | Detroit | MI | 48203 | |
| Property Owner | | 977 E Robinwood | | | Detroit | MI | 48203 | |
| Property Owner | | 996 Adeline St | | | Detroit | MI | 48203 | |
| Property Owner | | 1001 Covington 10 | | | Detroit | MI | 48203 | |
| Property Owner | | 1001 Covington 9 | | | Detroit | MI | 48203 | |
| Property Owner | | 1041 Adeline St | | | Detroit | MI | 48203 | |
| Property Owner | | 1052 Carmel | | | Detroit | MI | 48203 | |
| Property Owner | | 1070 Annin | | | Detroit | MI | 48203 | |
| Property Owner | | 111 Edgevale | | | Detroit | MI | 48203 | |
| Property Owner | | 1124 Annin | | | Detroit | MI | 48203 | |
| Property Owner | | 11621 Woodward Avenue | | | Detroit | MI | 48203 | |
| Property Owner | | 118 W Margaret | | | Detroit | MI | 48203 | |
| Property Owner | | 1231 E Nevada | | | Detroit | MI | 48203 | |
| Property Owner | | 130 W Hollywood | | | Detroit | MI | 48203 | |
| Property Owner | | 14039 Orleans | | | Detroit | MI | 48203 | |
| Property Owner | | 141 E Hildale | | | Detroit | MI | 48203 | |
| Property Owner | | 1440 Strathcona | | | Detroit | MI | 48203 | |
| Property Owner | | 1441 Strathcona | | | Detroit | MI | 48203 | |
| Property Owner | | 155 E Nevada | | | Detroit | MI | 48203 | |
| Property Owner | | 155 W Hollywood | | | Detroit | MI | 48203 | |
| Property Owner | | 15758 Joslyn | | | Detroit | MI | 48203 | |
| Property Owner | | 15775 Joslyn | | | Detroit | MI | 48203 | |
| Property Owner | | 158 E Dakota | | | Detroit | MI | 48203 | |
| Property Owner | | 158 W Nevada | | | Detroit | MI | 48203 | |
| Property Owner | | 15811 Joslyn | | | Detroit | MI | 48203 | |
| Property Owner | | 159 W Golden Gate | | | Detroit | MI | 48203 | |
| Property Owner | | 163 W Nevada | | | Detroit | MI | 48203 | |
| Property Owner | | 165 E Hildale | | | Detroit | MI | 48203 | |
| Property Owner | | 1700 Balmoral Dr | | | Detroit | MI | 48203 | |
| Property Owner | | 17129 Cardoni | | | Detroit | MI | 48203 | |
| Property Owner | | 17131 Cameron | | | Detroit | MI | 48203 | |
| Property Owner | | 17197 Wanda | | | Detroit | MI | 48203 | |
| Property Owner | | 17314 Brush | | | Detroit | MI | 48203 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 17347 Woodward Avenue | | | Detroit | MI | 48203 | |
| Property Owner | | 17374 Orleans | | | Detroit | MI | 48203 | |
| Property Owner | | 17404 Greeley | | | Detroit | MI | 48203 | |
| Property Owner | | 17430 Pontchartrain | | | Detroit | MI | 48203 | |
| Property Owner | | 17490 Omira | | | Detroit | MI | 48203 | |
| Property Owner | | 1751 Puritan | | | Detroit | MI | 48203 | |
| Property Owner | | 17520 Omira | | | Detroit | MI | 48203 | |
| Property Owner | | 17530 Woodward Avenue | | | Detroit | MI | 48203 | |
| Property Owner | | 17569 Hull | | | Detroit | MI | 48203 | |
| Property Owner | | 17605 Russell | | | Detroit | MI | 48203 | |
| Property Owner | | 17722 Wanda | | | Detroit | MI | 48203 | |
| Property Owner | | 17735 Omira | | | Detroit | MI | 48203 | |
| Property Owner | | 17764 Omira | | | Detroit | MI | 48203 | |
| Property Owner | | 17770 Omira | | | Detroit | MI | 48203 | |
| Property Owner | | 17787 Wanda | | | Detroit | MI | 48203 | |
| Property Owner | | 17821 Brush | | | Detroit | MI | 48203 | |
| Property Owner | | 17837 Omira | | | Detroit | MI | 48203 | |
| Property Owner | | 17900 John R | | | Detroit | MI | 48203 | |
| Property Owner | | 18000 Marx | | | Detroit | MI | 48203 | |
| Property Owner | | 18041 Cardoni | | | Detroit | MI | 48203 | |
| Property Owner | | 18102 Marx | | | Detroit | MI | 48203 | |
| Property Owner | | 18143 Hull | | | Detroit | MI | 48203 | |
| Property Owner | | 18182 Greeley | | | Detroit | MI | 48203 | |
| Property Owner | | 18320 John R | | | Detroit | MI | 48203 | |
| Property Owner | | 184 W Montana | | | Detroit | MI | 48203 | |
| Property Owner | | 18503 Cardoni | | | Detroit | MI | 48203 | |
| Property Owner | | 18503 Orleans | | | Detroit | MI | 48203 | |
| Property Owner | | 18516 Marx | | | Detroit | MI | 48203 | |
| Property Owner | | 18531 Riopelle | | | Detroit | MI | 48203 | |
| Property Owner | | 18551 Cardoni | | | Detroit | MI | 48203 | |
| Property Owner | | 18553 Hull | | | Detroit | MI | 48203 | |
| Property Owner | | 18581 Hull | | | Detroit | MI | 48203 | |
| Property Owner | | 18619 Russell | | | Detroit | MI | 48203 | |
| Property Owner | | 18803 Russell | | | Detroit | MI | 48203 | |
| Property Owner | | 18822 Russell | | | Detroit | MI | 48203 | |
| Property Owner | | 18838 Hull | | | Detroit | MI | 48203 | |
| Property Owner | | 18846 Greeley | | | Detroit | MI | 48203 | |
| Property Owner | | 18846 Orleans | | | Detroit | MI | 48203 | |
| Property Owner | | 18860 Riopelle | | | Detroit | MI | 48203 | |
| Property Owner | | 189 W Margaret | | | Detroit | MI | 48203 | |
| Property Owner | | 18914 Greeley | | | Detroit | MI | 48203 | |
| Property Owner | | 18922 Riopelle | | | Detroit | MI | 48203 | |
| Property Owner | | 19128 Havana | | | Detroit | MI | 48203 | |
| Property Owner | | 19132 Omira | | | Detroit | MI | 48203 | |
| Property Owner | | 19141 Greeley | | | Detroit | MI | 48203 | |
| Property Owner | | 19151 Irvington | | | Detroit | MI | 48203 | |
| Property Owner | | 19161 Derby | | | Detroit | MI | 48203 | |
| Property Owner | | 19170 Hull | | | Detroit | MI | 48203 | |
| Property Owner | | 19180 Carman | | | Detroit | MI | 48203 | |
| Property Owner | | 19189 Yacama | | | Detroit | MI | 48203 | |
| Property Owner | | 19195 Hull | | | Detroit | MI | 48203 | |
| Property Owner | | 19196 Andover | | | Detroit | MI | 48203 | |
| Property Owner | | 19207 Hawthorne | | | Detroit | MI | 48203 | |
| Property Owner | | 19212 Marx | | | Detroit | MI | 48203 | |
| Property Owner | | 19215 Yacama | | | Detroit | MI | 48203 | |
| Property Owner | | 19219 Havana | | | Detroit | MI | 48203 | |
| Property Owner | | 19227 Irvington | | | Detroit | MI | 48203 | |
| Property Owner | | 1925 Wellesley Dr | | | Detroit | MI | 48203 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 19265 Omira | | | Detroit | MI | 48203 | |
| Property Owner | | 19285 Afton Rd | | | Detroit | MI | 48203 | |
| Property Owner | | 19300 Afton Rd | | | Detroit | MI | 48203 | |
| Property Owner | | 19305 Afton Rd | | | Detroit | MI | 48203 | |
| Property Owner | | 19308 Exeter | | | Detroit | MI | 48203 | |
| Property Owner | | 1931 Monterey | | | Detroit | MI | 48203 | |
| Property Owner | | 19320 Keating | | | Detroit | MI | 48203 | |
| Property Owner | | 19326 Charleston | | | Detroit | MI | 48203 | |
| Property Owner | | 19331 N Strathcona | | | Detroit | MI | 48203 | |
| Property Owner | | 19336 Russell | | | Detroit | MI | 48203 | |
| Property Owner | | 19338 Exeter | | | Detroit | MI | 48203 | |
| Property Owner | | 19344 Cumberland | | | Detroit | MI | 48203 | |
| Property Owner | | 19363 Hanna | | | Detroit | MI | 48203 | |
| Property Owner | | 19380 Keating | | | Detroit | MI | 48203 | |
| Property Owner | | 19381 N Strathcona | | | Detroit | MI | 48203 | |
| Property Owner | | 19391 Havana | | | Detroit | MI | 48203 | |
| Property Owner | | 19400 Gloucester | | | Detroit | MI | 48203 | |
| Property Owner | | 19402 Bauman | | | Detroit | MI | 48203 | |
| Property Owner | | 19416 Danbury | | | Detroit | MI | 48203 | |
| Property Owner | | 19425 Hawthorne | | | Detroit | MI | 48203 | |
| Property Owner | | 19428 Exeter | | | Detroit | MI | 48203 | |
| Property Owner | | 19429 Danbury | | | Detroit | MI | 48203 | |
| Property Owner | | 19430 Lucerne | | | Detroit | MI | 48203 | |
| Property Owner | | 19449 Omira | | | Detroit | MI | 48203 | |
| Property Owner | | 19450 Marx | | | Detroit | MI | 48203 | |
| Property Owner | | 19455 Burlington Dr | | | Detroit | MI | 48203 | |
| Property Owner | | 19455 Cumberland | | | Detroit | MI | 48203 | |
| Property Owner | | 19458 Marx | | | Detroit | MI | 48203 | |
| Property Owner | | 19459 Greeley | | | Detroit | MI | 48203 | |
| Property Owner | | 19510 Argyle Crescent | | | Detroit | MI | 48203 | |
| Property Owner | | 19520 Afton Rd | | | Detroit | MI | 48203 | |
| Property Owner | | 19631 Irvington | | | Detroit | MI | 48203 | |
| Property Owner | | 19633 Hull | | | Detroit | MI | 48203 | |
| Property Owner | | 19633 Russell | | | Detroit | MI | 48203 | |
| Property Owner | | 19637 John R | | | Detroit | MI | 48203 | |
| Property Owner | | 1964 Eason | | | Detroit | MI | 48203 | |
| Property Owner | | 19665 Cameron | | | Detroit | MI | 48203 | |
| Property Owner | | 19672 Yacama | | | Detroit | MI | 48203 | |
| Property Owner | | 19693 Omira | | | Detroit | MI | 48203 | |
| Property Owner | | 19695 Marx | | | Detroit | MI | 48203 | |
| Property Owner | | 19698 Cardoni | | | Detroit | MI | 48203 | |
| Property Owner | | 19709 Ralston | | | Detroit | MI | 48203 | |
| Property Owner | | 19710 Irvington | | | Detroit | MI | 48203 | |
| Property Owner | | 19715 Omira | | | Detroit | MI | 48203 | |
| Property Owner | | 19721 Orleans | | | Detroit | MI | 48203 | |
| Property Owner | | 1977 Eason | | | Detroit | MI | 48203 | |
| Property Owner | | 1980 Monterey | | | Detroit | MI | 48203 | |
| Property Owner | | 19951 Marx | | | Detroit | MI | 48203 | |
| Property Owner | | 19966 Hanna | | | Detroit | MI | 48203 | |
| Property Owner | | 19982 Orleans | | | Detroit | MI | 48203 | |
| Property Owner | | 19989 Hull | | | Detroit | MI | 48203 | |
| Property Owner | | 19994 Coventry | | | Detroit | MI | 48203 | |
| Property Owner | | 19996 Riopelle | | | Detroit | MI | 48203 | |
| Property Owner | | 20015 Coventry | | | Detroit | MI | 48203 | |
| Property Owner | | 20016 Marx | | | Detroit | MI | 48203 | |
| Property Owner | | 20031 Russell | | | Detroit | MI | 48203 | |
| Property Owner | | 20040 Hanna | | | Detroit | MI | 48203 | |
| Property Owner | | 20044 Yacama | | | Detroit | MI | 48203 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 20051 Russell | | | Detroit | MI | 48203 | |
| Property Owner | | 201 W Robinwood | | | Detroit | MI | 48203 | |
| Property Owner | | 20131 Hanna | | | Detroit | MI | 48203 | |
| Property Owner | | 20137 Charleston | | | Detroit | MI | 48203 | |
| Property Owner | | 20157 Greeley | | | Detroit | MI | 48203 | |
| Property Owner | | 20166 Riopelle | | | Detroit | MI | 48203 | |
| Property Owner | | 20178 Omira | | | Detroit | MI | 48203 | |
| Property Owner | | 20180 Greeley | | | Detroit | MI | 48203 | |
| Property Owner | | 20183 Danbury | | | Detroit | MI | 48203 | |
| Property Owner | | 20187 Hanna | | | Detroit | MI | 48203 | |
| Property Owner | | 202 W Longwood | | | Detroit | MI | 48203 | |
| Property Owner | | 20203 Hull | | | Detroit | MI | 48203 | |
| Property Owner | | 20206 Hanna | | | Detroit | MI | 48203 | |
| Property Owner | | 20208 Irvington | | | Detroit | MI | 48203 | |
| Property Owner | | 20228 Cameron | | | Detroit | MI | 48203 | |
| Property Owner | | 20236 Orleans | | | Detroit | MI | 48203 | |
| Property Owner | | 20249 Greeley | | | Detroit | MI | 48203 | |
| Property Owner | | 20256 Hanna | | | Detroit | MI | 48203 | |
| Property Owner | | 20323 Charleston | | | Detroit | MI | 48203 | |
| Property Owner | | 20405 Derby | | | Detroit | MI | 48203 | |
| Property Owner | | 20409 Hull | | | Detroit | MI | 48203 | |
| Property Owner | | 20410 Hull | | | Detroit | MI | 48203 | |
| Property Owner | | 20415 Danbury | | | Detroit | MI | 48203 | |
| Property Owner | | 20429 Riopelle | | | Detroit | MI | 48203 | |
| Property Owner | | 20433 Fayette | | | Detroit | MI | 48203 | |
| Property Owner | | 20436 Hull | | | Detroit | MI | 48203 | |
| Property Owner | | 20447 Orleans | | | Detroit | MI | 48203 | |
| Property Owner | | 20453 Marx | | | Detroit | MI | 48203 | |
| Property Owner | | 20460 Andover | | | Detroit | MI | 48203 | |
| Property Owner | | 20469 Russell | | | Detroit | MI | 48203 | |
| Property Owner | | 20521 Coventry | | | Detroit | MI | 48203 | |
| Property Owner | | 20528 Derby | | | Detroit | MI | 48203 | |
| Property Owner | | 20530 Exeter | | | Detroit | MI | 48203 | |
| Property Owner | | 210 W Montana | | | Detroit | MI | 48203 | |
| Property Owner | | 245 Cedarhurst Pl | | | Detroit | MI | 48203 | |
| Property Owner | | 2520 Woodstock | | | Detroit | MI | 48203 | |
| Property Owner | | 2632 Monterey | | | Detroit | MI | 48203 | |
| Property Owner | | 3006 Monterey | | | Detroit | MI | 48203 | |
| Property Owner | | 3310 Monterey | | | Detroit | MI | 48203 | |
| Property Owner | | 4 E Nevada | | | Detroit | MI | 48203 | |
| Property Owner | | 40 W Seven Mile | | | Detroit | MI | 48203 | |
| Property Owner | | 424 Colton | | | Detroit | MI | 48203 | |
| Property Owner | | 424 W Brentwood | | | Detroit | MI | 48203 | |
| Property Owner | | 475 W State Fair | | | Detroit | MI | 48203 | |
| Property Owner | | 482 W Hollywood | | | Detroit | MI | 48203 | |
| Property Owner | | 49 E Golden Gate | | | Detroit | MI | 48203 | |
| Property Owner | | 492 Fernhill | | | Detroit | MI | 48203 | |
| Property Owner | | 50 W Parkhurst | | | Detroit | MI | 48203 | |
| Property Owner | | 505 W Lantz | | | Detroit | MI | 48203 | |
| Property Owner | | 505 W State Fair | | | Detroit | MI | 48203 | |
| Property Owner | | 524 W Brentwood | | | Detroit | MI | 48203 | |
| Property Owner | | 544 W Greendale | | | Detroit | MI | 48203 | |
| Property Owner | | 57 W Nevada | | | Detroit | MI | 48203 | |
| Property Owner | | 604 W Golden Gate | | | Detroit | MI | 48203 | |
| Property Owner | | 640 W Golden Gate | | | Detroit | MI | 48203 | |
| Property Owner | | 643 W Golden Gate | | | Detroit | MI | 48203 | |
| Property Owner | | 651 W Hollywood | | | Detroit | MI | 48203 | |
| Property Owner | | 683 W Hollywood | | | Detroit | MI | 48203 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 709 E Margaret | | | Detroit | MI | 48203 | |
| Property Owner | | 72 W Hollywood | | | Detroit | MI | 48203 | |
| Property Owner | | 727 W Brentwood | | | Detroit | MI | 48203 | |
| Property Owner | | 730 E Hollywood | | | Detroit | MI | 48203 | |
| Property Owner | | 737 E Brentwood | | | Detroit | MI | 48203 | |
| Property Owner | | 745 Fernhill | | | Detroit | MI | 48203 | |
| Property Owner | | 756 W Lantz | | | Detroit | MI | 48203 | |
| Property Owner | | 78 Worcester Pl | | | Detroit | MI | 48203 | |
| Property Owner | | 80 W Nevada | | | Detroit | MI | 48203 | |
| Property Owner | | 87 Edgevale | | | Detroit | MI | 48203 | |
| Property Owner | | 930 Adeline St | | | Detroit | MI | 48203 | |
| Property Owner | | 965 E Golden Gate | | | Detroit | MI | 48203 | |
| Property Owner | | 981 E Greendale | | | Detroit | MI | 48203 | |
| Property Owner | | 10 E Eight Mile | | | Detroit | MI | 48203 | |
| Property Owner | | 1001 Covington 3 | | | Detroit | MI | 48203 | |
| Property Owner | | 1001 E Hollywood | | | Detroit | MI | 48203 | |
| Property Owner | | 101 W Margaret | | | Detroit | MI | 48203 | |
| Property Owner | | 1021 Annin | | | Detroit | MI | 48203 | |
| Property Owner | | 1110 Annin | | | Detroit | MI | 48203 | |
| Property Owner | | 1120 E State Fair | | | Detroit | MI | 48203 | |
| Property Owner | | 114 W Hildale | | | Detroit | MI | 48203 | |
| Property Owner | | 119 W Brentwood | | | Detroit | MI | 48203 | |
| Property Owner | | 124 W State Fair | | | Detroit | MI | 48203 | |
| Property Owner | | 128 W Dakota | | | Detroit | MI | 48203 | |
| Property Owner | | 1315 E State Fair | | | Detroit | MI | 48203 | |
| Property Owner | | 133 W Seven Mile | | | Detroit | MI | 48203 | |
| Property Owner | | 13493 Orleans | | | Detroit | MI | 48203 | |
| Property Owner | | 1370 Wellesley Dr | | | Detroit | MI | 48203 | |
| Property Owner | | 1411 Wellesley Dr | | | Detroit | MI | 48203 | |
| Property Owner | | 1454 Strathcona | | | Detroit | MI | 48203 | |
| Property Owner | | 150 W Golden Gate | | | Detroit | MI | 48203 | |
| Property Owner | | 15827 Joslyn | | | Detroit | MI | 48203 | |
| Property Owner | | 15829 Rosa Parks Blvd | | | Detroit | MI | 48203 | |
| Property Owner | | 15850 Log Cabin | | | Detroit | MI | 48203 | |
| Property Owner | | 15933 Log Cabin | | | Detroit | MI | 48203 | |
| Property Owner | | 161 W Longwood | | | Detroit | MI | 48203 | |
| Property Owner | | 1627 Monterey | | | Detroit | MI | 48203 | |
| Property Owner | | 16315 Log Cabin | | | Detroit | MI | 48203 | |
| Property Owner | | 16420 Log Cabin | | | Detroit | MI | 48203 | |
| Property Owner | | 16515 Log Cabin | | | Detroit | MI | 48203 | |
| Property Owner | | 16544 Log Cabin | | | Detroit | MI | 48203 | |
| Property Owner | | 1660 Lincolnshire | | | Detroit | MI | 48203 | |
| Property Owner | | 1701 Strathcona | | | Detroit | MI | 48203 | |
| Property Owner | | 17133 Marx | | | Detroit | MI | 48203 | |
| Property Owner | | 17165 Omira | | | Detroit | MI | 48203 | |
| Property Owner | | 17174 Marx | | | Detroit | MI | 48203 | |
| Property Owner | | 17181 Pontchartrain | | | Detroit | MI | 48203 | |
| Property Owner | | 172 Worcester Pl | | | Detroit | MI | 48203 | |
| Property Owner | | 17220 Pontchartrain | | | Detroit | MI | 48203 | |
| Property Owner | | 17222 Wanda | | | Detroit | MI | 48203 | |
| Property Owner | | 17223 Cameron | | | Detroit | MI | 48203 | |
| Property Owner | | 17300 Pontchartrain | | | Detroit | MI | 48203 | |
| Property Owner | | 17308 Brush | | | Detroit | MI | 48203 | |
| Property Owner | | 17338 Greeley | | | Detroit | MI | 48203 | |
| Property Owner | | 17383 Marx | | | Detroit | MI | 48203 | |
| Property Owner | | 17404 Marx | | | Detroit | MI | 48203 | |
| Property Owner | | 1743 Strathcona | | | Detroit | MI | 48203 | |
| Property Owner | | 17487 Hawthorne | | | Detroit | MI | 48203 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 17520 Hull | | | Detroit | MI | 48203 | |
| Property Owner | | 17543 Greeley | | | Detroit | MI | 48203 | |
| Property Owner | | 17550 Woodward Avenue | | | Detroit | MI | 48203 | |
| Property Owner | | 17557 Marx | | | Detroit | MI | 48203 | |
| Property Owner | | 17580 Marx | | | Detroit | MI | 48203 | |
| Property Owner | | 17580 Russell | | | Detroit | MI | 48203 | |
| Property Owner | | 17728 Omira | | | Detroit | MI | 48203 | |
| Property Owner | | 17811 Omira | | | Detroit | MI | 48203 | |
| Property Owner | | 17815 Brush | | | Detroit | MI | 48203 | |
| Property Owner | | 17819 Omira | | | Detroit | MI | 48203 | |
| Property Owner | | 17831 Wanda | | | Detroit | MI | 48203 | |
| Property Owner | | 17838 Omira | | | Detroit | MI | 48203 | |
| Property Owner | | 17839 Riopelle | | | Detroit | MI | 48203 | |
| Property Owner | | 17844 Russell | | | Detroit | MI | 48203 | |
| Property Owner | | 180 E Dakota | | | Detroit | MI | 48203 | |
| Property Owner | | 18020 Marx | | | Detroit | MI | 48203 | |
| Property Owner | | 18038 Marx | | | Detroit | MI | 48203 | |
| Property Owner | | 18045 Hull | | | Detroit | MI | 48203 | |
| Property Owner | | 18066 Hull | | | Detroit | MI | 48203 | |
| Property Owner | | 18096 Marx | | | Detroit | MI | 48203 | |
| Property Owner | | 1810 Eason | | | Detroit | MI | 48203 | |
| Property Owner | | 18109 Hull | | | Detroit | MI | 48203 | |
| Property Owner | | 18132 Marx | | | Detroit | MI | 48203 | |
| Property Owner | | 18163 Hull | | | Detroit | MI | 48203 | |
| Property Owner | | 18175 Orleans | | | Detroit | MI | 48203 | |
| Property Owner | | 18185 Cardoni | | | Detroit | MI | 48203 | |
| Property Owner | | 18510 Marx | | | Detroit | MI | 48203 | |
| Property Owner | | 18517 Marx | | | Detroit | MI | 48203 | |
| Property Owner | | 18540 Marx | | | Detroit | MI | 48203 | |
| Property Owner | | 18641 Cardoni | | | Detroit | MI | 48203 | |
| Property Owner | | 18642 Hawthorne | | | Detroit | MI | 48203 | |
| Property Owner | | 18644 Riopelle | | | Detroit | MI | 48203 | |
| Property Owner | | 18734 Hawthorne | | | Detroit | MI | 48203 | |
| Property Owner | | 18811 Hull | | | Detroit | MI | 48203 | |
| Property Owner | | 18815 Marx | | | Detroit | MI | 48203 | |
| Property Owner | | 18817 Cardoni | | | Detroit | MI | 48203 | |
| Property Owner | | 18818 Orleans | | | Detroit | MI | 48203 | |
| Property Owner | | 18839 Hull | | | Detroit | MI | 48203 | |
| Property Owner | | 1884 Balmoral Dr | | | Detroit | MI | 48203 | |
| Property Owner | | 18847 Marx | | | Detroit | MI | 48203 | |
| Property Owner | | 18901 Russell | | | Detroit | MI | 48203 | |
| Property Owner | | 18912 Russell | | | Detroit | MI | 48203 | |
| Property Owner | | 18916 Woodward Avenue | | | Detroit | MI | 48203 | |
| Property Owner | | 18918 Russell | | | Detroit | MI | 48203 | |
| Property Owner | | 18930 Marx | | | Detroit | MI | 48203 | |
| Property Owner | | 190 Cedarhurst Pl | | | Detroit | MI | 48203 | |
| Property Owner | | 1905 Balmoral Dr | | | Detroit | MI | 48203 | |
| Property Owner | | 19100 Burlington Dr | | | Detroit | MI | 48203 | |
| Property Owner | | 19120 Burlington Dr | | | Detroit | MI | 48203 | |
| Property Owner | | 19153 Danbury | | | Detroit | MI | 48203 | |
| Property Owner | | 19169 N Strathcona | | | Detroit | MI | 48203 | |
| Property Owner | | 19171 Russell | | | Detroit | MI | 48203 | |
| Property Owner | | 19183 Keating | | | Detroit | MI | 48203 | |
| Property Owner | | 19184 Cameron | | | Detroit | MI | 48203 | |
| Property Owner | | 19188 Riopelle | | | Detroit | MI | 48203 | |
| Property Owner | | 19190 Hawthorne | | | Detroit | MI | 48203 | |
| Property Owner | | 19192 Hershey | | | Detroit | MI | 48203 | |
| Property Owner | | 19199 Havana | | | Detroit | MI | 48203 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 1920 Strathcona | | | Detroit | MI | 48203 | |
| Property Owner | | 19201 Charleston | | | Detroit | MI | 48203 | |
| Property Owner | | 19201 John R | | | Detroit | MI | 48203 | |
| Property Owner | | 19203 Irvington | | | Detroit | MI | 48203 | |
| Property Owner | | 19204 Hanna | | | Detroit | MI | 48203 | |
| Property Owner | | 19216 Danbury | | | Detroit | MI | 48203 | |
| Property Owner | | 19226 Charleston | | | Detroit | MI | 48203 | |
| Property Owner | | 1923 Geneva | | | Detroit | MI | 48203 | |
| Property Owner | | 19232 Afton Rd | | | Detroit | MI | 48203 | |
| Property Owner | | 19239 Irvington | | | Detroit | MI | 48203 | |
| Property Owner | | 19254 Marx | | | Detroit | MI | 48203 | |
| Property Owner | | 19260 Hull | | | Detroit | MI | 48203 | |
| Property Owner | | 19262 N Strathcona | | | Detroit | MI | 48203 | |
| Property Owner | | 19263 Marx | | | Detroit | MI | 48203 | |
| Property Owner | | 19266 Andover | | | Detroit | MI | 48203 | |
| Property Owner | | 19270 Afton Rd | | | Detroit | MI | 48203 | |
| Property Owner | | 19284 N Strathcona | | | Detroit | MI | 48203 | |
| Property Owner | | 19291 Woodston | | | Detroit | MI | 48203 | |
| Property Owner | | 19314 Havana | | | Detroit | MI | 48203 | |
| Property Owner | | 19315 Coventry | | | Detroit | MI | 48203 | |
| Property Owner | | 19321 Riopelle | | | Detroit | MI | 48203 | |
| Property Owner | | 19344 N Strathcona | | | Detroit | MI | 48203 | |
| Property Owner | | 19359 Omira | | | Detroit | MI | 48203 | |
| Property Owner | | 19361 N Strathcona | | | Detroit | MI | 48203 | |
| Property Owner | | 19363 Danbury | | | Detroit | MI | 48203 | |
| Property Owner | | 19365 Cumberland | | | Detroit | MI | 48203 | |
| Property Owner | | 19373 Derby | | | Detroit | MI | 48203 | |
| Property Owner | | 19381 Andover | | | Detroit | MI | 48203 | |
| Property Owner | | 19381 Keating | | | Detroit | MI | 48203 | |
| Property Owner | | 19381 Orleans | | | Detroit | MI | 48203 | |
| Property Owner | | 19415 Argyle Crescent | | | Detroit | MI | 48203 | |
| Property Owner | | 19425 Argyle Crescent | | | Detroit | MI | 48203 | |
| Property Owner | | 19426 Bauman | | | Detroit | MI | 48203 | |
| Property Owner | | 19426 Omira | | | Detroit | MI | 48203 | |
| Property Owner | | 1945 Monterey | | | Detroit | MI | 48203 | |
| Property Owner | | 19450 Argyle Crescent | | | Detroit | MI | 48203 | |
| Property Owner | | 19454 Hull | | | Detroit | MI | 48203 | |
| Property Owner | | 19460 Orleans | | | Detroit | MI | 48203 | |
| Property Owner | | 19475 Argyle Crescent | | | Detroit | MI | 48203 | |
| Property Owner | | 19485 Suffolk | | | Detroit | MI | 48203 | |
| Property Owner | | 19500 Lowell Dr | | | Detroit | MI | 48203 | |
| Property Owner | | 19535 Afton Rd | | | Detroit | MI | 48203 | |
| Property Owner | | 1955 Balmoral Dr | | | Detroit | MI | 48203 | |
| Property Owner | | 19550 Suffolk | | | Detroit | MI | 48203 | |
| Property Owner | | 19634 Danbury | | | Detroit | MI | 48203 | |
| Property Owner | | 1965 Geneva | | | Detroit | MI | 48203 | |
| Property Owner | | 19650 Hawthorne | | | Detroit | MI | 48203 | |
| Property Owner | | 19663 Coventry | | | Detroit | MI | 48203 | |
| Property Owner | | 19668 Andover | | | Detroit | MI | 48203 | |
| Property Owner | | 19669 Russell | | | Detroit | MI | 48203 | |
| Property Owner | | 19681 Yacama | | | Detroit | MI | 48203 | |
| Property Owner | | 19693 Greeley | | | Detroit | MI | 48203 | |
| Property Owner | | 19693 Keating | | | Detroit | MI | 48203 | |
| Property Owner | | 1970 Balmoral Dr | | | Detroit | MI | 48203 | |
| Property Owner | | 1971 Brighton | | | Detroit | MI | 48203 | |
| Property Owner | | 19720 Cardoni | | | Detroit | MI | 48203 | |
| Property Owner | | 19721 Coventry | | | Detroit | MI | 48203 | |
| Property Owner | | 19728 Russell | | | Detroit | MI | 48203 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 19808 Ralston | | | Detroit | MI | 48203 | |
| Property Owner | | 1982 Brighton | | | Detroit | MI | 48203 | |
| Property Owner | | 1992 Brighton | | | Detroit | MI | 48203 | |
| Property Owner | | 19924 Omira | | | Detroit | MI | 48203 | |
| Property Owner | | 19944 Hull | | | Detroit | MI | 48203 | |
| Property Owner | | 19951 Orleans | | | Detroit | MI | 48203 | |
| Property Owner | | 19953 Hanna | | | Detroit | MI | 48203 | |
| Property Owner | | 19966 Andover | | | Detroit | MI | 48203 | |
| Property Owner | | 19968 Exeter | | | Detroit | MI | 48203 | |
| Property Owner | | 19980 Riopelle | | | Detroit | MI | 48203 | |
| Property Owner | | 19995 Greeley | | | Detroit | MI | 48203 | |
| Property Owner | | 20016 Cameron | | | Detroit | MI | 48203 | |
| Property Owner | | 20020 Riopelle | | | Detroit | MI | 48203 | |
| Property Owner | | 20024 Marx | | | Detroit | MI | 48203 | |
| Property Owner | | 20035 Irvington | | | Detroit | MI | 48203 | |
| Property Owner | | 20040 Marx | | | Detroit | MI | 48203 | |
| Property Owner | | 20044 Omira | | | Detroit | MI | 48203 | |
| Property Owner | | 20051 Hull | | | Detroit | MI | 48203 | |
| Property Owner | | 2006 Eason | | | Detroit | MI | 48203 | |
| Property Owner | | 20067 Russell | | | Detroit | MI | 48203 | |
| Property Owner | | 2010 Geneva | | | Detroit | MI | 48203 | |
| Property Owner | | 20124 Russell | | | Detroit | MI | 48203 | |
| Property Owner | | 20127 Orleans | | | Detroit | MI | 48203 | |
| Property Owner | | 20138 Omira | | | Detroit | MI | 48203 | |
| Property Owner | | 20139 Hawthorne | | | Detroit | MI | 48203 | |
| Property Owner | | 20151 Hanna | | | Detroit | MI | 48203 | |
| Property Owner | | 20157 Irvington | | | Detroit | MI | 48203 | |
| Property Owner | | 20165 Cardoni | | | Detroit | MI | 48203 | |
| Property Owner | | 20172 Andover | | | Detroit | MI | 48203 | |
| Property Owner | | 20172 Irvington | | | Detroit | MI | 48203 | |
| Property Owner | | 20187 Greeley | | | Detroit | MI | 48203 | |
| Property Owner | | 20191 Marx | | | Detroit | MI | 48203 | |
| Property Owner | | 20194 Omira | | | Detroit | MI | 48203 | |
| Property Owner | | 20200 Greeley | | | Detroit | MI | 48203 | |
| Property Owner | | 20209 Andover | | | Detroit | MI | 48203 | |
| Property Owner | | 20218 Charleston | | | Detroit | MI | 48203 | |
| Property Owner | | 20229 Danbury | | | Detroit | MI | 48203 | |
| Property Owner | | 20242 Yacama | | | Detroit | MI | 48203 | |
| Property Owner | | 20243 Yacama | | | Detroit | MI | 48203 | |
| Property Owner | | 20256 Andover | | | Detroit | MI | 48203 | |
| Property Owner | | 20259 Hull | | | Detroit | MI | 48203 | |
| Property Owner | | 20264 Russell | | | Detroit | MI | 48203 | |
| Property Owner | | 20450 Hull | | | Detroit | MI | 48203 | |
| Property Owner | | 20453 Russell | | | Detroit | MI | 48203 | |
| Property Owner | | 20459 Hull | | | Detroit | MI | 48203 | |
| Property Owner | | 20501 Danbury | | | Detroit | MI | 48203 | |
| Property Owner | | 20528 Charleston | | | Detroit | MI | 48203 | |
| Property Owner | | 215 W Greendale | | | Detroit | MI | 48203 | |
| Property Owner | | 230 W Brentwood | | | Detroit | MI | 48203 | |
| Property Owner | | 2416 Monterey | | | Detroit | MI | 48203 | |
| Property Owner | | 244 W Grixdale | | | Detroit | MI | 48203 | |
| Property Owner | | 2511 Monterey | | | Detroit | MI | 48203 | |
| Property Owner | | 2531 Monterey | | | Detroit | MI | 48203 | |
| Property Owner | | 2548 Woodstock | | | Detroit | MI | 48203 | |
| Property Owner | | 2695 Monterey | | | Detroit | MI | 48203 | |
| Property Owner | | 301 W Montana | | | Detroit | MI | 48203 | |
| Property Owner | | 311 W Montana | | | Detroit | MI | 48203 | |
| Property Owner | | 327 W Eight Mile | | | Detroit | MI | 48203 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 331 W Eight Mile | | | Detroit | MI | 48203 | |
| Property Owner | | 3328 Monterey | | | Detroit | MI | 48203 | |
| Property Owner | | 37 Emery | | | Detroit | MI | 48203 | |
| Property Owner | | 37 W Montana | | | Detroit | MI | 48203 | |
| Property Owner | | 421 Alameda St | | | Detroit | MI | 48203 | |
| Property Owner | | 451 W Savannah | | | Detroit | MI | 48203 | |
| Property Owner | | 466 Alameda St | | | Detroit | MI | 48203 | |
| Property Owner | | 469 W Hollywood | | | Detroit | MI | 48203 | |
| Property Owner | | 47 W Savannah | | | Detroit | MI | 48203 | |
| Property Owner | | 474 W Greendale | | | Detroit | MI | 48203 | |
| Property Owner | | 477 Adeline St | | | Detroit | MI | 48203 | |
| Property Owner | | 525 W Grixdale | | | Detroit | MI | 48203 | |
| Property Owner | | 547 W Brentwood | | | Detroit | MI | 48203 | |
| Property Owner | | 586 W Brentwood | | | Detroit | MI | 48203 | |
| Property Owner | | 61 Edgevale | | | Detroit | MI | 48203 | |
| Property Owner | | 635 E Nevada | | | Detroit | MI | 48203 | |
| Property Owner | | 660 Whitmore Rd | | | Detroit | MI | 48203 | |
| Property Owner | | 680 W Robinwood | | | Detroit | MI | 48203 | |
| Property Owner | | 712 W Hollywood | | | Detroit | MI | 48203 | |
| Property Owner | | 719 Annin | | | Detroit | MI | 48203 | |
| Property Owner | | 805 E State Fair | | | Detroit | MI | 48203 | |
| Property Owner | | 85 W Nevada | | | Detroit | MI | 48203 | |
| Property Owner | | 87 E Parkhurst | | | Detroit | MI | 48203 | |
| Property Owner | | 905 Annin | | | Detroit | MI | 48203 | |
| Property Owner | | 94 E Montana | | | Detroit | MI | 48203 | |
| Property Owner | | 944 Fernhill | | | Detroit | MI | 48203 | |
| Property Owner | | 944 W Lantz | | | Detroit | MI | 48203 | |
| Property Owner | | 97 W Hollywood | | | Detroit | MI | 48203 | |
| Property Owner | | 98 E Golden Gate | | | Detroit | MI | 48203 | |
| Property Owner | | 980 E Brentwood | | | Detroit | MI | 48203 | |
| Property Owner | | 984 E Hollywood | | | Detroit | MI | 48203 | |
| Property Owner | | 991 E Margaret | | | Detroit | MI | 48203 | |
| Property Owner | | 10 W Arizona | | | Detroit | MI | 48203 | |
| Property Owner | | 10 W Mcnichols | | | Detroit | MI | 48203 | |
| Property Owner | | 1001 Covington 14 | | | Detroit | MI | 48203 | |
| Property Owner | | 1001 Covington 15 | | | Detroit | MI | 48203 | |
| Property Owner | | 1037 Fernhill | | | Detroit | MI | 48203 | |
| Property Owner | | 1099 W Lantz | | | Detroit | MI | 48203 | |
| Property Owner | | 1127 Adeline St | | | Detroit | MI | 48203 | |
| Property Owner | | 1134 Annin | | | Detroit | MI | 48203 | |
| Property Owner | | 135 W Longwood | | | Detroit | MI | 48203 | |
| Property Owner | | 1350 Strathcona | | | Detroit | MI | 48203 | |
| Property Owner | | 13600 Orleans | | | Detroit | MI | 48203 | |
| Property Owner | | 144 E Greendale | | | Detroit | MI | 48203 | |
| Property Owner | | 1440 Lincolnshire | | | Detroit | MI | 48203 | |
| Property Owner | | 1500 Lincolnshire | | | Detroit | MI | 48203 | |
| Property Owner | | 15768 Rosa Parks Blvd | | | Detroit | MI | 48203 | |
| Property Owner | | 15845 Log Cabin | | | Detroit | MI | 48203 | |
| Property Owner | | 1590 W Seven Mile | | | Detroit | MI | 48203 | |
| Property Owner | | 1609 E Nevada | | | Detroit | MI | 48203 | |
| Property Owner | | 1640 Strathcona | | | Detroit | MI | 48203 | |
| Property Owner | | 1647 Balmoral Dr | | | Detroit | MI | 48203 | |
| Property Owner | | 16933 Log Cabin | | | Detroit | MI | 48203 | |
| Property Owner | | 16951 Log Cabin | | | Detroit | MI | 48203 | |
| Property Owner | | 17100 Woodward Avenue | | | Detroit | MI | 48203 | |
| Property Owner | | 17141 Pontchartrain | | | Detroit | MI | 48203 | |
| Property Owner | | 17144 Orleans | | | Detroit | MI | 48203 | |
| Property Owner | | 17175 Marx | | | Detroit | MI | 48203 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 17181 Cameron | | | Detroit | MI | 48203 | |
| Property Owner | | 17211 Marx | | | Detroit | MI | 48203 | |
| Property Owner | | 174 W Hildale | | | Detroit | MI | 48203 | |
| Property Owner | | 17532 Omira | | | Detroit | MI | 48203 | |
| Property Owner | | 17532 Russell | | | Detroit | MI | 48203 | |
| Property Owner | | 17540 Woodward Avenue | | | Detroit | MI | 48203 | |
| Property Owner | | 17563 Hull | | | Detroit | MI | 48203 | |
| Property Owner | | 17580 Orleans | | | Detroit | MI | 48203 | |
| Property Owner | | 1760 E Eight Mile | | | Detroit | MI | 48203 | |
| Property Owner | | 1760 Lincolnshire | | | Detroit | MI | 48203 | |
| Property Owner | | 17617 Marx | | | Detroit | MI | 48203 | |
| Property Owner | | 17678 Brush | | | Detroit | MI | 48203 | |
| Property Owner | | 17763 Wanda | | | Detroit | MI | 48203 | |
| Property Owner | | 17801 Wanda | | | Detroit | MI | 48203 | |
| Property Owner | | 17806 Omira | | | Detroit | MI | 48203 | |
| Property Owner | | 17809 Orleans | | | Detroit | MI | 48203 | |
| Property Owner | | 17837 Hull | | | Detroit | MI | 48203 | |
| Property Owner | | 17875 Marx | | | Detroit | MI | 48203 | |
| Property Owner | | 1800 Lincolnshire | | | Detroit | MI | 48203 | |
| Property Owner | | 18046 Orleans | | | Detroit | MI | 48203 | |
| Property Owner | | 18087 Greeley | | | Detroit | MI | 48203 | |
| Property Owner | | 181 W Golden Gate | | | Detroit | MI | 48203 | |
| Property Owner | | 18101 Russell | | | Detroit | MI | 48203 | |
| Property Owner | | 18109 Marx | | | Detroit | MI | 48203 | |
| Property Owner | | 18119 Orleans | | | Detroit | MI | 48203 | |
| Property Owner | | 18120 Russell | | | Detroit | MI | 48203 | |
| Property Owner | | 18126 Hull | | | Detroit | MI | 48203 | |
| Property Owner | | 18127 Riopelle | | | Detroit | MI | 48203 | |
| Property Owner | | 18134 Greeley | | | Detroit | MI | 48203 | |
| Property Owner | | 18146 Cardoni | | | Detroit | MI | 48203 | |
| Property Owner | | 18186 Orleans | | | Detroit | MI | 48203 | |
| Property Owner | | 1830 Balmoral Dr | | | Detroit | MI | 48203 | |
| Property Owner | | 184 E Hildale | | | Detroit | MI | 48203 | |
| Property Owner | | 18501 Russell | | | Detroit | MI | 48203 | |
| Property Owner | | 18520 Greeley | | | Detroit | MI | 48203 | |
| Property Owner | | 18521 Orleans | | | Detroit | MI | 48203 | |
| Property Owner | | 18522 Marx | | | Detroit | MI | 48203 | |
| Property Owner | | 18523 Riopelle | | | Detroit | MI | 48203 | |
| Property Owner | | 18532 Greeley | | | Detroit | MI | 48203 | |
| Property Owner | | 18560 Greeley | | | Detroit | MI | 48203 | |
| Property Owner | | 18581 Cardoni | | | Detroit | MI | 48203 | |
| Property Owner | | 18591 Orleans | | | Detroit | MI | 48203 | |
| Property Owner | | 18598 Orleans | | | Detroit | MI | 48203 | |
| Property Owner | | 18604 Hawthorne | | | Detroit | MI | 48203 | |
| Property Owner | | 18631 Riopelle | | | Detroit | MI | 48203 | |
| Property Owner | | 18804 Cardoni | | | Detroit | MI | 48203 | |
| Property Owner | | 18817 Riopelle | | | Detroit | MI | 48203 | |
| Property Owner | | 18824 Orleans | | | Detroit | MI | 48203 | |
| Property Owner | | 18866 Hull | | | Detroit | MI | 48203 | |
| Property Owner | | 18902 Hull | | | Detroit | MI | 48203 | |
| Property Owner | | 18907 Marx | | | Detroit | MI | 48203 | |
| Property Owner | | 18915 Riopelle | | | Detroit | MI | 48203 | |
| Property Owner | | 18922 Greeley | | | Detroit | MI | 48203 | |
| Property Owner | | 18923 Hull | | | Detroit | MI | 48203 | |
| Property Owner | | 18931 Marx | | | Detroit | MI | 48203 | |
| Property Owner | | 18940 Hawthorne | | | Detroit | MI | 48203 | |
| Property Owner | | 190 E Montana | | | Detroit | MI | 48203 | |
| Property Owner | | 1900 Strathcona | | | Detroit | MI | 48203 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 191 W Parkhurst | | | Detroit | MI | 48203 | |
| Property Owner | | 19126 Andover | | | Detroit | MI | 48203 | |
| Property Owner | | 19128 Hanna | | | Detroit | MI | 48203 | |
| Property Owner | | 19135 Riopelle | | | Detroit | MI | 48203 | |
| Property Owner | | 19144 Irvington | | | Detroit | MI | 48203 | |
| Property Owner | | 19164 Riopelle | | | Detroit | MI | 48203 | |
| Property Owner | | 19166 Charleston | | | Detroit | MI | 48203 | |
| Property Owner | | 19167 Hawthorne | | | Detroit | MI | 48203 | |
| Property Owner | | 19169 Havana | | | Detroit | MI | 48203 | |
| Property Owner | | 1917 Louise | | | Detroit | MI | 48203 | |
| Property Owner | | 19171 Exeter | | | Detroit | MI | 48203 | |
| Property Owner | | 19180 Orleans | | | Detroit | MI | 48203 | |
| Property Owner | | 19183 Exeter | | | Detroit | MI | 48203 | |
| Property Owner | | 19194 Yacama | | | Detroit | MI | 48203 | |
| Property Owner | | 1920 Lincolnshire | | | Detroit | MI | 48203 | |
| Property Owner | | 19204 Havana | | | Detroit | MI | 48203 | |
| Property Owner | | 19214 Keating | | | Detroit | MI | 48203 | |
| Property Owner | | 19228 Carman | | | Detroit | MI | 48203 | |
| Property Owner | | 19233 Marx | | | Detroit | MI | 48203 | |
| Property Owner | | 19250 Greeley | | | Detroit | MI | 48203 | |
| Property Owner | | 19256 Greeley | | | Detroit | MI | 48203 | |
| Property Owner | | 19264 Omira | | | Detroit | MI | 48203 | |
| Property Owner | | 19264 Orleans | | | Detroit | MI | 48203 | |
| Property Owner | | 19280 Burlington Dr | | | Detroit | MI | 48203 | |
| Property Owner | | 193 E Arizona | | | Detroit | MI | 48203 | |
| Property Owner | | 19314 Irvington | | | Detroit | MI | 48203 | |
| Property Owner | | 19315 Irvington | | | Detroit | MI | 48203 | |
| Property Owner | | 19322 N Strathcona | | | Detroit | MI | 48203 | |
| Property Owner | | 19323 Blake | | | Detroit | MI | 48203 | |
| Property Owner | | 19323 Omira | | | Detroit | MI | 48203 | |
| Property Owner | | 19327 Exeter | | | Detroit | MI | 48203 | |
| Property Owner | | 19338 Cameron | | | Detroit | MI | 48203 | |
| Property Owner | | 19342 John R | | | Detroit | MI | 48203 | |
| Property Owner | | 19346 Yacama | | | Detroit | MI | 48203 | |
| Property Owner | | 19347 Cameron | | | Detroit | MI | 48203 | |
| Property Owner | | 19351 Hull | | | Detroit | MI | 48203 | |
| Property Owner | | 19357 Greeley | | | Detroit | MI | 48203 | |
| Property Owner | | 19372 Danbury | | | Detroit | MI | 48203 | |
| Property Owner | | 19372 Yacama | | | Detroit | MI | 48203 | |
| Property Owner | | 19374 Keating | | | Detroit | MI | 48203 | |
| Property Owner | | 19386 Coventry | | | Detroit | MI | 48203 | |
| Property Owner | | 19386 Cumberland | | | Detroit | MI | 48203 | |
| Property Owner | | 19395 N Strathcona | | | Detroit | MI | 48203 | |
| Property Owner | | 19400 Afton Rd | | | Detroit | MI | 48203 | |
| Property Owner | | 19402 Coventry | | | Detroit | MI | 48203 | |
| Property Owner | | 19404 Hull | | | Detroit | MI | 48203 | |
| Property Owner | | 19412 Bauman | | | Detroit | MI | 48203 | |
| Property Owner | | 19434 Marx | | | Detroit | MI | 48203 | |
| Property Owner | | 19460 Burlington Dr | | | Detroit | MI | 48203 | |
| Property Owner | | 19471 Lowell Dr | | | Detroit | MI | 48203 | |
| Property Owner | | 19481 Gloucester | | | Detroit | MI | 48203 | |
| Property Owner | | 1952 Louise | | | Detroit | MI | 48203 | |
| Property Owner | | 1955 Wellesley Dr | | | Detroit | MI | 48203 | |
| Property Owner | | 19628 Danbury | | | Detroit | MI | 48203 | |
| Property Owner | | 19654 Riopelle | | | Detroit | MI | 48203 | |
| Property Owner | | 19680 Riopelle | | | Detroit | MI | 48203 | |
| Property Owner | | 19693 Cardoni | | | Detroit | MI | 48203 | |
| Property Owner | | 19703 Yacama | | | Detroit | MI | 48203 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 19729 Greeley | | | Detroit | MI | 48203 | |
| Property Owner | | 19735 Hull | | | Detroit | MI | 48203 | |
| Property Owner | | 19934 Hanna | | | Detroit | MI | 48203 | |
| Property Owner | | 19941 Hull | | | Detroit | MI | 48203 | |
| Property Owner | | 19946 Russell | | | Detroit | MI | 48203 | |
| Property Owner | | 19959 Marx | | | Detroit | MI | 48203 | |
| Property Owner | | 19964 Exeter | | | Detroit | MI | 48203 | |
| Property Owner | | 19969 Coventry | | | Detroit | MI | 48203 | |
| Property Owner | | 19969 Hanna | | | Detroit | MI | 48203 | |
| Property Owner | | 19995 Cameron | | | Detroit | MI | 48203 | |
| Property Owner | | 20001 Andover | | | Detroit | MI | 48203 | |
| Property Owner | | 20002 Riopelle | | | Detroit | MI | 48203 | |
| Property Owner | | 20008 Hawthorne | | | Detroit | MI | 48203 | |
| Property Owner | | 20025 Charleston | | | Detroit | MI | 48203 | |
| Property Owner | | 20049 Marx | | | Detroit | MI | 48203 | |
| Property Owner | | 20070 Irvington | | | Detroit | MI | 48203 | |
| Property Owner | | 201 W Seven Mile | | | Detroit | MI | 48203 | |
| Property Owner | | 20121 Orleans | | | Detroit | MI | 48203 | |
| Property Owner | | 20124 Andover | | | Detroit | MI | 48203 | |
| Property Owner | | 20131 Irvington | | | Detroit | MI | 48203 | |
| Property Owner | | 20134 Marx | | | Detroit | MI | 48203 | |
| Property Owner | | 20154 Cardoni | | | Detroit | MI | 48203 | |
| Property Owner | | 20175 Riopelle | | | Detroit | MI | 48203 | |
| Property Owner | | 20186 Cameron | | | Detroit | MI | 48203 | |
| Property Owner | | 20198 Omira | | | Detroit | MI | 48203 | |
| Property Owner | | 20199 Riopelle | | | Detroit | MI | 48203 | |
| Property Owner | | 20215 Greeley | | | Detroit | MI | 48203 | |
| Property Owner | | 20221 Coventry | | | Detroit | MI | 48203 | |
| Property Owner | | 20221 Fayette | | | Detroit | MI | 48203 | |
| Property Owner | | 20222 Charleston | | | Detroit | MI | 48203 | |
| Property Owner | | 20224 Hanna | | | Detroit | MI | 48203 | |
| Property Owner | | 20228 Danbury | | | Detroit | MI | 48203 | |
| Property Owner | | 20234 Cameron | | | Detroit | MI | 48203 | |
| Property Owner | | 20235 Greeley | | | Detroit | MI | 48203 | |
| Property Owner | | 20237 Hawthorne | | | Detroit | MI | 48203 | |
| Property Owner | | 20249 Yacama | | | Detroit | MI | 48203 | |
| Property Owner | | 20264 Andover | | | Detroit | MI | 48203 | |
| Property Owner | | 20265 Hull | | | Detroit | MI | 48203 | |
| Property Owner | | 20401 Marx | | | Detroit | MI | 48203 | |
| Property Owner | | 20405 Fayette | | | Detroit | MI | 48203 | |
| Property Owner | | 20459 Coventry | | | Detroit | MI | 48203 | |
| Property Owner | | 20460 Orleans | | | Detroit | MI | 48203 | |
| Property Owner | | 20464 Hull | | | Detroit | MI | 48203 | |
| Property Owner | | 20471 Orleans | | | Detroit | MI | 48203 | |
| Property Owner | | 20480 Hawthorne | | | Detroit | MI | 48203 | |
| Property Owner | | 20495 Irvington | | | Detroit | MI | 48203 | |
| Property Owner | | 205 E Greendale | | | Detroit | MI | 48203 | |
| Property Owner | | 20504 Derby | | | Detroit | MI | 48203 | |
| Property Owner | | 20507 Greeley | | | Detroit | MI | 48203 | |
| Property Owner | | 20511 Orleans | | | Detroit | MI | 48203 | |
| Property Owner | | 20530 Hull | | | Detroit | MI | 48203 | |
| Property Owner | | 20541 Charleston | | | Detroit | MI | 48203 | |
| Property Owner | | 2245 Monterey | | | Detroit | MI | 48203 | |
| Property Owner | | 23 Cedarhurst Pl | | | Detroit | MI | 48203 | |
| Property Owner | | 230 W Nevada | | | Detroit | MI | 48203 | |
| Property Owner | | 235 W Grixdale | | | Detroit | MI | 48203 | |
| Property Owner | | 236 W Greendale | | | Detroit | MI | 48203 | |
| Property Owner | | 2432 Monterey | | | Detroit | MI | 48203 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 25 W Greendale | | | Detroit | MI | 48203 | |
| Property Owner | | 2541 W Eight Mile | | | Detroit | MI | 48203 | |
| Property Owner | | 273 W Montana | | | Detroit | MI | 48203 | |
| Property Owner | | 28 E Montana | | | Detroit | MI | 48203 | |
| Property Owner | | 30 W Lantz | | | Detroit | MI | 48203 | |
| Property Owner | | 314 W Montana | | | Detroit | MI | 48203 | |
| Property Owner | | 411 Adeline St | | | Detroit | MI | 48203 | |
| Property Owner | | 445 Alameda St | | | Detroit | MI | 48203 | |
| Property Owner | | 46 W Arizona | | | Detroit | MI | 48203 | |
| Property Owner | | 467 W Savannah | | | Detroit | MI | 48203 | |
| Property Owner | | 471 Adeline St | | | Detroit | MI | 48203 | |
| Property Owner | | 489 W Hollywood | | | Detroit | MI | 48203 | |
| Property Owner | | 495 W Golden Gate | | | Detroit | MI | 48203 | |
| Property Owner | | 503 Adeline St | | | Detroit | MI | 48203 | |
| Property Owner | | 504 W Greendale | | | Detroit | MI | 48203 | |
| Property Owner | | 508 Annin | | | Detroit | MI | 48203 | |
| Property Owner | | 521 W Lantz | | | Detroit | MI | 48203 | |
| Property Owner | | 530 W Hildale | | | Detroit | MI | 48203 | |
| Property Owner | | 534 W Golden Gate | | | Detroit | MI | 48203 | |
| Property Owner | | 585 W Hollywood | | | Detroit | MI | 48203 | |
| Property Owner | | 593 W Golden Gate | | | Detroit | MI | 48203 | |
| Property Owner | | 601 W Hollywood | | | Detroit | MI | 48203 | |
| Property Owner | | 626 E Margaret | | | Detroit | MI | 48203 | |
| Property Owner | | 648 W Hollywood | | | Detroit | MI | 48203 | |
| Property Owner | | 654 W Robinwood | | | Detroit | MI | 48203 | |
| Property Owner | | 668 W Hollywood | | | Detroit | MI | 48203 | |
| Property Owner | | 671 W Hollywood | | | Detroit | MI | 48203 | |
| Property Owner | | 674 W Hollywood | | | Detroit | MI | 48203 | |
| Property Owner | | 704 W Hollywood | | | Detroit | MI | 48203 | |
| Property Owner | | 760 E Greendale | | | Detroit | MI | 48203 | |
| Property Owner | | 86 Edgevale | | | Detroit | MI | 48203 | |
| Property Owner | | 920 E Grixdale | | | Detroit | MI | 48203 | |
| Property Owner | | 926 W Seven Mile | | | Detroit | MI | 48203 | |
| Property Owner | | 961 Adeline St | | | Detroit | MI | 48203 | |
| Property Owner | | 969 Adeline St | | | Detroit | MI | 48203 | |
| Property Owner | | 979 E Nevada | | | Detroit | MI | 48203 | |
| Property Owner | | 980 Fernhill | | | Detroit | MI | 48203 | |
| Property Owner | | 1133 W Lantz | | | Detroit | MI | 48203 | |
| Property Owner | | 1212 E State Fair | | | Detroit | MI | 48203 | |
| Property Owner | | 122 W Longwood | | | Detroit | MI | 48203 | |
| Property Owner | | 126 W Grixdale | | | Detroit | MI | 48203 | |
| Property Owner | | 1331 Balmoral Dr | | | Detroit | MI | 48203 | |
| Property Owner | | 134 W Nevada | | | Detroit | MI | 48203 | |
| Property Owner | | 1350 Wellesley Dr | | | Detroit | MI | 48203 | |
| Property Owner | | 1351 Wellesley Dr | | | Detroit | MI | 48203 | |
| Property Owner | | 145 E Hildale | | | Detroit | MI | 48203 | |
| Property Owner | | 146 W Greendale | | | Detroit | MI | 48203 | |
| Property Owner | | 1460 Lincolnshire | | | Detroit | MI | 48203 | |
| Property Owner | | 1470 Balmoral Dr | | | Detroit | MI | 48203 | |
| Property Owner | | 1520 Strathcona | | | Detroit | MI | 48203 | |
| Property Owner | | 1538 Strathcona | | | Detroit | MI | 48203 | |
| Property Owner | | 15778 Rosa Parks Blvd | | | Detroit | MI | 48203 | |
| Property Owner | | 15834 Rosa Parks Blvd | | | Detroit | MI | 48203 | |
| Property Owner | | 161 W Grixdale | | | Detroit | MI | 48203 | |
| Property Owner | | 1626 Balmoral Dr | | | Detroit | MI | 48203 | |
| Property Owner | | 1639 E Nevada | | | Detroit | MI | 48203 | |
| Property Owner | | 16414 Log Cabin | | | Detroit | MI | 48203 | |
| Property Owner | | 1647 Monterey | | | Detroit | MI | 48203 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 16523 Log Cabin | | | Detroit | MI | 48203 | |
| Property Owner | | 16545 Log Cabin | | | Detroit | MI | 48203 | |
| Property Owner | | 1670 Strathcona | | | Detroit | MI | 48203 | |
| Property Owner | | 16930 Log Cabin | | | Detroit | MI | 48203 | |
| Property Owner | | 170 Edgevale | | | Detroit | MI | 48203 | |
| Property Owner | | 17012 Log Cabin | | | Detroit | MI | 48203 | |
| Property Owner | | 17151 Hawthorne | | | Detroit | MI | 48203 | |
| Property Owner | | 17169 Orleans | | | Detroit | MI | 48203 | |
| Property Owner | | 17176 Cameron | | | Detroit | MI | 48203 | |
| Property Owner | | 17221 Omira | | | Detroit | MI | 48203 | |
| Property Owner | | 17240 Wanda | | | Detroit | MI | 48203 | |
| Property Owner | | 17393 Orleans | | | Detroit | MI | 48203 | |
| Property Owner | | 17427 Brush | | | Detroit | MI | 48203 | |
| Property Owner | | 17442 Omira | | | Detroit | MI | 48203 | |
| Property Owner | | 17462 Wanda | | | Detroit | MI | 48203 | |
| Property Owner | | 17495 Hawthorne | | | Detroit | MI | 48203 | |
| Property Owner | | 17517 Hull | | | Detroit | MI | 48203 | |
| Property Owner | | 17527 Marx | | | Detroit | MI | 48203 | |
| Property Owner | | 17544 Brush | | | Detroit | MI | 48203 | |
| Property Owner | | 17550 Hull | | | Detroit | MI | 48203 | |
| Property Owner | | 17569 Greeley | | | Detroit | MI | 48203 | |
| Property Owner | | 17580 Riopelle | | | Detroit | MI | 48203 | |
| Property Owner | | 17592 Cardoni | | | Detroit | MI | 48203 | |
| Property Owner | | 17604 Russell | | | Detroit | MI | 48203 | |
| Property Owner | | 17617 Russell | | | Detroit | MI | 48203 | |
| Property Owner | | 1770 Strathcona | | | Detroit | MI | 48203 | |
| Property Owner | | 17791 Oakland | | | Detroit | MI | 48203 | |
| Property Owner | | 17794 Omira | | | Detroit | MI | 48203 | |
| Property Owner | | 17808 Russell | | | Detroit | MI | 48203 | |
| Property Owner | | 17833 Omira | | | Detroit | MI | 48203 | |
| Property Owner | | 17850 Marx | | | Detroit | MI | 48203 | |
| Property Owner | | 17888 Marx | | | Detroit | MI | 48203 | |
| Property Owner | | 17929 Brush | | | Detroit | MI | 48203 | |
| Property Owner | | 18067 Marx | | | Detroit | MI | 48203 | |
| Property Owner | | 18108 Marx | | | Detroit | MI | 48203 | |
| Property Owner | | 18135 Greeley | | | Detroit | MI | 48203 | |
| Property Owner | | 18146 Orleans | | | Detroit | MI | 48203 | |
| Property Owner | | 18148 Greeley | | | Detroit | MI | 48203 | |
| Property Owner | | 18171 Hull | | | Detroit | MI | 48203 | |
| Property Owner | | 182 E Hildale | | | Detroit | MI | 48203 | |
| Property Owner | | 18204 Greeley | | | Detroit | MI | 48203 | |
| Property Owner | | 18500 Orleans | | | Detroit | MI | 48203 | |
| Property Owner | | 18533 Marx | | | Detroit | MI | 48203 | |
| Property Owner | | 18552 Hull | | | Detroit | MI | 48203 | |
| Property Owner | | 18560 Orleans | | | Detroit | MI | 48203 | |
| Property Owner | | 18562 Marx | | | Detroit | MI | 48203 | |
| Property Owner | | 18588 Riopelle | | | Detroit | MI | 48203 | |
| Property Owner | | 18590 Russell | | | Detroit | MI | 48203 | |
| Property Owner | | 18596 Greeley | | | Detroit | MI | 48203 | |
| Property Owner | | 186 E Arizona | | | Detroit | MI | 48203 | |
| Property Owner | | 18602 Greeley | | | Detroit | MI | 48203 | |
| Property Owner | | 18622 Orleans | | | Detroit | MI | 48203 | |
| Property Owner | | 18700 Woodward Avenue | | | Detroit | MI | 48203 | |
| Property Owner | | 1880 Lincolnshire | | | Detroit | MI | 48203 | |
| Property Owner | | 18805 Marx | | | Detroit | MI | 48203 | |
| Property Owner | | 18834 Cardoni | | | Detroit | MI | 48203 | |
| Property Owner | | 18860 Hull | | | Detroit | MI | 48203 | |
| Property Owner | | 18871 Orleans | | | Detroit | MI | 48203 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 18910 Greeley | | | Detroit | MI | 48203 | |
| Property Owner | | 18930 Hull | | | Detroit | MI | 48203 | |
| Property Owner | | 19100 Woodston | | | Detroit | MI | 48203 | |
| Property Owner | | 19133 Hawthorne | | | Detroit | MI | 48203 | |
| Property Owner | | 19134 Hanna | | | Detroit | MI | 48203 | |
| Property Owner | | 19153 Omira | | | Detroit | MI | 48203 | |
| Property Owner | | 19154 Cameron | | | Detroit | MI | 48203 | |
| Property Owner | | 19162 Havana | | | Detroit | MI | 48203 | |
| Property Owner | | 19174 Hull | | | Detroit | MI | 48203 | |
| Property Owner | | 19175 Marx | | | Detroit | MI | 48203 | |
| Property Owner | | 19178 Cameron | | | Detroit | MI | 48203 | |
| Property Owner | | 19182 Hanna | | | Detroit | MI | 48203 | |
| Property Owner | | 19185 Danbury | | | Detroit | MI | 48203 | |
| Property Owner | | 19200 Cardoni | | | Detroit | MI | 48203 | |
| Property Owner | | 19208 Hawthorne | | | Detroit | MI | 48203 | |
| Property Owner | | 19217 Carman | | | Detroit | MI | 48203 | |
| Property Owner | | 19226 Yacama | | | Detroit | MI | 48203 | |
| Property Owner | | 19239 Andover | | | Detroit | MI | 48203 | |
| Property Owner | | 19241 Greeley | | | Detroit | MI | 48203 | |
| Property Owner | | 19275 Burlington Dr | | | Detroit | MI | 48203 | |
| Property Owner | | 19311 Omira | | | Detroit | MI | 48203 | |
| Property Owner | | 19320 Bauman | | | Detroit | MI | 48203 | |
| Property Owner | | 19326 Keating | | | Detroit | MI | 48203 | |
| Property Owner | | 19332 Bauman | | | Detroit | MI | 48203 | |
| Property Owner | | 19333 Irvington | | | Detroit | MI | 48203 | |
| Property Owner | | 19345 Danbury | | | Detroit | MI | 48203 | |
| Property Owner | | 19352 Yacama | | | Detroit | MI | 48203 | |
| Property Owner | | 19359 Keating | | | Detroit | MI | 48203 | |
| Property Owner | | 19387 Orleans | | | Detroit | MI | 48203 | |
| Property Owner | | 19414 Keating | | | Detroit | MI | 48203 | |
| Property Owner | | 19433 Andover | | | Detroit | MI | 48203 | |
| Property Owner | | 19433 Marx | | | Detroit | MI | 48203 | |
| Property Owner | | 19441 Argyle Crescent | | | Detroit | MI | 48203 | |
| Property Owner | | 19441 Riopelle | | | Detroit | MI | 48203 | |
| Property Owner | | 19450 Suffolk | | | Detroit | MI | 48203 | |
| Property Owner | | 19451 Exeter | | | Detroit | MI | 48203 | |
| Property Owner | | 19531 Argyle Crescent | | | Detroit | MI | 48203 | |
| Property Owner | | 19551 Burlington Dr | | | Detroit | MI | 48203 | |
| Property Owner | | 1958 Louise | | | Detroit | MI | 48203 | |
| Property Owner | | 196 W Brentwood | | | Detroit | MI | 48203 | |
| Property Owner | | 19620 Riopelle | | | Detroit | MI | 48203 | |
| Property Owner | | 19633 Andover | | | Detroit | MI | 48203 | |
| Property Owner | | 19657 Riopelle | | | Detroit | MI | 48203 | |
| Property Owner | | 19668 Riopelle | | | Detroit | MI | 48203 | |
| Property Owner | | 19679 Orleans | | | Detroit | MI | 48203 | |
| Property Owner | | 19692 Greeley | | | Detroit | MI | 48203 | |
| Property Owner | | 19697 Yacama | | | Detroit | MI | 48203 | |
| Property Owner | | 197 W Golden Gate | | | Detroit | MI | 48203 | |
| Property Owner | | 19705 Greeley | | | Detroit | MI | 48203 | |
| Property Owner | | 19734 Russell | | | Detroit | MI | 48203 | |
| Property Owner | | 19804 Ralston | | | Detroit | MI | 48203 | |
| Property Owner | | 199 Worcester Pl | | | Detroit | MI | 48203 | |
| Property Owner | | 19926 Marx | | | Detroit | MI | 48203 | |
| Property Owner | | 19938 Omira | | | Detroit | MI | 48203 | |
| Property Owner | | 19952 Exeter | | | Detroit | MI | 48203 | |
| Property Owner | | 19981 Riopelle | | | Detroit | MI | 48203 | |
| Property Owner | | 19992 Hanna | | | Detroit | MI | 48203 | |
| Property Owner | | 19995 Yacama | | | Detroit | MI | 48203 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 20000 Hanna | | | Detroit | MI | 48203 | |
| Property Owner | | 20013 Russell | | | Detroit | MI | 48203 | |
| Property Owner | | 20017 Hull | | | Detroit | MI | 48203 | |
| Property Owner | | 20021 Derby | | | Detroit | MI | 48203 | |
| Property Owner | | 20031 Hull | | | Detroit | MI | 48203 | |
| Property Owner | | 20037 Yacama | | | Detroit | MI | 48203 | |
| Property Owner | | 20052 Russell | | | Detroit | MI | 48203 | |
| Property Owner | | 2012 Eason | | | Detroit | MI | 48203 | |
| Property Owner | | 2012 North | | | Detroit | MI | 48203 | |
| Property Owner | | 20122 Omira | | | Detroit | MI | 48203 | |
| Property Owner | | 20125 Greeley | | | Detroit | MI | 48203 | |
| Property Owner | | 20135 Orleans | | | Detroit | MI | 48203 | |
| Property Owner | | 20142 Riopelle | | | Detroit | MI | 48203 | |
| Property Owner | | 20158 Greeley | | | Detroit | MI | 48203 | |
| Property Owner | | 20165 Irvington | | | Detroit | MI | 48203 | |
| Property Owner | | 20167 Marx | | | Detroit | MI | 48203 | |
| Property Owner | | 20167 Orleans | | | Detroit | MI | 48203 | |
| Property Owner | | 20181 Hull | | | Detroit | MI | 48203 | |
| Property Owner | | 20191 Orleans | | | Detroit | MI | 48203 | |
| Property Owner | | 20222 Irvington | | | Detroit | MI | 48203 | |
| Property Owner | | 20227 Coventry | | | Detroit | MI | 48203 | |
| Property Owner | | 20227 John R | | | Detroit | MI | 48203 | |
| Property Owner | | 20247 Riopelle | | | Detroit | MI | 48203 | |
| Property Owner | | 20259 Hanna | | | Detroit | MI | 48203 | |
| Property Owner | | 2032 Puritan | | | Detroit | MI | 48203 | |
| Property Owner | | 20408 Cameron | | | Detroit | MI | 48203 | |
| Property Owner | | 20409 Coventry | | | Detroit | MI | 48203 | |
| Property Owner | | 20423 Greeley | | | Detroit | MI | 48203 | |
| Property Owner | | 20425 Irvington | | | Detroit | MI | 48203 | |
| Property Owner | | 20431 Keating | | | Detroit | MI | 48203 | |
| Property Owner | | 20434 Riopelle | | | Detroit | MI | 48203 | |
| Property Owner | | 20439 Derby | | | Detroit | MI | 48203 | |
| Property Owner | | 20439 Irvington | | | Detroit | MI | 48203 | |
| Property Owner | | 20442 Hanna | | | Detroit | MI | 48203 | |
| Property Owner | | 20444 Orleans | | | Detroit | MI | 48203 | |
| Property Owner | | 20471 Riopelle | | | Detroit | MI | 48203 | |
| Property Owner | | 20489 Andover | | | Detroit | MI | 48203 | |
| Property Owner | | 20489 Russell | | | Detroit | MI | 48203 | |
| Property Owner | | 20494 Hull | | | Detroit | MI | 48203 | |
| Property Owner | | 20495 Yacama | | | Detroit | MI | 48203 | |
| Property Owner | | 20507 Hull | | | Detroit | MI | 48203 | |
| Property Owner | | 20508 Hull | | | Detroit | MI | 48203 | |
| Property Owner | | 20523 Exeter | | | Detroit | MI | 48203 | |
| Property Owner | | 20675 Fayette | | | Detroit | MI | 48203 | |
| Property Owner | | 237 W Robinwood | | | Detroit | MI | 48203 | |
| Property Owner | | 247 W Hollywood | | | Detroit | MI | 48203 | |
| Property Owner | | 250 W Nevada | | | Detroit | MI | 48203 | |
| Property Owner | | 2575 Woodstock | | | Detroit | MI | 48203 | |
| Property Owner | | 31 W Golden Gate | | | Detroit | MI | 48203 | |
| Property Owner | | 31 W Hildale | | | Detroit | MI | 48203 | |
| Property Owner | | 3225 Monterey | | | Detroit | MI | 48203 | |
| Property Owner | | 324 E State Fair | | | Detroit | MI | 48203 | |
| Property Owner | | 334 E Eight Mile | | | Detroit | MI | 48203 | |
| Property Owner | | 344 W Nevada | | | Detroit | MI | 48203 | |
| Property Owner | | 40 E Robinwood | | | Detroit | MI | 48203 | |
| Property Owner | | 420 Fernhill | | | Detroit | MI | 48203 | |
| Property Owner | | 430 W Winchester | | | Detroit | MI | 48203 | |
| Property Owner | | 431 Alameda St | | | Detroit | MI | 48203 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 433 W Brentwood | | | Detroit | MI | 48203 | |
| Property Owner | | 441 W Robinwood | | | Detroit | MI | 48203 | |
| Property Owner | | 446 W Brentwood | | | Detroit | MI | 48203 | |
| Property Owner | | 460 W Hollywood | | | Detroit | MI | 48203 | |
| Property Owner | | 469 W Lantz | | | Detroit | MI | 48203 | |
| Property Owner | | 505 W Brentwood | | | Detroit | MI | 48203 | |
| Property Owner | | 533 W State Fair | | | Detroit | MI | 48203 | |
| Property Owner | | 56 E Hildale | | | Detroit | MI | 48203 | |
| Property Owner | | 56 W Hollywood | | | Detroit | MI | 48203 | |
| Property Owner | | 63 W Arizona | | | Detroit | MI | 48203 | |
| Property Owner | | 70 E Golden Gate | | | Detroit | MI | 48203 | |
| Property Owner | | 709 E Brentwood | | | Detroit | MI | 48203 | |
| Property Owner | | 71 E Nevada | | | Detroit | MI | 48203 | |
| Property Owner | | 713 Annin | | | Detroit | MI | 48203 | |
| Property Owner | | 725 E Hollywood | | | Detroit | MI | 48203 | |
| Property Owner | | 739 Fernhill | | | Detroit | MI | 48203 | |
| Property Owner | | 750 W Lantz | | | Detroit | MI | 48203 | |
| Property Owner | | 774 W Lantz | | | Detroit | MI | 48203 | |
| Property Owner | | 81 E Greendale | | | Detroit | MI | 48203 | |
| Property Owner | | 941 E State Fair | | | Detroit | MI | 48203 | |
| Property Owner | | 95 E Nevada | | | Detroit | MI | 48203 | |
| Property Owner | | 950 Fernhill | | | Detroit | MI | 48203 | |
| Property Owner | | 951 E Brentwood | | | Detroit | MI | 48203 | |
| Property Owner | | 981 W Lantz | | | Detroit | MI | 48203 | |
| Property Owner | | 985 E Hollywood | | | Detroit | MI | 48203 | |
| Property Owner | | 993 E Hollywood | | | Detroit | MI | 48203 | |
| Property Owner | | 100 W Montana | | | Detroit | MI | 48203 | |
| Property Owner | | 1001 Covington 4 | | | Detroit | MI | 48203 | |
| Property Owner | | 1003 W State Fair | | | Detroit | MI | 48203 | |
| Property Owner | | 102 W State Fair | | | Detroit | MI | 48203 | |
| Property Owner | | 1023 Fernhill | | | Detroit | MI | 48203 | |
| Property Owner | | 1023 W Lantz | | | Detroit | MI | 48203 | |
| Property Owner | | 109 W Dakota | | | Detroit | MI | 48203 | |
| Property Owner | | 1115 W Lantz | | | Detroit | MI | 48203 | |
| Property Owner | | 1130 Fernhill | | | Detroit | MI | 48203 | |
| Property Owner | | 115 W Parkhurst | | | Detroit | MI | 48203 | |
| Property Owner | | 118 W Arizona | | | Detroit | MI | 48203 | |
| Property Owner | | 123 E Hildale | | | Detroit | MI | 48203 | |
| Property Owner | | 1300 Wellesley Dr | | | Detroit | MI | 48203 | |
| Property Owner | | 1315 Wellesley Dr | | | Detroit | MI | 48203 | |
| Property Owner | | 1327 E Nevada | | | Detroit | MI | 48203 | |
| Property Owner | | 1340 Balmoral Dr | | | Detroit | MI | 48203 | |
| Property Owner | | 140 W Brentwood | | | Detroit | MI | 48203 | |
| Property Owner | | 140 W Hildale | | | Detroit | MI | 48203 | |
| Property Owner | | 1405 Balmoral Dr | | | Detroit | MI | 48203 | |
| Property Owner | | 1460 Wellesley Dr | | | Detroit | MI | 48203 | |
| Property Owner | | 151 E Greendale | | | Detroit | MI | 48203 | |
| Property Owner | | 151 W Parkhurst | | | Detroit | MI | 48203 | |
| Property Owner | | 1518 E Nevada | | | Detroit | MI | 48203 | |
| Property Owner | | 1565 Balmoral Dr | | | Detroit | MI | 48203 | |
| Property Owner | | 1570 Balmoral Dr | | | Detroit | MI | 48203 | |
| Property Owner | | 15764 Joslyn | | | Detroit | MI | 48203 | |
| Property Owner | | 158 E Hildale | | | Detroit | MI | 48203 | |
| Property Owner | | 158 W Parkhurst | | | Detroit | MI | 48203 | |
| Property Owner | | 15835 Rosa Parks Blvd | | | Detroit | MI | 48203 | |
| Property Owner | | 15911 Log Cabin | | | Detroit | MI | 48203 | |
| Property Owner | | 16 W Greendale | | | Detroit | MI | 48203 | |
| Property Owner | | 1625 Balmoral Dr | | | Detroit | MI | 48203 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 16643 Log Cabin | | | Detroit | MI | 48203 | |
| Property Owner | | 16727 Log Cabin | | | Detroit | MI | 48203 | |
| Property Owner | | 1690 Strathcona | | | Detroit | MI | 48203 | |
| Property Owner | | 17131 Chrysler | | | Detroit | MI | 48203 | |
| Property Owner | | 17132 Cameron | | | Detroit | MI | 48203 | |
| Property Owner | | 17132 Omira | | | Detroit | MI | 48203 | |
| Property Owner | | 17138 Greeley | | | Detroit | MI | 48203 | |
| Property Owner | | 17144 Greeley | | | Detroit | MI | 48203 | |
| Property Owner | | 17163 Hawthorne | | | Detroit | MI | 48203 | |
| Property Owner | | 17183 Hawthorne | | | Detroit | MI | 48203 | |
| Property Owner | | 17193 Orleans | | | Detroit | MI | 48203 | |
| Property Owner | | 1720 E State Fair | | | Detroit | MI | 48203 | |
| Property Owner | | 17201 Pontchartrain | | | Detroit | MI | 48203 | |
| Property Owner | | 17295 Brush | | | Detroit | MI | 48203 | |
| Property Owner | | 17325 Pontchartrain | | | Detroit | MI | 48203 | |
| Property Owner | | 17399 Orleans | | | Detroit | MI | 48203 | |
| Property Owner | | 175 W Greendale | | | Detroit | MI | 48203 | |
| Property Owner | | 17500 Second | | | Detroit | MI | 48203 | |
| Property Owner | | 17591 Riopelle | | | Detroit | MI | 48203 | |
| Property Owner | | 17598 Hull | | | Detroit | MI | 48203 | |
| Property Owner | | 17616 Russell | | | Detroit | MI | 48203 | |
| Property Owner | | 17708 Omira | | | Detroit | MI | 48203 | |
| Property Owner | | 17733 Oakland | | | Detroit | MI | 48203 | |
| Property Owner | | 17753 Wanda | | | Detroit | MI | 48203 | |
| Property Owner | | 17806 Wanda | | | Detroit | MI | 48203 | |
| Property Owner | | 17809 Brush | | | Detroit | MI | 48203 | |
| Property Owner | | 17810 Cardoni | | | Detroit | MI | 48203 | |
| Property Owner | | 17822 Wanda | | | Detroit | MI | 48203 | |
| Property Owner | | 17832 Cardoni | | | Detroit | MI | 48203 | |
| Property Owner | | 17840 Brush | | | Detroit | MI | 48203 | |
| Property Owner | | 17854 Cardoni | | | Detroit | MI | 48203 | |
| Property Owner | | 17887 Russell | | | Detroit | MI | 48203 | |
| Property Owner | | 180 E Hildale | | | Detroit | MI | 48203 | |
| Property Owner | | 18031 Riopelle | | | Detroit | MI | 48203 | |
| Property Owner | | 18050 Hull | | | Detroit | MI | 48203 | |
| Property Owner | | 18058 Riopelle | | | Detroit | MI | 48203 | |
| Property Owner | | 18078 Greeley | | | Detroit | MI | 48203 | |
| Property Owner | | 18096 Russell | | | Detroit | MI | 48203 | |
| Property Owner | | 18106 Greeley | | | Detroit | MI | 48203 | |
| Property Owner | | 18134 Riopelle | | | Detroit | MI | 48203 | |
| Property Owner | | 18149 Riopelle | | | Detroit | MI | 48203 | |
| Property Owner | | 18162 Cardoni | | | Detroit | MI | 48203 | |
| Property Owner | | 18162 Russell | | | Detroit | MI | 48203 | |
| Property Owner | | 18565 Cardoni | | | Detroit | MI | 48203 | |
| Property Owner | | 18565 Marx | | | Detroit | MI | 48203 | |
| Property Owner | | 18620 Cardoni | | | Detroit | MI | 48203 | |
| Property Owner | | 18634 Orleans | | | Detroit | MI | 48203 | |
| Property Owner | | 18816 Marx | | | Detroit | MI | 48203 | |
| Property Owner | | 18828 Russell | | | Detroit | MI | 48203 | |
| Property Owner | | 18830 Woodward Avenue | | | Detroit | MI | 48203 | |
| Property Owner | | 18831 Greeley | | | Detroit | MI | 48203 | |
| Property Owner | | 189 W Montana | | | Detroit | MI | 48203 | |
| Property Owner | | 18901 Cardoni | | | Detroit | MI | 48203 | |
| Property Owner | | 18901 Greeley | | | Detroit | MI | 48203 | |
| Property Owner | | 18930 Orleans | | | Detroit | MI | 48203 | |
| Property Owner | | 18937 Marx | | | Detroit | MI | 48203 | |
| Property Owner | | 19100 John R | | | Detroit | MI | 48203 | |
| Property Owner | | 19127 Derby | | | Detroit | MI | 48203 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 19129 Cardoni | | | Detroit | MI | 48203 | |
| Property Owner | | 19131 Yacama | | | Detroit | MI | 48203 | |
| Property Owner | | 19143 Andover | | | Detroit | MI | 48203 | |
| Property Owner | | 19151 Russell | | | Detroit | MI | 48203 | |
| Property Owner | | 19160 Marx | | | Detroit | MI | 48203 | |
| Property Owner | | 19200 Afton Rd | | | Detroit | MI | 48203 | |
| Property Owner | | 19207 Russell | | | Detroit | MI | 48203 | |
| Property Owner | | 19221 N Strathcona | | | Detroit | MI | 48203 | |
| Property Owner | | 19222 Hershey | | | Detroit | MI | 48203 | |
| Property Owner | | 19227 Andover | | | Detroit | MI | 48203 | |
| Property Owner | | 19241 Orleans | | | Detroit | MI | 48203 | |
| Property Owner | | 19249 Hull | | | Detroit | MI | 48203 | |
| Property Owner | | 19249 Riopelle | | | Detroit | MI | 48203 | |
| Property Owner | | 19260 Hanna | | | Detroit | MI | 48203 | |
| Property Owner | | 1930 Balmoral Dr | | | Detroit | MI | 48203 | |
| Property Owner | | 19308 Coventry | | | Detroit | MI | 48203 | |
| Property Owner | | 19309 Andover | | | Detroit | MI | 48203 | |
| Property Owner | | 19309 Carman | | | Detroit | MI | 48203 | |
| Property Owner | | 19318 Danbury | | | Detroit | MI | 48203 | |
| Property Owner | | 19324 Omira | | | Detroit | MI | 48203 | |
| Property Owner | | 19327 Havana | | | Detroit | MI | 48203 | |
| Property Owner | | 19330 Marx | | | Detroit | MI | 48203 | |
| Property Owner | | 19336 Orleans | | | Detroit | MI | 48203 | |
| Property Owner | | 19343 Riopelle | | | Detroit | MI | 48203 | |
| Property Owner | | 19345 Omira | | | Detroit | MI | 48203 | |
| Property Owner | | 19350 Suffolk | | | Detroit | MI | 48203 | |
| Property Owner | | 19355 Exeter | | | Detroit | MI | 48203 | |
| Property Owner | | 19356 Derby | | | Detroit | MI | 48203 | |
| Property Owner | | 19362 Keating | | | Detroit | MI | 48203 | |
| Property Owner | | 19363 Riopelle | | | Detroit | MI | 48203 | |
| Property Owner | | 19390 Irvington | | | Detroit | MI | 48203 | |
| Property Owner | | 1940 Louise | | | Detroit | MI | 48203 | |
| Property Owner | | 19459 Coventry | | | Detroit | MI | 48203 | |
| Property Owner | | 19511 Lowell Dr | | | Detroit | MI | 48203 | |
| Property Owner | | 19525 Suffolk | | | Detroit | MI | 48203 | |
| Property Owner | | 19545 Suffolk | | | Detroit | MI | 48203 | |
| Property Owner | | 19600 Hull | | | Detroit | MI | 48203 | |
| Property Owner | | 19621 Irvington | | | Detroit | MI | 48203 | |
| Property Owner | | 19630 Yacama | | | Detroit | MI | 48203 | |
| Property Owner | | 19662 Andover | | | Detroit | MI | 48203 | |
| Property Owner | | 19663 Yacama | | | Detroit | MI | 48203 | |
| Property Owner | | 19681 Greeley | | | Detroit | MI | 48203 | |
| Property Owner | | 19685 Hanna | | | Detroit | MI | 48203 | |
| Property Owner | | 19698 Greeley | | | Detroit | MI | 48203 | |
| Property Owner | | 19704 Andover | | | Detroit | MI | 48203 | |
| Property Owner | | 19710 John R | | | Detroit | MI | 48203 | |
| Property Owner | | 19715 Coventry | | | Detroit | MI | 48203 | |
| Property Owner | | 19717 Andover | | | Detroit | MI | 48203 | |
| Property Owner | | 19732 Keating | | | Detroit | MI | 48203 | |
| Property Owner | | 19926 Coventry | | | Detroit | MI | 48203 | |
| Property Owner | | 19926 Greeley | | | Detroit | MI | 48203 | |
| Property Owner | | 19926 Riopelle | | | Detroit | MI | 48203 | |
| Property Owner | | 19936 Andover | | | Detroit | MI | 48203 | |
| Property Owner | | 19937 Derby | | | Detroit | MI | 48203 | |
| Property Owner | | 19939 Andover | | | Detroit | MI | 48203 | |
| Property Owner | | 19942 Marx | | | Detroit | MI | 48203 | |
| Property Owner | | 19949 Derby | | | Detroit | MI | 48203 | |
| Property Owner | | 19954 Russell | | | Detroit | MI | 48203 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 19961 Greeley | | | Detroit | MI | 48203 | |
| Property Owner | | 19961 Hull | | | Detroit | MI | 48203 | |
| Property Owner | | 19966 Hull | | | Detroit | MI | 48203 | |
| Property Owner | | 19972 Irvington | | | Detroit | MI | 48203 | |
| Property Owner | | 19973 Orleans | | | Detroit | MI | 48203 | |
| Property Owner | | 19980 Omira | | | Detroit | MI | 48203 | |
| Property Owner | | 19999 Marx | | | Detroit | MI | 48203 | |
| Property Owner | | 20 Edgevale | | | Detroit | MI | 48203 | |
| Property Owner | | 20000 Exeter | | | Detroit | MI | 48203 | |
| Property Owner | | 20009 Marx | | | Detroit | MI | 48203 | |
| Property Owner | | 20014 Hull | | | Detroit | MI | 48203 | |
| Property Owner | | 20030 Derby | | | Detroit | MI | 48203 | |
| Property Owner | | 20052 Greeley | | | Detroit | MI | 48203 | |
| Property Owner | | 20058 Coventry | | | Detroit | MI | 48203 | |
| Property Owner | | 20100 John R | | | Detroit | MI | 48203 | |
| Property Owner | | 20110 Exeter | | | Detroit | MI | 48203 | |
| Property Owner | | 20123 Irvington | | | Detroit | MI | 48203 | |
| Property Owner | | 20144 Hull | | | Detroit | MI | 48203 | |
| Property Owner | | 20145 Andover | | | Detroit | MI | 48203 | |
| Property Owner | | 20153 Russell | | | Detroit | MI | 48203 | |
| Property Owner | | 20166 Andover | | | Detroit | MI | 48203 | |
| Property Owner | | 20174 Marx | | | Detroit | MI | 48203 | |
| Property Owner | | 20189 Danbury | | | Detroit | MI | 48203 | |
| Property Owner | | 20200 Andover | | | Detroit | MI | 48203 | |
| Property Owner | | 20207 Orleans | | | Detroit | MI | 48203 | |
| Property Owner | | 20225 Derby | | | Detroit | MI | 48203 | |
| Property Owner | | 20240 Marx | | | Detroit | MI | 48203 | |
| Property Owner | | 20241 Coventry | | | Detroit | MI | 48203 | |
| Property Owner | | 20258 Hull | | | Detroit | MI | 48203 | |
| Property Owner | | 20266 Cardoni | | | Detroit | MI | 48203 | |
| Property Owner | | 20303 Charleston | | | Detroit | MI | 48203 | |
| Property Owner | | 20416 Hull | | | Detroit | MI | 48203 | |
| Property Owner | | 20431 Cardoni | | | Detroit | MI | 48203 | |
| Property Owner | | 20438 Hawthorne | | | Detroit | MI | 48203 | |
| Property Owner | | 20472 Cardoni | | | Detroit | MI | 48203 | |
| Property Owner | | 20475 Keating | | | Detroit | MI | 48203 | |
| Property Owner | | 20487 Hull | | | Detroit | MI | 48203 | |
| Property Owner | | 20504 Exeter | | | Detroit | MI | 48203 | |
| Property Owner | | 20509 Keating | | | Detroit | MI | 48203 | |
| Property Owner | | 215 W Golden Gate | | | Detroit | MI | 48203 | |
| Property Owner | | 216 E Grixdale | | | Detroit | MI | 48203 | |
| Property Owner | | 2451 Monterey | | | Detroit | MI | 48203 | |
| Property Owner | | 252 W Longwood | | | Detroit | MI | 48203 | |
| Property Owner | | 2547 Monterey | | | Detroit | MI | 48203 | |
| Property Owner | | 2565 Monterey | | | Detroit | MI | 48203 | |
| Property Owner | | 287 E Golden Gate | | | Detroit | MI | 48203 | |
| Property Owner | | 3007 Monterey | | | Detroit | MI | 48203 | |
| Property Owner | | 36 W Mcnichols | | | Detroit | MI | 48203 | |
| Property Owner | | 401 Adeline St | | | Detroit | MI | 48203 | |
| Property Owner | | 411 W Lantz | | | Detroit | MI | 48203 | |
| Property Owner | | 427 Annin | | | Detroit | MI | 48203 | |
| Property Owner | | 432 W Lantz | | | Detroit | MI | 48203 | |
| Property Owner | | 439 W Savannah | | | Detroit | MI | 48203 | |
| Property Owner | | 446 E Winchester | | | Detroit | MI | 48203 | |
| Property Owner | | 469 Alameda St | | | Detroit | MI | 48203 | |
| Property Owner | | 480 W Robinwood | | | Detroit | MI | 48203 | |
| Property Owner | | 512 Adeline St | | | Detroit | MI | 48203 | |
| Property Owner | | 52 E Golden Gate | | | Detroit | MI | 48203 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 535 W Golden Gate | | | Detroit | MI | 48203 | |
| Property Owner | | 535 W Greendale | | | Detroit | MI | 48203 | |
| Property Owner | | 54 W Hildale | | | Detroit | MI | 48203 | |
| Property Owner | | 544 W Brentwood | | | Detroit | MI | 48203 | |
| Property Owner | | 560 W Brentwood | | | Detroit | MI | 48203 | |
| Property Owner | | 594 W Golden Gate | | | Detroit | MI | 48203 | |
| Property Owner | | 600 Alameda St | | | Detroit | MI | 48203 | |
| Property Owner | | 621 E Margaret | | | Detroit | MI | 48203 | |
| Property Owner | | 623 W Brentwood | | | Detroit | MI | 48203 | |
| Property Owner | | 690 W Robinwood | | | Detroit | MI | 48203 | |
| Property Owner | | 750 E Greendale | | | Detroit | MI | 48203 | |
| Property Owner | | 86 W Montana | | | Detroit | MI | 48203 | |
| Property Owner | | 910 Annin | | | Detroit | MI | 48203 | |
| Property Owner | | 917 Annin | | | Detroit | MI | 48203 | |
| Property Owner | | 963 E Margaret | | | Detroit | MI | 48203 | |
| Property Owner | | 971 E Golden Gate | | | Detroit | MI | 48203 | |
| Property Owner | | 1001 Covington 1 | | | Detroit | MI | 48203 | |
| Property Owner | | 104 W Hollywood | | | Detroit | MI | 48203 | |
| Property Owner | | 1040 Annin | | | Detroit | MI | 48203 | |
| Property Owner | | 105 E Hildale | | | Detroit | MI | 48203 | |
| Property Owner | | 106 W Greendale | | | Detroit | MI | 48203 | |
| Property Owner | | 1071 W Lantz | | | Detroit | MI | 48203 | |
| Property Owner | | 1078 Annin | | | Detroit | MI | 48203 | |
| Property Owner | | 1084 Carmel | | | Detroit | MI | 48203 | |
| Property Owner | | 111 E Savannah | | | Detroit | MI | 48203 | |
| Property Owner | | 1121 E Nevada | | | Detroit | MI | 48203 | |
| Property Owner | | 123 E Golden Gate | | | Detroit | MI | 48203 | |
| Property Owner | | 131 Minnesota | | | Detroit | MI | 48203 | |
| Property Owner | | 132 E Grixdale | | | Detroit | MI | 48203 | |
| Property Owner | | 1330 W Seven Mile | | | Detroit | MI | 48203 | |
| Property Owner | | 134 Worcester Pl | | | Detroit | MI | 48203 | |
| Property Owner | | 137 E Nevada | | | Detroit | MI | 48203 | |
| Property Owner | | 14092 Riopelle | | | Detroit | MI | 48203 | |
| Property Owner | | 14110 Orleans | | | Detroit | MI | 48203 | |
| Property Owner | | 150 W Brentwood | | | Detroit | MI | 48203 | |
| Property Owner | | 150 W State Fair | | | Detroit | MI | 48203 | |
| Property Owner | | 1506 Strathcona | | | Detroit | MI | 48203 | |
| Property Owner | | 1525 Wellesley Dr | | | Detroit | MI | 48203 | |
| Property Owner | | 15779 Rosa Parks Blvd | | | Detroit | MI | 48203 | |
| Property Owner | | 15822 Log Cabin | | | Detroit | MI | 48203 | |
| Property Owner | | 15939 Log Cabin | | | Detroit | MI | 48203 | |
| Property Owner | | 163 E Nevada | | | Detroit | MI | 48203 | |
| Property Owner | | 1656 Strathcona | | | Detroit | MI | 48203 | |
| Property Owner | | 1661 Lincolnshire | | | Detroit | MI | 48203 | |
| Property Owner | | 16624 Log Cabin | | | Detroit | MI | 48203 | |
| Property Owner | | 16853 Log Cabin | | | Detroit | MI | 48203 | |
| Property Owner | | 17001 Log Cabin | | | Detroit | MI | 48203 | |
| Property Owner | | 1706 Strathcona | | | Detroit | MI | 48203 | |
| Property Owner | | 17157 Marx | | | Detroit | MI | 48203 | |
| Property Owner | | 17175 Cardoni | | | Detroit | MI | 48203 | |
| Property Owner | | 17187 Oakland | | | Detroit | MI | 48203 | |
| Property Owner | | 17198 Greeley | | | Detroit | MI | 48203 | |
| Property Owner | | 17309 Greeley | | | Detroit | MI | 48203 | |
| Property Owner | | 17317 Brush | | | Detroit | MI | 48203 | |
| Property Owner | | 17344 Orleans | | | Detroit | MI | 48203 | |
| Property Owner | | 17357 Orleans | | | Detroit | MI | 48203 | |
| Property Owner | | 17375 Marx | | | Detroit | MI | 48203 | |
| Property Owner | | 17420 Omira | | | Detroit | MI | 48203 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 17449 Omira | | | Detroit | MI | 48203 | |
| Property Owner | | 17474 Brush | | | Detroit | MI | 48203 | |
| Property Owner | | 175 E Greendale | | | Detroit | MI | 48203 | |
| Property Owner | | 17502 Wanda | | | Detroit | MI | 48203 | |
| Property Owner | | 17526 Woodward Avenue | | | Detroit | MI | 48203 | |
| Property Owner | | 17546 Woodward Avenue | | | Detroit | MI | 48203 | |
| Property Owner | | 17575 Marx | | | Detroit | MI | 48203 | |
| Property Owner | | 17604 Cardoni | | | Detroit | MI | 48203 | |
| Property Owner | | 17617 Cardoni | | | Detroit | MI | 48203 | |
| Property Owner | | 17723 Wanda | | | Detroit | MI | 48203 | |
| Property Owner | | 17815 Russell | | | Detroit | MI | 48203 | |
| Property Owner | | 17820 Cardoni | | | Detroit | MI | 48203 | |
| Property Owner | | 17830 Wanda | | | Detroit | MI | 48203 | |
| Property Owner | | 18031 Greeley | | | Detroit | MI | 48203 | |
| Property Owner | | 18045 Orleans | | | Detroit | MI | 48203 | |
| Property Owner | | 18052 Hawthorne | | | Detroit | MI | 48203 | |
| Property Owner | | 18058 Cardoni | | | Detroit | MI | 48203 | |
| Property Owner | | 18059 Marx | | | Detroit | MI | 48203 | |
| Property Owner | | 18065 Cardoni | | | Detroit | MI | 48203 | |
| Property Owner | | 18102 Russell | | | Detroit | MI | 48203 | |
| Property Owner | | 18115 Riopelle | | | Detroit | MI | 48203 | |
| Property Owner | | 18126 Marx | | | Detroit | MI | 48203 | |
| Property Owner | | 18135 Russell | | | Detroit | MI | 48203 | |
| Property Owner | | 18140 Russell | | | Detroit | MI | 48203 | |
| Property Owner | | 18168 Cardoni | | | Detroit | MI | 48203 | |
| Property Owner | | 18169 Russell | | | Detroit | MI | 48203 | |
| Property Owner | | 182 E Montana | | | Detroit | MI | 48203 | |
| Property Owner | | 18205 Orleans | | | Detroit | MI | 48203 | |
| Property Owner | | 18515 Hawthorne | | | Detroit | MI | 48203 | |
| Property Owner | | 18532 Riopelle | | | Detroit | MI | 48203 | |
| Property Owner | | 18545 Russell | | | Detroit | MI | 48203 | |
| Property Owner | | 18615 Orleans | | | Detroit | MI | 48203 | |
| Property Owner | | 18637 Riopelle | | | Detroit | MI | 48203 | |
| Property Owner | | 18644 Orleans | | | Detroit | MI | 48203 | |
| Property Owner | | 18700 Hawthorne | | | Detroit | MI | 48203 | |
| Property Owner | | 18810 Cardoni | | | Detroit | MI | 48203 | |
| Property Owner | | 18837 Riopelle | | | Detroit | MI | 48203 | |
| Property Owner | | 18867 Russell | | | Detroit | MI | 48203 | |
| Property Owner | | 18876 Orleans | | | Detroit | MI | 48203 | |
| Property Owner | | 18907 Greeley | | | Detroit | MI | 48203 | |
| Property Owner | | 18925 Russell | | | Detroit | MI | 48203 | |
| Property Owner | | 18936 Hull | | | Detroit | MI | 48203 | |
| Property Owner | | 19120 Gloucester | | | Detroit | MI | 48203 | |
| Property Owner | | 19134 Russell | | | Detroit | MI | 48203 | |
| Property Owner | | 19140 Gloucester | | | Detroit | MI | 48203 | |
| Property Owner | | 19141 Woodston | | | Detroit | MI | 48203 | |
| Property Owner | | 19144 Exeter | | | Detroit | MI | 48203 | |
| Property Owner | | 19159 Danbury | | | Detroit | MI | 48203 | |
| Property Owner | | 19160 Woodston | | | Detroit | MI | 48203 | |
| Property Owner | | 19173 Cameron | | | Detroit | MI | 48203 | |
| Property Owner | | 19180 Danbury | | | Detroit | MI | 48203 | |
| Property Owner | | 19184 N Strathcona | | | Detroit | MI | 48203 | |
| Property Owner | | 19189 Riopelle | | | Detroit | MI | 48203 | |
| Property Owner | | 19200 Charleston | | | Detroit | MI | 48203 | |
| Property Owner | | 19210 Charleston | | | Detroit | MI | 48203 | |
| Property Owner | | 19211 Woodston | | | Detroit | MI | 48203 | |
| Property Owner | | 19213 Hawthorne | | | Detroit | MI | 48203 | |
| Property Owner | | 19215 Lucerne | | | Detroit | MI | 48203 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 19220 Yacama | | | Detroit | MI | 48203 | |
| Property Owner | | 19229 Carman | | | Detroit | MI | 48203 | |
| Property Owner | | 19242 Hawthorne | | | Detroit | MI | 48203 | |
| Property Owner | | 19250 Orleans | | | Detroit | MI | 48203 | |
| Property Owner | | 19251 Woodston | | | Detroit | MI | 48203 | |
| Property Owner | | 19254 Cameron | | | Detroit | MI | 48203 | |
| Property Owner | | 19271 N Strathcona | | | Detroit | MI | 48203 | |
| Property Owner | | 19300 Russell | | | Detroit | MI | 48203 | |
| Property Owner | | 19302 Blake | | | Detroit | MI | 48203 | |
| Property Owner | | 19309 Danbury | | | Detroit | MI | 48203 | |
| Property Owner | | 19312 Danbury | | | Detroit | MI | 48203 | |
| Property Owner | | 19320 Greeley | | | Detroit | MI | 48203 | |
| Property Owner | | 19335 Orleans | | | Detroit | MI | 48203 | |
| Property Owner | | 19350 Keating | | | Detroit | MI | 48203 | |
| Property Owner | | 19361 Yacama | | | Detroit | MI | 48203 | |
| Property Owner | | 19391 Suffolk | | | Detroit | MI | 48203 | |
| Property Owner | | 19392 Hull | | | Detroit | MI | 48203 | |
| Property Owner | | 19393 Danbury | | | Detroit | MI | 48203 | |
| Property Owner | | 19404 Russell | | | Detroit | MI | 48203 | |
| Property Owner | | 19410 Andover | | | Detroit | MI | 48203 | |
| Property Owner | | 19446 Andover | | | Detroit | MI | 48203 | |
| Property Owner | | 19458 Hull | | | Detroit | MI | 48203 | |
| Property Owner | | 19460 Greeley | | | Detroit | MI | 48203 | |
| Property Owner | | 19463 Danbury | | | Detroit | MI | 48203 | |
| Property Owner | | 19479 Burlington Dr | | | Detroit | MI | 48203 | |
| Property Owner | | 19500 Cumberland | | | Detroit | MI | 48203 | |
| Property Owner | | 19545 Argyle Crescent | | | Detroit | MI | 48203 | |
| Property Owner | | 19603 Cameron | | | Detroit | MI | 48203 | |
| Property Owner | | 19666 Russell | | | Detroit | MI | 48203 | |
| Property Owner | | 19707 Riopelle | | | Detroit | MI | 48203 | |
| Property Owner | | 19711 Hanna | | | Detroit | MI | 48203 | |
| Property Owner | | 19715 Riopelle | | | Detroit | MI | 48203 | |
| Property Owner | | 19730 Ralston | | | Detroit | MI | 48203 | |
| Property Owner | | 19732 Riopelle | | | Detroit | MI | 48203 | |
| Property Owner | | 1976 Geneva | | | Detroit | MI | 48203 | |
| Property Owner | | 199 W Hollywood | | | Detroit | MI | 48203 | |
| Property Owner | | 1993 Monterey | | | Detroit | MI | 48203 | |
| Property Owner | | 1995 Balmoral Dr | | | Detroit | MI | 48203 | |
| Property Owner | | 19952 Omira | | | Detroit | MI | 48203 | |
| Property Owner | | 19959 Orleans | | | Detroit | MI | 48203 | |
| Property Owner | | 19975 Derby | | | Detroit | MI | 48203 | |
| Property Owner | | 19987 Derby | | | Detroit | MI | 48203 | |
| Property Owner | | 19991 Marx | | | Detroit | MI | 48203 | |
| Property Owner | | 20016 Coventry | | | Detroit | MI | 48203 | |
| Property Owner | | 20030 Omira | | | Detroit | MI | 48203 | |
| Property Owner | | 2004 Louise | | | Detroit | MI | 48203 | |
| Property Owner | | 20040 Orleans | | | Detroit | MI | 48203 | |
| Property Owner | | 20042 Hull | | | Detroit | MI | 48203 | |
| Property Owner | | 20055 Irvington | | | Detroit | MI | 48203 | |
| Property Owner | | 20064 Hanna | | | Detroit | MI | 48203 | |
| Property Owner | | 201 W Parkhurst | | | Detroit | MI | 48203 | |
| Property Owner | | 20111 Orleans | | | Detroit | MI | 48203 | |
| Property Owner | | 20135 Riopelle | | | Detroit | MI | 48203 | |
| Property Owner | | 2014 Monterey | | | Detroit | MI | 48203 | |
| Property Owner | | 20140 Andover | | | Detroit | MI | 48203 | |
| Property Owner | | 20145 Greeley | | | Detroit | MI | 48203 | |
| Property Owner | | 20173 Coventry | | | Detroit | MI | 48203 | |
| Property Owner | | 20207 Omira | | | Detroit | MI | 48203 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 20214 Russell | | | Detroit | MI | 48203 | |
| Property Owner | | 2022 Monterey | | | Detroit | MI | 48203 | |
| Property Owner | | 20222 Yacama | | | Detroit | MI | 48203 | |
| Property Owner | | 20236 Andover | | | Detroit | MI | 48203 | |
| Property Owner | | 20236 Yacama | | | Detroit | MI | 48203 | |
| Property Owner | | 20242 Russell | | | Detroit | MI | 48203 | |
| Property Owner | | 20255 Andover | | | Detroit | MI | 48203 | |
| Property Owner | | 204 W Greendale | | | Detroit | MI | 48203 | |
| Property Owner | | 20403 Omira | | | Detroit | MI | 48203 | |
| Property Owner | | 20410 Russell | | | Detroit | MI | 48203 | |
| Property Owner | | 20458 Irvington | | | Detroit | MI | 48203 | |
| Property Owner | | 20461 Russell | | | Detroit | MI | 48203 | |
| Property Owner | | 20473 Hull | | | Detroit | MI | 48203 | |
| Property Owner | | 20480 Andover | | | Detroit | MI | 48203 | |
| Property Owner | | 20480 Irvington | | | Detroit | MI | 48203 | |
| Property Owner | | 20487 Coventry | | | Detroit | MI | 48203 | |
| Property Owner | | 20487 Marx | | | Detroit | MI | 48203 | |
| Property Owner | | 205 W Greendale | | | Detroit | MI | 48203 | |
| Property Owner | | 221 W Hollywood | | | Detroit | MI | 48203 | |
| Property Owner | | 224 Worcester Pl | | | Detroit | MI | 48203 | |
| Property Owner | | 2286 Monterey | | | Detroit | MI | 48203 | |
| Property Owner | | 2310 Monterey | | | Detroit | MI | 48203 | |
| Property Owner | | 233 W Nevada | | | Detroit | MI | 48203 | |
| Property Owner | | 2447 Woodstock | | | Detroit | MI | 48203 | |
| Property Owner | | 250 W Brentwood | | | Detroit | MI | 48203 | |
| Property Owner | | 250 W Robinwood | | | Detroit | MI | 48203 | |
| Property Owner | | 251 W Longwood | | | Detroit | MI | 48203 | |
| Property Owner | | 2510 Woodstock | | | Detroit | MI | 48203 | |
| Property Owner | | 2523 Monterey | | | Detroit | MI | 48203 | |
| Property Owner | | 2572 Woodstock | | | Detroit | MI | 48203 | |
| Property Owner | | 2581 W Eight Mile | | | Detroit | MI | 48203 | |
| Property Owner | | 2655 Monterey | | | Detroit | MI | 48203 | |
| Property Owner | | 27 W Dakota | | | Detroit | MI | 48203 | |
| Property Owner | | 28 E Arizona | | | Detroit | MI | 48203 | |
| Property Owner | | 400 W Grixdale | | | Detroit | MI | 48203 | |
| Property Owner | | 401 Annin | | | Detroit | MI | 48203 | |
| Property Owner | | 461 W Robinwood | | | Detroit | MI | 48203 | |
| Property Owner | | 474 W Winchester | | | Detroit | MI | 48203 | |
| Property Owner | | 50 Edgevale | | | Detroit | MI | 48203 | |
| Property Owner | | 537 W Hollywood | | | Detroit | MI | 48203 | |
| Property Owner | | 538 W Brentwood | | | Detroit | MI | 48203 | |
| Property Owner | | 545 W Golden Gate | | | Detroit | MI | 48203 | |
| Property Owner | | 545 W Seven Mile | | | Detroit | MI | 48203 | |
| Property Owner | | 56 W Grixdale | | | Detroit | MI | 48203 | |
| Property Owner | | 564 W Hollywood | | | Detroit | MI | 48203 | |
| Property Owner | | 571 W Golden Gate | | | Detroit | MI | 48203 | |
| Property Owner | | 591 W Grixdale | | | Detroit | MI | 48203 | |
| Property Owner | | 600 W Hollywood | | | Detroit | MI | 48203 | |
| Property Owner | | 603 W Robinwood | | | Detroit | MI | 48203 | |
| Property Owner | | 643 W Hollywood | | | Detroit | MI | 48203 | |
| Property Owner | | 65 W Greendale | | | Detroit | MI | 48203 | |
| Property Owner | | 66 W Hildale | | | Detroit | MI | 48203 | |
| Property Owner | | 69 W Montana | | | Detroit | MI | 48203 | |
| Property Owner | | 711 E Robinwood | | | Detroit | MI | 48203 | |
| Property Owner | | 73 W Arizona | | | Detroit | MI | 48203 | |
| Property Owner | | 730 Whitmore Rd | | | Detroit | MI | 48203 | |
| Property Owner | | 733 E Margaret | | | Detroit | MI | 48203 | |
| Property Owner | | 79 E Golden Gate | | | Detroit | MI | 48203 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 82 W Longwood | | | Detroit | MI | 48203 | |
| Property Owner | | 940 E Brentwood | | | Detroit | MI | 48203 | |
| Property Owner | | 963 Wildwood | | | Detroit | MI | 48203 | |
| Property Owner | | 98 W Montana | | | Detroit | MI | 48203 | |
| Property Owner | | 981 Annin | | | Detroit | MI | 48203 | |
| Property Owner | | 1001 Covington 6 | | | Detroit | MI | 48203 | |
| Property Owner | | 1044 Fernhill | | | Detroit | MI | 48203 | |
| Property Owner | | 1055 Annin | | | Detroit | MI | 48203 | |
| Property Owner | | 106 W Seven Mile | | | Detroit | MI | 48203 | |
| Property Owner | | 1125 Annin | | | Detroit | MI | 48203 | |
| Property Owner | | 119 W Golden Gate | | | Detroit | MI | 48203 | |
| Property Owner | | 125 E Hildale | | | Detroit | MI | 48203 | |
| Property Owner | | 125 W Greendale | | | Detroit | MI | 48203 | |
| Property Owner | | 13589 Orleans | | | Detroit | MI | 48203 | |
| Property Owner | | 1365 Balmoral Dr | | | Detroit | MI | 48203 | |
| Property Owner | | 14057 Orleans | | | Detroit | MI | 48203 | |
| Property Owner | | 1420 Strathcona | | | Detroit | MI | 48203 | |
| Property Owner | | 150 W Hildale | | | Detroit | MI | 48203 | |
| Property Owner | | 1530 Wellesley Dr | | | Detroit | MI | 48203 | |
| Property Owner | | 1550 Balmoral Dr | | | Detroit | MI | 48203 | |
| Property Owner | | 15734 Joslyn | | | Detroit | MI | 48203 | |
| Property Owner | | 15746 Joslyn | | | Detroit | MI | 48203 | |
| Property Owner | | 162 W Longwood | | | Detroit | MI | 48203 | |
| Property Owner | | 1626 Strathcona | | | Detroit | MI | 48203 | |
| Property Owner | | 16400 Log Cabin | | | Detroit | MI | 48203 | |
| Property Owner | | 1641 Strathcona | | | Detroit | MI | 48203 | |
| Property Owner | | 16439 Log Cabin | | | Detroit | MI | 48203 | |
| Property Owner | | 16736 Log Cabin | | | Detroit | MI | 48203 | |
| Property Owner | | 168 W Longwood | | | Detroit | MI | 48203 | |
| Property Owner | | 16900 Log Cabin | | | Detroit | MI | 48203 | |
| Property Owner | | 17169 Omira | | | Detroit | MI | 48203 | |
| Property Owner | | 17190 Greeley | | | Detroit | MI | 48203 | |
| Property Owner | | 17199 Greeley | | | Detroit | MI | 48203 | |
| Property Owner | | 17200 Pontchartrain | | | Detroit | MI | 48203 | |
| Property Owner | | 17239 Chrysler | | | Detroit | MI | 48203 | |
| Property Owner | | 17241 Brush | | | Detroit | MI | 48203 | |
| Property Owner | | 17275 Brush | | | Detroit | MI | 48203 | |
| Property Owner | | 17352 Orleans | | | Detroit | MI | 48203 | |
| Property Owner | | 17363 Marx | | | Detroit | MI | 48203 | |
| Property Owner | | 17379 Marx | | | Detroit | MI | 48203 | |
| Property Owner | | 17387 Greeley | | | Detroit | MI | 48203 | |
| Property Owner | | 17436 Omira | | | Detroit | MI | 48203 | |
| Property Owner | | 17441 Pontchartrain | | | Detroit | MI | 48203 | |
| Property Owner | | 17462 Cameron | | | Detroit | MI | 48203 | |
| Property Owner | | 17515 Omira | | | Detroit | MI | 48203 | |
| Property Owner | | 17520 Russell | | | Detroit | MI | 48203 | |
| Property Owner | | 17520 Wanda | | | Detroit | MI | 48203 | |
| Property Owner | | 17538 Brush | | | Detroit | MI | 48203 | |
| Property Owner | | 17538 Omira | | | Detroit | MI | 48203 | |
| Property Owner | | 17584 Brush | | | Detroit | MI | 48203 | |
| Property Owner | | 17826 Cardoni | | | Detroit | MI | 48203 | |
| Property Owner | | 18036 Cardoni | | | Detroit | MI | 48203 | |
| Property Owner | | 18072 Riopelle | | | Detroit | MI | 48203 | |
| Property Owner | | 181 W Robinwood | | | Detroit | MI | 48203 | |
| Property Owner | | 18109 Orleans | | | Detroit | MI | 48203 | |
| Property Owner | | 1811 Eason | | | Detroit | MI | 48203 | |
| Property Owner | | 18120 Hull | | | Detroit | MI | 48203 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 18121 Greeley | | | Detroit | MI | 48203 | |
| Property Owner | | 18157 Riopelle | | | Detroit | MI | 48203 | |
| Property Owner | | 18179 Hull | | | Detroit | MI | 48203 | |
| Property Owner | | 18181 Marx | | | Detroit | MI | 48203 | |
| Property Owner | | 18196 Greeley | | | Detroit | MI | 48203 | |
| Property Owner | | 18199 Hull | | | Detroit | MI | 48203 | |
| Property Owner | | 18500 John R | | | Detroit | MI | 48203 | |
| Property Owner | | 18501 Greeley | | | Detroit | MI | 48203 | |
| Property Owner | | 18518 Riopelle | | | Detroit | MI | 48203 | |
| Property Owner | | 18533 Russell | | | Detroit | MI | 48203 | |
| Property Owner | | 18555 Riopelle | | | Detroit | MI | 48203 | |
| Property Owner | | 18599 Orleans | | | Detroit | MI | 48203 | |
| Property Owner | | 18605 Orleans | | | Detroit | MI | 48203 | |
| Property Owner | | 18840 Cardoni | | | Detroit | MI | 48203 | |
| Property Owner | | 18865 Cardoni | | | Detroit | MI | 48203 | |
| Property Owner | | 18922 Cardoni | | | Detroit | MI | 48203 | |
| Property Owner | | 18922 Hawthorne | | | Detroit | MI | 48203 | |
| Property Owner | | 19154 Derby | | | Detroit | MI | 48203 | |
| Property Owner | | 19157 Blake | | | Detroit | MI | 48203 | |
| Property Owner | | 19170 Hanna | | | Detroit | MI | 48203 | |
| Property Owner | | 19183 Russell | | | Detroit | MI | 48203 | |
| Property Owner | | 19206 Charleston | | | Detroit | MI | 48203 | |
| Property Owner | | 19241 Russell | | | Detroit | MI | 48203 | |
| Property Owner | | 19265 Coventry | | | Detroit | MI | 48203 | |
| Property Owner | | 19303 Hawthorne | | | Detroit | MI | 48203 | |
| Property Owner | | 19309 Charleston | | | Detroit | MI | 48203 | |
| Property Owner | | 19312 Marx | | | Detroit | MI | 48203 | |
| Property Owner | | 19315 N Strathcona | | | Detroit | MI | 48203 | |
| Property Owner | | 19320 Orleans | | | Detroit | MI | 48203 | |
| Property Owner | | 19324 Exeter | | | Detroit | MI | 48203 | |
| Property Owner | | 19348 Danbury | | | Detroit | MI | 48203 | |
| Property Owner | | 19349 Marx | | | Detroit | MI | 48203 | |
| Property Owner | | 19356 Hanna | | | Detroit | MI | 48203 | |
| Property Owner | | 19364 Marx | | | Detroit | MI | 48203 | |
| Property Owner | | 19369 Coventry | | | Detroit | MI | 48203 | |
| Property Owner | | 19369 Greeley | | | Detroit | MI | 48203 | |
| Property Owner | | 19393 Blake | | | Detroit | MI | 48203 | |
| Property Owner | | 19393 Coventry | | | Detroit | MI | 48203 | |
| Property Owner | | 19394 Omira | | | Detroit | MI | 48203 | |
| Property Owner | | 194 E Montana | | | Detroit | MI | 48203 | |
| Property Owner | | 19415 Marx | | | Detroit | MI | 48203 | |
| Property Owner | | 19422 Andover | | | Detroit | MI | 48203 | |
| Property Owner | | 19424 Russell | | | Detroit | MI | 48203 | |
| Property Owner | | 19434 Cameron | | | Detroit | MI | 48203 | |
| Property Owner | | 19440 Afton Rd | | | Detroit | MI | 48203 | |
| Property Owner | | 19450 Gloucester | | | Detroit | MI | 48203 | |
| Property Owner | | 19450 Greeley | | | Detroit | MI | 48203 | |
| Property Owner | | 19459 Keating | | | Detroit | MI | 48203 | |
| Property Owner | | 19494 Suffolk | | | Detroit | MI | 48203 | |
| Property Owner | | 19495 Afton Rd | | | Detroit | MI | 48203 | |
| Property Owner | | 19555 Argyle Crescent | | | Detroit | MI | 48203 | |
| Property Owner | | 19603 Greeley | | | Detroit | MI | 48203 | |
| Property Owner | | 19610 Orleans | | | Detroit | MI | 48203 | |
| Property Owner | | 19618 Irvington | | | Detroit | MI | 48203 | |
| Property Owner | | 19633 Omira | | | Detroit | MI | 48203 | |
| Property Owner | | 19636 Derby | | | Detroit | MI | 48203 | |
| Property Owner | | 19644 Hawthorne | | | Detroit | MI | 48203 | |
| Property Owner | | 19645 Cardoni | | | Detroit | MI | 48203 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 19668 Hull | | | Detroit | MI | 48203 | |
| Property Owner | | 19668 Keating | | | Detroit | MI | 48203 | |
| Property Owner | | 19669 Omira | | | Detroit | MI | 48203 | |
| Property Owner | | 19675 Yacama | | | Detroit | MI | 48203 | |
| Property Owner | | 19677 Riopelle | | | Detroit | MI | 48203 | |
| Property Owner | | 19690 Orleans | | | Detroit | MI | 48203 | |
| Property Owner | | 19708 Omira | | | Detroit | MI | 48203 | |
| Property Owner | | 19741 Ralston | | | Detroit | MI | 48203 | |
| Property Owner | | 19800 Ralston | | | Detroit | MI | 48203 | |
| Property Owner | | 19854 Woodward Avenue | | | Detroit | MI | 48203 | |
| Property Owner | | 19925 Andover | | | Detroit | MI | 48203 | |
| Property Owner | | 19932 Coventry | | | Detroit | MI | 48203 | |
| Property Owner | | 19946 Yacama | | | Detroit | MI | 48203 | |
| Property Owner | | 19948 Coventry | | | Detroit | MI | 48203 | |
| Property Owner | | 19969 Derby | | | Detroit | MI | 48203 | |
| Property Owner | | 19973 Marx | | | Detroit | MI | 48203 | |
| Property Owner | | 19974 Orleans | | | Detroit | MI | 48203 | |
| Property Owner | | 19976 Hanna | | | Detroit | MI | 48203 | |
| Property Owner | | 19982 Hanna | | | Detroit | MI | 48203 | |
| Property Owner | | 19984 Exeter | | | Detroit | MI | 48203 | |
| Property Owner | | 19994 Cameron | | | Detroit | MI | 48203 | |
| Property Owner | | 20024 Riopelle | | | Detroit | MI | 48203 | |
| Property Owner | | 20039 Greeley | | | Detroit | MI | 48203 | |
| Property Owner | | 20065 Omira | | | Detroit | MI | 48203 | |
| Property Owner | | 20067 Danbury | | | Detroit | MI | 48203 | |
| Property Owner | | 2010 Monterey | | | Detroit | MI | 48203 | |
| Property Owner | | 20103 Cardoni | | | Detroit | MI | 48203 | |
| Property Owner | | 20111 Yacama | | | Detroit | MI | 48203 | |
| Property Owner | | 20118 Greeley | | | Detroit | MI | 48203 | |
| Property Owner | | 20120 Hanna | | | Detroit | MI | 48203 | |
| Property Owner | | 20130 Irvington | | | Detroit | MI | 48203 | |
| Property Owner | | 20134 Cardoni | | | Detroit | MI | 48203 | |
| Property Owner | | 20142 Marx | | | Detroit | MI | 48203 | |
| Property Owner | | 20144 Keating | | | Detroit | MI | 48203 | |
| Property Owner | | 20164 Omira | | | Detroit | MI | 48203 | |
| Property Owner | | 20173 Keating | | | Detroit | MI | 48203 | |
| Property Owner | | 2018 North | | | Detroit | MI | 48203 | |
| Property Owner | | 20181 Cameron | | | Detroit | MI | 48203 | |
| Property Owner | | 20188 Hawthorne | | | Detroit | MI | 48203 | |
| Property Owner | | 20191 Riopelle | | | Detroit | MI | 48203 | |
| Property Owner | | 20192 Cameron | | | Detroit | MI | 48203 | |
| Property Owner | | 20194 Irvington | | | Detroit | MI | 48203 | |
| Property Owner | | 20214 Cardoni | | | Detroit | MI | 48203 | |
| Property Owner | | 20227 Irvington | | | Detroit | MI | 48203 | |
| Property Owner | | 20230 Omira | | | Detroit | MI | 48203 | |
| Property Owner | | 20231 Orleans | | | Detroit | MI | 48203 | |
| Property Owner | | 20235 Coventry | | | Detroit | MI | 48203 | |
| Property Owner | | 20237 Hanna | | | Detroit | MI | 48203 | |
| Property Owner | | 20250 Andover | | | Detroit | MI | 48203 | |
| Property Owner | | 20277 John R | | | Detroit | MI | 48203 | |
| Property Owner | | 20302 Charleston | | | Detroit | MI | 48203 | |
| Property Owner | | 20400 Greeley | | | Detroit | MI | 48203 | |
| Property Owner | | 20400 Riopelle | | | Detroit | MI | 48203 | |
| Property Owner | | 20400 Russell | | | Detroit | MI | 48203 | |
| Property Owner | | 20402 Cardoni | | | Detroit | MI | 48203 | |
| Property Owner | | 20410 Omira | | | Detroit | MI | 48203 | |
| Property Owner | | 20417 Russell | | | Detroit | MI | 48203 | |
| Property Owner | | 20425 Hull | | | Detroit | MI | 48203 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 20444 Keating | | | Detroit | MI | 48203 | |
| Property Owner | | 20501 Hawthorne | | | Detroit | MI | 48203 | |
| Property Owner | | 20515 Hanna | | | Detroit | MI | 48203 | |
| Property Owner | | 20525 Russell | | | Detroit | MI | 48203 | |
| Property Owner | | 20527 Greeley | | | Detroit | MI | 48203 | |
| Property Owner | | 20539 John R | | | Detroit | MI | 48203 | |
| Property Owner | | 206 W Hollywood | | | Detroit | MI | 48203 | |
| Property Owner | | 221 W Golden Gate | | | Detroit | MI | 48203 | |
| Property Owner | | 231 W Hollywood | | | Detroit | MI | 48203 | |
| Property Owner | | 2417 Woodstock | | | Detroit | MI | 48203 | |
| Property Owner | | 2450 Monterey | | | Detroit | MI | 48203 | |
| Property Owner | | 2533 W Eight Mile | | | Detroit | MI | 48203 | |
| Property Owner | | 255 Merton | | | Detroit | MI | 48203 | |
| Property Owner | | 2581 Woodstock | | | Detroit | MI | 48203 | |
| Property Owner | | 2645 Monterey | | | Detroit | MI | 48203 | |
| Property Owner | | 2717 Monterey | | | Detroit | MI | 48203 | |
| Property Owner | | 325 E State Fair | | | Detroit | MI | 48203 | |
| Property Owner | | 3255 Monterey | | | Detroit | MI | 48203 | |
| Property Owner | | 446 W Hollywood | | | Detroit | MI | 48203 | |
| Property Owner | | 454 W Greendale | | | Detroit | MI | 48203 | |
| Property Owner | | 457 W Lantz | | | Detroit | MI | 48203 | |
| Property Owner | | 467 W Robinwood | | | Detroit | MI | 48203 | |
| Property Owner | | 476 W Savannah | | | Detroit | MI | 48203 | |
| Property Owner | | 481 W Margaret | | | Detroit | MI | 48203 | |
| Property Owner | | 493 W State Fair | | | Detroit | MI | 48203 | |
| Property Owner | | 494 W Greendale | | | Detroit | MI | 48203 | |
| Property Owner | | 50 E Longwood | | | Detroit | MI | 48203 | |
| Property Owner | | 50 W Dakota | | | Detroit | MI | 48203 | |
| Property Owner | | 505 W Robinwood | | | Detroit | MI | 48203 | |
| Property Owner | | 528 Adeline St | | | Detroit | MI | 48203 | |
| Property Owner | | 533 W Lantz | | | Detroit | MI | 48203 | |
| Property Owner | | 550 W Hildale | | | Detroit | MI | 48203 | |
| Property Owner | | 563 W Golden Gate | | | Detroit | MI | 48203 | |
| Property Owner | | 57 W Brentwood | | | Detroit | MI | 48203 | |
| Property Owner | | 601 E State Fair | | | Detroit | MI | 48203 | |
| Property Owner | | 611 W Hildale | | | Detroit | MI | 48203 | |
| Property Owner | | 620 W Grixdale | | | Detroit | MI | 48203 | |
| Property Owner | | 63 W Golden Gate | | | Detroit | MI | 48203 | |
| Property Owner | | 630 W Hildale | | | Detroit | MI | 48203 | |
| Property Owner | | 648 W Golden Gate | | | Detroit | MI | 48203 | |
| Property Owner | | 650 W Brentwood | | | Detroit | MI | 48203 | |
| Property Owner | | 70 E Savannah | | | Detroit | MI | 48203 | |
| Property Owner | | 701 E State Fair | | | Detroit | MI | 48203 | |
| Property Owner | | 706 W Brentwood | | | Detroit | MI | 48203 | |
| Property Owner | | 80 W Hollywood | | | Detroit | MI | 48203 | |
| Property Owner | | 827 Annin | | | Detroit | MI | 48203 | |
| Property Owner | | 932 W Lantz | | | Detroit | MI | 48203 | |
| Property Owner | | 950 E Hollywood | | | Detroit | MI | 48203 | |
| Property Owner | | 952 E Hildale | | | Detroit | MI | 48203 | |
| Property Owner | | 982 E Hildale | | | Detroit | MI | 48203 | |
| Property Owner | | 983 E Grixdale | | | Detroit | MI | 48203 | |
| Property Owner | | 984 Adeline St | | | Detroit | MI | 48203 | |
| Property Owner | | 990 E Savannah | | | Detroit | MI | 48203 | |
| Property Owner | | 2334 Woodstock 2 | | | Detroit | MI | 48203-1054 | |
| Property Owner | | 18593 Russell | | | Detroit | MI | 48203-2113 | |
| Property Owner | | 146 E Nevada | | | Detroit | MI | 48203-2227 | |
| Property Owner | | 917 E Mcnichols | | | Detroit | MI | 48203-2853 | |
| Property Owner | | 10011 Belleterre | | | Detroit | MI | 48204 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 10024 Plymouth | | | Detroit | MI | 48204 | |
| Property Owner | | 10028 Petoskey | | | Detroit | MI | 48204 | |
| Property Owner | | 10043 Crocuslawn | | | Detroit | MI | 48204 | |
| Property Owner | | 10080 Maplelawn | | | Detroit | MI | 48204 | |
| Property Owner | | 10140 Elmira | | | Detroit | MI | 48204 | |
| Property Owner | | 10146 Elmira | | | Detroit | MI | 48204 | |
| Property Owner | | 10165 Maplelawn | | | Detroit | MI | 48204 | |
| Property Owner | | 10166 Violetlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 10221 Prairie | | | Detroit | MI | 48204 | |
| Property Owner | | 10239 Mendota | | | Detroit | MI | 48204 | |
| Property Owner | | 10244 Nardin | | | Detroit | MI | 48204 | |
| Property Owner | | 10300 Orangelawn | | | Detroit | MI | 48204 | |
| Property Owner | | 10303 Stoepel | | | Detroit | MI | 48204 | |
| Property Owner | | 10316 Cedarlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 10324 Orangelawn | | | Detroit | MI | 48204 | |
| Property Owner | | 10340 Cedarlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 10361 Beechdale | | | Detroit | MI | 48204 | |
| Property Owner | | 10377 Stoepel | | | Detroit | MI | 48204 | |
| Property Owner | | 10390 Elmira | | | Detroit | MI | 48204 | |
| Property Owner | | 10400 Joy Rd | | | Detroit | MI | 48204 | |
| Property Owner | | 10524 Chicago | | | Detroit | MI | 48204 | |
| Property Owner | | 10618 Joy Rd | | | Detroit | MI | 48204 | |
| Property Owner | | 10636 Joy Rd | | | Detroit | MI | 48204 | |
| Property Owner | | 11308 Cascade | | | Detroit | MI | 48204 | |
| Property Owner | | 11310 Nardin | | | Detroit | MI | 48204 | |
| Property Owner | | 11344 Nardin | | | Detroit | MI | 48204 | |
| Property Owner | | 11373 Pinehurst | | | Detroit | MI | 48204 | |
| Property Owner | | 11380 Pinehurst | | | Detroit | MI | 48204 | |
| Property Owner | | 11384 Belleterre | | | Detroit | MI | 48204 | |
| Property Owner | | 11417 Nardin | | | Detroit | MI | 48204 | |
| Property Owner | | 11437 Mendota | | | Detroit | MI | 48204 | |
| Property Owner | | 11601 Cascade | | | Detroit | MI | 48204 | |
| Property Owner | | 11634 Nardin | | | Detroit | MI | 48204 | |
| Property Owner | | 11644 Ilene | | | Detroit | MI | 48204 | |
| Property Owner | | 11645 Mendota | | | Detroit | MI | 48204 | |
| Property Owner | | 11645 Pinehurst | | | Detroit | MI | 48204 | |
| Property Owner | | 11671 Indiana | | | Detroit | MI | 48204 | |
| Property Owner | | 11681 Kentucky | | | Detroit | MI | 48204 | |
| Property Owner | | 11685 Pinehurst | | | Detroit | MI | 48204 | |
| Property Owner | | 11687 Cascade | | | Detroit | MI | 48204 | |
| Property Owner | | 11690 Washburn | | | Detroit | MI | 48204 | |
| Property Owner | | 11694 Yellowstone | | | Detroit | MI | 48204 | |
| Property Owner | | 11701 Otsego | | | Detroit | MI | 48204 | |
| Property Owner | | 11716 Indiana | | | Detroit | MI | 48204 | |
| Property Owner | | 11724 Yosemite | | | Detroit | MI | 48204 | |
| Property Owner | | 11725 Indiana | | | Detroit | MI | 48204 | |
| Property Owner | | 11731 Cascade | | | Detroit | MI | 48204 | |
| Property Owner | | 11747 Manor | | | Detroit | MI | 48204 | |
| Property Owner | | 11747 Otsego | | | Detroit | MI | 48204 | |
| Property Owner | | 11748 Ilene | | | Detroit | MI | 48204 | |
| Property Owner | | 11755 Cherrylawn | | | Detroit | MI | 48204 | |
| Property Owner | | 11760 Washburn | | | Detroit | MI | 48204 | |
| Property Owner | | 11890 Wisconsin | | | Detroit | MI | 48204 | |
| Property Owner | | 11967 Ohio | | | Detroit | MI | 48204 | |
| Property Owner | | 12013 Roselawn | | | Detroit | MI | 48204 | |
| Property Owner | | 12026 N Martindale | | | Detroit | MI | 48204 | |
| Property Owner | | 12032 Santa Rosa | | | Detroit | MI | 48204 | |
| Property Owner | | 12033 Prairie | | | Detroit | MI | 48204 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 12034 Roselawn | | | Detroit | MI | 48204 | |
| Property Owner | | 12040 Cloverlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 12041 Kentucky | | | Detroit | MI | 48204 | |
| Property Owner | | 12044 Cherrylawn | | | Detroit | MI | 48204 | |
| Property Owner | | 12051 Manor | | | Detroit | MI | 48204 | |
| Property Owner | | 12052 Mendota | | | Detroit | MI | 48204 | |
| Property Owner | | 12052 Stoepel | | | Detroit | MI | 48204 | |
| Property Owner | | 12081 Stoepel | | | Detroit | MI | 48204 | |
| Property Owner | | 12094 Prairie | | | Detroit | MI | 48204 | |
| Property Owner | | 12099 Indiana | | | Detroit | MI | 48204 | |
| Property Owner | | 12100 Prairie | | | Detroit | MI | 48204 | |
| Property Owner | | 12111 Cloverlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 12119 Roselawn | | | Detroit | MI | 48204 | |
| Property Owner | | 12121 Stoepel | | | Detroit | MI | 48204 | |
| Property Owner | | 12139 Northlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 12141 Stoepel | | | Detroit | MI | 48204 | |
| Property Owner | | 12145 Kentucky | | | Detroit | MI | 48204 | |
| Property Owner | | 12147 Birwood | | | Detroit | MI | 48204 | |
| Property Owner | | 12152 Roselawn | | | Detroit | MI | 48204 | |
| Property Owner | | 12160 Northlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 12162 Santa Rosa | | | Detroit | MI | 48204 | |
| Property Owner | | 12183 Greenlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 12196 Santa Rosa | | | Detroit | MI | 48204 | |
| Property Owner | | 12198 Mendota | | | Detroit | MI | 48204 | |
| Property Owner | | 12210 Monica | | | Detroit | MI | 48204 | |
| Property Owner | | 12217 Mendota | | | Detroit | MI | 48204 | |
| Property Owner | | 12400 W Grand River | | | Detroit | MI | 48204 | |
| Property Owner | | 3321 Oakman Blvd | | | Detroit | MI | 48204 | |
| Property Owner | | 3480 Oakman Blvd | | | Detroit | MI | 48204 | |
| Property Owner | | 3717 Oakman Blvd 6 | | | Detroit | MI | 48204 | |
| Property Owner | | 3736 Taylor | | | Detroit | MI | 48204 | |
| Property Owner | | 3739 Columbus | | | Detroit | MI | 48204 | |
| Property Owner | | 3748 Whitney | | | Detroit | MI | 48204 | |
| Property Owner | | 3750 Columbus | | | Detroit | MI | 48204 | |
| Property Owner | | 3750 W Philadelphia | | | Detroit | MI | 48204 | |
| Property Owner | | 3754 Elmhurst | | | Detroit | MI | 48204 | |
| Property Owner | | 3756 Whitney | | | Detroit | MI | 48204 | |
| Property Owner | | 3778 Monterey | | | Detroit | MI | 48204 | |
| Property Owner | | 3791 Blaine | | | Detroit | MI | 48204 | |
| Property Owner | | 3794 Gladstone | | | Detroit | MI | 48204 | |
| Property Owner | | 3799 Carter | | | Detroit | MI | 48204 | |
| Property Owner | | 3801 Elmhurst | | | Detroit | MI | 48204 | |
| Property Owner | | 3801 Sturtevant | | | Detroit | MI | 48204 | |
| Property Owner | | 3808 Monterey | | | Detroit | MI | 48204 | |
| Property Owner | | 3812 Columbus | | | Detroit | MI | 48204 | |
| Property Owner | | 3826 Burlingame | | | Detroit | MI | 48204 | |
| Property Owner | | 3832 Elmhurst | | | Detroit | MI | 48204 | |
| Property Owner | | 3833 Lawrence | | | Detroit | MI | 48204 | |
| Property Owner | | 4001 Clairmount | | | Detroit | MI | 48204 | |
| Property Owner | | 4002 Vicksburg | | | Detroit | MI | 48204 | |
| Property Owner | | 4005 Vicksburg | | | Detroit | MI | 48204 | |
| Property Owner | | 4015 Whitney | | | Detroit | MI | 48204 | |
| Property Owner | | 4027 W Boston Blvd | | | Detroit | MI | 48204 | |
| Property Owner | | 4033 Duane | | | Detroit | MI | 48204 | |
| Property Owner | | 4035 Lawrence | | | Detroit | MI | 48204 | |
| Property Owner | | 4036 Cortland | | | Detroit | MI | 48204 | |
| Property Owner | | 4039 Duane | | | Detroit | MI | 48204 | |
| Property Owner | | 4081 W Euclid | | | Detroit | MI | 48204 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 4083 Burlingame | | | Detroit | MI | 48204 | |
| Property Owner | | 4096 Vicksburg | | | Detroit | MI | 48204 | |
| Property Owner | | 4101 W Euclid | | | Detroit | MI | 48204 | |
| Property Owner | | 4213 Duane | | | Detroit | MI | 48204 | |
| Property Owner | | 4232 Duane | | | Detroit | MI | 48204 | |
| Property Owner | | 4237 Larchmont | | | Detroit | MI | 48204 | |
| Property Owner | | 4260 Sturtevant | | | Detroit | MI | 48204 | |
| Property Owner | | 4271 Tuxedo | | | Detroit | MI | 48204 | |
| Property Owner | | 4282 Monterey | | | Detroit | MI | 48204 | |
| Property Owner | | 4298 Allendale | | | Detroit | MI | 48204 | |
| Property Owner | | 4301 Sturtevant | | | Detroit | MI | 48204 | |
| Property Owner | | 4325 Cortland | | | Detroit | MI | 48204 | |
| Property Owner | | 4325 W Philadelphia | | | Detroit | MI | 48204 | |
| Property Owner | | 4337 Seebaldt | | | Detroit | MI | 48204 | |
| Property Owner | | 4353 W Euclid | | | Detroit | MI | 48204 | |
| Property Owner | | 4356 Larchmont | | | Detroit | MI | 48204 | |
| Property Owner | | 4361 Larchmont | | | Detroit | MI | 48204 | |
| Property Owner | | 4387 Larchmont | | | Detroit | MI | 48204 | |
| Property Owner | | 4401 Burlingame | | | Detroit | MI | 48204 | |
| Property Owner | | 4427 Oregon | | | Detroit | MI | 48204 | |
| Property Owner | | 4551 Allendale | | | Detroit | MI | 48204 | |
| Property Owner | | 4604 Oregon | | | Detroit | MI | 48204 | |
| Property Owner | | 4646 Seebaldt | | | Detroit | MI | 48204 | |
| Property Owner | | 4843 Tireman | | | Detroit | MI | 48204 | |
| Property Owner | | 4855 Ivanhoe | | | Detroit | MI | 48204 | |
| Property Owner | | 4923 Ivanhoe | | | Detroit | MI | 48204 | |
| Property Owner | | 5012 Vancouver | | | Detroit | MI | 48204 | |
| Property Owner | | 5015 Allendale | | | Detroit | MI | 48204 | |
| Property Owner | | 5016 Seebaldt | | | Detroit | MI | 48204 | |
| Property Owner | | 5017 Linsdale | | | Detroit | MI | 48204 | |
| Property Owner | | 5020 Vancouver | | | Detroit | MI | 48204 | |
| Property Owner | | 5032 Pacific | | | Detroit | MI | 48204 | |
| Property Owner | | 5048 Tireman | | | Detroit | MI | 48204 | |
| Property Owner | | 5059 Oregon | | | Detroit | MI | 48204 | |
| Property Owner | | 5064 Maplewood | | | Detroit | MI | 48204 | |
| Property Owner | | 5065 S Clarendon | | | Detroit | MI | 48204 | |
| Property Owner | | 5073 Larchmont | | | Detroit | MI | 48204 | |
| Property Owner | | 5082 Underwood | | | Detroit | MI | 48204 | |
| Property Owner | | 5093 Underwood | | | Detroit | MI | 48204 | |
| Property Owner | | 5135 Ridgewood | | | Detroit | MI | 48204 | |
| Property Owner | | 5137 Webb | | | Detroit | MI | 48204 | |
| Property Owner | | 5141 Hillsboro | | | Detroit | MI | 48204 | |
| Property Owner | | 5156 Webb | | | Detroit | MI | 48204 | |
| Property Owner | | 5169 Hillsboro | | | Detroit | MI | 48204 | |
| Property Owner | | 5203 Maplewood | | | Detroit | MI | 48204 | |
| Property Owner | | 5217 Linsdale | | | Detroit | MI | 48204 | |
| Property Owner | | 5229 S Clarendon | | | Detroit | MI | 48204 | |
| Property Owner | | 5230 Oakman Blvd | | | Detroit | MI | 48204 | |
| Property Owner | | 5254 Ivanhoe | | | Detroit | MI | 48204 | |
| Property Owner | | 5266 Vancouver | | | Detroit | MI | 48204 | |
| Property Owner | | 5270 Allendale | | | Detroit | MI | 48204 | |
| Property Owner | | 5324 Allendale | | | Detroit | MI | 48204 | |
| Property Owner | | 5325 Allendale | | | Detroit | MI | 48204 | |
| Property Owner | | 5332 Ivanhoe | | | Detroit | MI | 48204 | |
| Property Owner | | 5333 Seebaldt | | | Detroit | MI | 48204 | |
| Property Owner | | 5353 Oakman Blvd | | | Detroit | MI | 48204 | |
| Property Owner | | 5378 Vancouver | | | Detroit | MI | 48204 | |
| Property Owner | | 5393 Seebaldt | | | Detroit | MI | 48204 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 5399 Vancouver | | | Detroit | MI | 48204 | |
| Property Owner | | 5432 Joy Rd | | | Detroit | MI | 48204 | |
| Property Owner | | 5491 Oakman Blvd | | | Detroit | MI | 48204 | |
| Property Owner | | 5501 Whitfield | | | Detroit | MI | 48204 | |
| Property Owner | | 5512 Greenway | | | Detroit | MI | 48204 | |
| Property Owner | | 5515 Oakman Blvd | | | Detroit | MI | 48204 | |
| Property Owner | | 5515 Vancouver | | | Detroit | MI | 48204 | |
| Property Owner | | 5516 Ridgewood | | | Detroit | MI | 48204 | |
| Property Owner | | 5522 Hillsboro | | | Detroit | MI | 48204 | |
| Property Owner | | 5523 Underwood | | | Detroit | MI | 48204 | |
| Property Owner | | 5524 Vancouver | | | Detroit | MI | 48204 | |
| Property Owner | | 5534 Hillsboro | | | Detroit | MI | 48204 | |
| Property Owner | | 5545 Ivanhoe | | | Detroit | MI | 48204 | |
| Property Owner | | 5551 Joy Rd | | | Detroit | MI | 48204 | |
| Property Owner | | 5564 Whitfield | | | Detroit | MI | 48204 | |
| Property Owner | | 5591 S Clarendon | | | Detroit | MI | 48204 | |
| Property Owner | | 5594 Pacific | | | Detroit | MI | 48204 | |
| Property Owner | | 5596 Ivanhoe | | | Detroit | MI | 48204 | |
| Property Owner | | 6324 Barr | | | Detroit | MI | 48204 | |
| Property Owner | | 6330 Barr | | | Detroit | MI | 48204 | |
| Property Owner | | 6330 Van Buren | | | Detroit | MI | 48204 | |
| Property Owner | | 6331 Georgeland | | | Detroit | MI | 48204 | |
| Property Owner | | 6333 Garden | | | Detroit | MI | 48204 | |
| Property Owner | | 6343 Mackenzie | | | Detroit | MI | 48204 | |
| Property Owner | | 6345 Georgeland | | | Detroit | MI | 48204 | |
| Property Owner | | 6374 Northfield | | | Detroit | MI | 48204 | |
| Property Owner | | 6382 Northfield | | | Detroit | MI | 48204 | |
| Property Owner | | 6389 Van Buren | | | Detroit | MI | 48204 | |
| Property Owner | | 6417 Northfield | | | Detroit | MI | 48204 | |
| Property Owner | | 6425 Tireman | | | Detroit | MI | 48204 | |
| Property Owner | | 6442 Colfax | | | Detroit | MI | 48204 | |
| Property Owner | | 6466 Northfield | | | Detroit | MI | 48204 | |
| Property Owner | | 6514 Colfax | | | Detroit | MI | 48204 | |
| Property Owner | | 6531 Firwood | | | Detroit | MI | 48204 | |
| Property Owner | | 7030 Alaska St | | | Detroit | MI | 48204 | |
| Property Owner | | 7122 Tuxedo | | | Detroit | MI | 48204 | |
| Property Owner | | 7123 Joy Rd | | | Detroit | MI | 48204 | |
| Property Owner | | 7157 Julian | | | Detroit | MI | 48204 | |
| Property Owner | | 7210 Webb | | | Detroit | MI | 48204 | |
| Property Owner | | 7222 Webb | | | Detroit | MI | 48204 | |
| Property Owner | | 7302 Tireman | | | Detroit | MI | 48204 | |
| Property Owner | | 7708 American | | | Detroit | MI | 48204 | |
| Property Owner | | 7717 Burnette | | | Detroit | MI | 48204 | |
| Property Owner | | 7731 Burnette | | | Detroit | MI | 48204 | |
| Property Owner | | 7777 Wykes | | | Detroit | MI | 48204 | |
| Property Owner | | 7822 Burnette | | | Detroit | MI | 48204 | |
| Property Owner | | 8025 American | | | Detroit | MI | 48204 | |
| Property Owner | | 8025 Roselawn | | | Detroit | MI | 48204 | |
| Property Owner | | 8033 Cloverlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 8041 American | | | Detroit | MI | 48204 | |
| Property Owner | | 8055 American | | | Detroit | MI | 48204 | |
| Property Owner | | 8057 Central | | | Detroit | MI | 48204 | |
| Property Owner | | 8060 Middlepoint | | | Detroit | MI | 48204 | |
| Property Owner | | 8068 Carbondale | | | Detroit | MI | 48204 | |
| Property Owner | | 8069 Central | | | Detroit | MI | 48204 | |
| Property Owner | | 8075 Central | | | Detroit | MI | 48204 | |
| Property Owner | | 8080 Wyoming | | | Detroit | MI | 48204 | |
| Property Owner | | 8082 Freda | | | Detroit | MI | 48204 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 8097 Mandalay | | | Detroit | MI | 48204 | |
| Property Owner | | 8100 Joy Rd | | | Detroit | MI | 48204 | |
| Property Owner | | 8109 Roselawn | | | Detroit | MI | 48204 | |
| Property Owner | | 8110 Wyoming | | | Detroit | MI | 48204 | |
| Property Owner | | 8111 Northlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 8133 Prairie | | | Detroit | MI | 48204 | |
| Property Owner | | 8136 Indiana | | | Detroit | MI | 48204 | |
| Property Owner | | 8150 Esper | | | Detroit | MI | 48204 | |
| Property Owner | | 8202 Central | | | Detroit | MI | 48204 | |
| Property Owner | | 8202 Wisconsin | | | Detroit | MI | 48204 | |
| Property Owner | | 8206 Mandalay | | | Detroit | MI | 48204 | |
| Property Owner | | 8218 Freda | | | Detroit | MI | 48204 | |
| Property Owner | | 8219 Alpine | | | Detroit | MI | 48204 | |
| Property Owner | | 8220 Middlepoint | | | Detroit | MI | 48204 | |
| Property Owner | | 8227 Kentucky | | | Detroit | MI | 48204 | |
| Property Owner | | 8233 Middlepoint | | | Detroit | MI | 48204 | |
| Property Owner | | 8235 Pinehurst | | | Detroit | MI | 48204 | |
| Property Owner | | 8242 Normile | | | Detroit | MI | 48204 | |
| Property Owner | | 8243 Freda | | | Detroit | MI | 48204 | |
| Property Owner | | 8251 Cloverlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 8257 Morrow Circle | | | Detroit | MI | 48204 | |
| Property Owner | | 8266 Esper | | | Detroit | MI | 48204 | |
| Property Owner | | 8267 Morrow Circle | | | Detroit | MI | 48204 | |
| Property Owner | | 8269 Pinehurst | | | Detroit | MI | 48204 | |
| Property Owner | | 8287 Normile | | | Detroit | MI | 48204 | |
| Property Owner | | 8300 Cloverlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 8303 Manor | | | Detroit | MI | 48204 | |
| Property Owner | | 8305 Wyoming | | | Detroit | MI | 48204 | |
| Property Owner | | 8310 Livernois | | | Detroit | MI | 48204 | |
| Property Owner | | 8315 Greenlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 8348 Greenlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 8359 W Grand River | | | Detroit | MI | 48204 | |
| Property Owner | | 8375 Esper | | | Detroit | MI | 48204 | |
| Property Owner | | 8401 Chicago | | | Detroit | MI | 48204 | |
| Property Owner | | 8437 Military | | | Detroit | MI | 48204 | |
| Property Owner | | 8511 Wisconsin | | | Detroit | MI | 48204 | |
| Property Owner | | 8526 Normile | | | Detroit | MI | 48204 | |
| Property Owner | | 8531 Pinehurst | | | Detroit | MI | 48204 | |
| Property Owner | | 8541 Central | | | Detroit | MI | 48204 | |
| Property Owner | | 8544 Wisconsin | | | Detroit | MI | 48204 | |
| Property Owner | | 8550 Kentucky | | | Detroit | MI | 48204 | |
| Property Owner | | 8558 Northlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 8562 Indiana | | | Detroit | MI | 48204 | |
| Property Owner | | 8574 Kentucky | | | Detroit | MI | 48204 | |
| Property Owner | | 8597 Pinehurst | | | Detroit | MI | 48204 | |
| Property Owner | | 8606 Roselawn | | | Detroit | MI | 48204 | |
| Property Owner | | 8620 Roselawn | | | Detroit | MI | 48204 | |
| Property Owner | | 8621 Indiana | | | Detroit | MI | 48204 | |
| Property Owner | | 8627 Greenlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 8629 Northlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 8630 Indiana | | | Detroit | MI | 48204 | |
| Property Owner | | 8653 Elmira | | | Detroit | MI | 48204 | |
| Property Owner | | 8660 Elmira | | | Detroit | MI | 48204 | |
| Property Owner | | 8664 Epworth | | | Detroit | MI | 48204 | |
| Property Owner | | 8700 Otto | | | Detroit | MI | 48204 | |
| Property Owner | | 8781 Arcadia | | | Detroit | MI | 48204 | |
| Property Owner | | 8803 Quincy | | | Detroit | MI | 48204 | |
| Property Owner | | 8822 Kimberly Ct | | | Detroit | MI | 48204 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 8831 Prairie | | | Detroit | MI | 48204 | |
| Property Owner | | 8845 Aurora | | | Detroit | MI | 48204 | |
| Property Owner | | 8850 Esper | | | Detroit | MI | 48204 | |
| Property Owner | | 8851 Esper | | | Detroit | MI | 48204 | |
| Property Owner | | 8853 Manor | | | Detroit | MI | 48204 | |
| Property Owner | | 8865 Cloverlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 8876 Monica | | | Detroit | MI | 48204 | |
| Property Owner | | 8899 Howell | | | Detroit | MI | 48204 | |
| Property Owner | | 8900 Livernois | | | Detroit | MI | 48204 | |
| Property Owner | | 8922 Birwood | | | Detroit | MI | 48204 | |
| Property Owner | | 8951 Pinehurst | | | Detroit | MI | 48204 | |
| Property Owner | | 8952 W Grand River | | | Detroit | MI | 48204 | |
| Property Owner | | 8978 N Martindale | | | Detroit | MI | 48204 | |
| Property Owner | | 9003 Cloverlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 9019 Ohio | | | Detroit | MI | 48204 | |
| Property Owner | | 9041 N Martindale | | | Detroit | MI | 48204 | |
| Property Owner | | 9044 Prairie | | | Detroit | MI | 48204 | |
| Property Owner | | 9056 Bryden | | | Detroit | MI | 48204 | |
| Property Owner | | 9069 Beverly Ct | | | Detroit | MI | 48204 | |
| Property Owner | | 9070 American | | | Detroit | MI | 48204 | |
| Property Owner | | 9084 Dawes | | | Detroit | MI | 48204 | |
| Property Owner | | 9110 Pinehurst | | | Detroit | MI | 48204 | |
| Property Owner | | 9124 Cloverlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 9129 Prairie | | | Detroit | MI | 48204 | |
| Property Owner | | 9130 Pinehurst | | | Detroit | MI | 48204 | |
| Property Owner | | 9150 Manor | | | Detroit | MI | 48204 | |
| Property Owner | | 9153 Prairie | | | Detroit | MI | 48204 | |
| Property Owner | | 9159 Northlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 9170 Stoepel | | | Detroit | MI | 48204 | |
| Property Owner | | 9187 Mendota | | | Detroit | MI | 48204 | |
| Property Owner | | 9187 Stoepel | | | Detroit | MI | 48204 | |
| Property Owner | | 9191 Cloverlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 9200 Manor | | | Detroit | MI | 48204 | |
| Property Owner | | 9200 Monica | | | Detroit | MI | 48204 | |
| Property Owner | | 9200 Pinehurst | | | Detroit | MI | 48204 | |
| Property Owner | | 9217 Mendota | | | Detroit | MI | 48204 | |
| Property Owner | | 9226 Mendota | | | Detroit | MI | 48204 | |
| Property Owner | | 9233 Ohio | | | Detroit | MI | 48204 | |
| Property Owner | | 9270 Pinehurst | | | Detroit | MI | 48204 | |
| Property Owner | | 9277 Pinehurst | | | Detroit | MI | 48204 | |
| Property Owner | | 9284 Cascade | | | Detroit | MI | 48204 | |
| Property Owner | | 9285 Quincy | | | Detroit | MI | 48204 | |
| Property Owner | | 9299 Yellowstone | | | Detroit | MI | 48204 | |
| Property Owner | | 9315 Ohio | | | Detroit | MI | 48204 | |
| Property Owner | | 9317 Petoskey | | | Detroit | MI | 48204 | |
| Property Owner | | 9318 Northlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 9329 Birwood | | | Detroit | MI | 48204 | |
| Property Owner | | 9335 Yosemite | | | Detroit | MI | 48204 | |
| Property Owner | | 9344 Stoepel | | | Detroit | MI | 48204 | |
| Property Owner | | 9345 Manor | | | Detroit | MI | 48204 | |
| Property Owner | | 9358 Stoepel | | | Detroit | MI | 48204 | |
| Property Owner | | 9360 Northlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 9396 Wyoming | | | Detroit | MI | 48204 | |
| Property Owner | | 9399 Stoepel | | | Detroit | MI | 48204 | |
| Property Owner | | 9415 Holmur | | | Detroit | MI | 48204 | |
| Property Owner | | 9465 W Grand River | | | Detroit | MI | 48204 | |
| Property Owner | | 9565 Ohio | | | Detroit | MI | 48204 | |
| Property Owner | | 9608 Ohio | | | Detroit | MI | 48204 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 9611 N Martindale | | | Detroit | MI | 48204 | |
| Property Owner | | 9614 Otsego | | | Detroit | MI | 48204 | |
| Property Owner | | 9621 Cascade | | | Detroit | MI | 48204 | |
| Property Owner | | 9634 Bryden | | | Detroit | MI | 48204 | |
| Property Owner | | 9638 Yellowstone | | | Detroit | MI | 48204 | |
| Property Owner | | 9639 Yosemite | | | Detroit | MI | 48204 | |
| Property Owner | | 9641 Yosemite | | | Detroit | MI | 48204 | |
| Property Owner | | 9646 Bryden | | | Detroit | MI | 48204 | |
| Property Owner | | 9653 N Martindale | | | Detroit | MI | 48204 | |
| Property Owner | | 9659 Prairie | | | Detroit | MI | 48204 | |
| Property Owner | | 9660 Nardin | | | Detroit | MI | 48204 | |
| Property Owner | | 9691 Ohio | | | Detroit | MI | 48204 | |
| Property Owner | | 9721 Otsego | | | Detroit | MI | 48204 | |
| Property Owner | | 9911 Broadstreet | | | Detroit | MI | 48204 | |
| Property Owner | | 9937 Belleterre | | | Detroit | MI | 48204 | |
| Property Owner | | 9980 Stoepel | | | Detroit | MI | 48204 | |
| Property Owner | | 9991 Stoepel | | | Detroit | MI | 48204 | |
| Property Owner | | 10035 Cedarlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 10038 Yosemite | | | Detroit | MI | 48204 | |
| Property Owner | | 10042 Cascade | | | Detroit | MI | 48204 | |
| Property Owner | | 10045 Manor | | | Detroit | MI | 48204 | |
| Property Owner | | 10058 Elmira | | | Detroit | MI | 48204 | |
| Property Owner | | 10075 Beechdale | | | Detroit | MI | 48204 | |
| Property Owner | | 10083 Maplelawn | | | Detroit | MI | 48204 | |
| Property Owner | | 10088 Orangelawn | | | Detroit | MI | 48204 | |
| Property Owner | | 10091 Orangelawn | | | Detroit | MI | 48204 | |
| Property Owner | | 10092 Morley | | | Detroit | MI | 48204 | |
| Property Owner | | 10096 Orangelawn | | | Detroit | MI | 48204 | |
| Property Owner | | 10106 Violetlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 10141 Violetlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 10167 Orangelawn | | | Detroit | MI | 48204 | |
| Property Owner | | 10192 Monica | | | Detroit | MI | 48204 | |
| Property Owner | | 10225 Mendota | | | Detroit | MI | 48204 | |
| Property Owner | | 10303 Orangelawn | | | Detroit | MI | 48204 | |
| Property Owner | | 10311 Orangelawn | | | Detroit | MI | 48204 | |
| Property Owner | | 10339 Stoepel | | | Detroit | MI | 48204 | |
| Property Owner | | 10359 Orangelawn | | | Detroit | MI | 48204 | |
| Property Owner | | 10365 Prairie | | | Detroit | MI | 48204 | |
| Property Owner | | 10393 Stoepel | | | Detroit | MI | 48204 | |
| Property Owner | | 10400 Cedarlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 10407 Cedarlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 10411 Beechdale | | | Detroit | MI | 48204 | |
| Property Owner | | 10440 American | | | Detroit | MI | 48204 | |
| Property Owner | | 10611 Joy Rd | | | Detroit | MI | 48204 | |
| Property Owner | | 10649 Chicago | | | Detroit | MI | 48204 | |
| Property Owner | | 11128 Northlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 11325 Manor | | | Detroit | MI | 48204 | |
| Property Owner | | 11374 Pinehurst | | | Detroit | MI | 48204 | |
| Property Owner | | 11381 N Martindale | | | Detroit | MI | 48204 | |
| Property Owner | | 11385 Nardin | | | Detroit | MI | 48204 | |
| Property Owner | | 11386 Cascade | | | Detroit | MI | 48204 | |
| Property Owner | | 11400 Dalrymple | | | Detroit | MI | 48204 | |
| Property Owner | | 11624 Wisconsin | | | Detroit | MI | 48204 | |
| Property Owner | | 11648 Birwood | | | Detroit | MI | 48204 | |
| Property Owner | | 11665 Indiana | | | Detroit | MI | 48204 | |
| Property Owner | | 11725 Mendota | | | Detroit | MI | 48204 | |
| Property Owner | | 11725 Washburn | | | Detroit | MI | 48204 | |
| Property Owner | | 11734 N Martindale | | | Detroit | MI | 48204 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 11755 Mendota | | | Detroit | MI | 48204 | |
| Property Owner | | 11801 Washburn | | | Detroit | MI | 48204 | |
| Property Owner | | 11818 Ilene | | | Detroit | MI | 48204 | |
| Property Owner | | 11870 W Grand River | | | Detroit | MI | 48204 | |
| Property Owner | | 12007 Cloverlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 12025 Griggs | | | Detroit | MI | 48204 | |
| Property Owner | | 12031 Stoepel | | | Detroit | MI | 48204 | |
| Property Owner | | 12039 Prairie | | | Detroit | MI | 48204 | |
| Property Owner | | 12055 N Martindale | | | Detroit | MI | 48204 | |
| Property Owner | | 12073 Indiana | | | Detroit | MI | 48204 | |
| Property Owner | | 12075 Mendota | | | Detroit | MI | 48204 | |
| Property Owner | | 12076 Roselawn | | | Detroit | MI | 48204 | |
| Property Owner | | 12082 Kentucky | | | Detroit | MI | 48204 | |
| Property Owner | | 12088 Monica | | | Detroit | MI | 48204 | |
| Property Owner | | 12101 Stoepel | | | Detroit | MI | 48204 | |
| Property Owner | | 12104 Cloverlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 12123 Cherrylawn | | | Detroit | MI | 48204 | |
| Property Owner | | 12130 Prairie | | | Detroit | MI | 48204 | |
| Property Owner | | 12133 Cloverlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 12137 Prairie | | | Detroit | MI | 48204 | |
| Property Owner | | 12138 Greenlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 12144 Greenlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 12145 Otsego | | | Detroit | MI | 48204 | |
| Property Owner | | 12168 Cherrylawn | | | Detroit | MI | 48204 | |
| Property Owner | | 12172 Roselawn | | | Detroit | MI | 48204 | |
| Property Owner | | 12186 Cherrylawn | | | Detroit | MI | 48204 | |
| Property Owner | | 12200 Northlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 12200 Petoskey | | | Detroit | MI | 48204 | |
| Property Owner | | 3294 Ewald Circle | | | Detroit | MI | 48204 | |
| Property Owner | | 3355 Oakman Blvd | | | Detroit | MI | 48204 | |
| Property Owner | | 3358 Oakman Blvd | | | Detroit | MI | 48204 | |
| Property Owner | | 3731 Elmhurst | | | Detroit | MI | 48204 | |
| Property Owner | | 3739 Montgomery | | | Detroit | MI | 48204 | |
| Property Owner | | 3743 Pingree | | | Detroit | MI | 48204 | |
| Property Owner | | 3747 Montgomery | | | Detroit | MI | 48204 | |
| Property Owner | | 3756 Burlingame | | | Detroit | MI | 48204 | |
| Property Owner | | 3757 Cortland | | | Detroit | MI | 48204 | |
| Property Owner | | 3764 Burlingame | | | Detroit | MI | 48204 | |
| Property Owner | | 3767 Taylor | | | Detroit | MI | 48204 | |
| Property Owner | | 3767 Virginia Park | | | Detroit | MI | 48204 | |
| Property Owner | | 3773 Montgomery | | | Detroit | MI | 48204 | |
| Property Owner | | 3774 Cortland | | | Detroit | MI | 48204 | |
| Property Owner | | 3786 Hazelwood | | | Detroit | MI | 48204 | |
| Property Owner | | 3787 Hazelwood | | | Detroit | MI | 48204 | |
| Property Owner | | 3793 Virginia Park | | | Detroit | MI | 48204 | |
| Property Owner | | 3800 Humphrey | | | Detroit | MI | 48204 | |
| Property Owner | | 3805 Montgomery | | | Detroit | MI | 48204 | |
| Property Owner | | 3807 Hogarth | | | Detroit | MI | 48204 | |
| Property Owner | | 3816 Sturtevant | | | Detroit | MI | 48204 | |
| Property Owner | | 3828 Richton | | | Detroit | MI | 48204 | |
| Property Owner | | 3841 Elmhurst | | | Detroit | MI | 48204 | |
| Property Owner | | 3842 Richton | | | Detroit | MI | 48204 | |
| Property Owner | | 4010 Blaine | | | Detroit | MI | 48204 | |
| Property Owner | | 4016 W Philadelphia | | | Detroit | MI | 48204 | |
| Property Owner | | 4017 Montgomery | | | Detroit | MI | 48204 | |
| Property Owner | | 4053 Cortland | | | Detroit | MI | 48204 | |
| Property Owner | | 4058 Pingree | | | Detroit | MI | 48204 | |
| Property Owner | | 4059 Duane | | | Detroit | MI | 48204 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 4066 Pingree | | | Detroit | MI | 48204 | |
| Property Owner | | 4088 Burlingame | | | Detroit | MI | 48204 | |
| Property Owner | | 4201 Webb | | | Detroit | MI | 48204 | |
| Property Owner | | 4203 Cortland | | | Detroit | MI | 48204 | |
| Property Owner | | 4218 Burlingame | | | Detroit | MI | 48204 | |
| Property Owner | | 4218 Duane | | | Detroit | MI | 48204 | |
| Property Owner | | 4221 Sturtevant | | | Detroit | MI | 48204 | |
| Property Owner | | 4239 Duane | | | Detroit | MI | 48204 | |
| Property Owner | | 4253 Monterey | | | Detroit | MI | 48204 | |
| Property Owner | | 4267 Tuxedo | | | Detroit | MI | 48204 | |
| Property Owner | | 4340 Sturtevant | | | Detroit | MI | 48204 | |
| Property Owner | | 4365 Pingree | | | Detroit | MI | 48204 | |
| Property Owner | | 4395 W Philadelphia | | | Detroit | MI | 48204 | |
| Property Owner | | 4500 Pacific | | | Detroit | MI | 48204 | |
| Property Owner | | 4502 Vancouver | | | Detroit | MI | 48204 | |
| Property Owner | | 4511 Cortland | | | Detroit | MI | 48204 | |
| Property Owner | | 4514 Vancouver | | | Detroit | MI | 48204 | |
| Property Owner | | 4543 Pacific | | | Detroit | MI | 48204 | |
| Property Owner | | 4651 Pacific | | | Detroit | MI | 48204 | |
| Property Owner | | 4669 Pacific | | | Detroit | MI | 48204 | |
| Property Owner | | 4681 Vancouver | | | Detroit | MI | 48204 | |
| Property Owner | | 4750 Cortland | | | Detroit | MI | 48204 | |
| Property Owner | | 4791 Sturtevant | | | Detroit | MI | 48204 | |
| Property Owner | | 4830 Sturtevant | | | Detroit | MI | 48204 | |
| Property Owner | | 4839 Ivanhoe | | | Detroit | MI | 48204 | |
| Property Owner | | 4848 Spokane | | | Detroit | MI | 48204 | |
| Property Owner | | 4852 Ivanhoe | | | Detroit | MI | 48204 | |
| Property Owner | | 4880 Cortland | | | Detroit | MI | 48204 | |
| Property Owner | | 5000 Joy Rd | | | Detroit | MI | 48204 | |
| Property Owner | | 5019 Ivanhoe | | | Detroit | MI | 48204 | |
| Property Owner | | 5019 Larchmont | | | Detroit | MI | 48204 | |
| Property Owner | | 5023 Underwood | | | Detroit | MI | 48204 | |
| Property Owner | | 5026 Maplewood | | | Detroit | MI | 48204 | |
| Property Owner | | 5031 Linsdale | | | Detroit | MI | 48204 | |
| Property Owner | | 5044 Larchmont | | | Detroit | MI | 48204 | |
| Property Owner | | 5054 Linsdale | | | Detroit | MI | 48204 | |
| Property Owner | | 5058 Maplewood | | | Detroit | MI | 48204 | |
| Property Owner | | 5072 Spokane | | | Detroit | MI | 48204 | |
| Property Owner | | 5084 Pacific | | | Detroit | MI | 48204 | |
| Property Owner | | 5101 Elmhurst | | | Detroit | MI | 48204 | |
| Property Owner | | 5109 Oakman Blvd | | | Detroit | MI | 48204 | |
| Property Owner | | 5120 Tireman | | | Detroit | MI | 48204 | |
| Property Owner | | 5156 Chicago | | | Detroit | MI | 48204 | |
| Property Owner | | 5165 Tuxedo | | | Detroit | MI | 48204 | |
| Property Owner | | 5167 Collingwood | | | Detroit | MI | 48204 | |
| Property Owner | | 5175 Elmhurst | | | Detroit | MI | 48204 | |
| Property Owner | | 5203 S Clarendon | | | Detroit | MI | 48204 | |
| Property Owner | | 5214 Spokane | | | Detroit | MI | 48204 | |
| Property Owner | | 5224 Seebaldt | | | Detroit | MI | 48204 | |
| Property Owner | | 5226 Vancouver | | | Detroit | MI | 48204 | |
| Property Owner | | 5244 Linsdale | | | Detroit | MI | 48204 | |
| Property Owner | | 5251 Larchmont | | | Detroit | MI | 48204 | |
| Property Owner | | 5252 Linsdale | | | Detroit | MI | 48204 | |
| Property Owner | | 5274 Larchmont | | | Detroit | MI | 48204 | |
| Property Owner | | 5276 Ivanhoe | | | Detroit | MI | 48204 | |
| Property Owner | | 5298 Linsdale | | | Detroit | MI | 48204 | |
| Property Owner | | 5313 Linsdale | | | Detroit | MI | 48204 | |
| Property Owner | | 5338 Pacific | | | Detroit | MI | 48204 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 5345 Linsdale | | | Detroit | MI | 48204 | |
| Property Owner | | 5350 Maplewood | | | Detroit | MI | 48204 | |
| Property Owner | | 5351 Allendale | | | Detroit | MI | 48204 | |
| Property Owner | | 5357 Linsdale | | | Detroit | MI | 48204 | |
| Property Owner | | 5368 Ivanhoe | | | Detroit | MI | 48204 | |
| Property Owner | | 5385 Vancouver | | | Detroit | MI | 48204 | |
| Property Owner | | 5503 Hillsboro | | | Detroit | MI | 48204 | |
| Property Owner | | 5517 S Martindale | | | Detroit | MI | 48204 | |
| Property Owner | | 5545 Pacific | | | Detroit | MI | 48204 | |
| Property Owner | | 5551 Underwood | | | Detroit | MI | 48204 | |
| Property Owner | | 5552 Allendale | | | Detroit | MI | 48204 | |
| Property Owner | | 5570 Linsdale | | | Detroit | MI | 48204 | |
| Property Owner | | 5574 Allendale | | | Detroit | MI | 48204 | |
| Property Owner | | 5605 Allendale | | | Detroit | MI | 48204 | |
| Property Owner | | 5605 Underwood | | | Detroit | MI | 48204 | |
| Property Owner | | 5607 Ivanhoe | | | Detroit | MI | 48204 | |
| Property Owner | | 5620 Greenway | | | Detroit | MI | 48204 | |
| Property Owner | | 5945 Tireman | | | Detroit | MI | 48204 | |
| Property Owner | | 6336 Van Buren | | | Detroit | MI | 48204 | |
| Property Owner | | 6342 Alaska St | | | Detroit | MI | 48204 | |
| Property Owner | | 6349 Linsdale | | | Detroit | MI | 48204 | |
| Property Owner | | 6354 Van Buren | | | Detroit | MI | 48204 | |
| Property Owner | | 6384 Linsdale | | | Detroit | MI | 48204 | |
| Property Owner | | 6400 Northfield | | | Detroit | MI | 48204 | |
| Property Owner | | 6412 Northfield | | | Detroit | MI | 48204 | |
| Property Owner | | 6421 Tuxedo | | | Detroit | MI | 48204 | |
| Property Owner | | 6427 Linsdale | | | Detroit | MI | 48204 | |
| Property Owner | | 6501 Firwood | | | Detroit | MI | 48204 | |
| Property Owner | | 7040 Burlingame | | | Detroit | MI | 48204 | |
| Property Owner | | 7111 Webb | | | Detroit | MI | 48204 | |
| Property Owner | | 7127 Mackenzie | | | Detroit | MI | 48204 | |
| Property Owner | | 7135 Elmhurst | | | Detroit | MI | 48204 | |
| Property Owner | | 7137 Tuxedo | | | Detroit | MI | 48204 | |
| Property Owner | | 7149 Joy Rd | | | Detroit | MI | 48204 | |
| Property Owner | | 7161 Van Buren | | | Detroit | MI | 48204 | |
| Property Owner | | 7708 Central | | | Detroit | MI | 48204 | |
| Property Owner | | 7720 Chicago | | | Detroit | MI | 48204 | |
| Property Owner | | 7744 American | | | Detroit | MI | 48204 | |
| Property Owner | | 7764 Burnette | | | Detroit | MI | 48204 | |
| Property Owner | | 7798 American | | | Detroit | MI | 48204 | |
| Property Owner | | 8022 Mandalay | | | Detroit | MI | 48204 | |
| Property Owner | | 8023 Colfax | | | Detroit | MI | 48204 | |
| Property Owner | | 8028 Carbondale | | | Detroit | MI | 48204 | |
| Property Owner | | 8034 Carbondale | | | Detroit | MI | 48204 | |
| Property Owner | | 8046 Indiana | | | Detroit | MI | 48204 | |
| Property Owner | | 8055 Bryden | | | Detroit | MI | 48204 | |
| Property Owner | | 8061 Burnette | | | Detroit | MI | 48204 | |
| Property Owner | | 8061 Mandalay | | | Detroit | MI | 48204 | |
| Property Owner | | 8061 Manor | | | Detroit | MI | 48204 | |
| Property Owner | | 8064 Mandalay | | | Detroit | MI | 48204 | |
| Property Owner | | 8069 Middlepoint | | | Detroit | MI | 48204 | |
| Property Owner | | 8072 Greenlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 8074 American | | | Detroit | MI | 48204 | |
| Property Owner | | 8076 Mandalay | | | Detroit | MI | 48204 | |
| Property Owner | | 8077 Ohio | | | Detroit | MI | 48204 | |
| Property Owner | | 8088 Kentucky | | | Detroit | MI | 48204 | |
| Property Owner | | 8090 Morrow Circle | | | Detroit | MI | 48204 | |
| Property Owner | | 8091 Manor | | | Detroit | MI | 48204 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 8121 Wisconsin | | | Detroit | MI | 48204 | |
| Property Owner | | 8122 Freda | | | Detroit | MI | 48204 | |
| Property Owner | | 8122 Roselawn | | | Detroit | MI | 48204 | |
| Property Owner | | 8131 Middlepoint | | | Detroit | MI | 48204 | |
| Property Owner | | 8131 Northlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 8141 Freda | | | Detroit | MI | 48204 | |
| Property Owner | | 8151 Cloverlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 8155 Central | | | Detroit | MI | 48204 | |
| Property Owner | | 8169 American | | | Detroit | MI | 48204 | |
| Property Owner | | 8177 American | | | Detroit | MI | 48204 | |
| Property Owner | | 8193 Wetherby | | | Detroit | MI | 48204 | |
| Property Owner | | 8208 Cloverlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 8244 Wisconsin | | | Detroit | MI | 48204 | |
| Property Owner | | 8246 Carbondale | | | Detroit | MI | 48204 | |
| Property Owner | | 8253 Wyoming | | | Detroit | MI | 48204 | |
| Property Owner | | 8256 Freda | | | Detroit | MI | 48204 | |
| Property Owner | | 8265 Roselawn | | | Detroit | MI | 48204 | |
| Property Owner | | 8291 Pinehurst | | | Detroit | MI | 48204 | |
| Property Owner | | 8294 Northlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 8306 Wisconsin | | | Detroit | MI | 48204 | |
| Property Owner | | 8308 Ohio | | | Detroit | MI | 48204 | |
| Property Owner | | 8311 Carbondale | | | Detroit | MI | 48204 | |
| Property Owner | | 8315 Freda | | | Detroit | MI | 48204 | |
| Property Owner | | 8320 Cloverlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 8320 Mendota | | | Detroit | MI | 48204 | |
| Property Owner | | 8320 Wyoming | | | Detroit | MI | 48204 | |
| Property Owner | | 8327 Prairie | | | Detroit | MI | 48204 | |
| Property Owner | | 8333 Livernois | | | Detroit | MI | 48204 | |
| Property Owner | | 8341 Carbondale | | | Detroit | MI | 48204 | |
| Property Owner | | 8356 Indiana | | | Detroit | MI | 48204 | |
| Property Owner | | 8366 W Grand River | | | Detroit | MI | 48204 | |
| Property Owner | | 8376 Epworth | | | Detroit | MI | 48204 | |
| Property Owner | | 8500 Wisconsin | | | Detroit | MI | 48204 | |
| Property Owner | | 8516 Greenlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 8534 Stawell | | | Detroit | MI | 48204 | |
| Property Owner | | 8541 Bryden | | | Detroit | MI | 48204 | |
| Property Owner | | 8557 Quincy | | | Detroit | MI | 48204 | |
| Property Owner | | 8558 Ohio | | | Detroit | MI | 48204 | |
| Property Owner | | 8564 Wyoming | | | Detroit | MI | 48204 | |
| Property Owner | | 8580 Birwood | | | Detroit | MI | 48204 | |
| Property Owner | | 8580 Kentucky | | | Detroit | MI | 48204 | |
| Property Owner | | 8583 Wisconsin | | | Detroit | MI | 48204 | |
| Property Owner | | 8585 Esper | | | Detroit | MI | 48204 | |
| Property Owner | | 8586 Mendota | | | Detroit | MI | 48204 | |
| Property Owner | | 8586 Roselawn | | | Detroit | MI | 48204 | |
| Property Owner | | 8589 Bryden | | | Detroit | MI | 48204 | |
| Property Owner | | 8593 Esper | | | Detroit | MI | 48204 | |
| Property Owner | | 8596 Birwood | | | Detroit | MI | 48204 | |
| Property Owner | | 8606 Mendota | | | Detroit | MI | 48204 | |
| Property Owner | | 8611 Alpine | | | Detroit | MI | 48204 | |
| Property Owner | | 8710 Otto | | | Detroit | MI | 48204 | |
| Property Owner | | 8800 Arcadia | | | Detroit | MI | 48204 | |
| Property Owner | | 8815 Arcadia | | | Detroit | MI | 48204 | |
| Property Owner | | 8821 American | | | Detroit | MI | 48204 | |
| Property Owner | | 8827 Cloverlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 8829 Petoskey | | | Detroit | MI | 48204 | |
| Property Owner | | 8831 American | | | Detroit | MI | 48204 | |
| Property Owner | | 8833 Cloverlawn | | | Detroit | MI | 48204 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 8837 Stoepel | | | Detroit | MI | 48204 | |
| Property Owner | | 8849 W Grand River | | | Detroit | MI | 48204 | |
| Property Owner | | 8869 W Grand River | | | Detroit | MI | 48204 | |
| Property Owner | | 8875 Howell | | | Detroit | MI | 48204 | |
| Property Owner | | 8880 Cloverlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 8898 Northlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 8902 Kimberly Ct | | | Detroit | MI | 48204 | |
| Property Owner | | 8903 N Clarendon | | | Detroit | MI | 48204 | |
| Property Owner | | 8907 Northlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 8926 Dawes | | | Detroit | MI | 48204 | |
| Property Owner | | 8947 Birwood | | | Detroit | MI | 48204 | |
| Property Owner | | 9000 Alpine | | | Detroit | MI | 48204 | |
| Property Owner | | 9000 Livernois | | | Detroit | MI | 48204 | |
| Property Owner | | 9001 American | | | Detroit | MI | 48204 | |
| Property Owner | | 9005 Quincy | | | Detroit | MI | 48204 | |
| Property Owner | | 9007 Griggs | | | Detroit | MI | 48204 | |
| Property Owner | | 9029 N Martindale | | | Detroit | MI | 48204 | |
| Property Owner | | 9069 Burnette | | | Detroit | MI | 48204 | |
| Property Owner | | 9070 Northlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 9075 American | | | Detroit | MI | 48204 | |
| Property Owner | | 9075 Cloverlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 9081 Annapolis | | | Detroit | MI | 48204 | |
| Property Owner | | 9101 Cloverlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 9104 Prairie | | | Detroit | MI | 48204 | |
| Property Owner | | 9107 Roselawn | | | Detroit | MI | 48204 | |
| Property Owner | | 9122 Pinehurst | | | Detroit | MI | 48204 | |
| Property Owner | | 9130 American | | | Detroit | MI | 48204 | |
| Property Owner | | 9142 American | | | Detroit | MI | 48204 | |
| Property Owner | | 9148 Cloverlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 9156 Northlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 9164 Dawes | | | Detroit | MI | 48204 | |
| Property Owner | | 9178 Stoepel | | | Detroit | MI | 48204 | |
| Property Owner | | 9196 American | | | Detroit | MI | 48204 | |
| Property Owner | | 9214 Pinehurst | | | Detroit | MI | 48204 | |
| Property Owner | | 9215 Pinehurst | | | Detroit | MI | 48204 | |
| Property Owner | | 9227 Ohio | | | Detroit | MI | 48204 | |
| Property Owner | | 9229 Mendota | | | Detroit | MI | 48204 | |
| Property Owner | | 9231 Yellowstone | | | Detroit | MI | 48204 | |
| Property Owner | | 9239 Otsego | | | Detroit | MI | 48204 | |
| Property Owner | | 9243 N Martindale | | | Detroit | MI | 48204 | |
| Property Owner | | 9244 Ohio | | | Detroit | MI | 48204 | |
| Property Owner | | 9250 Cascade | | | Detroit | MI | 48204 | |
| Property Owner | | 9289 Birwood | | | Detroit | MI | 48204 | |
| Property Owner | | 9290 Broadstreet | | | Detroit | MI | 48204 | |
| Property Owner | | 9295 Holmur | | | Detroit | MI | 48204 | |
| Property Owner | | 9299 Cascade | | | Detroit | MI | 48204 | |
| Property Owner | | 9309 American | | | Detroit | MI | 48204 | |
| Property Owner | | 9315 Monica | | | Detroit | MI | 48204 | |
| Property Owner | | 9316 Mendota | | | Detroit | MI | 48204 | |
| Property Owner | | 9323 Otsego | | | Detroit | MI | 48204 | |
| Property Owner | | 9327 Otsego | | | Detroit | MI | 48204 | |
| Property Owner | | 9336 Petoskey | | | Detroit | MI | 48204 | |
| Property Owner | | 9345 Stoepel | | | Detroit | MI | 48204 | |
| Property Owner | | 9351 Woodside | | | Detroit | MI | 48204 | |
| Property Owner | | 9360 Woodside | | | Detroit | MI | 48204 | |
| Property Owner | | 9371 Otsego | | | Detroit | MI | 48204 | |
| Property Owner | | 9372 Ohio | | | Detroit | MI | 48204 | |
| Property Owner | | 9374 Cloverlawn | | | Detroit | MI | 48204 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 9379 Quincy | | | Detroit | MI | 48204 | |
| Property Owner | | 9393 Monica | | | Detroit | MI | 48204 | |
| Property Owner | | 9393 Roselawn | | | Detroit | MI | 48204 | |
| Property Owner | | 9400 Northlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 9405 Roselawn | | | Detroit | MI | 48204 | |
| Property Owner | | 9415 Woodside | | | Detroit | MI | 48204 | |
| Property Owner | | 9451 Prairie | | | Detroit | MI | 48204 | |
| Property Owner | | 9520 W Grand River | | | Detroit | MI | 48204 | |
| Property Owner | | 9526 Yosemite | | | Detroit | MI | 48204 | |
| Property Owner | | 9542 Monica | | | Detroit | MI | 48204 | |
| Property Owner | | 9554 Monica | | | Detroit | MI | 48204 | |
| Property Owner | | 9556 Burnette | | | Detroit | MI | 48204 | |
| Property Owner | | 9558 American | | | Detroit | MI | 48204 | |
| Property Owner | | 9561 Ohio | | | Detroit | MI | 48204 | |
| Property Owner | | 9574 Ohio | | | Detroit | MI | 48204 | |
| Property Owner | | 9576 Prairie | | | Detroit | MI | 48204 | |
| Property Owner | | 9608 Otsego | | | Detroit | MI | 48204 | |
| Property Owner | | 9637 Prairie | | | Detroit | MI | 48204 | |
| Property Owner | | 9670 Manor | | | Detroit | MI | 48204 | |
| Property Owner | | 9675 Yellowstone | | | Detroit | MI | 48204 | |
| Property Owner | | 9687 Yellowstone | | | Detroit | MI | 48204 | |
| Property Owner | | 9698 Yosemite | | | Detroit | MI | 48204 | |
| Property Owner | | 9700 Petoskey | | | Detroit | MI | 48204 | |
| Property Owner | | 9711 Dundee | | | Detroit | MI | 48204 | |
| Property Owner | | 9711 Yellowstone | | | Detroit | MI | 48204 | |
| Property Owner | | 9715 Quincy | | | Detroit | MI | 48204 | |
| Property Owner | | 9722 Nardin | | | Detroit | MI | 48204 | |
| Property Owner | | 9725 Quincy | | | Detroit | MI | 48204 | |
| Property Owner | | 9809 Wyoming | | | Detroit | MI | 48204 | |
| Property Owner | | 9825 W Grand River | | | Detroit | MI | 48204 | |
| Property Owner | | 9922 Woodside | | | Detroit | MI | 48204 | |
| Property Owner | | 9938 Pinehurst | | | Detroit | MI | 48204 | |
| Property Owner | | 9945 Woodside | | | Detroit | MI | 48204 | |
| Property Owner | | 9961 Belleterre | | | Detroit | MI | 48204 | |
| Property Owner | | 9975 Stoepel | | | Detroit | MI | 48204 | |
| Property Owner | | 9981 Stoepel | | | Detroit | MI | 48204 | |
| Property Owner | | 9997 Belleterre | | | Detroit | MI | 48204 | |
| Property Owner | | 10026 Beechdale | | | Detroit | MI | 48204 | |
| Property Owner | | 10058 Beechdale | | | Detroit | MI | 48204 | |
| Property Owner | | 10083 Aurora | | | Detroit | MI | 48204 | |
| Property Owner | | 10090 Elmira | | | Detroit | MI | 48204 | |
| Property Owner | | 10124 Morley | | | Detroit | MI | 48204 | |
| Property Owner | | 10151 Monica | | | Detroit | MI | 48204 | |
| Property Owner | | 10157 Crocuslawn | | | Detroit | MI | 48204 | |
| Property Owner | | 10180 Monica | | | Detroit | MI | 48204 | |
| Property Owner | | 10220 Plymouth | | | Detroit | MI | 48204 | |
| Property Owner | | 10224 W Grand River | | | Detroit | MI | 48204 | |
| Property Owner | | 10310 Violetlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 10320 Morley | | | Detroit | MI | 48204 | |
| Property Owner | | 10324 Elmira | | | Detroit | MI | 48204 | |
| Property Owner | | 10329 Violetlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 10334 Wyoming | | | Detroit | MI | 48204 | |
| Property Owner | | 10403 Cedarlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 10514 W Grand River | | | Detroit | MI | 48204 | |
| Property Owner | | 10520 Chicago | | | Detroit | MI | 48204 | |
| Property Owner | | 10524 Park Terrace | | | Detroit | MI | 48204 | |
| Property Owner | | 10622 Joy Rd | | | Detroit | MI | 48204 | |
| Property Owner | | 11110 Cloverlawn | | | Detroit | MI | 48204 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 11310 Cascade | | | Detroit | MI | 48204 | |
| Property Owner | | 11311 Belleterre | | | Detroit | MI | 48204 | |
| Property Owner | | 11326 Nardin | | | Detroit | MI | 48204 | |
| Property Owner | | 11328 Belleterre | | | Detroit | MI | 48204 | |
| Property Owner | | 11337 Mendota | | | Detroit | MI | 48204 | |
| Property Owner | | 11350 Nardin | | | Detroit | MI | 48204 | |
| Property Owner | | 11357 Broadstreet | | | Detroit | MI | 48204 | |
| Property Owner | | 11361 Belleterre | | | Detroit | MI | 48204 | |
| Property Owner | | 11373 Dalrymple | | | Detroit | MI | 48204 | |
| Property Owner | | 11376 Nardin | | | Detroit | MI | 48204 | |
| Property Owner | | 11380 Cascade | | | Detroit | MI | 48204 | |
| Property Owner | | 11387 Broadstreet | | | Detroit | MI | 48204 | |
| Property Owner | | 11391 Belleterre | | | Detroit | MI | 48204 | |
| Property Owner | | 11393 N Martindale | | | Detroit | MI | 48204 | |
| Property Owner | | 11399 Dalrymple | | | Detroit | MI | 48204 | |
| Property Owner | | 11400 Livernois | | | Detroit | MI | 48204 | |
| Property Owner | | 11429 Manor | | | Detroit | MI | 48204 | |
| Property Owner | | 11500 Wisconsin | | | Detroit | MI | 48204 | |
| Property Owner | | 11614 Livernois | | | Detroit | MI | 48204 | |
| Property Owner | | 11622 N Martindale | | | Detroit | MI | 48204 | |
| Property Owner | | 11628 Griggs | | | Detroit | MI | 48204 | |
| Property Owner | | 11639 Wisconsin | | | Detroit | MI | 48204 | |
| Property Owner | | 11647 Wisconsin | | | Detroit | MI | 48204 | |
| Property Owner | | 11652 Wisconsin | | | Detroit | MI | 48204 | |
| Property Owner | | 11653 Kentucky | | | Detroit | MI | 48204 | |
| Property Owner | | 11656 Griggs | | | Detroit | MI | 48204 | |
| Property Owner | | 11656 Yosemite | | | Detroit | MI | 48204 | |
| Property Owner | | 11665 Yellowstone | | | Detroit | MI | 48204 | |
| Property Owner | | 11676 Cloverdale | | | Detroit | MI | 48204 | |
| Property Owner | | 11688 Mendota | | | Detroit | MI | 48204 | |
| Property Owner | | 11699 Indiana | | | Detroit | MI | 48204 | |
| Property Owner | | 11740 Griggs | | | Detroit | MI | 48204 | |
| Property Owner | | 11748 Griggs | | | Detroit | MI | 48204 | |
| Property Owner | | 11752 Birwood | | | Detroit | MI | 48204 | |
| Property Owner | | 11761 Cherrylawn | | | Detroit | MI | 48204 | |
| Property Owner | | 11899 Ohio | | | Detroit | MI | 48204 | |
| Property Owner | | 11981 Ohio | | | Detroit | MI | 48204 | |
| Property Owner | | 11990 Ohio | | | Detroit | MI | 48204 | |
| Property Owner | | 12036 American | | | Detroit | MI | 48204 | |
| Property Owner | | 12039 Otsego | | | Detroit | MI | 48204 | |
| Property Owner | | 12051 Cherrylawn | | | Detroit | MI | 48204 | |
| Property Owner | | 12052 Indiana | | | Detroit | MI | 48204 | |
| Property Owner | | 12054 Cherrylawn | | | Detroit | MI | 48204 | |
| Property Owner | | 12091 Prairie | | | Detroit | MI | 48204 | |
| Property Owner | | 12094 Monica | | | Detroit | MI | 48204 | |
| Property Owner | | 12094 Santa Rosa | | | Detroit | MI | 48204 | |
| Property Owner | | 12101 Cherrylawn | | | Detroit | MI | 48204 | |
| Property Owner | | 12108 Santa Rosa | | | Detroit | MI | 48204 | |
| Property Owner | | 12108 Stoepel | | | Detroit | MI | 48204 | |
| Property Owner | | 12110 Kentucky | | | Detroit | MI | 48204 | |
| Property Owner | | 12110 Wyoming | | | Detroit | MI | 48204 | |
| Property Owner | | 12111 Kentucky | | | Detroit | MI | 48204 | |
| Property Owner | | 12128 N Martindale | | | Detroit | MI | 48204 | |
| Property Owner | | 12140 Cherrylawn | | | Detroit | MI | 48204 | |
| Property Owner | | 12148 Stoepel | | | Detroit | MI | 48204 | |
| Property Owner | | 12162 Kentucky | | | Detroit | MI | 48204 | |
| Property Owner | | 12162 Stoepel | | | Detroit | MI | 48204 | |
| Property Owner | | 12164 Monica | | | Detroit | MI | 48204 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 12166 Northlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 12175 Cloverlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 12218 Cherrylawn | | | Detroit | MI | 48204 | |
| Property Owner | | 12222 W Grand River | | | Detroit | MI | 48204 | |
| Property Owner | | 3211 Ewald Circle | | | Detroit | MI | 48204 | |
| Property Owner | | 3285 Ewald Circle | | | Detroit | MI | 48204 | |
| Property Owner | | 3330 Oakman Blvd | | | Detroit | MI | 48204 | |
| Property Owner | | 3345 Ewald Circle | | | Detroit | MI | 48204 | |
| Property Owner | | 3367 Oakman Blvd | | | Detroit | MI | 48204 | |
| Property Owner | | 3445 Oakman Blvd | | | Detroit | MI | 48204 | |
| Property Owner | | 3510 Ewald Circle | | | Detroit | MI | 48204 | |
| Property Owner | | 3529 Oakman Blvd | | | Detroit | MI | 48204 | |
| Property Owner | | 3624 Ewald Circle | | | Detroit | MI | 48204 | |
| Property Owner | | 3737 Blaine | | | Detroit | MI | 48204 | |
| Property Owner | | 3752 Tuxedo | | | Detroit | MI | 48204 | |
| Property Owner | | 3753 W Philadelphia | | | Detroit | MI | 48204 | |
| Property Owner | | 3759 Vicksburg | | | Detroit | MI | 48204 | |
| Property Owner | | 3761 Hazelwood | | | Detroit | MI | 48204 | |
| Property Owner | | 3772 Elmhurst | | | Detroit | MI | 48204 | |
| Property Owner | | 3775 Taylor | | | Detroit | MI | 48204 | |
| Property Owner | | 3780 Taylor | | | Detroit | MI | 48204 | |
| Property Owner | | 3782 Humphrey | | | Detroit | MI | 48204 | |
| Property Owner | | 3788 Gladstone | | | Detroit | MI | 48204 | |
| Property Owner | | 3788 Whitney | | | Detroit | MI | 48204 | |
| Property Owner | | 3796 Richton | | | Detroit | MI | 48204 | |
| Property Owner | | 3806 W Philadelphia | | | Detroit | MI | 48204 | |
| Property Owner | | 3814 Tuxedo | | | Detroit | MI | 48204 | |
| Property Owner | | 3816 Monterey | | | Detroit | MI | 48204 | |
| Property Owner | | 3916 Joy Rd | | | Detroit | MI | 48204 | |
| Property Owner | | 3924 Joy Rd | | | Detroit | MI | 48204 | |
| Property Owner | | 4000 Whitney | | | Detroit | MI | 48204 | |
| Property Owner | | 4002 Gladstone | | | Detroit | MI | 48204 | |
| Property Owner | | 4010 Columbus | | | Detroit | MI | 48204 | |
| Property Owner | | 4027 Duane | | | Detroit | MI | 48204 | |
| Property Owner | | 4036 Hazelwood | | | Detroit | MI | 48204 | |
| Property Owner | | 4039 Montgomery | | | Detroit | MI | 48204 | |
| Property Owner | | 4047 Carter | | | Detroit | MI | 48204 | |
| Property Owner | | 4053 Sturtevant | | | Detroit | MI | 48204 | |
| Property Owner | | 4068 Sturtevant | | | Detroit | MI | 48204 | |
| Property Owner | | 4079 Blaine | | | Detroit | MI | 48204 | |
| Property Owner | | 4079 Pingree | | | Detroit | MI | 48204 | |
| Property Owner | | 4079 Vicksburg | | | Detroit | MI | 48204 | |
| Property Owner | | 4085 Blaine | | | Detroit | MI | 48204 | |
| Property Owner | | 4212 Monterey | | | Detroit | MI | 48204 | |
| Property Owner | | 4219 Richton | | | Detroit | MI | 48204 | |
| Property Owner | | 4244 Sturtevant | | | Detroit | MI | 48204 | |
| Property Owner | | 4246 Elmhurst | | | Detroit | MI | 48204 | |
| Property Owner | | 4252 Tuxedo | | | Detroit | MI | 48204 | |
| Property Owner | | 4255 Cortland | | | Detroit | MI | 48204 | |
| Property Owner | | 4260 Webb | | | Detroit | MI | 48204 | |
| Property Owner | | 4268 Sturtevant | | | Detroit | MI | 48204 | |
| Property Owner | | 4276 Larchmont | | | Detroit | MI | 48204 | |
| Property Owner | | 4281 Duane | | | Detroit | MI | 48204 | |
| Property Owner | | 4287 Seebaldt | | | Detroit | MI | 48204 | |
| Property Owner | | 4302 W Euclid | | | Detroit | MI | 48204 | |
| Property Owner | | 4332 Tireman | | | Detroit | MI | 48204 | |
| Property Owner | | 4332 W Euclid | | | Detroit | MI | 48204 | |
| Property Owner | | 4392 Pacific | | | Detroit | MI | 48204 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 4528 Pacific | | | Detroit | MI | 48204 | |
| Property Owner | | 4574 Oregon | | | Detroit | MI | 48204 | |
| Property Owner | | 4626 Seebaldt | | | Detroit | MI | 48204 | |
| Property Owner | | 4758 Sturtevant | | | Detroit | MI | 48204 | |
| Property Owner | | 4835 Cortland | | | Detroit | MI | 48204 | |
| Property Owner | | 4858 Oakman Blvd | | | Detroit | MI | 48204 | |
| Property Owner | | 4930 Ivanhoe | | | Detroit | MI | 48204 | |
| Property Owner | | 5008 Seebaldt | | | Detroit | MI | 48204 | |
| Property Owner | | 5008 Underwood | | | Detroit | MI | 48204 | |
| Property Owner | | 5009 Tireman | | | Detroit | MI | 48204 | |
| Property Owner | | 5025 Oregon | | | Detroit | MI | 48204 | |
| Property Owner | | 5030 Tireman | | | Detroit | MI | 48204 | |
| Property Owner | | 5034 Oakman Blvd | | | Detroit | MI | 48204 | |
| Property Owner | | 5036 Whitfield | | | Detroit | MI | 48204 | |
| Property Owner | | 5045 Hillsboro | | | Detroit | MI | 48204 | |
| Property Owner | | 5052 Seebaldt | | | Detroit | MI | 48204 | |
| Property Owner | | 5053 Vancouver | | | Detroit | MI | 48204 | |
| Property Owner | | 5070 Maplewood | | | Detroit | MI | 48204 | |
| Property Owner | | 5071 Vancouver | | | Detroit | MI | 48204 | |
| Property Owner | | 5090 Seebaldt | | | Detroit | MI | 48204 | |
| Property Owner | | 5091 Vancouver | | | Detroit | MI | 48204 | |
| Property Owner | | 5092 Ivanhoe | | | Detroit | MI | 48204 | |
| Property Owner | | 5098 Whitfield | | | Detroit | MI | 48204 | |
| Property Owner | | 5100 Tireman | | | Detroit | MI | 48204 | |
| Property Owner | | 5114 Ridgewood | | | Detroit | MI | 48204 | |
| Property Owner | | 5149 S Martindale | | | Detroit | MI | 48204 | |
| Property Owner | | 5152 Tuxedo | | | Detroit | MI | 48204 | |
| Property Owner | | 5153 S Clarendon | | | Detroit | MI | 48204 | |
| Property Owner | | 5180 Chicago | | | Detroit | MI | 48204 | |
| Property Owner | | 5186 Webb | | | Detroit | MI | 48204 | |
| Property Owner | | 5236 S Clarendon | | | Detroit | MI | 48204 | |
| Property Owner | | 5239 Ivanhoe | | | Detroit | MI | 48204 | |
| Property Owner | | 5242 Vancouver | | | Detroit | MI | 48204 | |
| Property Owner | | 5251 Vancouver | | | Detroit | MI | 48204 | |
| Property Owner | | 5259 Maplewood | | | Detroit | MI | 48204 | |
| Property Owner | | 5276 Maplewood | | | Detroit | MI | 48204 | |
| Property Owner | | 5280 Pacific | | | Detroit | MI | 48204 | |
| Property Owner | | 5282 Allendale | | | Detroit | MI | 48204 | |
| Property Owner | | 5298 Larchmont | | | Detroit | MI | 48204 | |
| Property Owner | | 5299 Pacific | | | Detroit | MI | 48204 | |
| Property Owner | | 5300 Oakman Blvd | | | Detroit | MI | 48204 | |
| Property Owner | | 5300 Oregon | | | Detroit | MI | 48204 | |
| Property Owner | | 5346 Seebaldt | | | Detroit | MI | 48204 | |
| Property Owner | | 5356 Vancouver | | | Detroit | MI | 48204 | |
| Property Owner | | 5385 Maplewood | | | Detroit | MI | 48204 | |
| Property Owner | | 5400 Pacific | | | Detroit | MI | 48204 | |
| Property Owner | | 5401 Seebaldt | | | Detroit | MI | 48204 | |
| Property Owner | | 5406 Joy Rd | | | Detroit | MI | 48204 | |
| Property Owner | | 5509 S Martindale | | | Detroit | MI | 48204 | |
| Property Owner | | 5520 Whitfield | | | Detroit | MI | 48204 | |
| Property Owner | | 5531 Ivanhoe | | | Detroit | MI | 48204 | |
| Property Owner | | 5537 S Clarendon | | | Detroit | MI | 48204 | |
| Property Owner | | 5543 S Clarendon | | | Detroit | MI | 48204 | |
| Property Owner | | 5543 Vancouver | | | Detroit | MI | 48204 | |
| Property Owner | | 5544 Hillsboro | | | Detroit | MI | 48204 | |
| Property Owner | | 5544 Maplewood | | | Detroit | MI | 48204 | |
| Property Owner | | 5558 Vancouver | | | Detroit | MI | 48204 | |
| Property Owner | | 5577 S Martindale | | | Detroit | MI | 48204 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 5591 Joy Rd | | | Detroit | MI | 48204 | |
| Property Owner | | 5600 Oakman Blvd | | | Detroit | MI | 48204 | |
| Property Owner | | 6230 Linsdale | | | Detroit | MI | 48204 | |
| Property Owner | | 6483 Colfax | | | Detroit | MI | 48204 | |
| Property Owner | | 6496 Colfax | | | Detroit | MI | 48204 | |
| Property Owner | | 7009 Elmhurst | | | Detroit | MI | 48204 | |
| Property Owner | | 7139 Julian | | | Detroit | MI | 48204 | |
| Property Owner | | 7141 Elmhurst | | | Detroit | MI | 48204 | |
| Property Owner | | 7148 Linsdale | | | Detroit | MI | 48204 | |
| Property Owner | | 7168 Linsdale | | | Detroit | MI | 48204 | |
| Property Owner | | 7183 Mackenzie | | | Detroit | MI | 48204 | |
| Property Owner | | 7541 Joy Rd | | | Detroit | MI | 48204 | |
| Property Owner | | 7675 Bryden | | | Detroit | MI | 48204 | |
| Property Owner | | 7700 Wykes | | | Detroit | MI | 48204 | |
| Property Owner | | 7709 Wykes | | | Detroit | MI | 48204 | |
| Property Owner | | 7714 Epworth | | | Detroit | MI | 48204 | |
| Property Owner | | 7715 Tireman | | | Detroit | MI | 48204 | |
| Property Owner | | 7716 Burnette | | | Detroit | MI | 48204 | |
| Property Owner | | 7720 Tireman | | | Detroit | MI | 48204 | |
| Property Owner | | 7723 Prairie | | | Detroit | MI | 48204 | |
| Property Owner | | 7756 American | | | Detroit | MI | 48204 | |
| Property Owner | | 7804 Prairie | | | Detroit | MI | 48204 | |
| Property Owner | | 8024 American | | | Detroit | MI | 48204 | |
| Property Owner | | 8032 Central | | | Detroit | MI | 48204 | |
| Property Owner | | 8038 Central | | | Detroit | MI | 48204 | |
| Property Owner | | 8042 Middlepoint | | | Detroit | MI | 48204 | |
| Property Owner | | 8043 Morrow Circle | | | Detroit | MI | 48204 | |
| Property Owner | | 8049 Wisconsin | | | Detroit | MI | 48204 | |
| Property Owner | | 8054 Prairie | | | Detroit | MI | 48204 | |
| Property Owner | | 8061 Wetherby | | | Detroit | MI | 48204 | |
| Property Owner | | 8066 American | | | Detroit | MI | 48204 | |
| Property Owner | | 8066 Wykes | | | Detroit | MI | 48204 | |
| Property Owner | | 8068 Alpine | | | Detroit | MI | 48204 | |
| Property Owner | | 8071 Mandalay | | | Detroit | MI | 48204 | |
| Property Owner | | 8072 Roselawn | | | Detroit | MI | 48204 | |
| Property Owner | | 8080 American | | | Detroit | MI | 48204 | |
| Property Owner | | 8080 Bryden | | | Detroit | MI | 48204 | |
| Property Owner | | 8080 Central | | | Detroit | MI | 48204 | |
| Property Owner | | 8080 Ohio | | | Detroit | MI | 48204 | |
| Property Owner | | 8100 Middlepoint | | | Detroit | MI | 48204 | |
| Property Owner | | 8100 W Grand River | | | Detroit | MI | 48204 | |
| Property Owner | | 8103 Mandalay | | | Detroit | MI | 48204 | |
| Property Owner | | 8106 Morrow Circle | | | Detroit | MI | 48204 | |
| Property Owner | | 8126 Kentucky | | | Detroit | MI | 48204 | |
| Property Owner | | 8139 Greenlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 8144 Cloverlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 8151 Manor | | | Detroit | MI | 48204 | |
| Property Owner | | 8167 Wetherby | | | Detroit | MI | 48204 | |
| Property Owner | | 8168 Central | | | Detroit | MI | 48204 | |
| Property Owner | | 8194 Mandalay | | | Detroit | MI | 48204 | |
| Property Owner | | 8203 Manor | | | Detroit | MI | 48204 | |
| Property Owner | | 8203 Morrow Circle | | | Detroit | MI | 48204 | |
| Property Owner | | 8210 Alpine | | | Detroit | MI | 48204 | |
| Property Owner | | 8211 Central | | | Detroit | MI | 48204 | |
| Property Owner | | 8216 American | | | Detroit | MI | 48204 | |
| Property Owner | | 8230 Indiana | | | Detroit | MI | 48204 | |
| Property Owner | | 8236 Middlepoint | | | Detroit | MI | 48204 | |
| Property Owner | | 8242 Wyoming | | | Detroit | MI | 48204 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 8248 Mandalay | | | Detroit | MI | 48204 | |
| Property Owner | | 8255 Mendota | | | Detroit | MI | 48204 | |
| Property Owner | | 8261 Mendota | | | Detroit | MI | 48204 | |
| Property Owner | | 8287 Cloverlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 8298 Pinehurst | | | Detroit | MI | 48204 | |
| Property Owner | | 8310 Central | | | Detroit | MI | 48204 | |
| Property Owner | | 8326 Ohio | | | Detroit | MI | 48204 | |
| Property Owner | | 8347 Carbondale | | | Detroit | MI | 48204 | |
| Property Owner | | 8361 Colfax | | | Detroit | MI | 48204 | |
| Property Owner | | 8368 Carbondale | | | Detroit | MI | 48204 | |
| Property Owner | | 8383 Bryden | | | Detroit | MI | 48204 | |
| Property Owner | | 8396 American | | | Detroit | MI | 48204 | |
| Property Owner | | 8517 Colfax | | | Detroit | MI | 48204 | |
| Property Owner | | 8526 Alpine | | | Detroit | MI | 48204 | |
| Property Owner | | 8530 Ohio | | | Detroit | MI | 48204 | |
| Property Owner | | 8538 Roselawn | | | Detroit | MI | 48204 | |
| Property Owner | | 8555 Kentucky | | | Detroit | MI | 48204 | |
| Property Owner | | 8559 Wyoming | | | Detroit | MI | 48204 | |
| Property Owner | | 8569 Kentucky | | | Detroit | MI | 48204 | |
| Property Owner | | 8572 American | | | Detroit | MI | 48204 | |
| Property Owner | | 8593 Greenlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 8610 Bryden | | | Detroit | MI | 48204 | |
| Property Owner | | 8614 Manor | | | Detroit | MI | 48204 | |
| Property Owner | | 8621 Heritage Pl | | | Detroit | MI | 48204 | |
| Property Owner | | 8625 Bryden | | | Detroit | MI | 48204 | |
| Property Owner | | 8629 Roselawn | | | Detroit | MI | 48204 | |
| Property Owner | | 8677 Quincy | | | Detroit | MI | 48204 | |
| Property Owner | | 8701 Orangelawn | | | Detroit | MI | 48204 | |
| Property Owner | | 8748 Arcadia | | | Detroit | MI | 48204 | |
| Property Owner | | 8780 Arcadia | | | Detroit | MI | 48204 | |
| Property Owner | | 8786 Tireman | | | Detroit | MI | 48204 | |
| Property Owner | | 8805 Petoskey | | | Detroit | MI | 48204 | |
| Property Owner | | 8811 Colfax | | | Detroit | MI | 48204 | |
| Property Owner | | 8823 Aurora | | | Detroit | MI | 48204 | |
| Property Owner | | 8828 Joy Rd | | | Detroit | MI | 48204 | |
| Property Owner | | 8832 Bryden | | | Detroit | MI | 48204 | |
| Property Owner | | 8841 Northlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 8841 Roselawn | | | Detroit | MI | 48204 | |
| Property Owner | | 8860 Manor | | | Detroit | MI | 48204 | |
| Property Owner | | 8869 Bryden | | | Detroit | MI | 48204 | |
| Property Owner | | 8900 Howell | | | Detroit | MI | 48204 | |
| Property Owner | | 8901 Wyoming | | | Detroit | MI | 48204 | |
| Property Owner | | 8903 Esper | | | Detroit | MI | 48204 | |
| Property Owner | | 8908 Birwood | | | Detroit | MI | 48204 | |
| Property Owner | | 8910 Pinehurst | | | Detroit | MI | 48204 | |
| Property Owner | | 8911 Mendota | | | Detroit | MI | 48204 | |
| Property Owner | | 8933 Otsego | | | Detroit | MI | 48204 | |
| Property Owner | | 8948 Mendota | | | Detroit | MI | 48204 | |
| Property Owner | | 8957 Griggs | | | Detroit | MI | 48204 | |
| Property Owner | | 8979 Otsego | | | Detroit | MI | 48204 | |
| Property Owner | | 8981 Dawes | | | Detroit | MI | 48204 | |
| Property Owner | | 9004 N Clarendon | | | Detroit | MI | 48204 | |
| Property Owner | | 9020 Ohio | | | Detroit | MI | 48204 | |
| Property Owner | | 9031 Beverly Ct | | | Detroit | MI | 48204 | |
| Property Owner | | 9045 Annapolis | | | Detroit | MI | 48204 | |
| Property Owner | | 9045 Burnette | | | Detroit | MI | 48204 | |
| Property Owner | | 9045 Prairie | | | Detroit | MI | 48204 | |
| Property Owner | | 9052 Cloverlawn | | | Detroit | MI | 48204 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 9055 Beverly Ct | | | Detroit | MI | 48204 | |
| Property Owner | | 9066 Prairie | | | Detroit | MI | 48204 | |
| Property Owner | | 9081 Esper | | | Detroit | MI | 48204 | |
| Property Owner | | 9081 N Martindale | | | Detroit | MI | 48204 | |
| Property Owner | | 9084 Northlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 9100 Birwood | | | Detroit | MI | 48204 | |
| Property Owner | | 9113 Dawes | | | Detroit | MI | 48204 | |
| Property Owner | | 9122 Bryden | | | Detroit | MI | 48204 | |
| Property Owner | | 9124 Northlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 9137 Birwood | | | Detroit | MI | 48204 | |
| Property Owner | | 9144 Manor | | | Detroit | MI | 48204 | |
| Property Owner | | 9163 Dawes | | | Detroit | MI | 48204 | |
| Property Owner | | 9165 Bryden | | | Detroit | MI | 48204 | |
| Property Owner | | 9204 Ohio | | | Detroit | MI | 48204 | |
| Property Owner | | 9232 N Martindale | | | Detroit | MI | 48204 | |
| Property Owner | | 9238 Riviera | | | Detroit | MI | 48204 | |
| Property Owner | | 9273 Riviera | | | Detroit | MI | 48204 | |
| Property Owner | | 9289 N Martindale | | | Detroit | MI | 48204 | |
| Property Owner | | 9301 Birwood | | | Detroit | MI | 48204 | |
| Property Owner | | 9303 Petoskey | | | Detroit | MI | 48204 | |
| Property Owner | | 9307 Monica | | | Detroit | MI | 48204 | |
| Property Owner | | 9326 American | | | Detroit | MI | 48204 | |
| Property Owner | | 9333 Monica | | | Detroit | MI | 48204 | |
| Property Owner | | 9350 Pinehurst | | | Detroit | MI | 48204 | |
| Property Owner | | 9351 Cloverlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 9351 Roselawn | | | Detroit | MI | 48204 | |
| Property Owner | | 9360 Mendota | | | Detroit | MI | 48204 | |
| Property Owner | | 9363 Yellowstone | | | Detroit | MI | 48204 | |
| Property Owner | | 9364 Manor | | | Detroit | MI | 48204 | |
| Property Owner | | 9372 Manor | | | Detroit | MI | 48204 | |
| Property Owner | | 9381 Northlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 9383 Holmur | | | Detroit | MI | 48204 | |
| Property Owner | | 9386 Monica | | | Detroit | MI | 48204 | |
| Property Owner | | 9386 Woodside | | | Detroit | MI | 48204 | |
| Property Owner | | 9387 Broadstreet | | | Detroit | MI | 48204 | |
| Property Owner | | 9401 Manor | | | Detroit | MI | 48204 | |
| Property Owner | | 9417 Birwood | | | Detroit | MI | 48204 | |
| Property Owner | | 9527 Burnette | | | Detroit | MI | 48204 | |
| Property Owner | | 9539 Pinehurst | | | Detroit | MI | 48204 | |
| Property Owner | | 9562 Burnette | | | Detroit | MI | 48204 | |
| Property Owner | | 9563 Prairie | | | Detroit | MI | 48204 | |
| Property Owner | | 9606 American | | | Detroit | MI | 48204 | |
| Property Owner | | 9619 Yosemite | | | Detroit | MI | 48204 | |
| Property Owner | | 9667 Yosemite | | | Detroit | MI | 48204 | |
| Property Owner | | 9675 Otsego | | | Detroit | MI | 48204 | |
| Property Owner | | 9705 Yellowstone | | | Detroit | MI | 48204 | |
| Property Owner | | 9746 Cascade | | | Detroit | MI | 48204 | |
| Property Owner | | 9774 Petoskey | | | Detroit | MI | 48204 | |
| Property Owner | | 9805 Quincy | | | Detroit | MI | 48204 | |
| Property Owner | | 9811 Belleterre | | | Detroit | MI | 48204 | |
| Property Owner | | 9815 Woodside | | | Detroit | MI | 48204 | |
| Property Owner | | 9928 Belleterre | | | Detroit | MI | 48204 | |
| Property Owner | | 9928 Holmur | | | Detroit | MI | 48204 | |
| Property Owner | | 9931 Cascade | | | Detroit | MI | 48204 | |
| Property Owner | | 9935 Stoepel | | | Detroit | MI | 48204 | |
| Property Owner | | 9947 Broadstreet | | | Detroit | MI | 48204 | |
| Property Owner | | 9978 Yosemite | | | Detroit | MI | 48204 | |
| Property Owner | | 10029 Quincy | | | Detroit | MI | 48204 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 10034 Orangelawn | | | Detroit | MI | 48204 | |
| Property Owner | | 10068 Morley | | | Detroit | MI | 48204 | |
| Property Owner | | 10219 Monica | | | Detroit | MI | 48204 | |
| Property Owner | | 10225 Monica | | | Detroit | MI | 48204 | |
| Property Owner | | 10311 Cedarlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 10319 Maplelawn | | | Detroit | MI | 48204 | |
| Property Owner | | 10321 Kramer | | | Detroit | MI | 48204 | |
| Property Owner | | 10327 Kramer | | | Detroit | MI | 48204 | |
| Property Owner | | 10366 Aurora | | | Detroit | MI | 48204 | |
| Property Owner | | 10385 Stoepel | | | Detroit | MI | 48204 | |
| Property Owner | | 10386 Beechdale | | | Detroit | MI | 48204 | |
| Property Owner | | 10394 Beechdale | | | Detroit | MI | 48204 | |
| Property Owner | | 10414 Violetlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 10445 Blowers | | | Detroit | MI | 48204 | |
| Property Owner | | 10640 Joy Rd | | | Detroit | MI | 48204 | |
| Property Owner | | 10648 Joy Rd | | | Detroit | MI | 48204 | |
| Property Owner | | 10652 Foley | | | Detroit | MI | 48204 | |
| Property Owner | | 11042 Cloverlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 11339 Manor | | | Detroit | MI | 48204 | |
| Property Owner | | 11351 Dalrymple | | | Detroit | MI | 48204 | |
| Property Owner | | 11351 Nardin | | | Detroit | MI | 48204 | |
| Property Owner | | 11364 Cascade | | | Detroit | MI | 48204 | |
| Property Owner | | 11370 Cascade | | | Detroit | MI | 48204 | |
| Property Owner | | 11380 Broadstreet | | | Detroit | MI | 48204 | |
| Property Owner | | 11391 Yellowstone | | | Detroit | MI | 48204 | |
| Property Owner | | 11411 Yosemite | | | Detroit | MI | 48204 | |
| Property Owner | | 11625 Wyoming | | | Detroit | MI | 48204 | |
| Property Owner | | 11627 Nardin | | | Detroit | MI | 48204 | |
| Property Owner | | 11628 Ilene | | | Detroit | MI | 48204 | |
| Property Owner | | 11650 Cascade | | | Detroit | MI | 48204 | |
| Property Owner | | 11672 Kentucky | | | Detroit | MI | 48204 | |
| Property Owner | | 11695 Kentucky | | | Detroit | MI | 48204 | |
| Property Owner | | 11700 Cascade | | | Detroit | MI | 48204 | |
| Property Owner | | 11724 Griggs | | | Detroit | MI | 48204 | |
| Property Owner | | 11738 Birwood | | | Detroit | MI | 48204 | |
| Property Owner | | 11739 Yellowstone | | | Detroit | MI | 48204 | |
| Property Owner | | 11762 Cloverdale | | | Detroit | MI | 48204 | |
| Property Owner | | 11817 Washburn | | | Detroit | MI | 48204 | |
| Property Owner | | 11883 Wisconsin | | | Detroit | MI | 48204 | |
| Property Owner | | 11920 Wisconsin | | | Detroit | MI | 48204 | |
| Property Owner | | 11955 Wisconsin | | | Detroit | MI | 48204 | |
| Property Owner | | 11993 Wisconsin | | | Detroit | MI | 48204 | |
| Property Owner | | 12000 Prairie | | | Detroit | MI | 48204 | |
| Property Owner | | 12008 Cloverlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 12016 Cloverlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 12037 Roselawn | | | Detroit | MI | 48204 | |
| Property Owner | | 12041 Roselawn | | | Detroit | MI | 48204 | |
| Property Owner | | 12047 Prairie | | | Detroit | MI | 48204 | |
| Property Owner | | 12057 Northlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 12071 Cloverlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 12074 Manor | | | Detroit | MI | 48204 | |
| Property Owner | | 12075 Pinehurst | | | Detroit | MI | 48204 | |
| Property Owner | | 12091 Manor | | | Detroit | MI | 48204 | |
| Property Owner | | 12095 Monica | | | Detroit | MI | 48204 | |
| Property Owner | | 12098 Broadstreet | | | Detroit | MI | 48204 | |
| Property Owner | | 12099 Pinehurst | | | Detroit | MI | 48204 | |
| Property Owner | | 12100 Stoepel | | | Detroit | MI | 48204 | |
| Property Owner | | 12111 Mendota | | | Detroit | MI | 48204 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 12120 Stoepel | | | Detroit | MI | 48204 | |
| Property Owner | | 12124 Kentucky | | | Detroit | MI | 48204 | |
| Property Owner | | 12126 Wyoming | | | Detroit | MI | 48204 | |
| Property Owner | | 12134 Pinehurst | | | Detroit | MI | 48204 | |
| Property Owner | | 12147 Greenlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 12150 Cherrylawn | | | Detroit | MI | 48204 | |
| Property Owner | | 12151 N Martindale | | | Detroit | MI | 48204 | |
| Property Owner | | 12153 Northlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 12170 Santa Rosa | | | Detroit | MI | 48204 | |
| Property Owner | | 12171 Monica | | | Detroit | MI | 48204 | |
| Property Owner | | 12181 Northlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 12182 Santa Rosa | | | Detroit | MI | 48204 | |
| Property Owner | | 12197 Monica | | | Detroit | MI | 48204 | |
| Property Owner | | 12204 Santa Rosa | | | Detroit | MI | 48204 | |
| Property Owner | | 12324 W Grand River | | | Detroit | MI | 48204 | |
| Property Owner | | 3375 Ewald Circle | | | Detroit | MI | 48204 | |
| Property Owner | | 3703 Oakman Blvd 11 | | | Detroit | MI | 48204 | |
| Property Owner | | 3731 Oakman Blvd 2 | | | Detroit | MI | 48204 | |
| Property Owner | | 3743 Sturtevant | | | Detroit | MI | 48204 | |
| Property Owner | | 3744 Taylor | | | Detroit | MI | 48204 | |
| Property Owner | | 3756 Blaine | | | Detroit | MI | 48204 | |
| Property Owner | | 3756 Hogarth | | | Detroit | MI | 48204 | |
| Property Owner | | 3757 Whitney | | | Detroit | MI | 48204 | |
| Property Owner | | 3759 Duane | | | Detroit | MI | 48204 | |
| Property Owner | | 3776 Hogarth | | | Detroit | MI | 48204 | |
| Property Owner | | 3779 Carter | | | Detroit | MI | 48204 | |
| Property Owner | | 3781 Taylor | | | Detroit | MI | 48204 | |
| Property Owner | | 3784 Blaine | | | Detroit | MI | 48204 | |
| Property Owner | | 3791 Cortland | | | Detroit | MI | 48204 | |
| Property Owner | | 3792 Hazelwood | | | Detroit | MI | 48204 | |
| Property Owner | | 3799 Blaine | | | Detroit | MI | 48204 | |
| Property Owner | | 3800 Vicksburg | | | Detroit | MI | 48204 | |
| Property Owner | | 3807 Pingree | | | Detroit | MI | 48204 | |
| Property Owner | | 3819 Hogarth | | | Detroit | MI | 48204 | |
| Property Owner | | 3820 Montgomery | | | Detroit | MI | 48204 | |
| Property Owner | | 3821 Burlingame | | | Detroit | MI | 48204 | |
| Property Owner | | 3832 Tuxedo | | | Detroit | MI | 48204 | |
| Property Owner | | 4018 Gladstone | | | Detroit | MI | 48204 | |
| Property Owner | | 4027 Elmhurst | | | Detroit | MI | 48204 | |
| Property Owner | | 4037 Sturtevant | | | Detroit | MI | 48204 | |
| Property Owner | | 4038 Carter | | | Detroit | MI | 48204 | |
| Property Owner | | 4045 Duane | | | Detroit | MI | 48204 | |
| Property Owner | | 4045 Tuxedo | | | Detroit | MI | 48204 | |
| Property Owner | | 4045 W Philadelphia | | | Detroit | MI | 48204 | |
| Property Owner | | 4046 W Philadelphia | | | Detroit | MI | 48204 | |
| Property Owner | | 4051 Virginia Park | | | Detroit | MI | 48204 | |
| Property Owner | | 4059 Vicksburg | | | Detroit | MI | 48204 | |
| Property Owner | | 4061 Hazelwood | | | Detroit | MI | 48204 | |
| Property Owner | | 4062 Humphrey | | | Detroit | MI | 48204 | |
| Property Owner | | 4062 Richton | | | Detroit | MI | 48204 | |
| Property Owner | | 4086 Columbus | | | Detroit | MI | 48204 | |
| Property Owner | | 4108 W Euclid | | | Detroit | MI | 48204 | |
| Property Owner | | 4210 Burlingame | | | Detroit | MI | 48204 | |
| Property Owner | | 4224 Cortland | | | Detroit | MI | 48204 | |
| Property Owner | | 4231 Monterey | | | Detroit | MI | 48204 | |
| Property Owner | | 4241 Tuxedo | | | Detroit | MI | 48204 | |
| Property Owner | | 4249 Cortland | | | Detroit | MI | 48204 | |
| Property Owner | | 4249 Larchmont | | | Detroit | MI | 48204 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 4343 Larchmont | | | Detroit | MI | 48204 | |
| Property Owner | | 4343 Pacific | | | Detroit | MI | 48204 | |
| Property Owner | | 4350 Cortland | | | Detroit | MI | 48204 | |
| Property Owner | | 4516 Allendale | | | Detroit | MI | 48204 | |
| Property Owner | | 4590 Pacific | | | Detroit | MI | 48204 | |
| Property Owner | | 4591 Pacific | | | Detroit | MI | 48204 | |
| Property Owner | | 4636 Vancouver | | | Detroit | MI | 48204 | |
| Property Owner | | 4798 Cortland | | | Detroit | MI | 48204 | |
| Property Owner | | 4891 Sturtevant | | | Detroit | MI | 48204 | |
| Property Owner | | 4957 Ivanhoe | | | Detroit | MI | 48204 | |
| Property Owner | | 5000 Oregon | | | Detroit | MI | 48204 | |
| Property Owner | | 5010 Oakman Blvd | | | Detroit | MI | 48204 | |
| Property Owner | | 5015 Oregon | | | Detroit | MI | 48204 | |
| Property Owner | | 5040 Joy Rd | | | Detroit | MI | 48204 | |
| Property Owner | | 5041 Maplewood | | | Detroit | MI | 48204 | |
| Property Owner | | 5044 Spokane | | | Detroit | MI | 48204 | |
| Property Owner | | 5045 Seebaldt | | | Detroit | MI | 48204 | |
| Property Owner | | 5063 Ivanhoe | | | Detroit | MI | 48204 | |
| Property Owner | | 5086 Spokane | | | Detroit | MI | 48204 | |
| Property Owner | | 5095 Ridgewood | | | Detroit | MI | 48204 | |
| Property Owner | | 5096 Vancouver | | | Detroit | MI | 48204 | |
| Property Owner | | 5104 Underwood | | | Detroit | MI | 48204 | |
| Property Owner | | 5105 Spokane | | | Detroit | MI | 48204 | |
| Property Owner | | 5109 Hillsboro | | | Detroit | MI | 48204 | |
| Property Owner | | 5130 Greenway | | | Detroit | MI | 48204 | |
| Property Owner | | 5133 Whitfield | | | Detroit | MI | 48204 | |
| Property Owner | | 5151 Hillsboro | | | Detroit | MI | 48204 | |
| Property Owner | | 5164 Webb | | | Detroit | MI | 48204 | |
| Property Owner | | 5226 Pacific | | | Detroit | MI | 48204 | |
| Property Owner | | 5241 S Clarendon | | | Detroit | MI | 48204 | |
| Property Owner | | 5245 Seebaldt | | | Detroit | MI | 48204 | |
| Property Owner | | 5273 Ivanhoe | | | Detroit | MI | 48204 | |
| Property Owner | | 5280 Spokane | | | Detroit | MI | 48204 | |
| Property Owner | | 5283 Allendale | | | Detroit | MI | 48204 | |
| Property Owner | | 5288 Pacific | | | Detroit | MI | 48204 | |
| Property Owner | | 5290 Linsdale | | | Detroit | MI | 48204 | |
| Property Owner | | 5292 Larchmont | | | Detroit | MI | 48204 | |
| Property Owner | | 5304 Oregon | | | Detroit | MI | 48204 | |
| Property Owner | | 5315 Spokane | | | Detroit | MI | 48204 | |
| Property Owner | | 5336 Burlingame | | | Detroit | MI | 48204 | |
| Property Owner | | 5344 Maplewood | | | Detroit | MI | 48204 | |
| Property Owner | | 5358 Seebaldt | | | Detroit | MI | 48204 | |
| Property Owner | | 5373 Oregon | | | Detroit | MI | 48204 | |
| Property Owner | | 5393 Linsdale | | | Detroit | MI | 48204 | |
| Property Owner | | 5506 Linsdale | | | Detroit | MI | 48204 | |
| Property Owner | | 5516 Oregon | | | Detroit | MI | 48204 | |
| Property Owner | | 5527 Vancouver | | | Detroit | MI | 48204 | |
| Property Owner | | 5551 S Martindale | | | Detroit | MI | 48204 | |
| Property Owner | | 5555 Oakman Blvd | | | Detroit | MI | 48204 | |
| Property Owner | | 5567 Oregon | | | Detroit | MI | 48204 | |
| Property Owner | | 5578 Vancouver | | | Detroit | MI | 48204 | |
| Property Owner | | 5591 Allendale | | | Detroit | MI | 48204 | |
| Property Owner | | 5605 Vancouver | | | Detroit | MI | 48204 | |
| Property Owner | | 5760 Oakman Blvd | | | Detroit | MI | 48204 | |
| Property Owner | | 5815 Tireman | | | Detroit | MI | 48204 | |
| Property Owner | | 5819 Linsdale | | | Detroit | MI | 48204 | |
| Property Owner | | 5880 Oakman Blvd | | | Detroit | MI | 48204 | |
| Property Owner | | 6336 Mackenzie | | | Detroit | MI | 48204 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 6363 Mackenzie | | | Detroit | MI | 48204 | |
| Property Owner | | 6379 Colfax | | | Detroit | MI | 48204 | |
| Property Owner | | 6409 Colfax | | | Detroit | MI | 48204 | |
| Property Owner | | 6430 Northfield | | | Detroit | MI | 48204 | |
| Property Owner | | 6449 Northfield | | | Detroit | MI | 48204 | |
| Property Owner | | 6520 Colfax | | | Detroit | MI | 48204 | |
| Property Owner | | 6586 Firwood | | | Detroit | MI | 48204 | |
| Property Owner | | 6712 Scotten | | | Detroit | MI | 48204 | |
| Property Owner | | 7025 Joy Rd | | | Detroit | MI | 48204 | |
| Property Owner | | 7121 Linsdale | | | Detroit | MI | 48204 | |
| Property Owner | | 7125 Tuxedo | | | Detroit | MI | 48204 | |
| Property Owner | | 7130 Webb | | | Detroit | MI | 48204 | |
| Property Owner | | 7183 Linsdale | | | Detroit | MI | 48204 | |
| Property Owner | | 7185 Julian | | | Detroit | MI | 48204 | |
| Property Owner | | 7191 Tuxedo | | | Detroit | MI | 48204 | |
| Property Owner | | 7420 Ironwood | | | Detroit | MI | 48204 | |
| Property Owner | | 7628 Epworth | | | Detroit | MI | 48204 | |
| Property Owner | | 7677 Epworth | | | Detroit | MI | 48204 | |
| Property Owner | | 7709 Epworth | | | Detroit | MI | 48204 | |
| Property Owner | | 7711 Burnette | | | Detroit | MI | 48204 | |
| Property Owner | | 7717 Prairie | | | Detroit | MI | 48204 | |
| Property Owner | | 7724 Burnette | | | Detroit | MI | 48204 | |
| Property Owner | | 7735 Ironwood | | | Detroit | MI | 48204 | |
| Property Owner | | 7736 Prairie | | | Detroit | MI | 48204 | |
| Property Owner | | 7738 Wykes | | | Detroit | MI | 48204 | |
| Property Owner | | 7778 Prairie | | | Detroit | MI | 48204 | |
| Property Owner | | 7779 Prairie | | | Detroit | MI | 48204 | |
| Property Owner | | 7790 American | | | Detroit | MI | 48204 | |
| Property Owner | | 7791 Wykes | | | Detroit | MI | 48204 | |
| Property Owner | | 7792 Wykes | | | Detroit | MI | 48204 | |
| Property Owner | | 7813 American | | | Detroit | MI | 48204 | |
| Property Owner | | 7818 Burnette | | | Detroit | MI | 48204 | |
| Property Owner | | 8024 Morrow Circle | | | Detroit | MI | 48204 | |
| Property Owner | | 8025 Cloverlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 8025 Wetherby | | | Detroit | MI | 48204 | |
| Property Owner | | 8028 Normile | | | Detroit | MI | 48204 | |
| Property Owner | | 8036 American | | | Detroit | MI | 48204 | |
| Property Owner | | 8036 Carbondale | | | Detroit | MI | 48204 | |
| Property Owner | | 8038 Northlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 8041 Cloverlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 8048 Wykes | | | Detroit | MI | 48204 | |
| Property Owner | | 8054 Bryden | | | Detroit | MI | 48204 | |
| Property Owner | | 8061 Wyoming | | | Detroit | MI | 48204 | |
| Property Owner | | 8074 Indiana | | | Detroit | MI | 48204 | |
| Property Owner | | 8074 Northlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 8078 Wetherby | | | Detroit | MI | 48204 | |
| Property Owner | | 8080 Cloverlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 8108 Freda | | | Detroit | MI | 48204 | |
| Property Owner | | 8115 Mandalay | | | Detroit | MI | 48204 | |
| Property Owner | | 8115 Normile | | | Detroit | MI | 48204 | |
| Property Owner | | 8116 Northlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 8124 Morrow Circle | | | Detroit | MI | 48204 | |
| Property Owner | | 8125 Wyoming | | | Detroit | MI | 48204 | |
| Property Owner | | 8131 Normile | | | Detroit | MI | 48204 | |
| Property Owner | | 8149 Morrow Circle | | | Detroit | MI | 48204 | |
| Property Owner | | 8150 Burnette | | | Detroit | MI | 48204 | |
| Property Owner | | 8160 Central | | | Detroit | MI | 48204 | |
| Property Owner | | 8192 Burnette | | | Detroit | MI | 48204 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 8197 Bryden | | | Detroit | MI | 48204 | |
| Property Owner | | 8203 Central | | | Detroit | MI | 48204 | |
| Property Owner | | 8209 Manor | | | Detroit | MI | 48204 | |
| Property Owner | | 8215 Ohio | | | Detroit | MI | 48204 | |
| Property Owner | | 8225 Ohio | | | Detroit | MI | 48204 | |
| Property Owner | | 8227 Manor | | | Detroit | MI | 48204 | |
| Property Owner | | 8234 Pinehurst | | | Detroit | MI | 48204 | |
| Property Owner | | 8245 Manor | | | Detroit | MI | 48204 | |
| Property Owner | | 8259 Kentucky | | | Detroit | MI | 48204 | |
| Property Owner | | 8262 Morrow Circle | | | Detroit | MI | 48204 | |
| Property Owner | | 8265 Carbondale | | | Detroit | MI | 48204 | |
| Property Owner | | 8269 Carbondale | | | Detroit | MI | 48204 | |
| Property Owner | | 8278 Northlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 8289 Greenlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 8293 Mendota | | | Detroit | MI | 48204 | |
| Property Owner | | 8301 Cloverlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 8303 Bryden | | | Detroit | MI | 48204 | |
| Property Owner | | 8304 Wyoming | | | Detroit | MI | 48204 | |
| Property Owner | | 8317 Carbondale | | | Detroit | MI | 48204 | |
| Property Owner | | 8321 Northlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 8326 Normile | | | Detroit | MI | 48204 | |
| Property Owner | | 8327 Northlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 8329 Greenlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 8335 Normile | | | Detroit | MI | 48204 | |
| Property Owner | | 8345 Military | | | Detroit | MI | 48204 | |
| Property Owner | | 8349 Roselawn | | | Detroit | MI | 48204 | |
| Property Owner | | 8355 Prairie | | | Detroit | MI | 48204 | |
| Property Owner | | 8387 Military | | | Detroit | MI | 48204 | |
| Property Owner | | 8424 Epworth | | | Detroit | MI | 48204 | |
| Property Owner | | 8508 Wyoming | | | Detroit | MI | 48204 | |
| Property Owner | | 8511 Cloverlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 8512 Livernois | | | Detroit | MI | 48204 | |
| Property Owner | | 8515 Prairie | | | Detroit | MI | 48204 | |
| Property Owner | | 8519 Kentucky | | | Detroit | MI | 48204 | |
| Property Owner | | 8534 Beechdale | | | Detroit | MI | 48204 | |
| Property Owner | | 8536 Manor | | | Detroit | MI | 48204 | |
| Property Owner | | 8543 Esper | | | Detroit | MI | 48204 | |
| Property Owner | | 8586 Beechdale | | | Detroit | MI | 48204 | |
| Property Owner | | 8587 Manor | | | Detroit | MI | 48204 | |
| Property Owner | | 8606 Cloverlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 8619 Bryden | | | Detroit | MI | 48204 | |
| Property Owner | | 8725 Orangelawn | | | Detroit | MI | 48204 | |
| Property Owner | | 8736 Orangelawn | | | Detroit | MI | 48204 | |
| Property Owner | | 8800 Joy Rd | | | Detroit | MI | 48204 | |
| Property Owner | | 8801 Livernois | | | Detroit | MI | 48204 | |
| Property Owner | | 8811 Quincy | | | Detroit | MI | 48204 | |
| Property Owner | | 8820 Joy Rd | | | Detroit | MI | 48204 | |
| Property Owner | | 8845 Petoskey | | | Detroit | MI | 48204 | |
| Property Owner | | 8858 Northlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 8864 Cloverlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 8879 N Clarendon | | | Detroit | MI | 48204 | |
| Property Owner | | 8890 Northlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 8900 Northfield | | | Detroit | MI | 48204 | |
| Property Owner | | 8908 Cloverlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 8917 Manor | | | Detroit | MI | 48204 | |
| Property Owner | | 8921 Colfax | | | Detroit | MI | 48204 | |
| Property Owner | | 8925 Birwood | | | Detroit | MI | 48204 | |
| Property Owner | | 8957 N Martindale | | | Detroit | MI | 48204 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 8961 Esper | | | Detroit | MI | 48204 | |
| Property Owner | | 9021 Bryden | | | Detroit | MI | 48204 | |
| Property Owner | | 9032 Burnette | | | Detroit | MI | 48204 | |
| Property Owner | | 9032 Ohio | | | Detroit | MI | 48204 | |
| Property Owner | | 9039 American | | | Detroit | MI | 48204 | |
| Property Owner | | 9051 Bryden | | | Detroit | MI | 48204 | |
| Property Owner | | 9061 Prairie | | | Detroit | MI | 48204 | |
| Property Owner | | 9068 Cloverlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 9070 Esper | | | Detroit | MI | 48204 | |
| Property Owner | | 9072 Lanco | | | Detroit | MI | 48204 | |
| Property Owner | | 9076 Dawes | | | Detroit | MI | 48204 | |
| Property Owner | | 9083 Roselawn | | | Detroit | MI | 48204 | |
| Property Owner | | 9086 Lanco | | | Detroit | MI | 48204 | |
| Property Owner | | 9108 Cloverlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 9110 Beverly Ct | | | Detroit | MI | 48204 | |
| Property Owner | | 9115 Roselawn | | | Detroit | MI | 48204 | |
| Property Owner | | 9116 Ohio | | | Detroit | MI | 48204 | |
| Property Owner | | 9131 Mendota | | | Detroit | MI | 48204 | |
| Property Owner | | 9159 Manor | | | Detroit | MI | 48204 | |
| Property Owner | | 9164 Monica | | | Detroit | MI | 48204 | |
| Property Owner | | 9165 Pinehurst | | | Detroit | MI | 48204 | |
| Property Owner | | 9171 Manor | | | Detroit | MI | 48204 | |
| Property Owner | | 9186 Mendota | | | Detroit | MI | 48204 | |
| Property Owner | | 9200 Stoepel | | | Detroit | MI | 48204 | |
| Property Owner | | 9207 Manor | | | Detroit | MI | 48204 | |
| Property Owner | | 9209 Pinehurst | | | Detroit | MI | 48204 | |
| Property Owner | | 9215 Stoepel | | | Detroit | MI | 48204 | |
| Property Owner | | 9219 Kentucky | | | Detroit | MI | 48204 | |
| Property Owner | | 9235 Mendota | | | Detroit | MI | 48204 | |
| Property Owner | | 9252 Broadstreet | | | Detroit | MI | 48204 | |
| Property Owner | | 9255 N Martindale | | | Detroit | MI | 48204 | |
| Property Owner | | 9271 Birwood | | | Detroit | MI | 48204 | |
| Property Owner | | 9280 Yellowstone | | | Detroit | MI | 48204 | |
| Property Owner | | 9300 Otsego | | | Detroit | MI | 48204 | |
| Property Owner | | 9301 Holmur | | | Detroit | MI | 48204 | |
| Property Owner | | 9322 Ohio | | | Detroit | MI | 48204 | |
| Property Owner | | 9332 Central | | | Detroit | MI | 48204 | |
| Property Owner | | 9350 Mendota | | | Detroit | MI | 48204 | |
| Property Owner | | 9391 Quincy | | | Detroit | MI | 48204 | |
| Property Owner | | 9400 Pinehurst | | | Detroit | MI | 48204 | |
| Property Owner | | 9405 Woodside | | | Detroit | MI | 48204 | |
| Property Owner | | 9409 Stoepel | | | Detroit | MI | 48204 | |
| Property Owner | | 9415 W Grand River | | | Detroit | MI | 48204 | |
| Property Owner | | 9431 Stoepel | | | Detroit | MI | 48204 | |
| Property Owner | | 9449 Cloverlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 9460 Central | | | Detroit | MI | 48204 | |
| Property Owner | | 9510 American | | | Detroit | MI | 48204 | |
| Property Owner | | 9514 Yosemite | | | Detroit | MI | 48204 | |
| Property Owner | | 9528 Prairie | | | Detroit | MI | 48204 | |
| Property Owner | | 9530 Monica | | | Detroit | MI | 48204 | |
| Property Owner | | 9554 Pinehurst | | | Detroit | MI | 48204 | |
| Property Owner | | 9555 Monica | | | Detroit | MI | 48204 | |
| Property Owner | | 9597 Burnette | | | Detroit | MI | 48204 | |
| Property Owner | | 9612 Prairie | | | Detroit | MI | 48204 | |
| Property Owner | | 9613 Yosemite | | | Detroit | MI | 48204 | |
| Property Owner | | 9617 Manor | | | Detroit | MI | 48204 | |
| Property Owner | | 9627 Broadstreet | | | Detroit | MI | 48204 | |
| Property Owner | | 9627 Otsego | | | Detroit | MI | 48204 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 9644 Nardin | | | Detroit | MI | 48204 | |
| Property Owner | | 9669 Ohio | | | Detroit | MI | 48204 | |
| Property Owner | | 9671 Manor | | | Detroit | MI | 48204 | |
| Property Owner | | 9672 Dundee | | | Detroit | MI | 48204 | |
| Property Owner | | 9699 Otsego | | | Detroit | MI | 48204 | |
| Property Owner | | 9702 Dundee | | | Detroit | MI | 48204 | |
| Property Owner | | 9742 Broadstreet | | | Detroit | MI | 48204 | |
| Property Owner | | 9744 Holmur | | | Detroit | MI | 48204 | |
| Property Owner | | 9750 Bryden | | | Detroit | MI | 48204 | |
| Property Owner | | 9797 Holmur | | | Detroit | MI | 48204 | |
| Property Owner | | 9906 Cascade | | | Detroit | MI | 48204 | |
| Property Owner | | 9911 Manor | | | Detroit | MI | 48204 | |
| Property Owner | | 9917 Ohio | | | Detroit | MI | 48204 | |
| Property Owner | | 9946 Holmur | | | Detroit | MI | 48204 | |
| Property Owner | | 9968 Holmur | | | Detroit | MI | 48204 | |
| Property Owner | | 9992 Belleterre | | | Detroit | MI | 48204 | |
| Property Owner | | 10000 Belleterre | | | Detroit | MI | 48204 | |
| Property Owner | | 10003 Yosemite | | | Detroit | MI | 48204 | |
| Property Owner | | 10044 Morley | | | Detroit | MI | 48204 | |
| Property Owner | | 10074 Crocuslawn | | | Detroit | MI | 48204 | |
| Property Owner | | 10082 Violetlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 10099 Orangelawn | | | Detroit | MI | 48204 | |
| Property Owner | | 10109 Monica | | | Detroit | MI | 48204 | |
| Property Owner | | 10123 Cedarlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 10136 Aurora | | | Detroit | MI | 48204 | |
| Property Owner | | 10140 Crocuslawn | | | Detroit | MI | 48204 | |
| Property Owner | | 10156 Crocuslawn | | | Detroit | MI | 48204 | |
| Property Owner | | 10211 Mendota | | | Detroit | MI | 48204 | |
| Property Owner | | 10271 Prairie | | | Detroit | MI | 48204 | |
| Property Owner | | 10300 Beechdale | | | Detroit | MI | 48204 | |
| Property Owner | | 10311 Aurora | | | Detroit | MI | 48204 | |
| Property Owner | | 10349 Plymouth | | | Detroit | MI | 48204 | |
| Property Owner | | 10351 Crocuslawn | | | Detroit | MI | 48204 | |
| Property Owner | | 10364 Stoepel | | | Detroit | MI | 48204 | |
| Property Owner | | 10365 Plymouth | | | Detroit | MI | 48204 | |
| Property Owner | | 10377 Beechdale | | | Detroit | MI | 48204 | |
| Property Owner | | 10411 Maplelawn | | | Detroit | MI | 48204 | |
| Property Owner | | 10610 Foley | | | Detroit | MI | 48204 | |
| Property Owner | | 10650 Cloverdale | | | Detroit | MI | 48204 | |
| Property Owner | | 11117 Cloverlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 11184 Northlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 11311 Nardin | | | Detroit | MI | 48204 | |
| Property Owner | | 11327 Belleterre | | | Detroit | MI | 48204 | |
| Property Owner | | 11336 Belleterre | | | Detroit | MI | 48204 | |
| Property Owner | | 11360 Wyoming | | | Detroit | MI | 48204 | |
| Property Owner | | 11394 Manor | | | Detroit | MI | 48204 | |
| Property Owner | | 11409 Pinehurst | | | Detroit | MI | 48204 | |
| Property Owner | | 11441 Belleterre | | | Detroit | MI | 48204 | |
| Property Owner | | 11488 Wisconsin | | | Detroit | MI | 48204 | |
| Property Owner | | 11622 Livernois | | | Detroit | MI | 48204 | |
| Property Owner | | 11626 Yellowstone | | | Detroit | MI | 48204 | |
| Property Owner | | 11631 Mendota | | | Detroit | MI | 48204 | |
| Property Owner | | 11636 Manor | | | Detroit | MI | 48204 | |
| Property Owner | | 11652 Manor | | | Detroit | MI | 48204 | |
| Property Owner | | 11654 Birwood | | | Detroit | MI | 48204 | |
| Property Owner | | 11654 Mendota | | | Detroit | MI | 48204 | |
| Property Owner | | 11686 Cascade | | | Detroit | MI | 48204 | |
| Property Owner | | 11686 N Martindale | | | Detroit | MI | 48204 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 11696 Birwood | | | Detroit | MI | 48204 | |
| Property Owner | | 11701 Griggs | | | Detroit | MI | 48204 | |
| Property Owner | | 11704 Griggs | | | Detroit | MI | 48204 | |
| Property Owner | | 11716 Pinehurst | | | Detroit | MI | 48204 | |
| Property Owner | | 11759 Manor | | | Detroit | MI | 48204 | |
| Property Owner | | 11785 Ilene | | | Detroit | MI | 48204 | |
| Property Owner | | 11933 Ohio | | | Detroit | MI | 48204 | |
| Property Owner | | 12000 Cloverdale | | | Detroit | MI | 48204 | |
| Property Owner | | 12010 Birwood | | | Detroit | MI | 48204 | |
| Property Owner | | 12011 Mendota | | | Detroit | MI | 48204 | |
| Property Owner | | 12017 Griggs | | | Detroit | MI | 48204 | |
| Property Owner | | 12019 Mendota | | | Detroit | MI | 48204 | |
| Property Owner | | 12028 Indiana | | | Detroit | MI | 48204 | |
| Property Owner | | 12028 Kentucky | | | Detroit | MI | 48204 | |
| Property Owner | | 12028 Mendota | | | Detroit | MI | 48204 | |
| Property Owner | | 12037 Broadstreet | | | Detroit | MI | 48204 | |
| Property Owner | | 12059 Manor | | | Detroit | MI | 48204 | |
| Property Owner | | 12066 American | | | Detroit | MI | 48204 | |
| Property Owner | | 12068 Prairie | | | Detroit | MI | 48204 | |
| Property Owner | | 12068 Stoepel | | | Detroit | MI | 48204 | |
| Property Owner | | 12073 Stoepel | | | Detroit | MI | 48204 | |
| Property Owner | | 12074 Kentucky | | | Detroit | MI | 48204 | |
| Property Owner | | 12085 Northlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 12102 Broadstreet | | | Detroit | MI | 48204 | |
| Property Owner | | 12109 N Martindale | | | Detroit | MI | 48204 | |
| Property Owner | | 12120 Cloverdale | | | Detroit | MI | 48204 | |
| Property Owner | | 12121 Kentucky | | | Detroit | MI | 48204 | |
| Property Owner | | 12129 Stoepel | | | Detroit | MI | 48204 | |
| Property Owner | | 12134 Santa Rosa | | | Detroit | MI | 48204 | |
| Property Owner | | 12150 Birwood | | | Detroit | MI | 48204 | |
| Property Owner | | 12155 Manor | | | Detroit | MI | 48204 | |
| Property Owner | | 12156 Santa Rosa | | | Detroit | MI | 48204 | |
| Property Owner | | 12163 N Martindale | | | Detroit | MI | 48204 | |
| Property Owner | | 12168 Stoepel | | | Detroit | MI | 48204 | |
| Property Owner | | 12171 Stoepel | | | Detroit | MI | 48204 | |
| Property Owner | | 12175 Northlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 12176 Monica | | | Detroit | MI | 48204 | |
| Property Owner | | 12181 Otsego | | | Detroit | MI | 48204 | |
| Property Owner | | 12182 Broadstreet | | | Detroit | MI | 48204 | |
| Property Owner | | 12186 Greenlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 12198 Cherrylawn | | | Detroit | MI | 48204 | |
| Property Owner | | 12216 Roselawn | | | Detroit | MI | 48204 | |
| Property Owner | | 12217 Northlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 3475 Ewald Circle | | | Detroit | MI | 48204 | |
| Property Owner | | 3636 Ewald Circle | | | Detroit | MI | 48204 | |
| Property Owner | | 3728 Sturtevant | | | Detroit | MI | 48204 | |
| Property Owner | | 3733 Hazelwood | | | Detroit | MI | 48204 | |
| Property Owner | | 3741 Cortland | | | Detroit | MI | 48204 | |
| Property Owner | | 3745 Carter | | | Detroit | MI | 48204 | |
| Property Owner | | 3750 W Euclid | | | Detroit | MI | 48204 | |
| Property Owner | | 3768 Hogarth | | | Detroit | MI | 48204 | |
| Property Owner | | 3782 Collingwood | | | Detroit | MI | 48204 | |
| Property Owner | | 3789 Hogarth | | | Detroit | MI | 48204 | |
| Property Owner | | 3795 Vicksburg | | | Detroit | MI | 48204 | |
| Property Owner | | 3819 Whitney | | | Detroit | MI | 48204 | |
| Property Owner | | 3824 Sturtevant | | | Detroit | MI | 48204 | |
| Property Owner | | 3830 Humphrey | | | Detroit | MI | 48204 | |
| Property Owner | | 3831 Cortland | | | Detroit | MI | 48204 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 3840 Burlingame | | | Detroit | MI | 48204 | |
| Property Owner | | 4002 Blaine | | | Detroit | MI | 48204 | |
| Property Owner | | 4007 Whitney | | | Detroit | MI | 48204 | |
| Property Owner | | 4011 Hazelwood | | | Detroit | MI | 48204 | |
| Property Owner | | 4012 W Euclid | | | Detroit | MI | 48204 | |
| Property Owner | | 4019 Hazelwood | | | Detroit | MI | 48204 | |
| Property Owner | | 4020 Vicksburg | | | Detroit | MI | 48204 | |
| Property Owner | | 4022 Collingwood | | | Detroit | MI | 48204 | |
| Property Owner | | 4024 Columbus | | | Detroit | MI | 48204 | |
| Property Owner | | 4025 Taylor | | | Detroit | MI | 48204 | |
| Property Owner | | 4031 Whitney | | | Detroit | MI | 48204 | |
| Property Owner | | 4037 Taylor | | | Detroit | MI | 48204 | |
| Property Owner | | 4046 Pingree | | | Detroit | MI | 48204 | |
| Property Owner | | 4059 Montgomery | | | Detroit | MI | 48204 | |
| Property Owner | | 4060 Gladstone | | | Detroit | MI | 48204 | |
| Property Owner | | 4078 Richton | | | Detroit | MI | 48204 | |
| Property Owner | | 4092 Humphrey | | | Detroit | MI | 48204 | |
| Property Owner | | 4093 Pingree | | | Detroit | MI | 48204 | |
| Property Owner | | 4100 Columbus | | | Detroit | MI | 48204 | |
| Property Owner | | 4100 W Euclid | | | Detroit | MI | 48204 | |
| Property Owner | | 4201 Richton | | | Detroit | MI | 48204 | |
| Property Owner | | 4224 Burlingame | | | Detroit | MI | 48204 | |
| Property Owner | | 4229 Tuxedo | | | Detroit | MI | 48204 | |
| Property Owner | | 4277 Cortland | | | Detroit | MI | 48204 | |
| Property Owner | | 4316 Cortland | | | Detroit | MI | 48204 | |
| Property Owner | | 4320 Cortland | | | Detroit | MI | 48204 | |
| Property Owner | | 4332 Sturtevant | | | Detroit | MI | 48204 | |
| Property Owner | | 4374 Pacific | | | Detroit | MI | 48204 | |
| Property Owner | | 4377 W Philadelphia | | | Detroit | MI | 48204 | |
| Property Owner | | 4382 Seebaldt | | | Detroit | MI | 48204 | |
| Property Owner | | 4391 Pacific | | | Detroit | MI | 48204 | |
| Property Owner | | 4508 Vancouver | | | Detroit | MI | 48204 | |
| Property Owner | | 4520 Pacific | | | Detroit | MI | 48204 | |
| Property Owner | | 4538 Seebaldt | | | Detroit | MI | 48204 | |
| Property Owner | | 4556 Joy Rd | | | Detroit | MI | 48204 | |
| Property Owner | | 4556 Seebaldt | | | Detroit | MI | 48204 | |
| Property Owner | | 4558 Vancouver | | | Detroit | MI | 48204 | |
| Property Owner | | 4567 Pacific | | | Detroit | MI | 48204 | |
| Property Owner | | 4569 Allendale | | | Detroit | MI | 48204 | |
| Property Owner | | 4571 Vancouver | | | Detroit | MI | 48204 | |
| Property Owner | | 4611 Allendale | | | Detroit | MI | 48204 | |
| Property Owner | | 4731 Tireman | | | Detroit | MI | 48204 | |
| Property Owner | | 4734 Sturtevant | | | Detroit | MI | 48204 | |
| Property Owner | | 4833 Sturtevant | | | Detroit | MI | 48204 | |
| Property Owner | | 4862 Ivanhoe | | | Detroit | MI | 48204 | |
| Property Owner | | 4887 Cortland | | | Detroit | MI | 48204 | |
| Property Owner | | 4902 Spokane | | | Detroit | MI | 48204 | |
| Property Owner | | 4906 Ivanhoe | | | Detroit | MI | 48204 | |
| Property Owner | | 4946 Maplewood | | | Detroit | MI | 48204 | |
| Property Owner | | 4949 Ivanhoe | | | Detroit | MI | 48204 | |
| Property Owner | | 5014 Whitfield | | | Detroit | MI | 48204 | |
| Property Owner | | 5020 Linsdale | | | Detroit | MI | 48204 | |
| Property Owner | | 5022 Ridgewood | | | Detroit | MI | 48204 | |
| Property Owner | | 5025 Larchmont | | | Detroit | MI | 48204 | |
| Property Owner | | 5026 Seebaldt | | | Detroit | MI | 48204 | |
| Property Owner | | 5029 Hillsboro | | | Detroit | MI | 48204 | |
| Property Owner | | 5030 Larchmont | | | Detroit | MI | 48204 | |
| Property Owner | | 5036 Greenway | | | Detroit | MI | 48204 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 5040 Maplewood | | | Detroit | MI | 48204 | |
| Property Owner | | 5057 Vancouver | | | Detroit | MI | 48204 | |
| Property Owner | | 5080 Linsdale | | | Detroit | MI | 48204 | |
| Property Owner | | 5093 Seebaldt | | | Detroit | MI | 48204 | |
| Property Owner | | 5106 Ridgewood | | | Detroit | MI | 48204 | |
| Property Owner | | 5143 S Martindale | | | Detroit | MI | 48204 | |
| Property Owner | | 5206 S Clarendon | | | Detroit | MI | 48204 | |
| Property Owner | | 5231 Vancouver | | | Detroit | MI | 48204 | |
| Property Owner | | 5236 Oregon | | | Detroit | MI | 48204 | |
| Property Owner | | 5257 Seebaldt | | | Detroit | MI | 48204 | |
| Property Owner | | 5264 Pacific | | | Detroit | MI | 48204 | |
| Property Owner | | 5284 Linsdale | | | Detroit | MI | 48204 | |
| Property Owner | | 5307 Oregon | | | Detroit | MI | 48204 | |
| Property Owner | | 5328 Oregon | | | Detroit | MI | 48204 | |
| Property Owner | | 5329 Joy Rd | | | Detroit | MI | 48204 | |
| Property Owner | | 5335 Allendale | | | Detroit | MI | 48204 | |
| Property Owner | | 5343 Spokane | | | Detroit | MI | 48204 | |
| Property Owner | | 5367 Maplewood | | | Detroit | MI | 48204 | |
| Property Owner | | 5390 Oakman Blvd | | | Detroit | MI | 48204 | |
| Property Owner | | 5406 Ivanhoe | | | Detroit | MI | 48204 | |
| Property Owner | | 5509 Elmhurst | | | Detroit | MI | 48204 | |
| Property Owner | | 5538 Tireman | | | Detroit | MI | 48204 | |
| Property Owner | | 5545 Allendale | | | Detroit | MI | 48204 | |
| Property Owner | | 5576 Linsdale | | | Detroit | MI | 48204 | |
| Property Owner | | 5577 S Clarendon | | | Detroit | MI | 48204 | |
| Property Owner | | 5592 S Martindale | | | Detroit | MI | 48204 | |
| Property Owner | | 5604 S Clarendon | | | Detroit | MI | 48204 | |
| Property Owner | | 5607 Spokane | | | Detroit | MI | 48204 | |
| Property Owner | | 5657 Oakman Blvd | | | Detroit | MI | 48204 | |
| Property Owner | | 5811 Oakman Blvd | | | Detroit | MI | 48204 | |
| Property Owner | | 6331 Tireman | | | Detroit | MI | 48204 | |
| Property Owner | | 6334 Webb | | | Detroit | MI | 48204 | |
| Property Owner | | 6405 Mackenzie | | | Detroit | MI | 48204 | |
| Property Owner | | 6418 Julian | | | Detroit | MI | 48204 | |
| Property Owner | | 6451 Tireman | | | Detroit | MI | 48204 | |
| Property Owner | | 6471 Colfax | | | Detroit | MI | 48204 | |
| Property Owner | | 6477 Northfield | | | Detroit | MI | 48204 | |
| Property Owner | | 6483 Northfield | | | Detroit | MI | 48204 | |
| Property Owner | | 6518 Firwood | | | Detroit | MI | 48204 | |
| Property Owner | | 7102 Linsdale | | | Detroit | MI | 48204 | |
| Property Owner | | 7120 Alaska St | | | Detroit | MI | 48204 | |
| Property Owner | | 7154 Van Buren | | | Detroit | MI | 48204 | |
| Property Owner | | 7158 Tuxedo | | | Detroit | MI | 48204 | |
| Property Owner | | 7436 Burlingame | | | Detroit | MI | 48204 | |
| Property Owner | | 7657 Colfax | | | Detroit | MI | 48204 | |
| Property Owner | | 7711 Prairie | | | Detroit | MI | 48204 | |
| Property Owner | | 7825 American | | | Detroit | MI | 48204 | |
| Property Owner | | 8026 Cloverlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 8029 Middlepoint | | | Detroit | MI | 48204 | |
| Property Owner | | 8034 Normile | | | Detroit | MI | 48204 | |
| Property Owner | | 8045 Carbondale | | | Detroit | MI | 48204 | |
| Property Owner | | 8046 Mandalay | | | Detroit | MI | 48204 | |
| Property Owner | | 8051 Normile | | | Detroit | MI | 48204 | |
| Property Owner | | 8053 Cloverlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 8067 Kentucky | | | Detroit | MI | 48204 | |
| Property Owner | | 8082 Mandalay | | | Detroit | MI | 48204 | |
| Property Owner | | 8097 Kentucky | | | Detroit | MI | 48204 | |
| Property Owner | | 8111 Wisconsin | | | Detroit | MI | 48204 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 8115 Middlepoint | | | Detroit | MI | 48204 | |
| Property Owner | | 8115 Morrow Circle | | | Detroit | MI | 48204 | |
| Property Owner | | 8117 Northlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 8131 Morrow Circle | | | Detroit | MI | 48204 | |
| Property Owner | | 8134 Alpine | | | Detroit | MI | 48204 | |
| Property Owner | | 8146 Wyoming | | | Detroit | MI | 48204 | |
| Property Owner | | 8148 Kentucky | | | Detroit | MI | 48204 | |
| Property Owner | | 8155 Freda | | | Detroit | MI | 48204 | |
| Property Owner | | 8200 Cloverlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 8208 Pinehurst | | | Detroit | MI | 48204 | |
| Property Owner | | 8210 Middlepoint | | | Detroit | MI | 48204 | |
| Property Owner | | 8210 Wetherby | | | Detroit | MI | 48204 | |
| Property Owner | | 8224 Central | | | Detroit | MI | 48204 | |
| Property Owner | | 8238 Manor | | | Detroit | MI | 48204 | |
| Property Owner | | 8245 Carbondale | | | Detroit | MI | 48204 | |
| Property Owner | | 8265 Northlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 8266 Normile | | | Detroit | MI | 48204 | |
| Property Owner | | 8272 Roselawn | | | Detroit | MI | 48204 | |
| Property Owner | | 8273 Northlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 8273 Roselawn | | | Detroit | MI | 48204 | |
| Property Owner | | 8275 Carbondale | | | Detroit | MI | 48204 | |
| Property Owner | | 8279 Roselawn | | | Detroit | MI | 48204 | |
| Property Owner | | 8285 Wisconsin | | | Detroit | MI | 48204 | |
| Property Owner | | 8300 Ohio | | | Detroit | MI | 48204 | |
| Property Owner | | 8314 Kentucky | | | Detroit | MI | 48204 | |
| Property Owner | | 8320 Kentucky | | | Detroit | MI | 48204 | |
| Property Owner | | 8334 Wisconsin | | | Detroit | MI | 48204 | |
| Property Owner | | 8339 Alpine | | | Detroit | MI | 48204 | |
| Property Owner | | 8348 Cloverlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 8350 W Grand River | | | Detroit | MI | 48204 | |
| Property Owner | | 8351 Colfax | | | Detroit | MI | 48204 | |
| Property Owner | | 8355 Esper | | | Detroit | MI | 48204 | |
| Property Owner | | 8360 Normile | | | Detroit | MI | 48204 | |
| Property Owner | | 8380 Bryden | | | Detroit | MI | 48204 | |
| Property Owner | | 8383 American | | | Detroit | MI | 48204 | |
| Property Owner | | 8411 Military | | | Detroit | MI | 48204 | |
| Property Owner | | 8501 Beechdale | | | Detroit | MI | 48204 | |
| Property Owner | | 8503 Alpine | | | Detroit | MI | 48204 | |
| Property Owner | | 8503 Wisconsin | | | Detroit | MI | 48204 | |
| Property Owner | | 8512 Bryden | | | Detroit | MI | 48204 | |
| Property Owner | | 8530 Pinehurst | | | Detroit | MI | 48204 | |
| Property Owner | | 8535 Wisconsin | | | Detroit | MI | 48204 | |
| Property Owner | | 8540 American | | | Detroit | MI | 48204 | |
| Property Owner | | 8544 Ohio | | | Detroit | MI | 48204 | |
| Property Owner | | 8549 Wyoming | | | Detroit | MI | 48204 | |
| Property Owner | | 8564 Ohio | | | Detroit | MI | 48204 | |
| Property Owner | | 8565 Pinehurst | | | Detroit | MI | 48204 | |
| Property Owner | | 8571 Beechdale | | | Detroit | MI | 48204 | |
| Property Owner | | 8582 Indiana | | | Detroit | MI | 48204 | |
| Property Owner | | 8595 Kentucky | | | Detroit | MI | 48204 | |
| Property Owner | | 8596 Central | | | Detroit | MI | 48204 | |
| Property Owner | | 8596 Pinehurst | | | Detroit | MI | 48204 | |
| Property Owner | | 8601 Heritage Pl | | | Detroit | MI | 48204 | |
| Property Owner | | 8606 Manor | | | Detroit | MI | 48204 | |
| Property Owner | | 8610 Mendota | | | Detroit | MI | 48204 | |
| Property Owner | | 8622 Greenlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 8625 Central | | | Detroit | MI | 48204 | |
| Property Owner | | 8627 Heritage Pl | | | Detroit | MI | 48204 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 8637 Prairie | | | Detroit | MI | 48204 | |
| Property Owner | | 8650 Elmira | | | Detroit | MI | 48204 | |
| Property Owner | | 8711 Epworth | | | Detroit | MI | 48204 | |
| Property Owner | | 8711 W Grand River | | | Detroit | MI | 48204 | |
| Property Owner | | 8741 Arcadia | | | Detroit | MI | 48204 | |
| Property Owner | | 8751 W Grand River | | | Detroit | MI | 48204 | |
| Property Owner | | 8808 American | | | Detroit | MI | 48204 | |
| Property Owner | | 8816 Stoepel | | | Detroit | MI | 48204 | |
| Property Owner | | 8824 Joy Rd | | | Detroit | MI | 48204 | |
| Property Owner | | 8831 Epworth | | | Detroit | MI | 48204 | |
| Property Owner | | 8843 Pinehurst | | | Detroit | MI | 48204 | |
| Property Owner | | 8849 Stoepel | | | Detroit | MI | 48204 | |
| Property Owner | | 8861 Burnette | | | Detroit | MI | 48204 | |
| Property Owner | | 8868 American | | | Detroit | MI | 48204 | |
| Property Owner | | 8868 Wyoming | | | Detroit | MI | 48204 | |
| Property Owner | | 8882 Mendota | | | Detroit | MI | 48204 | |
| Property Owner | | 8884 Burnette | | | Detroit | MI | 48204 | |
| Property Owner | | 8916 Mackinaw | | | Detroit | MI | 48204 | |
| Property Owner | | 8917 Quincy | | | Detroit | MI | 48204 | |
| Property Owner | | 8922 Mackinaw | | | Detroit | MI | 48204 | |
| Property Owner | | 8923 Manor | | | Detroit | MI | 48204 | |
| Property Owner | | 8924 Manor | | | Detroit | MI | 48204 | |
| Property Owner | | 8929 Colfax | | | Detroit | MI | 48204 | |
| Property Owner | | 8931 Westfield | | | Detroit | MI | 48204 | |
| Property Owner | | 8947 Quincy | | | Detroit | MI | 48204 | |
| Property Owner | | 8955 N Clarendon | | | Detroit | MI | 48204 | |
| Property Owner | | 8966 Dawes | | | Detroit | MI | 48204 | |
| Property Owner | | 8999 Griggs | | | Detroit | MI | 48204 | |
| Property Owner | | 9021 Mackinaw | | | Detroit | MI | 48204 | |
| Property Owner | | 9038 Esper | | | Detroit | MI | 48204 | |
| Property Owner | | 9038 Prairie | | | Detroit | MI | 48204 | |
| Property Owner | | 9051 Dawes | | | Detroit | MI | 48204 | |
| Property Owner | | 9063 Dawes | | | Detroit | MI | 48204 | |
| Property Owner | | 9076 Bryden | | | Detroit | MI | 48204 | |
| Property Owner | | 9080 Lanco | | | Detroit | MI | 48204 | |
| Property Owner | | 9084 Cloverlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 9087 N Martindale | | | Detroit | MI | 48204 | |
| Property Owner | | 9100 Cloverlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 9100 Prairie | | | Detroit | MI | 48204 | |
| Property Owner | | 9111 American | | | Detroit | MI | 48204 | |
| Property Owner | | 9119 Annapolis | | | Detroit | MI | 48204 | |
| Property Owner | | 9122 Lanco | | | Detroit | MI | 48204 | |
| Property Owner | | 9124 Manor | | | Detroit | MI | 48204 | |
| Property Owner | | 9125 Quincy | | | Detroit | MI | 48204 | |
| Property Owner | | 9152 Mendota | | | Detroit | MI | 48204 | |
| Property Owner | | 9165 Cloverlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 9181 Cloverlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 9201 Stoepel | | | Detroit | MI | 48204 | |
| Property Owner | | 9217 Bryden | | | Detroit | MI | 48204 | |
| Property Owner | | 9251 Cascade | | | Detroit | MI | 48204 | |
| Property Owner | | 9265 Pinehurst | | | Detroit | MI | 48204 | |
| Property Owner | | 9284 Quincy | | | Detroit | MI | 48204 | |
| Property Owner | | 9296 Broadstreet | | | Detroit | MI | 48204 | |
| Property Owner | | 9306 Burnette | | | Detroit | MI | 48204 | |
| Property Owner | | 9308 American | | | Detroit | MI | 48204 | |
| Property Owner | | 9308 Monica | | | Detroit | MI | 48204 | |
| Property Owner | | 9325 Manor | | | Detroit | MI | 48204 | |
| Property Owner | | 9345 Kentucky | | | Detroit | MI | 48204 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 9351 Birwood | | | Detroit | MI | 48204 | |
| Property Owner | | 9353 Stoepel | | | Detroit | MI | 48204 | |
| Property Owner | | 9358 Manor | | | Detroit | MI | 48204 | |
| Property Owner | | 9368 Wyoming | | | Detroit | MI | 48204 | |
| Property Owner | | 9377 Otsego | | | Detroit | MI | 48204 | |
| Property Owner | | 9380 Pinehurst | | | Detroit | MI | 48204 | |
| Property Owner | | 9383 Kentucky | | | Detroit | MI | 48204 | |
| Property Owner | | 9384 Petoskey | | | Detroit | MI | 48204 | |
| Property Owner | | 9392 Woodside | | | Detroit | MI | 48204 | |
| Property Owner | | 9398 Petoskey | | | Detroit | MI | 48204 | |
| Property Owner | | 9400 Mendota | | | Detroit | MI | 48204 | |
| Property Owner | | 9400 Wyoming | | | Detroit | MI | 48204 | |
| Property Owner | | 9406 Woodside | | | Detroit | MI | 48204 | |
| Property Owner | | 9408 Mendota | | | Detroit | MI | 48204 | |
| Property Owner | | 9417 Burnette | | | Detroit | MI | 48204 | |
| Property Owner | | 9417 Mendota | | | Detroit | MI | 48204 | |
| Property Owner | | 9428 Woodside | | | Detroit | MI | 48204 | |
| Property Owner | | 9534 Prairie | | | Detroit | MI | 48204 | |
| Property Owner | | 9609 Pinehurst | | | Detroit | MI | 48204 | |
| Property Owner | | 9611 Otsego | | | Detroit | MI | 48204 | |
| Property Owner | | 9632 Nardin | | | Detroit | MI | 48204 | |
| Property Owner | | 9651 Broadstreet | | | Detroit | MI | 48204 | |
| Property Owner | | 9686 Broadstreet | | | Detroit | MI | 48204 | |
| Property Owner | | 9706 American | | | Detroit | MI | 48204 | |
| Property Owner | | 9721 Belleterre | | | Detroit | MI | 48204 | |
| Property Owner | | 9727 Dundee | | | Detroit | MI | 48204 | |
| Property Owner | | 9729 Broadstreet | | | Detroit | MI | 48204 | |
| Property Owner | | 9731 Wyoming | | | Detroit | MI | 48204 | |
| Property Owner | | 9742 Dundee | | | Detroit | MI | 48204 | |
| Property Owner | | 9749 Broadstreet | | | Detroit | MI | 48204 | |
| Property Owner | | 9824 Woodside | | | Detroit | MI | 48204 | |
| Property Owner | | 9845 Belleterre | | | Detroit | MI | 48204 | |
| Property Owner | | 9916 Belleterre | | | Detroit | MI | 48204 | |
| Property Owner | | 9928 Ohio | | | Detroit | MI | 48204 | |
| Property Owner | | 9930 Pinehurst | | | Detroit | MI | 48204 | |
| Property Owner | | 9955 Pinehurst | | | Detroit | MI | 48204 | |
| Property Owner | | 9985 Cascade | | | Detroit | MI | 48204 | |
| Property Owner | | 9985 Stoepel | | | Detroit | MI | 48204 | |
| Property Owner | | 9995 Pinehurst | | | Detroit | MI | 48204 | |
| Property Owner | | 9998 Stoepel | | | Detroit | MI | 48204 | |
| Property Owner | | 10017 Quincy | | | Detroit | MI | 48204 | |
| Property Owner | | 10020 Joy Rd | | | Detroit | MI | 48204 | |
| Property Owner | | 10023 Bordeau | | | Detroit | MI | 48204 | |
| Property Owner | | 10028 Cedarlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 10043 Beechdale | | | Detroit | MI | 48204 | |
| Property Owner | | 10043 Orangelawn | | | Detroit | MI | 48204 | |
| Property Owner | | 10050 Cascade | | | Detroit | MI | 48204 | |
| Property Owner | | 10051 Orangelawn | | | Detroit | MI | 48204 | |
| Property Owner | | 10052 Crocuslawn | | | Detroit | MI | 48204 | |
| Property Owner | | 10058 Crocuslawn | | | Detroit | MI | 48204 | |
| Property Owner | | 10068 Bordeau | | | Detroit | MI | 48204 | |
| Property Owner | | 10074 Maplelawn | | | Detroit | MI | 48204 | |
| Property Owner | | 10098 Crocuslawn | | | Detroit | MI | 48204 | |
| Property Owner | | 10099 Cedarlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 10103 Morley | | | Detroit | MI | 48204 | |
| Property Owner | | 10107 Crocuslawn | | | Detroit | MI | 48204 | |
| Property Owner | | 10113 Monica | | | Detroit | MI | 48204 | |
| Property Owner | | 10117 Morley | | | Detroit | MI | 48204 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 10123 Elmira | | | Detroit | MI | 48204 | |
| Property Owner | | 10125 Monica | | | Detroit | MI | 48204 | |
| Property Owner | | 10131 Monica | | | Detroit | MI | 48204 | |
| Property Owner | | 10166 Orangelawn | | | Detroit | MI | 48204 | |
| Property Owner | | 10230 Livernois | | | Detroit | MI | 48204 | |
| Property Owner | | 10310 Maplelawn | | | Detroit | MI | 48204 | |
| Property Owner | | 10310 West Point | | | Detroit | MI | 48204 | |
| Property Owner | | 10326 Maplelawn | | | Detroit | MI | 48204 | |
| Property Owner | | 10345 Violetlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 10351 Aurora | | | Detroit | MI | 48204 | |
| Property Owner | | 10369 Maplelawn | | | Detroit | MI | 48204 | |
| Property Owner | | 10389 Cedarlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 10401 Stoepel | | | Detroit | MI | 48204 | |
| Property Owner | | 10422 Morley | | | Detroit | MI | 48204 | |
| Property Owner | | 10428 Middlepoint | | | Detroit | MI | 48204 | |
| Property Owner | | 10429 Orangelawn | | | Detroit | MI | 48204 | |
| Property Owner | | 10430 Orangelawn | | | Detroit | MI | 48204 | |
| Property Owner | | 10443 American | | | Detroit | MI | 48204 | |
| Property Owner | | 10500 Tireman | | | Detroit | MI | 48204 | |
| Property Owner | | 10530 Tireman | | | Detroit | MI | 48204 | |
| Property Owner | | 10532 Park Terrace | | | Detroit | MI | 48204 | |
| Property Owner | | 10614 Joy Rd | | | Detroit | MI | 48204 | |
| Property Owner | | 10614 W Grand River | | | Detroit | MI | 48204 | |
| Property Owner | | 10628 W Grand River | | | Detroit | MI | 48204 | |
| Property Owner | | 10932 W Grand River | | | Detroit | MI | 48204 | |
| Property Owner | | 11017 Roselawn | | | Detroit | MI | 48204 | |
| Property Owner | | 11083 Cloverlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 11309 N Martindale | | | Detroit | MI | 48204 | |
| Property Owner | | 11317 Manor | | | Detroit | MI | 48204 | |
| Property Owner | | 11320 Belleterre | | | Detroit | MI | 48204 | |
| Property Owner | | 11363 Ohio | | | Detroit | MI | 48204 | |
| Property Owner | | 11371 Ohio | | | Detroit | MI | 48204 | |
| Property Owner | | 11372 Dalrymple | | | Detroit | MI | 48204 | |
| Property Owner | | 11381 Dalrymple | | | Detroit | MI | 48204 | |
| Property Owner | | 11411 Belleterre | | | Detroit | MI | 48204 | |
| Property Owner | | 11448 Ohio | | | Detroit | MI | 48204 | |
| Property Owner | | 11517 Stoepel | | | Detroit | MI | 48204 | |
| Property Owner | | 11611 Nardin | | | Detroit | MI | 48204 | |
| Property Owner | | 11619 Nardin | | | Detroit | MI | 48204 | |
| Property Owner | | 11624 Nardin | | | Detroit | MI | 48204 | |
| Property Owner | | 11627 Yellowstone | | | Detroit | MI | 48204 | |
| Property Owner | | 11633 Kentucky | | | Detroit | MI | 48204 | |
| Property Owner | | 11635 Nardin | | | Detroit | MI | 48204 | |
| Property Owner | | 11636 Pinehurst | | | Detroit | MI | 48204 | |
| Property Owner | | 11636 Yosemite | | | Detroit | MI | 48204 | |
| Property Owner | | 11690 Birwood | | | Detroit | MI | 48204 | |
| Property Owner | | 11694 Indiana | | | Detroit | MI | 48204 | |
| Property Owner | | 11711 N Martindale | | | Detroit | MI | 48204 | |
| Property Owner | | 11730 Kentucky | | | Detroit | MI | 48204 | |
| Property Owner | | 11755 Birwood | | | Detroit | MI | 48204 | |
| Property Owner | | 11770 Cherrylawn | | | Detroit | MI | 48204 | |
| Property Owner | | 11848 Wisconsin | | | Detroit | MI | 48204 | |
| Property Owner | | 11871 Ohio | | | Detroit | MI | 48204 | |
| Property Owner | | 11942 Indiana | | | Detroit | MI | 48204 | |
| Property Owner | | 11973 Ohio | | | Detroit | MI | 48204 | |
| Property Owner | | 11984 Ohio | | | Detroit | MI | 48204 | |
| Property Owner | | 11996 Indiana | | | Detroit | MI | 48204 | |
| Property Owner | | 12001 Monica | | | Detroit | MI | 48204 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 12002 Mendota | | | Detroit | MI | 48204 | |
| Property Owner | | 12018 Prairie | | | Detroit | MI | 48204 | |
| Property Owner | | 12020 Cloverlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 12034 Indiana | | | Detroit | MI | 48204 | |
| Property Owner | | 12039 Stoepel | | | Detroit | MI | 48204 | |
| Property Owner | | 12040 Nardin | | | Detroit | MI | 48204 | |
| Property Owner | | 12045 N Martindale | | | Detroit | MI | 48204 | |
| Property Owner | | 12065 Livernois | | | Detroit | MI | 48204 | |
| Property Owner | | 12068 Cherrylawn | | | Detroit | MI | 48204 | |
| Property Owner | | 12076 Griggs | | | Detroit | MI | 48204 | |
| Property Owner | | 12078 Cascade | | | Detroit | MI | 48204 | |
| Property Owner | | 12085 Indiana | | | Detroit | MI | 48204 | |
| Property Owner | | 12117 W Grand River | | | Detroit | MI | 48204 | |
| Property Owner | | 12123 Santa Rosa | | | Detroit | MI | 48204 | |
| Property Owner | | 12125 Griggs | | | Detroit | MI | 48204 | |
| Property Owner | | 12134 Stoepel | | | Detroit | MI | 48204 | |
| Property Owner | | 12134 Wyoming | | | Detroit | MI | 48204 | |
| Property Owner | | 12137 Santa Rosa | | | Detroit | MI | 48204 | |
| Property Owner | | 12142 Wyoming | | | Detroit | MI | 48204 | |
| Property Owner | | 12151 Otsego | | | Detroit | MI | 48204 | |
| Property Owner | | 12159 Otsego | | | Detroit | MI | 48204 | |
| Property Owner | | 12162 Cherrylawn | | | Detroit | MI | 48204 | |
| Property Owner | | 12167 Northlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 12183 Cloverlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 12183 Stoepel | | | Detroit | MI | 48204 | |
| Property Owner | | 12197 Stoepel | | | Detroit | MI | 48204 | |
| Property Owner | | 12198 Monica | | | Detroit | MI | 48204 | |
| Property Owner | | 12205 Stoepel | | | Detroit | MI | 48204 | |
| Property Owner | | 12210 Cherrylawn | | | Detroit | MI | 48204 | |
| Property Owner | | 12210 Roselawn | | | Detroit | MI | 48204 | |
| Property Owner | | 3245 Ewald Circle | | | Detroit | MI | 48204 | |
| Property Owner | | 3264 Ewald Circle | | | Detroit | MI | 48204 | |
| Property Owner | | 3311 Oakman Blvd | | | Detroit | MI | 48204 | |
| Property Owner | | 3324 Ewald Circle | | | Detroit | MI | 48204 | |
| Property Owner | | 3455 Oakman Blvd | | | Detroit | MI | 48204 | |
| Property Owner | | 3731 Cortland | | | Detroit | MI | 48204 | |
| Property Owner | | 3731 Montgomery | | | Detroit | MI | 48204 | |
| Property Owner | | 3737 Virginia Park | | | Detroit | MI | 48204 | |
| Property Owner | | 3745 Taylor | | | Detroit | MI | 48204 | |
| Property Owner | | 3752 Hazelwood | | | Detroit | MI | 48204 | |
| Property Owner | | 3752 Webb | | | Detroit | MI | 48204 | |
| Property Owner | | 3805 Blaine | | | Detroit | MI | 48204 | |
| Property Owner | | 3815 Cortland | | | Detroit | MI | 48204 | |
| Property Owner | | 3823 Lawrence | | | Detroit | MI | 48204 | |
| Property Owner | | 3824 Cortland | | | Detroit | MI | 48204 | |
| Property Owner | | 3827 Tuxedo | | | Detroit | MI | 48204 | |
| Property Owner | | 3833 Richton | | | Detroit | MI | 48204 | |
| Property Owner | | 3836 Humphrey | | | Detroit | MI | 48204 | |
| Property Owner | | 3962 Oakman Blvd | | | Detroit | MI | 48204 | |
| Property Owner | | 4002 Carter | | | Detroit | MI | 48204 | |
| Property Owner | | 4030 Richton | | | Detroit | MI | 48204 | |
| Property Owner | | 4031 W Philadelphia | | | Detroit | MI | 48204 | |
| Property Owner | | 4033 Gladstone | | | Detroit | MI | 48204 | |
| Property Owner | | 4033 Hazelwood | | | Detroit | MI | 48204 | |
| Property Owner | | 4034 Humphrey | | | Detroit | MI | 48204 | |
| Property Owner | | 4040 Oakman Blvd | | | Detroit | MI | 48204 | |
| Property Owner | | 4051 Hazelwood | | | Detroit | MI | 48204 | |
| Property Owner | | 4061 W Philadelphia | | | Detroit | MI | 48204 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 4067 Montgomery | | | Detroit | MI | 48204 | |
| Property Owner | | 4079 W Philadelphia | | | Detroit | MI | 48204 | |
| Property Owner | | 4094 W Euclid | | | Detroit | MI | 48204 | |
| Property Owner | | 4095 W Philadelphia | | | Detroit | MI | 48204 | |
| Property Owner | | 4097 Burlingame | | | Detroit | MI | 48204 | |
| Property Owner | | 4101 Blaine | | | Detroit | MI | 48204 | |
| Property Owner | | 4115 W Philadelphia | | | Detroit | MI | 48204 | |
| Property Owner | | 4220 Webb | | | Detroit | MI | 48204 | |
| Property Owner | | 4221 Cortland | | | Detroit | MI | 48204 | |
| Property Owner | | 4252 Sturtevant | | | Detroit | MI | 48204 | |
| Property Owner | | 4270 Larchmont | | | Detroit | MI | 48204 | |
| Property Owner | | 4274 Burlingame | | | Detroit | MI | 48204 | |
| Property Owner | | 4275 Monterey | | | Detroit | MI | 48204 | |
| Property Owner | | 4277 Sturtevant | | | Detroit | MI | 48204 | |
| Property Owner | | 4296 Seebaldt | | | Detroit | MI | 48204 | |
| Property Owner | | 4317 Sturtevant | | | Detroit | MI | 48204 | |
| Property Owner | | 4325 W Euclid | | | Detroit | MI | 48204 | |
| Property Owner | | 4333 Cortland | | | Detroit | MI | 48204 | |
| Property Owner | | 4349 Allendale | | | Detroit | MI | 48204 | |
| Property Owner | | 4503 Seebaldt | | | Detroit | MI | 48204 | |
| Property Owner | | 4521 Oregon | | | Detroit | MI | 48204 | |
| Property Owner | | 4596 Oregon | | | Detroit | MI | 48204 | |
| Property Owner | | 4612 Oregon | | | Detroit | MI | 48204 | |
| Property Owner | | 4629 Pacific | | | Detroit | MI | 48204 | |
| Property Owner | | 4646 Pacific | | | Detroit | MI | 48204 | |
| Property Owner | | 4662 Pacific | | | Detroit | MI | 48204 | |
| Property Owner | | 4739 Tireman | | | Detroit | MI | 48204 | |
| Property Owner | | 4768 Cortland | | | Detroit | MI | 48204 | |
| Property Owner | | 4800 Sturtevant | | | Detroit | MI | 48204 | |
| Property Owner | | 4881 Sturtevant | | | Detroit | MI | 48204 | |
| Property Owner | | 4940 Joy Rd | | | Detroit | MI | 48204 | |
| Property Owner | | 5001 S Martindale | | | Detroit | MI | 48204 | |
| Property Owner | | 5009 Vancouver | | | Detroit | MI | 48204 | |
| Property Owner | | 5027 Vancouver | | | Detroit | MI | 48204 | |
| Property Owner | | 5044 Hillsboro | | | Detroit | MI | 48204 | |
| Property Owner | | 5044 Oakman Blvd | | | Detroit | MI | 48204 | |
| Property Owner | | 5054 Oregon | | | Detroit | MI | 48204 | |
| Property Owner | | 5054 S Martindale | | | Detroit | MI | 48204 | |
| Property Owner | | 5057 Linsdale | | | Detroit | MI | 48204 | |
| Property Owner | | 5061 Hillsboro | | | Detroit | MI | 48204 | |
| Property Owner | | 5066 Linsdale | | | Detroit | MI | 48204 | |
| Property Owner | | 5077 Whitfield | | | Detroit | MI | 48204 | |
| Property Owner | | 5087 Spokane | | | Detroit | MI | 48204 | |
| Property Owner | | 5134 Tuxedo | | | Detroit | MI | 48204 | |
| Property Owner | | 5165 Webb | | | Detroit | MI | 48204 | |
| Property Owner | | 5200 Oregon | | | Detroit | MI | 48204 | |
| Property Owner | | 5207 Oregon | | | Detroit | MI | 48204 | |
| Property Owner | | 5221 Chicago | | | Detroit | MI | 48204 | |
| Property Owner | | 5230 Maplewood | | | Detroit | MI | 48204 | |
| Property Owner | | 5232 Spokane | | | Detroit | MI | 48204 | |
| Property Owner | | 5238 Linsdale | | | Detroit | MI | 48204 | |
| Property Owner | | 5250 Vancouver | | | Detroit | MI | 48204 | |
| Property Owner | | 5272 Ivanhoe | | | Detroit | MI | 48204 | |
| Property Owner | | 5272 Maplewood | | | Detroit | MI | 48204 | |
| Property Owner | | 5280 Vancouver | | | Detroit | MI | 48204 | |
| Property Owner | | 5287 Allendale | | | Detroit | MI | 48204 | |
| Property Owner | | 5291 Vancouver | | | Detroit | MI | 48204 | |
| Property Owner | | 5299 Ivanhoe | | | Detroit | MI | 48204 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 5340 Seebaldt | | | Detroit | MI | 48204 | |
| Property Owner | | 5370 Oregon | | | Detroit | MI | 48204 | |
| Property Owner | | 5372 Maplewood | | | Detroit | MI | 48204 | |
| Property Owner | | 5375 Vancouver | | | Detroit | MI | 48204 | |
| Property Owner | | 5380 Pacific | | | Detroit | MI | 48204 | |
| Property Owner | | 5382 Linsdale | | | Detroit | MI | 48204 | |
| Property Owner | | 5505 Greenway | | | Detroit | MI | 48204 | |
| Property Owner | | 5529 Cranshaw | | | Detroit | MI | 48204 | |
| Property Owner | | 5535 Hillsboro | | | Detroit | MI | 48204 | |
| Property Owner | | 5536 Maplewood | | | Detroit | MI | 48204 | |
| Property Owner | | 5539 Burlingame | | | Detroit | MI | 48204 | |
| Property Owner | | 5540 Ridgewood | | | Detroit | MI | 48204 | |
| Property Owner | | 5544 Whitfield | | | Detroit | MI | 48204 | |
| Property Owner | | 5591 S Martindale | | | Detroit | MI | 48204 | |
| Property Owner | | 5630 Greenway | | | Detroit | MI | 48204 | |
| Property Owner | | 6325 Georgeland | | | Detroit | MI | 48204 | |
| Property Owner | | 6334 Tuxedo | | | Detroit | MI | 48204 | |
| Property Owner | | 6347 Julian | | | Detroit | MI | 48204 | |
| Property Owner | | 6357 Linsdale | | | Detroit | MI | 48204 | |
| Property Owner | | 6364 Julian | | | Detroit | MI | 48204 | |
| Property Owner | | 6389 Tuxedo | | | Detroit | MI | 48204 | |
| Property Owner | | 6406 Julian | | | Detroit | MI | 48204 | |
| Property Owner | | 6418 Linsdale | | | Detroit | MI | 48204 | |
| Property Owner | | 6420 Tuxedo | | | Detroit | MI | 48204 | |
| Property Owner | | 6442 Epworth | | | Detroit | MI | 48204 | |
| Property Owner | | 6472 Northfield | | | Detroit | MI | 48204 | |
| Property Owner | | 6782 Scotten | | | Detroit | MI | 48204 | |
| Property Owner | | 7015 Tireman | | | Detroit | MI | 48204 | |
| Property Owner | | 7135 Mackenzie | | | Detroit | MI | 48204 | |
| Property Owner | | 7142 Chicago | | | Detroit | MI | 48204 | |
| Property Owner | | 7144 Webb | | | Detroit | MI | 48204 | |
| Property Owner | | 7156 Webb | | | Detroit | MI | 48204 | |
| Property Owner | | 7175 Julian | | | Detroit | MI | 48204 | |
| Property Owner | | 7189 Linsdale | | | Detroit | MI | 48204 | |
| Property Owner | | 7190 Tuxedo | | | Detroit | MI | 48204 | |
| Property Owner | | 7430 Alaska St | | | Detroit | MI | 48204 | |
| Property Owner | | 7700 Tireman | | | Detroit | MI | 48204 | |
| Property Owner | | 7710 Central | | | Detroit | MI | 48204 | |
| Property Owner | | 7720 Bryden | | | Detroit | MI | 48204 | |
| Property Owner | | 7730 Epworth | | | Detroit | MI | 48204 | |
| Property Owner | | 7750 Burnette | | | Detroit | MI | 48204 | |
| Property Owner | | 7806 Burnette | | | Detroit | MI | 48204 | |
| Property Owner | | 7949 Livernois | | | Detroit | MI | 48204 | |
| Property Owner | | 8032 Bryden | | | Detroit | MI | 48204 | |
| Property Owner | | 8044 Roselawn | | | Detroit | MI | 48204 | |
| Property Owner | | 8047 Bryden | | | Detroit | MI | 48204 | |
| Property Owner | | 8048 Wetherby | | | Detroit | MI | 48204 | |
| Property Owner | | 8051 Freda | | | Detroit | MI | 48204 | |
| Property Owner | | 8059 Normile | | | Detroit | MI | 48204 | |
| Property Owner | | 8065 Central | | | Detroit | MI | 48204 | |
| Property Owner | | 8065 Mandalay | | | Detroit | MI | 48204 | |
| Property Owner | | 8069 American | | | Detroit | MI | 48204 | |
| Property Owner | | 8075 Morrow Circle | | | Detroit | MI | 48204 | |
| Property Owner | | 8078 Burnette | | | Detroit | MI | 48204 | |
| Property Owner | | 8079 Carbondale | | | Detroit | MI | 48204 | |
| Property Owner | | 8091 Mandalay | | | Detroit | MI | 48204 | |
| Property Owner | | 8099 Wyoming | | | Detroit | MI | 48204 | |
| Property Owner | | 8101 Indiana | | | Detroit | MI | 48204 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 8103 Manor | | | Detroit | MI | 48204 | |
| Property Owner | | 8103 Wisconsin | | | Detroit | MI | 48204 | |
| Property Owner | | 8125 Morrow Circle | | | Detroit | MI | 48204 | |
| Property Owner | | 8130 Northlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 8132 Wetherby | | | Detroit | MI | 48204 | |
| Property Owner | | 8141 Wyoming | | | Detroit | MI | 48204 | |
| Property Owner | | 8161 Greenlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 8184 American | | | Detroit | MI | 48204 | |
| Property Owner | | 8200 Greenlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 8202 Manor | | | Detroit | MI | 48204 | |
| Property Owner | | 8211 American | | | Detroit | MI | 48204 | |
| Property Owner | | 8225 Bryden | | | Detroit | MI | 48204 | |
| Property Owner | | 8227 Colfax | | | Detroit | MI | 48204 | |
| Property Owner | | 8231 Wisconsin | | | Detroit | MI | 48204 | |
| Property Owner | | 8237 Roselawn | | | Detroit | MI | 48204 | |
| Property Owner | | 8245 Northlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 8250 Wyoming | | | Detroit | MI | 48204 | |
| Property Owner | | 8251 Manor | | | Detroit | MI | 48204 | |
| Property Owner | | 8256 Middlepoint | | | Detroit | MI | 48204 | |
| Property Owner | | 8275 Cloverlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 8280 Morrow Circle | | | Detroit | MI | 48204 | |
| Property Owner | | 8292 Cloverlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 8295 Greenlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 8300 Roselawn | | | Detroit | MI | 48204 | |
| Property Owner | | 8311 Normile | | | Detroit | MI | 48204 | |
| Property Owner | | 8315 Roselawn | | | Detroit | MI | 48204 | |
| Property Owner | | 8320 Northlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 8323 Carbondale | | | Detroit | MI | 48204 | |
| Property Owner | | 8341 Colfax | | | Detroit | MI | 48204 | |
| Property Owner | | 8345 Alpine | | | Detroit | MI | 48204 | |
| Property Owner | | 8345 Colfax | | | Detroit | MI | 48204 | |
| Property Owner | | 8348 Indiana | | | Detroit | MI | 48204 | |
| Property Owner | | 8360 Wyoming | | | Detroit | MI | 48204 | |
| Property Owner | | 8361 Central | | | Detroit | MI | 48204 | |
| Property Owner | | 8365 Northlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 8501 Roselawn | | | Detroit | MI | 48204 | |
| Property Owner | | 8510 Normile | | | Detroit | MI | 48204 | |
| Property Owner | | 8510 Northlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 8511 Kentucky | | | Detroit | MI | 48204 | |
| Property Owner | | 8515 Greenlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 8519 Bryden | | | Detroit | MI | 48204 | |
| Property Owner | | 8519 Esper | | | Detroit | MI | 48204 | |
| Property Owner | | 8538 Ohio | | | Detroit | MI | 48204 | |
| Property Owner | | 8541 Alpine | | | Detroit | MI | 48204 | |
| Property Owner | | 8550 Ohio | | | Detroit | MI | 48204 | |
| Property Owner | | 8552 Roselawn | | | Detroit | MI | 48204 | |
| Property Owner | | 8555 Beechdale | | | Detroit | MI | 48204 | |
| Property Owner | | 8564 Manor | | | Detroit | MI | 48204 | |
| Property Owner | | 8565 Northlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 8568 Indiana | | | Detroit | MI | 48204 | |
| Property Owner | | 8574 Quincy | | | Detroit | MI | 48204 | |
| Property Owner | | 8580 Pinehurst | | | Detroit | MI | 48204 | |
| Property Owner | | 8581 Bryden | | | Detroit | MI | 48204 | |
| Property Owner | | 8581 Westfield | | | Detroit | MI | 48204 | |
| Property Owner | | 8588 Wisconsin | | | Detroit | MI | 48204 | |
| Property Owner | | 8602 Elmira | | | Detroit | MI | 48204 | |
| Property Owner | | 8608 Kentucky | | | Detroit | MI | 48204 | |
| Property Owner | | 8612 Birwood | | | Detroit | MI | 48204 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 8621 Alpine | | | Detroit | MI | 48204 | |
| Property Owner | | 8622 Kentucky | | | Detroit | MI | 48204 | |
| Property Owner | | 8625 Prairie | | | Detroit | MI | 48204 | |
| Property Owner | | 8631 Military | | | Detroit | MI | 48204 | |
| Property Owner | | 8634 Esper | | | Detroit | MI | 48204 | |
| Property Owner | | 8756 Arcadia | | | Detroit | MI | 48204 | |
| Property Owner | | 8812 Monica | | | Detroit | MI | 48204 | |
| Property Owner | | 8815 Quincy | | | Detroit | MI | 48204 | |
| Property Owner | | 8833 Livernois | | | Detroit | MI | 48204 | |
| Property Owner | | 8841 Cloverlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 8841 Kimberly Ct | | | Detroit | MI | 48204 | |
| Property Owner | | 8848 Stoepel | | | Detroit | MI | 48204 | |
| Property Owner | | 8869 Dawes | | | Detroit | MI | 48204 | |
| Property Owner | | 8869 Mendota | | | Detroit | MI | 48204 | |
| Property Owner | | 8875 Stoepel | | | Detroit | MI | 48204 | |
| Property Owner | | 8884 N Clarendon | | | Detroit | MI | 48204 | |
| Property Owner | | 8910 Kimberly Ct | | | Detroit | MI | 48204 | |
| Property Owner | | 8916 Manor | | | Detroit | MI | 48204 | |
| Property Owner | | 8928 Mendota | | | Detroit | MI | 48204 | |
| Property Owner | | 8941 Dailey Ct | | | Detroit | MI | 48204 | |
| Property Owner | | 8944 Birwood | | | Detroit | MI | 48204 | |
| Property Owner | | 8949 Joy Rd | | | Detroit | MI | 48204 | |
| Property Owner | | 8967 Esper | | | Detroit | MI | 48204 | |
| Property Owner | | 8974 Dawes | | | Detroit | MI | 48204 | |
| Property Owner | | 8990 Beverly Ct | | | Detroit | MI | 48204 | |
| Property Owner | | 9003 Ohio | | | Detroit | MI | 48204 | |
| Property Owner | | 9008 Monica | | | Detroit | MI | 48204 | |
| Property Owner | | 9012 Cloverlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 9015 Griggs | | | Detroit | MI | 48204 | |
| Property Owner | | 9021 Cloverlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 9026 American | | | Detroit | MI | 48204 | |
| Property Owner | | 9030 Ohio | | | Detroit | MI | 48204 | |
| Property Owner | | 9047 Northlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 9053 N Clarendon | | | Detroit | MI | 48204 | |
| Property Owner | | 9056 Central | | | Detroit | MI | 48204 | |
| Property Owner | | 9061 Burnette | | | Detroit | MI | 48204 | |
| Property Owner | | 9071 American | | | Detroit | MI | 48204 | |
| Property Owner | | 9080 Prairie | | | Detroit | MI | 48204 | |
| Property Owner | | 9083 Dawes | | | Detroit | MI | 48204 | |
| Property Owner | | 9086 Prairie | | | Detroit | MI | 48204 | |
| Property Owner | | 9099 Roselawn | | | Detroit | MI | 48204 | |
| Property Owner | | 9125 Mendota | | | Detroit | MI | 48204 | |
| Property Owner | | 9140 Cloverlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 9147 Roselawn | | | Detroit | MI | 48204 | |
| Property Owner | | 9148 Northlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 9171 Dawes | | | Detroit | MI | 48204 | |
| Property Owner | | 9195 Bryden | | | Detroit | MI | 48204 | |
| Property Owner | | 9230 Yosemite | | | Detroit | MI | 48204 | |
| Property Owner | | 9302 Pinehurst | | | Detroit | MI | 48204 | |
| Property Owner | | 9303 N Martindale | | | Detroit | MI | 48204 | |
| Property Owner | | 9310 Northlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 9322 Woodside | | | Detroit | MI | 48204 | |
| Property Owner | | 9334 Quincy | | | Detroit | MI | 48204 | |
| Property Owner | | 9335 Cloverlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 9350 Roselawn | | | Detroit | MI | 48204 | |
| Property Owner | | 9367 Northlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 9371 Mendota | | | Detroit | MI | 48204 | |
| Property Owner | | 9371 Pinehurst | | | Detroit | MI | 48204 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 9387 Monica | | | Detroit | MI | 48204 | |
| Property Owner | | 9405 Navarre | | | Detroit | MI | 48204 | |
| Property Owner | | 9409 Northlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 9420 Woodside | | | Detroit | MI | 48204 | |
| Property Owner | | 9421 Northlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 9423 Quincy | | | Detroit | MI | 48204 | |
| Property Owner | | 9434 Monica | | | Detroit | MI | 48204 | |
| Property Owner | | 9527 Mendota | | | Detroit | MI | 48204 | |
| Property Owner | | 9538 Burnette | | | Detroit | MI | 48204 | |
| Property Owner | | 9538 Pinehurst | | | Detroit | MI | 48204 | |
| Property Owner | | 9551 Ohio | | | Detroit | MI | 48204 | |
| Property Owner | | 9551 Prairie | | | Detroit | MI | 48204 | |
| Property Owner | | 9566 Manor | | | Detroit | MI | 48204 | |
| Property Owner | | 9567 Monica | | | Detroit | MI | 48204 | |
| Property Owner | | 9577 American | | | Detroit | MI | 48204 | |
| Property Owner | | 9600 Yellowstone | | | Detroit | MI | 48204 | |
| Property Owner | | 9605 Yosemite | | | Detroit | MI | 48204 | |
| Property Owner | | 9614 Yellowstone | | | Detroit | MI | 48204 | |
| Property Owner | | 9618 American | | | Detroit | MI | 48204 | |
| Property Owner | | 9634 Cascade | | | Detroit | MI | 48204 | |
| Property Owner | | 9640 Ohio | | | Detroit | MI | 48204 | |
| Property Owner | | 9657 Yellowstone | | | Detroit | MI | 48204 | |
| Property Owner | | 9667 Prairie | | | Detroit | MI | 48204 | |
| Property Owner | | 9670 Bryden | | | Detroit | MI | 48204 | |
| Property Owner | | 9682 Otsego | | | Detroit | MI | 48204 | |
| Property Owner | | 9694 Broadstreet | | | Detroit | MI | 48204 | |
| Property Owner | | 9736 Otsego | | | Detroit | MI | 48204 | |
| Property Owner | | 9762 Bryden | | | Detroit | MI | 48204 | |
| Property Owner | | 9808 Woodside | | | Detroit | MI | 48204 | |
| Property Owner | | 9815 Dundee | | | Detroit | MI | 48204 | |
| Property Owner | | 9912 Woodside | | | Detroit | MI | 48204 | |
| Property Owner | | 9919 Belleterre | | | Detroit | MI | 48204 | |
| Property Owner | | 9922 Belleterre | | | Detroit | MI | 48204 | |
| Property Owner | | 9961 Woodside | | | Detroit | MI | 48204 | |
| Property Owner | | 9985 Belleterre | | | Detroit | MI | 48204 | |
| Property Owner | | 9991 Belleterre | | | Detroit | MI | 48204 | |
| Property Owner | | 10003 Belleterre | | | Detroit | MI | 48204 | |
| Property Owner | | 10022 Quincy | | | Detroit | MI | 48204 | |
| Property Owner | | 10026 Crocuslawn | | | Detroit | MI | 48204 | |
| Property Owner | | 10035 Violetlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 10036 Manor | | | Detroit | MI | 48204 | |
| Property Owner | | 10037 Crocuslawn | | | Detroit | MI | 48204 | |
| Property Owner | | 10043 Elmira | | | Detroit | MI | 48204 | |
| Property Owner | | 10045 Cedarlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 10085 Morley | | | Detroit | MI | 48204 | |
| Property Owner | | 10090 Chicago | | | Detroit | MI | 48204 | |
| Property Owner | | 10091 Cedarlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 10128 Monica | | | Detroit | MI | 48204 | |
| Property Owner | | 10156 Monica | | | Detroit | MI | 48204 | |
| Property Owner | | 10210 Plymouth | | | Detroit | MI | 48204 | |
| Property Owner | | 10240 Tireman | | | Detroit | MI | 48204 | |
| Property Owner | | 10311 Elmira | | | Detroit | MI | 48204 | |
| Property Owner | | 10317 Morley | | | Detroit | MI | 48204 | |
| Property Owner | | 10321 Orangelawn | | | Detroit | MI | 48204 | |
| Property Owner | | 10334 Orangelawn | | | Detroit | MI | 48204 | |
| Property Owner | | 10343 Cedarlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 10350 Morley | | | Detroit | MI | 48204 | |
| Property Owner | | 10350 West Point | | | Detroit | MI | 48204 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 10355 Cedarlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 10391 Cedarlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 10430 Blowers | | | Detroit | MI | 48204 | |
| Property Owner | | 10516 Chicago | | | Detroit | MI | 48204 | |
| Property Owner | | 10536 Foley | | | Detroit | MI | 48204 | |
| Property Owner | | 10632 Joy Rd | | | Detroit | MI | 48204 | |
| Property Owner | | 11149 Northlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 11333 Dalrymple | | | Detroit | MI | 48204 | |
| Property Owner | | 11333 Wyoming | | | Detroit | MI | 48204 | |
| Property Owner | | 11344 N Martindale | | | Detroit | MI | 48204 | |
| Property Owner | | 11380 Manor | | | Detroit | MI | 48204 | |
| Property Owner | | 11399 Broadstreet | | | Detroit | MI | 48204 | |
| Property Owner | | 11404 Broadstreet | | | Detroit | MI | 48204 | |
| Property Owner | | 11408 Pinehurst | | | Detroit | MI | 48204 | |
| Property Owner | | 11428 Wisconsin | | | Detroit | MI | 48204 | |
| Property Owner | | 11437 Manor | | | Detroit | MI | 48204 | |
| Property Owner | | 11474 Wisconsin | | | Detroit | MI | 48204 | |
| Property Owner | | 11618 Livernois | | | Detroit | MI | 48204 | |
| Property Owner | | 11637 Manor | | | Detroit | MI | 48204 | |
| Property Owner | | 11642 Yellowstone | | | Detroit | MI | 48204 | |
| Property Owner | | 11644 Indiana | | | Detroit | MI | 48204 | |
| Property Owner | | 11667 Wisconsin | | | Detroit | MI | 48204 | |
| Property Owner | | 11677 Birwood | | | Detroit | MI | 48204 | |
| Property Owner | | 11678 Cascade | | | Detroit | MI | 48204 | |
| Property Owner | | 11687 Manor | | | Detroit | MI | 48204 | |
| Property Owner | | 11687 Yellowstone | | | Detroit | MI | 48204 | |
| Property Owner | | 11710 Yellowstone | | | Detroit | MI | 48204 | |
| Property Owner | | 11718 Birwood | | | Detroit | MI | 48204 | |
| Property Owner | | 11723 Cascade | | | Detroit | MI | 48204 | |
| Property Owner | | 11744 Mendota | | | Detroit | MI | 48204 | |
| Property Owner | | 11754 Ilene | | | Detroit | MI | 48204 | |
| Property Owner | | 11761 W Grand River | | | Detroit | MI | 48204 | |
| Property Owner | | 11777 Ilene | | | Detroit | MI | 48204 | |
| Property Owner | | 11810 Nardin | | | Detroit | MI | 48204 | |
| Property Owner | | 11841 Ohio | | | Detroit | MI | 48204 | |
| Property Owner | | 11909 Wisconsin | | | Detroit | MI | 48204 | |
| Property Owner | | 12012 Roselawn | | | Detroit | MI | 48204 | |
| Property Owner | | 12062 Cloverlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 12066 Pinehurst | | | Detroit | MI | 48204 | |
| Property Owner | | 12068 Roselawn | | | Detroit | MI | 48204 | |
| Property Owner | | 12071 Birwood | | | Detroit | MI | 48204 | |
| Property Owner | | 12076 Monica | | | Detroit | MI | 48204 | |
| Property Owner | | 12080 Cloverdale | | | Detroit | MI | 48204 | |
| Property Owner | | 12080 Santa Rosa | | | Detroit | MI | 48204 | |
| Property Owner | | 12081 Santa Rosa | | | Detroit | MI | 48204 | |
| Property Owner | | 12095 Griggs | | | Detroit | MI | 48204 | |
| Property Owner | | 12114 Greenlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 12122 Prairie | | | Detroit | MI | 48204 | |
| Property Owner | | 12129 N Martindale | | | Detroit | MI | 48204 | |
| Property Owner | | 12142 Broadstreet | | | Detroit | MI | 48204 | |
| Property Owner | | 12146 Northlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 12150 Santa Rosa | | | Detroit | MI | 48204 | |
| Property Owner | | 12150 Wyoming | | | Detroit | MI | 48204 | |
| Property Owner | | 12163 Otsego | | | Detroit | MI | 48204 | |
| Property Owner | | 12184 Stoepel | | | Detroit | MI | 48204 | |
| Property Owner | | 12273 Turner | | | Detroit | MI | 48204 | |
| Property Owner | | 3293 Ewald Circle | | | Detroit | MI | 48204 | |
| Property Owner | | 3330 Ewald Circle | | | Detroit | MI | 48204 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 3339 Ewald Circle | | | Detroit | MI | 48204 | |
| Property Owner | | 3520 Oakman Blvd | | | Detroit | MI | 48204 | |
| Property Owner | | 3727 Oakman Blvd 3 | | | Detroit | MI | 48204 | |
| Property Owner | | 3746 Webb | | | Detroit | MI | 48204 | |
| Property Owner | | 3753 Clairmount | | | Detroit | MI | 48204 | |
| Property Owner | | 3759 Columbus | | | Detroit | MI | 48204 | |
| Property Owner | | 3762 Hogarth | | | Detroit | MI | 48204 | |
| Property Owner | | 3775 Hazelwood | | | Detroit | MI | 48204 | |
| Property Owner | | 3777 Hogarth | | | Detroit | MI | 48204 | |
| Property Owner | | 3778 Montgomery | | | Detroit | MI | 48204 | |
| Property Owner | | 3790 Columbus | | | Detroit | MI | 48204 | |
| Property Owner | | 3798 Columbus | | | Detroit | MI | 48204 | |
| Property Owner | | 3804 Richton | | | Detroit | MI | 48204 | |
| Property Owner | | 3818 Virginia Park | | | Detroit | MI | 48204 | |
| Property Owner | | 3823 Clairmount | | | Detroit | MI | 48204 | |
| Property Owner | | 3832 Duane | | | Detroit | MI | 48204 | |
| Property Owner | | 4003 Sturtevant | | | Detroit | MI | 48204 | |
| Property Owner | | 4011 Lawrence | | | Detroit | MI | 48204 | |
| Property Owner | | 4025 Gladstone | | | Detroit | MI | 48204 | |
| Property Owner | | 4027 Carter | | | Detroit | MI | 48204 | |
| Property Owner | | 4045 Columbus | | | Detroit | MI | 48204 | |
| Property Owner | | 4045 Gladstone | | | Detroit | MI | 48204 | |
| Property Owner | | 4045 Hazelwood | | | Detroit | MI | 48204 | |
| Property Owner | | 4045 Taylor | | | Detroit | MI | 48204 | |
| Property Owner | | 4047 Virginia Park | | | Detroit | MI | 48204 | |
| Property Owner | | 4052 Blaine | | | Detroit | MI | 48204 | |
| Property Owner | | 4055 Carter | | | Detroit | MI | 48204 | |
| Property Owner | | 4056 Whitney | | | Detroit | MI | 48204 | |
| Property Owner | | 4081 Elmhurst | | | Detroit | MI | 48204 | |
| Property Owner | | 4115 Blaine | | | Detroit | MI | 48204 | |
| Property Owner | | 4231 Seebaldt | | | Detroit | MI | 48204 | |
| Property Owner | | 4246 Cortland | | | Detroit | MI | 48204 | |
| Property Owner | | 4250 Tireman | | | Detroit | MI | 48204 | |
| Property Owner | | 4268 Elmhurst | | | Detroit | MI | 48204 | |
| Property Owner | | 4288 Webb | | | Detroit | MI | 48204 | |
| Property Owner | | 4305 Allendale | | | Detroit | MI | 48204 | |
| Property Owner | | 4306 Allendale | | | Detroit | MI | 48204 | |
| Property Owner | | 4334 Pacific | | | Detroit | MI | 48204 | |
| Property Owner | | 4356 Sturtevant | | | Detroit | MI | 48204 | |
| Property Owner | | 4357 Pingree | | | Detroit | MI | 48204 | |
| Property Owner | | 4357 Sturtevant | | | Detroit | MI | 48204 | |
| Property Owner | | 4398 Pacific | | | Detroit | MI | 48204 | |
| Property Owner | | 4501 Allendale | | | Detroit | MI | 48204 | |
| Property Owner | | 4503 Cortland | | | Detroit | MI | 48204 | |
| Property Owner | | 4512 Pacific | | | Detroit | MI | 48204 | |
| Property Owner | | 4513 Oregon | | | Detroit | MI | 48204 | |
| Property Owner | | 4553 Pacific | | | Detroit | MI | 48204 | |
| Property Owner | | 4605 Allendale | | | Detroit | MI | 48204 | |
| Property Owner | | 4636 Pacific | | | Detroit | MI | 48204 | |
| Property Owner | | 4657 Allendale | | | Detroit | MI | 48204 | |
| Property Owner | | 4687 Oregon | | | Detroit | MI | 48204 | |
| Property Owner | | 4815 Spokane | | | Detroit | MI | 48204 | |
| Property Owner | | 4860 Linsdale | | | Detroit | MI | 48204 | |
| Property Owner | | 4899 Underwood | | | Detroit | MI | 48204 | |
| Property Owner | | 4910 Underwood | | | Detroit | MI | 48204 | |
| Property Owner | | 4916 Spokane | | | Detroit | MI | 48204 | |
| Property Owner | | 4930 Spokane | | | Detroit | MI | 48204 | |
| Property Owner | | 5005 Greenway | | | Detroit | MI | 48204 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 5005 Spokane | | | Detroit | MI | 48204 | |
| Property Owner | | 5006 Tireman | | | Detroit | MI | 48204 | |
| Property Owner | | 5009 Dailey | | | Detroit | MI | 48204 | |
| Property Owner | | 5015 Greenway | | | Detroit | MI | 48204 | |
| Property Owner | | 5017 Pacific | | | Detroit | MI | 48204 | |
| Property Owner | | 5022 Spokane | | | Detroit | MI | 48204 | |
| Property Owner | | 5024 Hillsboro | | | Detroit | MI | 48204 | |
| Property Owner | | 5040 Vancouver | | | Detroit | MI | 48204 | |
| Property Owner | | 5041 Fernwood | | | Detroit | MI | 48204 | |
| Property Owner | | 5046 Maplewood | | | Detroit | MI | 48204 | |
| Property Owner | | 5056 Larchmont | | | Detroit | MI | 48204 | |
| Property Owner | | 5058 Vancouver | | | Detroit | MI | 48204 | |
| Property Owner | | 5063 Oregon | | | Detroit | MI | 48204 | |
| Property Owner | | 5064 Dailey | | | Detroit | MI | 48204 | |
| Property Owner | | 5070 Vancouver | | | Detroit | MI | 48204 | |
| Property Owner | | 5078 Allendale | | | Detroit | MI | 48204 | |
| Property Owner | | 5088 S Clarendon | | | Detroit | MI | 48204 | |
| Property Owner | | 5090 S Martindale | | | Detroit | MI | 48204 | |
| Property Owner | | 5103 Allendale | | | Detroit | MI | 48204 | |
| Property Owner | | 5111 Elmhurst | | | Detroit | MI | 48204 | |
| Property Owner | | 5139 S Clarendon | | | Detroit | MI | 48204 | |
| Property Owner | | 5140 S Martindale | | | Detroit | MI | 48204 | |
| Property Owner | | 5143 S Clarendon | | | Detroit | MI | 48204 | |
| Property Owner | | 5167 S Martindale | | | Detroit | MI | 48204 | |
| Property Owner | | 5181 Hillsboro | | | Detroit | MI | 48204 | |
| Property Owner | | 5201 Tuxedo | | | Detroit | MI | 48204 | |
| Property Owner | | 5207 Chicago | | | Detroit | MI | 48204 | |
| Property Owner | | 5227 Seebaldt | | | Detroit | MI | 48204 | |
| Property Owner | | 5237 Spokane | | | Detroit | MI | 48204 | |
| Property Owner | | 5244 Spokane | | | Detroit | MI | 48204 | |
| Property Owner | | 5251 Seebaldt | | | Detroit | MI | 48204 | |
| Property Owner | | 5259 Ivanhoe | | | Detroit | MI | 48204 | |
| Property Owner | | 5301 Collingwood | | | Detroit | MI | 48204 | |
| Property Owner | | 5325 Oregon | | | Detroit | MI | 48204 | |
| Property Owner | | 5341 Pacific | | | Detroit | MI | 48204 | |
| Property Owner | | 5345 Joy Rd | | | Detroit | MI | 48204 | |
| Property Owner | | 5351 Linsdale | | | Detroit | MI | 48204 | |
| Property Owner | | 5383 Oregon | | | Detroit | MI | 48204 | |
| Property Owner | | 5392 Seebaldt | | | Detroit | MI | 48204 | |
| Property Owner | | 5516 Linsdale | | | Detroit | MI | 48204 | |
| Property Owner | | 5529 Burlingame | | | Detroit | MI | 48204 | |
| Property Owner | | 5530 Oakman Blvd | | | Detroit | MI | 48204 | |
| Property Owner | | 5535 Joy Rd | | | Detroit | MI | 48204 | |
| Property Owner | | 5536 S Clarendon | | | Detroit | MI | 48204 | |
| Property Owner | | 5545 Oakman Blvd | | | Detroit | MI | 48204 | |
| Property Owner | | 5550 Ivanhoe | | | Detroit | MI | 48204 | |
| Property Owner | | 5559 Cranshaw | | | Detroit | MI | 48204 | |
| Property Owner | | 5559 Oregon | | | Detroit | MI | 48204 | |
| Property Owner | | 5606 Underwood | | | Detroit | MI | 48204 | |
| Property Owner | | 5647 Oakman Blvd | | | Detroit | MI | 48204 | |
| Property Owner | | 6330 Colfax | | | Detroit | MI | 48204 | |
| Property Owner | | 6340 Julian | | | Detroit | MI | 48204 | |
| Property Owner | | 6340 Mackenzie | | | Detroit | MI | 48204 | |
| Property Owner | | 6342 Tuxedo | | | Detroit | MI | 48204 | |
| Property Owner | | 6371 Linsdale | | | Detroit | MI | 48204 | |
| Property Owner | | 6376 Burlingame | | | Detroit | MI | 48204 | |
| Property Owner | | 6385 Linsdale | | | Detroit | MI | 48204 | |
| Property Owner | | 6386 Epworth | | | Detroit | MI | 48204 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 6420 Colfax | | | Detroit | MI | 48204 | |
| Property Owner | | 6453 Northfield | | | Detroit | MI | 48204 | |
| Property Owner | | 6511 Epworth | | | Detroit | MI | 48204 | |
| Property Owner | | 6544 Firwood | | | Detroit | MI | 48204 | |
| Property Owner | | 7030 Burlingame | | | Detroit | MI | 48204 | |
| Property Owner | | 7039 Elmhurst | | | Detroit | MI | 48204 | |
| Property Owner | | 7116 Webb | | | Detroit | MI | 48204 | |
| Property Owner | | 7170 Webb | | | Detroit | MI | 48204 | |
| Property Owner | | 7202 Webb | | | Detroit | MI | 48204 | |
| Property Owner | | 7222 Tuxedo | | | Detroit | MI | 48204 | |
| Property Owner | | 7320 W Grand River | | | Detroit | MI | 48204 | |
| Property Owner | | 7442 Burlingame | | | Detroit | MI | 48204 | |
| Property Owner | | 7751 Epworth | | | Detroit | MI | 48204 | |
| Property Owner | | 7761 American | | | Detroit | MI | 48204 | |
| Property Owner | | 7763 Wykes | | | Detroit | MI | 48204 | |
| Property Owner | | 7783 Wykes | | | Detroit | MI | 48204 | |
| Property Owner | | 7785 Burnette | | | Detroit | MI | 48204 | |
| Property Owner | | 7797 Wykes | | | Detroit | MI | 48204 | |
| Property Owner | | 7812 Wykes | | | Detroit | MI | 48204 | |
| Property Owner | | 8025 Morrow Circle | | | Detroit | MI | 48204 | |
| Property Owner | | 8027 Greenlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 8030 Greenlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 8030 Prairie | | | Detroit | MI | 48204 | |
| Property Owner | | 8032 Cloverlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 8035 Middlepoint | | | Detroit | MI | 48204 | |
| Property Owner | | 8035 Wisconsin | | | Detroit | MI | 48204 | |
| Property Owner | | 8039 Wisconsin | | | Detroit | MI | 48204 | |
| Property Owner | | 8042 Burnette | | | Detroit | MI | 48204 | |
| Property Owner | | 8049 Burnette | | | Detroit | MI | 48204 | |
| Property Owner | | 8051 Mendota | | | Detroit | MI | 48204 | |
| Property Owner | | 8051 Morrow Circle | | | Detroit | MI | 48204 | |
| Property Owner | | 8054 Cloverlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 8072 Wykes | | | Detroit | MI | 48204 | |
| Property Owner | | 8078 Wykes | | | Detroit | MI | 48204 | |
| Property Owner | | 8079 Wetherby | | | Detroit | MI | 48204 | |
| Property Owner | | 8090 Middlepoint | | | Detroit | MI | 48204 | |
| Property Owner | | 8114 Roselawn | | | Detroit | MI | 48204 | |
| Property Owner | | 8211 Mandalay | | | Detroit | MI | 48204 | |
| Property Owner | | 8216 Northlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 8217 Wetherby | | | Detroit | MI | 48204 | |
| Property Owner | | 8224 Mandalay | | | Detroit | MI | 48204 | |
| Property Owner | | 8225 Morrow Circle | | | Detroit | MI | 48204 | |
| Property Owner | | 8233 Chicago | | | Detroit | MI | 48204 | |
| Property Owner | | 8242 Middlepoint | | | Detroit | MI | 48204 | |
| Property Owner | | 8261 Pinehurst | | | Detroit | MI | 48204 | |
| Property Owner | | 8271 Mendota | | | Detroit | MI | 48204 | |
| Property Owner | | 8284 Manor | | | Detroit | MI | 48204 | |
| Property Owner | | 8286 Greenlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 8286 Kentucky | | | Detroit | MI | 48204 | |
| Property Owner | | 8290 Carbondale | | | Detroit | MI | 48204 | |
| Property Owner | | 8292 Greenlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 8292 Ohio | | | Detroit | MI | 48204 | |
| Property Owner | | 8293 Roselawn | | | Detroit | MI | 48204 | |
| Property Owner | | 8297 Freda | | | Detroit | MI | 48204 | |
| Property Owner | | 8303 Ohio | | | Detroit | MI | 48204 | |
| Property Owner | | 8306 Epworth | | | Detroit | MI | 48204 | |
| Property Owner | | 8316 Wyoming | | | Detroit | MI | 48204 | |
| Property Owner | | 8318 American | | | Detroit | MI | 48204 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 8320 Freda | | | Detroit | MI | 48204 | |
| Property Owner | | 8321 Kentucky | | | Detroit | MI | 48204 | |
| Property Owner | | 8329 Carbondale | | | Detroit | MI | 48204 | |
| Property Owner | | 8340 Central | | | Detroit | MI | 48204 | |
| Property Owner | | 8340 Kentucky | | | Detroit | MI | 48204 | |
| Property Owner | | 8350 Carbondale | | | Detroit | MI | 48204 | |
| Property Owner | | 8451 Colfax | | | Detroit | MI | 48204 | |
| Property Owner | | 8507 Central | | | Detroit | MI | 48204 | |
| Property Owner | | 8516 Cloverlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 8527 Kentucky | | | Detroit | MI | 48204 | |
| Property Owner | | 8531 Northlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 8534 Indiana | | | Detroit | MI | 48204 | |
| Property Owner | | 8534 Kentucky | | | Detroit | MI | 48204 | |
| Property Owner | | 8535 Quincy | | | Detroit | MI | 48204 | |
| Property Owner | | 8565 Birwood | | | Detroit | MI | 48204 | |
| Property Owner | | 8569 Indiana | | | Detroit | MI | 48204 | |
| Property Owner | | 8580 Cloverlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 8594 Beechdale | | | Detroit | MI | 48204 | |
| Property Owner | | 8603 Quincy | | | Detroit | MI | 48204 | |
| Property Owner | | 8607 Northlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 8609 Prairie | | | Detroit | MI | 48204 | |
| Property Owner | | 8610 American | | | Detroit | MI | 48204 | |
| Property Owner | | 8610 Central | | | Detroit | MI | 48204 | |
| Property Owner | | 8610 Wisconsin | | | Detroit | MI | 48204 | |
| Property Owner | | 8631 Griggs | | | Detroit | MI | 48204 | |
| Property Owner | | 8637 Griggs | | | Detroit | MI | 48204 | |
| Property Owner | | 8663 Esper | | | Detroit | MI | 48204 | |
| Property Owner | | 8676 Epworth | | | Detroit | MI | 48204 | |
| Property Owner | | 8735 Orangelawn | | | Detroit | MI | 48204 | |
| Property Owner | | 8748 Epworth | | | Detroit | MI | 48204 | |
| Property Owner | | 8749 Arcadia | | | Detroit | MI | 48204 | |
| Property Owner | | 8786 Mackinaw | | | Detroit | MI | 48204 | |
| Property Owner | | 8788 Quincy | | | Detroit | MI | 48204 | |
| Property Owner | | 8827 Livernois | | | Detroit | MI | 48204 | |
| Property Owner | | 8832 Joy Rd | | | Detroit | MI | 48204 | |
| Property Owner | | 8836 Joy Rd | | | Detroit | MI | 48204 | |
| Property Owner | | 8857 Aurora | | | Detroit | MI | 48204 | |
| Property Owner | | 8861 Stoepel | | | Detroit | MI | 48204 | |
| Property Owner | | 8880 American | | | Detroit | MI | 48204 | |
| Property Owner | | 8888 Mendota | | | Detroit | MI | 48204 | |
| Property Owner | | 8890 Pinehurst | | | Detroit | MI | 48204 | |
| Property Owner | | 8899 American | | | Detroit | MI | 48204 | |
| Property Owner | | 8900 Esper | | | Detroit | MI | 48204 | |
| Property Owner | | 8900 Griggs | | | Detroit | MI | 48204 | |
| Property Owner | | 8903 Mendota | | | Detroit | MI | 48204 | |
| Property Owner | | 8907 Roselawn | | | Detroit | MI | 48204 | |
| Property Owner | | 8914 Howell | | | Detroit | MI | 48204 | |
| Property Owner | | 8930 Ohio | | | Detroit | MI | 48204 | |
| Property Owner | | 8972 N Martindale | | | Detroit | MI | 48204 | |
| Property Owner | | 9014 Northlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 9016 N Martindale | | | Detroit | MI | 48204 | |
| Property Owner | | 9024 Quincy | | | Detroit | MI | 48204 | |
| Property Owner | | 9033 American | | | Detroit | MI | 48204 | |
| Property Owner | | 9047 Cloverlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 9083 American | | | Detroit | MI | 48204 | |
| Property Owner | | 9100 Dawes | | | Detroit | MI | 48204 | |
| Property Owner | | 9103 Pinehurst | | | Detroit | MI | 48204 | |
| Property Owner | | 9109 Quincy | | | Detroit | MI | 48204 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 9110 Dawes | | | Detroit | MI | 48204 | |
| Property Owner | | 9111 Prairie | | | Detroit | MI | 48204 | |
| Property Owner | | 9122 N Martindale | | | Detroit | MI | 48204 | |
| Property Owner | | 9127 Annapolis | | | Detroit | MI | 48204 | |
| Property Owner | | 9130 Mendota | | | Detroit | MI | 48204 | |
| Property Owner | | 9158 Dawes | | | Detroit | MI | 48204 | |
| Property Owner | | 9163 Roselawn | | | Detroit | MI | 48204 | |
| Property Owner | | 9173 American | | | Detroit | MI | 48204 | |
| Property Owner | | 9183 Prairie | | | Detroit | MI | 48204 | |
| Property Owner | | 9202 Ohio | | | Detroit | MI | 48204 | |
| Property Owner | | 9206 Monica | | | Detroit | MI | 48204 | |
| Property Owner | | 9231 N Martindale | | | Detroit | MI | 48204 | |
| Property Owner | | 9249 Pinehurst | | | Detroit | MI | 48204 | |
| Property Owner | | 9253 Holmur | | | Detroit | MI | 48204 | |
| Property Owner | | 9255 Birwood | | | Detroit | MI | 48204 | |
| Property Owner | | 9273 Quincy | | | Detroit | MI | 48204 | |
| Property Owner | | 9274 Yosemite | | | Detroit | MI | 48204 | |
| Property Owner | | 9286 Otsego | | | Detroit | MI | 48204 | |
| Property Owner | | 9303 Monica | | | Detroit | MI | 48204 | |
| Property Owner | | 9315 American | | | Detroit | MI | 48204 | |
| Property Owner | | 9315 Bryden | | | Detroit | MI | 48204 | |
| Property Owner | | 9319 Broadstreet | | | Detroit | MI | 48204 | |
| Property Owner | | 9326 Otsego | | | Detroit | MI | 48204 | |
| Property Owner | | 9333 Ravenswood | | | Detroit | MI | 48204 | |
| Property Owner | | 9338 Yosemite | | | Detroit | MI | 48204 | |
| Property Owner | | 9353 Mendota | | | Detroit | MI | 48204 | |
| Property Owner | | 9366 Petoskey | | | Detroit | MI | 48204 | |
| Property Owner | | 9366 Woodside | | | Detroit | MI | 48204 | |
| Property Owner | | 9368 Burnette | | | Detroit | MI | 48204 | |
| Property Owner | | 9394 Yellowstone | | | Detroit | MI | 48204 | |
| Property Owner | | 9402 Burnette | | | Detroit | MI | 48204 | |
| Property Owner | | 9403 Burnette | | | Detroit | MI | 48204 | |
| Property Owner | | 9411 Roselawn | | | Detroit | MI | 48204 | |
| Property Owner | | 9412 Manor | | | Detroit | MI | 48204 | |
| Property Owner | | 9432 Prairie | | | Detroit | MI | 48204 | |
| Property Owner | | 9435 Roselawn | | | Detroit | MI | 48204 | |
| Property Owner | | 9444 Prairie | | | Detroit | MI | 48204 | |
| Property Owner | | 9450 Monica | | | Detroit | MI | 48204 | |
| Property Owner | | 9457 Woodside | | | Detroit | MI | 48204 | |
| Property Owner | | 9582 Prairie | | | Detroit | MI | 48204 | |
| Property Owner | | 9615 Ohio | | | Detroit | MI | 48204 | |
| Property Owner | | 9643 Yellowstone | | | Detroit | MI | 48204 | |
| Property Owner | | 9651 Petoskey | | | Detroit | MI | 48204 | |
| Property Owner | | 9671 Yellowstone | | | Detroit | MI | 48204 | |
| Property Owner | | 9676 Manor | | | Detroit | MI | 48204 | |
| Property Owner | | 9685 Pinehurst | | | Detroit | MI | 48204 | |
| Property Owner | | 9695 Yosemite | | | Detroit | MI | 48204 | |
| Property Owner | | 9717 Wyoming | | | Detroit | MI | 48204 | |
| Property Owner | | 9739 Chenlot | | | Detroit | MI | 48204 | |
| Property Owner | | 9756 Nardin | | | Detroit | MI | 48204 | |
| Property Owner | | 9759 Broadstreet | | | Detroit | MI | 48204 | |
| Property Owner | | 9785 Holmur | | | Detroit | MI | 48204 | |
| Property Owner | | 9789 Dundee | | | Detroit | MI | 48204 | |
| Property Owner | | 9811 Holmur | | | Detroit | MI | 48204 | |
| Property Owner | | 9830 Wyoming | | | Detroit | MI | 48204 | |
| Property Owner | | 9910 Bordeau | | | Detroit | MI | 48204 | |
| Property Owner | | 9936 Woodside | | | Detroit | MI | 48204 | |
| Property Owner | | 9941 Broadstreet | | | Detroit | MI | 48204 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 9967 Pinehurst | | | Detroit | MI | 48204 | |
| Property Owner | | 10016 Petoskey | | | Detroit | MI | 48204 | |
| Property Owner | | 10017 Pinehurst | | | Detroit | MI | 48204 | |
| Property Owner | | 10018 Monica | | | Detroit | MI | 48204 | |
| Property Owner | | 10028 Orangelawn | | | Detroit | MI | 48204 | |
| Property Owner | | 10036 Maplelawn | | | Detroit | MI | 48204 | |
| Property Owner | | 10052 Petoskey | | | Detroit | MI | 48204 | |
| Property Owner | | 10122 Tireman | | | Detroit | MI | 48204 | |
| Property Owner | | 10140 Beechdale | | | Detroit | MI | 48204 | |
| Property Owner | | 10164 Monica | | | Detroit | MI | 48204 | |
| Property Owner | | 10277 Prairie | | | Detroit | MI | 48204 | |
| Property Owner | | 10302 Stoepel | | | Detroit | MI | 48204 | |
| Property Owner | | 10303 Morley | | | Detroit | MI | 48204 | |
| Property Owner | | 10316 West Point | | | Detroit | MI | 48204 | |
| Property Owner | | 10352 Violetlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 10358 Stoepel | | | Detroit | MI | 48204 | |
| Property Owner | | 10364 Cedarlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 10385 Elmira | | | Detroit | MI | 48204 | |
| Property Owner | | 10425 Aurora | | | Detroit | MI | 48204 | |
| Property Owner | | 10534 Chicago | | | Detroit | MI | 48204 | |
| Property Owner | | 10628 Joy Rd | | | Detroit | MI | 48204 | |
| Property Owner | | 11039 Cloverlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 11063 Roselawn | | | Detroit | MI | 48204 | |
| Property Owner | | 11104 Cloverlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 11142 Northlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 11169 Northlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 11187 W Grand River | | | Detroit | MI | 48204 | |
| Property Owner | | 11337 Yellowstone | | | Detroit | MI | 48204 | |
| Property Owner | | 11339 Ohio | | | Detroit | MI | 48204 | |
| Property Owner | | 11359 Dalrymple | | | Detroit | MI | 48204 | |
| Property Owner | | 11381 Broadstreet | | | Detroit | MI | 48204 | |
| Property Owner | | 11387 Manor | | | Detroit | MI | 48204 | |
| Property Owner | | 11394 Cascade | | | Detroit | MI | 48204 | |
| Property Owner | | 11409 Yellowstone | | | Detroit | MI | 48204 | |
| Property Owner | | 11417 N Martindale | | | Detroit | MI | 48204 | |
| Property Owner | | 11505 Livernois | | | Detroit | MI | 48204 | |
| Property Owner | | 11644 Cloverdale | | | Detroit | MI | 48204 | |
| Property Owner | | 11648 Yellowstone | | | Detroit | MI | 48204 | |
| Property Owner | | 11653 Wisconsin | | | Detroit | MI | 48204 | |
| Property Owner | | 11661 Pinehurst | | | Detroit | MI | 48204 | |
| Property Owner | | 11666 Broadstreet | | | Detroit | MI | 48204 | |
| Property Owner | | 11668 N Martindale | | | Detroit | MI | 48204 | |
| Property Owner | | 11672 Yosemite | | | Detroit | MI | 48204 | |
| Property Owner | | 11676 Griggs | | | Detroit | MI | 48204 | |
| Property Owner | | 11716 Yosemite | | | Detroit | MI | 48204 | |
| Property Owner | | 11717 Kentucky | | | Detroit | MI | 48204 | |
| Property Owner | | 11744 Livernois | | | Detroit | MI | 48204 | |
| Property Owner | | 11797 Ilene | | | Detroit | MI | 48204 | |
| Property Owner | | 11814 Livernois | | | Detroit | MI | 48204 | |
| Property Owner | | 11825 W Grand River | | | Detroit | MI | 48204 | |
| Property Owner | | 11833 Ohio | | | Detroit | MI | 48204 | |
| Property Owner | | 11985 Wisconsin | | | Detroit | MI | 48204 | |
| Property Owner | | 12010 Wisconsin | | | Detroit | MI | 48204 | |
| Property Owner | | 12019 Stoepel | | | Detroit | MI | 48204 | |
| Property Owner | | 12021 Northlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 12027 N Martindale | | | Detroit | MI | 48204 | |
| Property Owner | | 12033 Cloverlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 12034 Griggs | | | Detroit | MI | 48204 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 12037 Yosemite | | | Detroit | MI | 48204 | |
| Property Owner | | 12038 Santa Rosa | | | Detroit | MI | 48204 | |
| Property Owner | | 12055 Monica | | | Detroit | MI | 48204 | |
| Property Owner | | 12069 N Martindale | | | Detroit | MI | 48204 | |
| Property Owner | | 12081 Greenlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 12090 Broadstreet | | | Detroit | MI | 48204 | |
| Property Owner | | 12092 Mendota | | | Detroit | MI | 48204 | |
| Property Owner | | 12094 Cloverlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 12096 N Martindale | | | Detroit | MI | 48204 | |
| Property Owner | | 12100 Pinehurst | | | Detroit | MI | 48204 | |
| Property Owner | | 12109 Griggs | | | Detroit | MI | 48204 | |
| Property Owner | | 12110 American | | | Detroit | MI | 48204 | |
| Property Owner | | 12120 Santa Rosa | | | Detroit | MI | 48204 | |
| Property Owner | | 12125 Roselawn | | | Detroit | MI | 48204 | |
| Property Owner | | 12126 Stoepel | | | Detroit | MI | 48204 | |
| Property Owner | | 12130 Kentucky | | | Detroit | MI | 48204 | |
| Property Owner | | 12138 N Martindale | | | Detroit | MI | 48204 | |
| Property Owner | | 12176 Santa Rosa | | | Detroit | MI | 48204 | |
| Property Owner | | 12177 Stoepel | | | Detroit | MI | 48204 | |
| Property Owner | | 12180 Northlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 12189 Cloverlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 12210 Northlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 12257 W Jeffries Hwy | | | Detroit | MI | 48204 | |
| Property Owner | | 3252 Ewald Circle | | | Detroit | MI | 48204 | |
| Property Owner | | 3375 Oakman Blvd | | | Detroit | MI | 48204 | |
| Property Owner | | 3452 Ewald Circle 5 | | | Detroit | MI | 48204 | |
| Property Owner | | 3525 Ewald Circle 6 | | | Detroit | MI | 48204 | |
| Property Owner | | 3745 Blaine | | | Detroit | MI | 48204 | |
| Property Owner | | 3753 Montgomery | | | Detroit | MI | 48204 | |
| Property Owner | | 3759 W Philadelphia | | | Detroit | MI | 48204 | |
| Property Owner | | 3760 Hazelwood | | | Detroit | MI | 48204 | |
| Property Owner | | 3765 W Euclid | | | Detroit | MI | 48204 | |
| Property Owner | | 3785 Montgomery | | | Detroit | MI | 48204 | |
| Property Owner | | 3787 Vicksburg | | | Detroit | MI | 48204 | |
| Property Owner | | 3788 Clairmount | | | Detroit | MI | 48204 | |
| Property Owner | | 3790 Lawrence | | | Detroit | MI | 48204 | |
| Property Owner | | 3802 Hogarth | | | Detroit | MI | 48204 | |
| Property Owner | | 3807 W Euclid | | | Detroit | MI | 48204 | |
| Property Owner | | 3816 Cortland | | | Detroit | MI | 48204 | |
| Property Owner | | 3821 Duane | | | Detroit | MI | 48204 | |
| Property Owner | | 4000 Webb | | | Detroit | MI | 48204 | |
| Property Owner | | 4001 Hazelwood | | | Detroit | MI | 48204 | |
| Property Owner | | 4011 W Philadelphia | | | Detroit | MI | 48204 | |
| Property Owner | | 4015 Lawrence | | | Detroit | MI | 48204 | |
| Property Owner | | 4018 Clairmount | | | Detroit | MI | 48204 | |
| Property Owner | | 4026 Humphrey | | | Detroit | MI | 48204 | |
| Property Owner | | 4043 Pingree | | | Detroit | MI | 48204 | |
| Property Owner | | 4044 Carter | | | Detroit | MI | 48204 | |
| Property Owner | | 4052 Vicksburg | | | Detroit | MI | 48204 | |
| Property Owner | | 4053 Duane | | | Detroit | MI | 48204 | |
| Property Owner | | 4064 Tuxedo | | | Detroit | MI | 48204 | |
| Property Owner | | 4074 Vicksburg | | | Detroit | MI | 48204 | |
| Property Owner | | 4099 Montgomery | | | Detroit | MI | 48204 | |
| Property Owner | | 4219 Larchmont | | | Detroit | MI | 48204 | |
| Property Owner | | 4252 Cortland | | | Detroit | MI | 48204 | |
| Property Owner | | 4268 Webb | | | Detroit | MI | 48204 | |
| Property Owner | | 4283 Tuxedo | | | Detroit | MI | 48204 | |
| Property Owner | | 4288 Larchmont | | | Detroit | MI | 48204 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 4288 Seebaldt | | | Detroit | MI | 48204 | |
| Property Owner | | 4292 Allendale | | | Detroit | MI | 48204 | |
| Property Owner | | 4303 W Philadelphia | | | Detroit | MI | 48204 | |
| Property Owner | | 4308 Sturtevant | | | Detroit | MI | 48204 | |
| Property Owner | | 4331 Virginia Park | | | Detroit | MI | 48204 | |
| Property Owner | | 4332 Vicksburg | | | Detroit | MI | 48204 | |
| Property Owner | | 4359 W Euclid | | | Detroit | MI | 48204 | |
| Property Owner | | 4362 Seebaldt | | | Detroit | MI | 48204 | |
| Property Owner | | 4380 Allendale | | | Detroit | MI | 48204 | |
| Property Owner | | 4522 Seebaldt | | | Detroit | MI | 48204 | |
| Property Owner | | 4531 Oregon | | | Detroit | MI | 48204 | |
| Property Owner | | 4575 Allendale | | | Detroit | MI | 48204 | |
| Property Owner | | 4644 Oregon | | | Detroit | MI | 48204 | |
| Property Owner | | 4649 Vancouver | | | Detroit | MI | 48204 | |
| Property Owner | | 4675 Vancouver | | | Detroit | MI | 48204 | |
| Property Owner | | 4770 Sturtevant | | | Detroit | MI | 48204 | |
| Property Owner | | 4815 Cortland | | | Detroit | MI | 48204 | |
| Property Owner | | 4816 Cortland | | | Detroit | MI | 48204 | |
| Property Owner | | 4834 Joy Rd | | | Detroit | MI | 48204 | |
| Property Owner | | 4863 Spokane | | | Detroit | MI | 48204 | |
| Property Owner | | 4885 Ivanhoe | | | Detroit | MI | 48204 | |
| Property Owner | | 4900 Dailey | | | Detroit | MI | 48204 | |
| Property Owner | | 4916 Ivanhoe | | | Detroit | MI | 48204 | |
| Property Owner | | 4933 Ivanhoe | | | Detroit | MI | 48204 | |
| Property Owner | | 5015 S Clarendon | | | Detroit | MI | 48204 | |
| Property Owner | | 5016 Dailey | | | Detroit | MI | 48204 | |
| Property Owner | | 5024 Tireman | | | Detroit | MI | 48204 | |
| Property Owner | | 5038 Larchmont | | | Detroit | MI | 48204 | |
| Property Owner | | 5049 Hillsboro | | | Detroit | MI | 48204 | |
| Property Owner | | 5051 Ivanhoe | | | Detroit | MI | 48204 | |
| Property Owner | | 5053 Oregon | | | Detroit | MI | 48204 | |
| Property Owner | | 5056 Ivanhoe | | | Detroit | MI | 48204 | |
| Property Owner | | 5058 Ridgewood | | | Detroit | MI | 48204 | |
| Property Owner | | 5061 Dailey | | | Detroit | MI | 48204 | |
| Property Owner | | 5071 Oregon | | | Detroit | MI | 48204 | |
| Property Owner | | 5085 Greenway | | | Detroit | MI | 48204 | |
| Property Owner | | 5094 S Martindale | | | Detroit | MI | 48204 | |
| Property Owner | | 5105 Larchmont | | | Detroit | MI | 48204 | |
| Property Owner | | 5130 Ridgewood | | | Detroit | MI | 48204 | |
| Property Owner | | 5132 Tireman | | | Detroit | MI | 48204 | |
| Property Owner | | 5137 Hillsboro | | | Detroit | MI | 48204 | |
| Property Owner | | 5140 Greenway | | | Detroit | MI | 48204 | |
| Property Owner | | 5175 Hillsboro | | | Detroit | MI | 48204 | |
| Property Owner | | 5209 Spokane | | | Detroit | MI | 48204 | |
| Property Owner | | 5215 Oregon | | | Detroit | MI | 48204 | |
| Property Owner | | 5224 S Clarendon | | | Detroit | MI | 48204 | |
| Property Owner | | 5237 Linsdale | | | Detroit | MI | 48204 | |
| Property Owner | | 5263 Seebaldt | | | Detroit | MI | 48204 | |
| Property Owner | | 5316 Vancouver | | | Detroit | MI | 48204 | |
| Property Owner | | 5362 Ivanhoe | | | Detroit | MI | 48204 | |
| Property Owner | | 5363 Oakman Blvd | | | Detroit | MI | 48204 | |
| Property Owner | | 5365 Joy Rd | | | Detroit | MI | 48204 | |
| Property Owner | | 5366 Maplewood | | | Detroit | MI | 48204 | |
| Property Owner | | 5379 Maplewood | | | Detroit | MI | 48204 | |
| Property Owner | | 5396 Allendale | | | Detroit | MI | 48204 | |
| Property Owner | | 5502 Ivanhoe | | | Detroit | MI | 48204 | |
| Property Owner | | 5519 Pacific | | | Detroit | MI | 48204 | |
| Property Owner | | 5530 S Clarendon | | | Detroit | MI | 48204 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 5535 Vancouver | | | Detroit | MI | 48204 | |
| Property Owner | | 5552 Vancouver | | | Detroit | MI | 48204 | |
| Property Owner | | 5559 Ridgewood | | | Detroit | MI | 48204 | |
| Property Owner | | 5564 Ivanhoe | | | Detroit | MI | 48204 | |
| Property Owner | | 5564 Linsdale | | | Detroit | MI | 48204 | |
| Property Owner | | 5564 S Martindale | | | Detroit | MI | 48204 | |
| Property Owner | | 5565 Hillsboro | | | Detroit | MI | 48204 | |
| Property Owner | | 5572 Oregon | | | Detroit | MI | 48204 | |
| Property Owner | | 5590 Underwood | | | Detroit | MI | 48204 | |
| Property Owner | | 5610 Oakman Blvd | | | Detroit | MI | 48204 | |
| Property Owner | | 6320 Northfield | | | Detroit | MI | 48204 | |
| Property Owner | | 6326 Colfax | | | Detroit | MI | 48204 | |
| Property Owner | | 6328 Alaska St | | | Detroit | MI | 48204 | |
| Property Owner | | 6337 Georgeland | | | Detroit | MI | 48204 | |
| Property Owner | | 6360 Van Buren | | | Detroit | MI | 48204 | |
| Property Owner | | 6366 Van Buren | | | Detroit | MI | 48204 | |
| Property Owner | | 6369 Colfax | | | Detroit | MI | 48204 | |
| Property Owner | | 6385 Mackenzie | | | Detroit | MI | 48204 | |
| Property Owner | | 6388 Tuxedo | | | Detroit | MI | 48204 | |
| Property Owner | | 6400 Julian | | | Detroit | MI | 48204 | |
| Property Owner | | 6543 Firwood | | | Detroit | MI | 48204 | |
| Property Owner | | 6592 Firwood | | | Detroit | MI | 48204 | |
| Property Owner | | 7105 Linsdale | | | Detroit | MI | 48204 | |
| Property Owner | | 7136 Burlingame | | | Detroit | MI | 48204 | |
| Property Owner | | 7140 Alaska St | | | Detroit | MI | 48204 | |
| Property Owner | | 7141 Van Buren | | | Detroit | MI | 48204 | |
| Property Owner | | 7180 Van Buren | | | Detroit | MI | 48204 | |
| Property Owner | | 7190 Webb | | | Detroit | MI | 48204 | |
| Property Owner | | 7413 Elmhurst | | | Detroit | MI | 48204 | |
| Property Owner | | 7421 Elmhurst | | | Detroit | MI | 48204 | |
| Property Owner | | 7617 Colfax | | | Detroit | MI | 48204 | |
| Property Owner | | 7640 Chicago | | | Detroit | MI | 48204 | |
| Property Owner | | 7706 Tireman | | | Detroit | MI | 48204 | |
| Property Owner | | 7736 American | | | Detroit | MI | 48204 | |
| Property Owner | | 7741 W Grand River | | | Detroit | MI | 48204 | |
| Property Owner | | 7771 Wykes | | | Detroit | MI | 48204 | |
| Property Owner | | 7781 Burnette | | | Detroit | MI | 48204 | |
| Property Owner | | 7787 Prairie | | | Detroit | MI | 48204 | |
| Property Owner | | 7790 Prairie | | | Detroit | MI | 48204 | |
| Property Owner | | 7792 Burnette | | | Detroit | MI | 48204 | |
| Property Owner | | 7819 American | | | Detroit | MI | 48204 | |
| Property Owner | | 8034 Mandalay | | | Detroit | MI | 48204 | |
| Property Owner | | 8042 Wetherby | | | Detroit | MI | 48204 | |
| Property Owner | | 8053 Greenlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 8054 Burnette | | | Detroit | MI | 48204 | |
| Property Owner | | 8060 Greenlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 8061 Mendota | | | Detroit | MI | 48204 | |
| Property Owner | | 8067 Morrow Circle | | | Detroit | MI | 48204 | |
| Property Owner | | 8075 Greenlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 8076 Middlepoint | | | Detroit | MI | 48204 | |
| Property Owner | | 8084 Middlepoint | | | Detroit | MI | 48204 | |
| Property Owner | | 8089 Kentucky | | | Detroit | MI | 48204 | |
| Property Owner | | 8092 Esper | | | Detroit | MI | 48204 | |
| Property Owner | | 8094 Kentucky | | | Detroit | MI | 48204 | |
| Property Owner | | 8105 Cloverlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 8111 American | | | Detroit | MI | 48204 | |
| Property Owner | | 8114 Wisconsin | | | Detroit | MI | 48204 | |
| Property Owner | | 8117 Wetherby | | | Detroit | MI | 48204 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 8118 Mendota | | | Detroit | MI | 48204 | |
| Property Owner | | 8120 W Grand River | | | Detroit | MI | 48204 | |
| Property Owner | | 8122 Cloverlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 8124 Middlepoint | | | Detroit | MI | 48204 | |
| Property Owner | | 8125 Middlepoint | | | Detroit | MI | 48204 | |
| Property Owner | | 8127 Indiana | | | Detroit | MI | 48204 | |
| Property Owner | | 8138 Northlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 8141 Prairie | | | Detroit | MI | 48204 | |
| Property Owner | | 8144 Ohio | | | Detroit | MI | 48204 | |
| Property Owner | | 8147 Central | | | Detroit | MI | 48204 | |
| Property Owner | | 8175 Mandalay | | | Detroit | MI | 48204 | |
| Property Owner | | 8182 Bryden | | | Detroit | MI | 48204 | |
| Property Owner | | 8226 Esper | | | Detroit | MI | 48204 | |
| Property Owner | | 8231 Cloverlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 8239 Cloverlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 8250 Carbondale | | | Detroit | MI | 48204 | |
| Property Owner | | 8250 Indiana | | | Detroit | MI | 48204 | |
| Property Owner | | 8251 Mandalay | | | Detroit | MI | 48204 | |
| Property Owner | | 8270 Indiana | | | Detroit | MI | 48204 | |
| Property Owner | | 8285 Freda | | | Detroit | MI | 48204 | |
| Property Owner | | 8288 Freda | | | Detroit | MI | 48204 | |
| Property Owner | | 8288 Morrow Circle | | | Detroit | MI | 48204 | |
| Property Owner | | 8307 Wisconsin | | | Detroit | MI | 48204 | |
| Property Owner | | 8309 Kentucky | | | Detroit | MI | 48204 | |
| Property Owner | | 8310 Esper | | | Detroit | MI | 48204 | |
| Property Owner | | 8314 Carbondale | | | Detroit | MI | 48204 | |
| Property Owner | | 8314 Morrow Circle | | | Detroit | MI | 48204 | |
| Property Owner | | 8319 Alpine | | | Detroit | MI | 48204 | |
| Property Owner | | 8323 Pinehurst | | | Detroit | MI | 48204 | |
| Property Owner | | 8327 Freda | | | Detroit | MI | 48204 | |
| Property Owner | | 8350 Ohio | | | Detroit | MI | 48204 | |
| Property Owner | | 8365 Normile | | | Detroit | MI | 48204 | |
| Property Owner | | 8369 Bryden | | | Detroit | MI | 48204 | |
| Property Owner | | 8378 W Grand River | | | Detroit | MI | 48204 | |
| Property Owner | | 8500 Freda | | | Detroit | MI | 48204 | |
| Property Owner | | 8500 Livernois | | | Detroit | MI | 48204 | |
| Property Owner | | 8501 Normile | | | Detroit | MI | 48204 | |
| Property Owner | | 8511 Indiana | | | Detroit | MI | 48204 | |
| Property Owner | | 8522 Beechdale | | | Detroit | MI | 48204 | |
| Property Owner | | 8524 Greenlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 8527 Esper | | | Detroit | MI | 48204 | |
| Property Owner | | 8530 Esper | | | Detroit | MI | 48204 | |
| Property Owner | | 8535 Kentucky | | | Detroit | MI | 48204 | |
| Property Owner | | 8570 Mendota | | | Detroit | MI | 48204 | |
| Property Owner | | 8587 American | | | Detroit | MI | 48204 | |
| Property Owner | | 8588 Bryden | | | Detroit | MI | 48204 | |
| Property Owner | | 8590 Indiana | | | Detroit | MI | 48204 | |
| Property Owner | | 8597 American | | | Detroit | MI | 48204 | |
| Property Owner | | 8599 Alpine | | | Detroit | MI | 48204 | |
| Property Owner | | 8604 Indiana | | | Detroit | MI | 48204 | |
| Property Owner | | 8605 Wisconsin | | | Detroit | MI | 48204 | |
| Property Owner | | 8611 Central | | | Detroit | MI | 48204 | |
| Property Owner | | 8628 Roselawn | | | Detroit | MI | 48204 | |
| Property Owner | | 8704 Elmira | | | Detroit | MI | 48204 | |
| Property Owner | | 8706 Epworth | | | Detroit | MI | 48204 | |
| Property Owner | | 8771 Mackinaw | | | Detroit | MI | 48204 | |
| Property Owner | | 8771 Quincy | | | Detroit | MI | 48204 | |
| Property Owner | | 8784 Quincy | | | Detroit | MI | 48204 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 8795 Orangelawn | | | Detroit | MI | 48204 | |
| Property Owner | | 8809 Arcadia | | | Detroit | MI | 48204 | |
| Property Owner | | 8809 Stoepel | | | Detroit | MI | 48204 | |
| Property Owner | | 8821 Arcadia | | | Detroit | MI | 48204 | |
| Property Owner | | 8830 Mackinaw | | | Detroit | MI | 48204 | |
| Property Owner | | 8834 Mendota | | | Detroit | MI | 48204 | |
| Property Owner | | 8836 American | | | Detroit | MI | 48204 | |
| Property Owner | | 8851 Aurora | | | Detroit | MI | 48204 | |
| Property Owner | | 8861 Mendota | | | Detroit | MI | 48204 | |
| Property Owner | | 8866 Aurora | | | Detroit | MI | 48204 | |
| Property Owner | | 8868 Stoepel | | | Detroit | MI | 48204 | |
| Property Owner | | 8871 Monica | | | Detroit | MI | 48204 | |
| Property Owner | | 8887 Howell | | | Detroit | MI | 48204 | |
| Property Owner | | 8910 Mackinaw | | | Detroit | MI | 48204 | |
| Property Owner | | 8925 Westfield | | | Detroit | MI | 48204 | |
| Property Owner | | 8950 Dailey Ct | | | Detroit | MI | 48204 | |
| Property Owner | | 8975 Griggs | | | Detroit | MI | 48204 | |
| Property Owner | | 8977 Esper | | | Detroit | MI | 48204 | |
| Property Owner | | 8999 N Clarendon | | | Detroit | MI | 48204 | |
| Property Owner | | 9001 Esper | | | Detroit | MI | 48204 | |
| Property Owner | | 9015 Monica | | | Detroit | MI | 48204 | |
| Property Owner | | 9029 Esper | | | Detroit | MI | 48204 | |
| Property Owner | | 9036 Quincy | | | Detroit | MI | 48204 | |
| Property Owner | | 9044 Monica | | | Detroit | MI | 48204 | |
| Property Owner | | 9068 Monica | | | Detroit | MI | 48204 | |
| Property Owner | | 9080 Alpine | | | Detroit | MI | 48204 | |
| Property Owner | | 9093 Dawes | | | Detroit | MI | 48204 | |
| Property Owner | | 9100 Livernois | | | Detroit | MI | 48204 | |
| Property Owner | | 9101 Birwood | | | Detroit | MI | 48204 | |
| Property Owner | | 9113 N Martindale | | | Detroit | MI | 48204 | |
| Property Owner | | 9139 Mendota | | | Detroit | MI | 48204 | |
| Property Owner | | 9193 Stoepel | | | Detroit | MI | 48204 | |
| Property Owner | | 9201 Broadstreet | | | Detroit | MI | 48204 | |
| Property Owner | | 9201 Bryden | | | Detroit | MI | 48204 | |
| Property Owner | | 9201 Prairie | | | Detroit | MI | 48204 | |
| Property Owner | | 9204 W Grand River | | | Detroit | MI | 48204 | |
| Property Owner | | 9208 Mendota | | | Detroit | MI | 48204 | |
| Property Owner | | 9275 Petoskey | | | Detroit | MI | 48204 | |
| Property Owner | | 9293 Birwood | | | Detroit | MI | 48204 | |
| Property Owner | | 9294 Cascade | | | Detroit | MI | 48204 | |
| Property Owner | | 9311 Cloverlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 9323 Monica | | | Detroit | MI | 48204 | |
| Property Owner | | 9328 Quincy | | | Detroit | MI | 48204 | |
| Property Owner | | 9333 Manor | | | Detroit | MI | 48204 | |
| Property Owner | | 9333 Roselawn | | | Detroit | MI | 48204 | |
| Property Owner | | 9338 Kentucky | | | Detroit | MI | 48204 | |
| Property Owner | | 9353 Petoskey | | | Detroit | MI | 48204 | |
| Property Owner | | 9365 Birwood | | | Detroit | MI | 48204 | |
| Property Owner | | 9367 Cloverlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 9372 Petoskey | | | Detroit | MI | 48204 | |
| Property Owner | | 9387 Mendota | | | Detroit | MI | 48204 | |
| Property Owner | | 9395 Yellowstone | | | Detroit | MI | 48204 | |
| Property Owner | | 9396 Monica | | | Detroit | MI | 48204 | |
| Property Owner | | 9398 Bryden | | | Detroit | MI | 48204 | |
| Property Owner | | 9399 Burnette | | | Detroit | MI | 48204 | |
| Property Owner | | 9423 Central | | | Detroit | MI | 48204 | |
| Property Owner | | 9447 Woodside | | | Detroit | MI | 48204 | |
| Property Owner | | 9450 American | | | Detroit | MI | 48204 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 9523 American | | | Detroit | MI | 48204 | |
| Property Owner | | 9524 Monica | | | Detroit | MI | 48204 | |
| Property Owner | | 9538 Monica | | | Detroit | MI | 48204 | |
| Property Owner | | 9566 Ohio | | | Detroit | MI | 48204 | |
| Property Owner | | 9572 Burnette | | | Detroit | MI | 48204 | |
| Property Owner | | 9580 Ohio | | | Detroit | MI | 48204 | |
| Property Owner | | 9581 Manor | | | Detroit | MI | 48204 | |
| Property Owner | | 9603 Cascade | | | Detroit | MI | 48204 | |
| Property Owner | | 9609 Burnette | | | Detroit | MI | 48204 | |
| Property Owner | | 9622 Petoskey | | | Detroit | MI | 48204 | |
| Property Owner | | 9628 American | | | Detroit | MI | 48204 | |
| Property Owner | | 9631 Mendota | | | Detroit | MI | 48204 | |
| Property Owner | | 9665 Pinehurst | | | Detroit | MI | 48204 | |
| Property Owner | | 9681 Yellowstone | | | Detroit | MI | 48204 | |
| Property Owner | | 9688 Dundee | | | Detroit | MI | 48204 | |
| Property Owner | | 9734 Broadstreet | | | Detroit | MI | 48204 | |
| Property Owner | | 9896 Livernois | | | Detroit | MI | 48204 | |
| Property Owner | | 9929 Broadstreet | | | Detroit | MI | 48204 | |
| Property Owner | | 9933 Woodside | | | Detroit | MI | 48204 | |
| Property Owner | | 9943 Stoepel | | | Detroit | MI | 48204 | |
| Property Owner | | 9950 Bordeau | | | Detroit | MI | 48204 | |
| Property Owner | | 9969 Belleterre | | | Detroit | MI | 48204 | |
| Property Owner | | 9975 Quincy | | | Detroit | MI | 48204 | |
| Property Owner | | 10421 W Grand River | | | Detroit | MI | 48204-2005 | |
| Property Owner | | 11045 Nashville | | | Detroit | MI | 48205 | |
| Property Owner | | 11064 Minden | | | Detroit | MI | 48205 | |
| Property Owner | | 11073 Engleside | | | Detroit | MI | 48205 | |
| Property Owner | | 11077 Kenmoor | | | Detroit | MI | 48205 | |
| Property Owner | | 11085 Nashville | | | Detroit | MI | 48205 | |
| Property Owner | | 11106 Findlay | | | Detroit | MI | 48205 | |
| Property Owner | | 11111 St Patrick | | | Detroit | MI | 48205 | |
| Property Owner | | 11121 Sanford | | | Detroit | MI | 48205 | |
| Property Owner | | 11145 Sanford | | | Detroit | MI | 48205 | |
| Property Owner | | 11203 Nashville | | | Detroit | MI | 48205 | |
| Property Owner | | 11235 College | | | Detroit | MI | 48205 | |
| Property Owner | | 11240 Nashville | | | Detroit | MI | 48205 | |
| Property Owner | | 11270 Engleside | | | Detroit | MI | 48205 | |
| Property Owner | | 11286 Nashville | | | Detroit | MI | 48205 | |
| Property Owner | | 11294 Kennebec | | | Detroit | MI | 48205 | |
| Property Owner | | 11372 Portlance | | | Detroit | MI | 48205 | |
| Property Owner | | 11400 Christy | | | Detroit | MI | 48205 | |
| Property Owner | | 11431 Engleside | | | Detroit | MI | 48205 | |
| Property Owner | | 11435 Flanders | | | Detroit | MI | 48205 | |
| Property Owner | | 11436 Minden | | | Detroit | MI | 48205 | |
| Property Owner | | 11439 Minden | | | Detroit | MI | 48205 | |
| Property Owner | | 11441 Flanders | | | Detroit | MI | 48205 | |
| Property Owner | | 11444 Minden | | | Detroit | MI | 48205 | |
| Property Owner | | 11445 Engleside | | | Detroit | MI | 48205 | |
| Property Owner | | 11463 Kennebec | | | Detroit | MI | 48205 | |
| Property Owner | | 11465 Whithorn | | | Detroit | MI | 48205 | |
| Property Owner | | 11471 Engleside | | | Detroit | MI | 48205 | |
| Property Owner | | 11471 Whithorn | | | Detroit | MI | 48205 | |
| Property Owner | | 11486 Engleside | | | Detroit | MI | 48205 | |
| Property Owner | | 11504 Kenmoor | | | Detroit | MI | 48205 | |
| Property Owner | | 11734 Minden | | | Detroit | MI | 48205 | |
| Property Owner | | 11744 Nashville | | | Detroit | MI | 48205 | |
| Property Owner | | 11752 Nashville | | | Detroit | MI | 48205 | |
| Property Owner | | 11758 Engleside | | | Detroit | MI | 48205 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 11762 Flanders | | | Detroit | MI | 48205 | |
| Property Owner | | 11791 College | | | Detroit | MI | 48205 | |
| Property Owner | | 11804 College | | | Detroit | MI | 48205 | |
| Property Owner | | 11804 Findlay | | | Detroit | MI | 48205 | |
| Property Owner | | 11829 Engleside | | | Detroit | MI | 48205 | |
| Property Owner | | 11861 Minden | | | Detroit | MI | 48205 | |
| Property Owner | | 11973 Strasburg | | | Detroit | MI | 48205 | |
| Property Owner | | 12005 Racine | | | Detroit | MI | 48205 | |
| Property Owner | | 12018 Minden | | | Detroit | MI | 48205 | |
| Property Owner | | 12019 Nashville | | | Detroit | MI | 48205 | |
| Property Owner | | 12022 E Mcnichols | | | Detroit | MI | 48205 | |
| Property Owner | | 12026 Christy | | | Detroit | MI | 48205 | |
| Property Owner | | 12031 Kennebec | | | Detroit | MI | 48205 | |
| Property Owner | | 12031 Whithorn | | | Detroit | MI | 48205 | |
| Property Owner | | 12034 Racine | | | Detroit | MI | 48205 | |
| Property Owner | | 12034 St Patrick | | | Detroit | MI | 48205 | |
| Property Owner | | 12046 Findlay | | | Detroit | MI | 48205 | |
| Property Owner | | 12058 Christy | | | Detroit | MI | 48205 | |
| Property Owner | | 12079 Christy | | | Detroit | MI | 48205 | |
| Property Owner | | 12167 Christy | | | Detroit | MI | 48205 | |
| Property Owner | | 12338 Dickerson | | | Detroit | MI | 48205 | |
| Property Owner | | 12353 Dickerson | | | Detroit | MI | 48205 | |
| Property Owner | | 12368 Loretto | | | Detroit | MI | 48205 | |
| Property Owner | | 12413 Barlow | | | Detroit | MI | 48205 | |
| Property Owner | | 12421 E State Fair | | | Detroit | MI | 48205 | |
| Property Owner | | 12426 Laurel | | | Detroit | MI | 48205 | |
| Property Owner | | 12441 Greiner | | | Detroit | MI | 48205 | |
| Property Owner | | 12501 E Mcnichols | | | Detroit | MI | 48205 | |
| Property Owner | | 12530 Goulburn | | | Detroit | MI | 48205 | |
| Property Owner | | 12534 Westphalia | | | Detroit | MI | 48205 | |
| Property Owner | | 12535 Greiner | | | Detroit | MI | 48205 | |
| Property Owner | | 12586 Fairport | | | Detroit | MI | 48205 | |
| Property Owner | | 12600 Conner | | | Detroit | MI | 48205 | |
| Property Owner | | 12600 Strasburg | | | Detroit | MI | 48205 | |
| Property Owner | | 12605 Greiner | | | Detroit | MI | 48205 | |
| Property Owner | | 12621 Goulburn | | | Detroit | MI | 48205 | |
| Property Owner | | 12627 E State Fair | | | Detroit | MI | 48205 | |
| Property Owner | | 12628 Jane | | | Detroit | MI | 48205 | |
| Property Owner | | 12651 Strasburg | | | Detroit | MI | 48205 | |
| Property Owner | | 12689 Filbert | | | Detroit | MI | 48205 | |
| Property Owner | | 12705 E State Fair | | | Detroit | MI | 48205 | |
| Property Owner | | 12710 Goulburn | | | Detroit | MI | 48205 | |
| Property Owner | | 12731 Gunston | | | Detroit | MI | 48205 | |
| Property Owner | | 12732 E Eight Mile | | | Detroit | MI | 48205 | |
| Property Owner | | 12733 Greiner | | | Detroit | MI | 48205 | |
| Property Owner | | 12737 Loretto | | | Detroit | MI | 48205 | |
| Property Owner | | 12770 August | | | Detroit | MI | 48205 | |
| Property Owner | | 12780 Flanders | | | Detroit | MI | 48205 | |
| Property Owner | | 12820 Gunston | | | Detroit | MI | 48205 | |
| Property Owner | | 12846 Hayes | | | Detroit | MI | 48205 | |
| Property Owner | | 13000 Hayes | | | Detroit | MI | 48205 | |
| Property Owner | | 13003 Flanders | | | Detroit | MI | 48205 | |
| Property Owner | | 13027 Filbert | | | Detroit | MI | 48205 | |
| Property Owner | | 13038 Algonac | | | Detroit | MI | 48205 | |
| Property Owner | | 13043 Simms | | | Detroit | MI | 48205 | |
| Property Owner | | 13069 Alma | | | Detroit | MI | 48205 | |
| Property Owner | | 13104 Flanders | | | Detroit | MI | 48205 | |
| Property Owner | | 13108 Canonbury | | | Detroit | MI | 48205 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 13141 Filbert | | | Detroit | MI | 48205 | |
| Property Owner | | 13176 August | | | Detroit | MI | 48205 | |
| Property Owner | | 13223 Tacoma | | | Detroit | MI | 48205 | |
| Property Owner | | 13335 Flanders | | | Detroit | MI | 48205 | |
| Property Owner | | 13351 Loretto | | | Detroit | MI | 48205 | |
| Property Owner | | 13445 Tacoma | | | Detroit | MI | 48205 | |
| Property Owner | | 13496 Hazelridge | | | Detroit | MI | 48205 | |
| Property Owner | | 13510 E Eight Mile | | | Detroit | MI | 48205 | |
| Property Owner | | 13619 Manning | | | Detroit | MI | 48205 | |
| Property Owner | | 13626 Linnhurst | | | Detroit | MI | 48205 | |
| Property Owner | | 13645 Linnhurst | | | Detroit | MI | 48205 | |
| Property Owner | | 13646 Saratoga | | | Detroit | MI | 48205 | |
| Property Owner | | 13655 Collingham | | | Detroit | MI | 48205 | |
| Property Owner | | 13701 Bringard Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 13702 Saratoga | | | Detroit | MI | 48205 | |
| Property Owner | | 13706 Pfent | | | Detroit | MI | 48205 | |
| Property Owner | | 13785 Gratiot | | | Detroit | MI | 48205 | |
| Property Owner | | 13802 Fairmount Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 13811 E State Fair | | | Detroit | MI | 48205 | |
| Property Owner | | 13818 Tacoma | | | Detroit | MI | 48205 | |
| Property Owner | | 13827 E State Fair | | | Detroit | MI | 48205 | |
| Property Owner | | 13840 Edmore Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 13857 Liberal | | | Detroit | MI | 48205 | |
| Property Owner | | 13866 Fordham | | | Detroit | MI | 48205 | |
| Property Owner | | 13867 Tacoma | | | Detroit | MI | 48205 | |
| Property Owner | | 13885 Collingham | | | Detroit | MI | 48205 | |
| Property Owner | | 13892 Pinewood | | | Detroit | MI | 48205 | |
| Property Owner | | 13892 Saratoga | | | Detroit | MI | 48205 | |
| Property Owner | | 13895 Carlisle | | | Detroit | MI | 48205 | |
| Property Owner | | 13909 Eastburn | | | Detroit | MI | 48205 | |
| Property Owner | | 13914 Collingham | | | Detroit | MI | 48205 | |
| Property Owner | | 13952 Young | | | Detroit | MI | 48205 | |
| Property Owner | | 13987 Young | | | Detroit | MI | 48205 | |
| Property Owner | | 13996 Young | | | Detroit | MI | 48205 | |
| Property Owner | | 13997 Houston-whittier | | | Detroit | MI | 48205 | |
| Property Owner | | 14015 Linnhurst | | | Detroit | MI | 48205 | |
| Property Owner | | 14025 Pfent | | | Detroit | MI | 48205 | |
| Property Owner | | 14030 Collingham | | | Detroit | MI | 48205 | |
| Property Owner | | 14031 Collingham | | | Detroit | MI | 48205 | |
| Property Owner | | 14049 Fairmount Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 14049 Gratiot | | | Detroit | MI | 48205 | |
| Property Owner | | 14057 Fairmount Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 14062 Collingham | | | Detroit | MI | 48205 | |
| Property Owner | | 14074 E Seven Mile | | | Detroit | MI | 48205 | |
| Property Owner | | 14092 Gratiot | | | Detroit | MI | 48205 | |
| Property Owner | | 14103 Rossini Drive | | | Detroit | MI | 48205 | |
| Property Owner | | 14111 Mayfield | | | Detroit | MI | 48205 | |
| Property Owner | | 14123 Houston-whittier | | | Detroit | MI | 48205 | |
| Property Owner | | 14144 Spring Garden | | | Detroit | MI | 48205 | |
| Property Owner | | 14144 Tacoma | | | Detroit | MI | 48205 | |
| Property Owner | | 14152 Mapleridge | | | Detroit | MI | 48205 | |
| Property Owner | | 14155 E State Fair | | | Detroit | MI | 48205 | |
| Property Owner | | 14155 Rochelle | | | Detroit | MI | 48205 | |
| Property Owner | | 14156 Cedargrove | | | Detroit | MI | 48205 | |
| Property Owner | | 14158 Young | | | Detroit | MI | 48205 | |
| Property Owner | | 14159 Collingham | | | Detroit | MI | 48205 | |
| Property Owner | | 14162 Cedargrove | | | Detroit | MI | 48205 | |
| Property Owner | | 14165 Eastburn | | | Detroit | MI | 48205 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 14166 Collingham | | | Detroit | MI | 48205 | |
| Property Owner | | 14166 Houston-whittier | | | Detroit | MI | 48205 | |
| Property Owner | | 14175 Fairmount Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 14180 Fairmount Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 14182 Mapleridge | | | Detroit | MI | 48205 | |
| Property Owner | | 14191 Houston-whittier | | | Detroit | MI | 48205 | |
| Property Owner | | 14212 Rochelle | | | Detroit | MI | 48205 | |
| Property Owner | | 14220 E State Fair | | | Detroit | MI | 48205 | |
| Property Owner | | 14232 Linnhurst | | | Detroit | MI | 48205 | |
| Property Owner | | 14246 Eastwood | | | Detroit | MI | 48205 | |
| Property Owner | | 14297 Faircrest | | | Detroit | MI | 48205 | |
| Property Owner | | 14435 Collingham | | | Detroit | MI | 48205 | |
| Property Owner | | 14439 Hazelridge | | | Detroit | MI | 48205 | |
| Property Owner | | 14441 Carlisle | | | Detroit | MI | 48205 | |
| Property Owner | | 14451 Bringard Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 14460 Fairmount Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 14461 Eastwood | | | Detroit | MI | 48205 | |
| Property Owner | | 14467 Troester | | | Detroit | MI | 48205 | |
| Property Owner | | 14482 Bringard Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 14487 Lappin | | | Detroit | MI | 48205 | |
| Property Owner | | 14490 Collingham | | | Detroit | MI | 48205 | |
| Property Owner | | 14490 Glenwood | | | Detroit | MI | 48205 | |
| Property Owner | | 14495 Seymour | | | Detroit | MI | 48205 | |
| Property Owner | | 14506 E Eight Mile | | | Detroit | MI | 48205 | |
| Property Owner | | 14506 Liberal | | | Detroit | MI | 48205 | |
| Property Owner | | 14514 Lappin | | | Detroit | MI | 48205 | |
| Property Owner | | 14515 Hazelridge | | | Detroit | MI | 48205 | |
| Property Owner | | 14515 Maddelein | | | Detroit | MI | 48205 | |
| Property Owner | | 14527 Liberal | | | Detroit | MI | 48205 | |
| Property Owner | | 14561 Manning | | | Detroit | MI | 48205 | |
| Property Owner | | 14610 Young | | | Detroit | MI | 48205 | |
| Property Owner | | 14616 Spring Garden | | | Detroit | MI | 48205 | |
| Property Owner | | 14617 Mayfield | | | Detroit | MI | 48205 | |
| Property Owner | | 14624 Cedargrove | | | Detroit | MI | 48205 | |
| Property Owner | | 14642 Bringard Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 14652 Cedargrove | | | Detroit | MI | 48205 | |
| Property Owner | | 14660 Fordham | | | Detroit | MI | 48205 | |
| Property Owner | | 14691 Park Grove | | | Detroit | MI | 48205 | |
| Property Owner | | 14700 Edmore Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 14702 Hazelridge | | | Detroit | MI | 48205 | |
| Property Owner | | 14710 Alma | | | Detroit | MI | 48205 | |
| Property Owner | | 14716 Mayfield | | | Detroit | MI | 48205 | |
| Property Owner | | 14723 Maddelein | | | Detroit | MI | 48205 | |
| Property Owner | | 14725 Flanders | | | Detroit | MI | 48205 | |
| Property Owner | | 14803 Troester | | | Detroit | MI | 48205 | |
| Property Owner | | 14810 Fairmount Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 14827 Alma | | | Detroit | MI | 48205 | |
| Property Owner | | 14839 Rossini Drive | | | Detroit | MI | 48205 | |
| Property Owner | | 14852 Fordham | | | Detroit | MI | 48205 | |
| Property Owner | | 14904 Eastburn | | | Detroit | MI | 48205 | |
| Property Owner | | 14910 Cedargrove | | | Detroit | MI | 48205 | |
| Property Owner | | 14910 Mapleridge | | | Detroit | MI | 48205 | |
| Property Owner | | 14916 Spring Garden | | | Detroit | MI | 48205 | |
| Property Owner | | 14918 E State Fair | | | Detroit | MI | 48205 | |
| Property Owner | | 14918 Mayfield | | | Detroit | MI | 48205 | |
| Property Owner | | 14932 E State Fair | | | Detroit | MI | 48205 | |
| Property Owner | | 14940 Edmore Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 14940 Rossini Drive | | | Detroit | MI | 48205 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 14945 Maddelein | | | Detroit | MI | 48205 | |
| Property Owner | | 14950 Flanders | | | Detroit | MI | 48205 | |
| Property Owner | | 14959 Flanders | | | Detroit | MI | 48205 | |
| Property Owner | | 14964 Lappin | | | Detroit | MI | 48205 | |
| Property Owner | | 14967 E State Fair | | | Detroit | MI | 48205 | |
| Property Owner | | 14974 Eastburn | | | Detroit | MI | 48205 | |
| Property Owner | | 14974 Tacoma | | | Detroit | MI | 48205 | |
| Property Owner | | 14981 Fairmount Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 14983 Carlisle | | | Detroit | MI | 48205 | |
| Property Owner | | 14988 Fairmount Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 15001 Tacoma | | | Detroit | MI | 48205 | |
| Property Owner | | 15010 Hazelridge | | | Detroit | MI | 48205 | |
| Property Owner | | 15011 Bringard Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 15014 Manning | | | Detroit | MI | 48205 | |
| Property Owner | | 15017 Alma | | | Detroit | MI | 48205 | |
| Property Owner | | 15017 Rossini Drive | | | Detroit | MI | 48205 | |
| Property Owner | | 15017 Young | | | Detroit | MI | 48205 | |
| Property Owner | | 15030 Lappin | | | Detroit | MI | 48205 | |
| Property Owner | | 15031 Coram | | | Detroit | MI | 48205 | |
| Property Owner | | 15038 Young | | | Detroit | MI | 48205 | |
| Property Owner | | 15040 Liberal | | | Detroit | MI | 48205 | |
| Property Owner | | 15052 Spring Garden | | | Detroit | MI | 48205 | |
| Property Owner | | 15052 Tacoma | | | Detroit | MI | 48205 | |
| Property Owner | | 15069 Seymour | | | Detroit | MI | 48205 | |
| Property Owner | | 15082 Rochelle | | | Detroit | MI | 48205 | |
| Property Owner | | 15101 E Seven Mile | | | Detroit | MI | 48205 | |
| Property Owner | | 15200 Eastburn | | | Detroit | MI | 48205 | |
| Property Owner | | 15203 Park Grove | | | Detroit | MI | 48205 | |
| Property Owner | | 15231 Rochelle | | | Detroit | MI | 48205 | |
| Property Owner | | 15244 Park Grove | | | Detroit | MI | 48205 | |
| Property Owner | | 15245 Tacoma | | | Detroit | MI | 48205 | |
| Property Owner | | 15250 Eastwood | | | Detroit | MI | 48205 | |
| Property Owner | | 15254 Collingham | | | Detroit | MI | 48205 | |
| Property Owner | | 15260 E State Fair | | | Detroit | MI | 48205 | |
| Property Owner | | 15263 Rochelle | | | Detroit | MI | 48205 | |
| Property Owner | | 15265 Faircrest | | | Detroit | MI | 48205 | |
| Property Owner | | 15271 Linnhurst | | | Detroit | MI | 48205 | |
| Property Owner | | 15276 Bringard Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 15277 Bringard Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 15284 Lappin | | | Detroit | MI | 48205 | |
| Property Owner | | 15287 Carlisle | | | Detroit | MI | 48205 | |
| Property Owner | | 15300 E State Fair | | | Detroit | MI | 48205 | |
| Property Owner | | 15300 Seymour | | | Detroit | MI | 48205 | |
| Property Owner | | 15310 Carlisle | | | Detroit | MI | 48205 | |
| Property Owner | | 15314 Glenwood | | | Detroit | MI | 48205 | |
| Property Owner | | 15401 Hazelridge | | | Detroit | MI | 48205 | |
| Property Owner | | 15405 Young | | | Detroit | MI | 48205 | |
| Property Owner | | 15406 Edmore Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 15414 Collingham | | | Detroit | MI | 48205 | |
| Property Owner | | 15424 Bringard Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 15450 Fairmount Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 15460 Park Grove | | | Detroit | MI | 48205 | |
| Property Owner | | 15463 Fairmount Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 15469 Cedargrove | | | Detroit | MI | 48205 | |
| Property Owner | | 15551 Fordham | | | Detroit | MI | 48205 | |
| Property Owner | | 15624 Manning | | | Detroit | MI | 48205 | |
| Property Owner | | 15627 Spring Garden | | | Detroit | MI | 48205 | |
| Property Owner | | 15630 Spring Garden | | | Detroit | MI | 48205 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 15639 Collingham | | | Detroit | MI | 48205 | |
| Property Owner | | 15642 E Seven Mile | | | Detroit | MI | 48205 | |
| Property Owner | | 15644 Park Grove | | | Detroit | MI | 48205 | |
| Property Owner | | 15654 Spring Garden | | | Detroit | MI | 48205 | |
| Property Owner | | 15685 Lappin | | | Detroit | MI | 48205 | |
| Property Owner | | 15687 Carlisle | | | Detroit | MI | 48205 | |
| Property Owner | | 15690 Coram | | | Detroit | MI | 48205 | |
| Property Owner | | 15696 Tacoma | | | Detroit | MI | 48205 | |
| Property Owner | | 15715 Fairmount Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 15754 Glenwood | | | Detroit | MI | 48205 | |
| Property Owner | | 15804 Manning | | | Detroit | MI | 48205 | |
| Property Owner | | 15827 Coram | | | Detroit | MI | 48205 | |
| Property Owner | | 15827 Rossini Drive | | | Detroit | MI | 48205 | |
| Property Owner | | 15831 Saratoga | | | Detroit | MI | 48205 | |
| Property Owner | | 15834 Lappin | | | Detroit | MI | 48205 | |
| Property Owner | | 15834 Novara | | | Detroit | MI | 48205 | |
| Property Owner | | 15855 Novara | | | Detroit | MI | 48205 | |
| Property Owner | | 15858 Bringard Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 15872 Rossini Drive | | | Detroit | MI | 48205 | |
| Property Owner | | 15879 Coram | | | Detroit | MI | 48205 | |
| Property Owner | | 15895 Tacoma | | | Detroit | MI | 48205 | |
| Property Owner | | 15901 Eastwood | | | Detroit | MI | 48205 | |
| Property Owner | | 15907 Faircrest | | | Detroit | MI | 48205 | |
| Property Owner | | 15917 Eastburn | | | Detroit | MI | 48205 | |
| Property Owner | | 16000 Rossini Drive | | | Detroit | MI | 48205 | |
| Property Owner | | 16005 Lappin | | | Detroit | MI | 48205 | |
| Property Owner | | 16028 Coram | | | Detroit | MI | 48205 | |
| Property Owner | | 16036 Liberal | | | Detroit | MI | 48205 | |
| Property Owner | | 16060 Rossini Drive | | | Detroit | MI | 48205 | |
| Property Owner | | 16061 Coram | | | Detroit | MI | 48205 | |
| Property Owner | | 16068 Tacoma | | | Detroit | MI | 48205 | |
| Property Owner | | 16069 Edmore Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 16073 Eastwood | | | Detroit | MI | 48205 | |
| Property Owner | | 16077 Maddelein | | | Detroit | MI | 48205 | |
| Property Owner | | 16081 Tacoma | | | Detroit | MI | 48205 | |
| Property Owner | | 16095 Rossini Drive | | | Detroit | MI | 48205 | |
| Property Owner | | 16105 E State Fair | | | Detroit | MI | 48205 | |
| Property Owner | | 16107 Manning | | | Detroit | MI | 48205 | |
| Property Owner | | 16111 E State Fair | | | Detroit | MI | 48205 | |
| Property Owner | | 16220 Liberal | | | Detroit | MI | 48205 | |
| Property Owner | | 16226 Carlisle | | | Detroit | MI | 48205 | |
| Property Owner | | 16235 Fairmount Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 16236 Coram | | | Detroit | MI | 48205 | |
| Property Owner | | 16240 Fairmount Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 16242 Collingham | | | Detroit | MI | 48205 | |
| Property Owner | | 16283 Fairmount Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 16299 Rossini Drive | | | Detroit | MI | 48205 | |
| Property Owner | | 16301 Coram | | | Detroit | MI | 48205 | |
| Property Owner | | 16307 Eastburn | | | Detroit | MI | 48205 | |
| Property Owner | | 16403 Manning | | | Detroit | MI | 48205 | |
| Property Owner | | 16410 Carlisle | | | Detroit | MI | 48205 | |
| Property Owner | | 16410 Novara | | | Detroit | MI | 48205 | |
| Property Owner | | 16414 E Eight Mile | | | Detroit | MI | 48205 | |
| Property Owner | | 16421 E State Fair | | | Detroit | MI | 48205 | |
| Property Owner | | 16444 Eastburn | | | Detroit | MI | 48205 | |
| Property Owner | | 16445 Collingham | | | Detroit | MI | 48205 | |
| Property Owner | | 16457 Bringard Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 16469 Collingham | | | Detroit | MI | 48205 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 16471 Carlisle | | | Detroit | MI | 48205 | |
| Property Owner | | 16512 Tacoma | | | Detroit | MI | 48205 | |
| Property Owner | | 16615 Eastburn | | | Detroit | MI | 48205 | |
| Property Owner | | 16620 Fairmount Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 16671 Collingham | | | Detroit | MI | 48205 | |
| Property Owner | | 16710 Collingham | | | Detroit | MI | 48205 | |
| Property Owner | | 16857 Edmore Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 16925 Carlisle | | | Detroit | MI | 48205 | |
| Property Owner | | 16947 Carlisle | | | Detroit | MI | 48205 | |
| Property Owner | | 17131 Alcoy | | | Detroit | MI | 48205 | |
| Property Owner | | 17136 Pelkey | | | Detroit | MI | 48205 | |
| Property Owner | | 17147 Bradford | | | Detroit | MI | 48205 | |
| Property Owner | | 17155 Strasburg | | | Detroit | MI | 48205 | |
| Property Owner | | 17175 Strasburg | | | Detroit | MI | 48205 | |
| Property Owner | | 17184 Dresden | | | Detroit | MI | 48205 | |
| Property Owner | | 17210 Hoover | | | Detroit | MI | 48205 | |
| Property Owner | | 17240 Hoover | | | Detroit | MI | 48205 | |
| Property Owner | | 17247 Goulburn | | | Detroit | MI | 48205 | |
| Property Owner | | 17339 Hoover | | | Detroit | MI | 48205 | |
| Property Owner | | 17351 Barlow | | | Detroit | MI | 48205 | |
| Property Owner | | 17358 Annott | | | Detroit | MI | 48205 | |
| Property Owner | | 17360 Waltham | | | Detroit | MI | 48205 | |
| Property Owner | | 17375 Waltham | | | Detroit | MI | 48205 | |
| Property Owner | | 17390 Annott | | | Detroit | MI | 48205 | |
| Property Owner | | 17615 Hoover | | | Detroit | MI | 48205 | |
| Property Owner | | 17700 Rowe | | | Detroit | MI | 48205 | |
| Property Owner | | 17840 Bradford | | | Detroit | MI | 48205 | |
| Property Owner | | 17869 Dresden | | | Detroit | MI | 48205 | |
| Property Owner | | 18039 Rowe | | | Detroit | MI | 48205 | |
| Property Owner | | 18065 Barlow | | | Detroit | MI | 48205 | |
| Property Owner | | 18072 Goulburn | | | Detroit | MI | 48205 | |
| Property Owner | | 18418 Goulburn | | | Detroit | MI | 48205 | |
| Property Owner | | 18425 Westphalia | | | Detroit | MI | 48205 | |
| Property Owner | | 18430 Hickory | | | Detroit | MI | 48205 | |
| Property Owner | | 18439 Joann | | | Detroit | MI | 48205 | |
| Property Owner | | 18458 Waltham | | | Detroit | MI | 48205 | |
| Property Owner | | 18501 Schoenherr | | | Detroit | MI | 48205 | |
| Property Owner | | 18516 Westphalia | | | Detroit | MI | 48205 | |
| Property Owner | | 18545 Morang | | | Detroit | MI | 48205 | |
| Property Owner | | 18622 Alcoy | | | Detroit | MI | 48205 | |
| Property Owner | | 18629 Barlow | | | Detroit | MI | 48205 | |
| Property Owner | | 18645 Joann | | | Detroit | MI | 48205 | |
| Property Owner | | 18646 Alcoy | | | Detroit | MI | 48205 | |
| Property Owner | | 18661 Joann | | | Detroit | MI | 48205 | |
| Property Owner | | 18664 Joann | | | Detroit | MI | 48205 | |
| Property Owner | | 18675 Joann | | | Detroit | MI | 48205 | |
| Property Owner | | 18689 Goulburn | | | Detroit | MI | 48205 | |
| Property Owner | | 18695 Waltham | | | Detroit | MI | 48205 | |
| Property Owner | | 18709 Goulburn | | | Detroit | MI | 48205 | |
| Property Owner | | 18711 Pelkey | | | Detroit | MI | 48205 | |
| Property Owner | | 18717 Hickory | | | Detroit | MI | 48205 | |
| Property Owner | | 18718 Barlow | | | Detroit | MI | 48205 | |
| Property Owner | | 18817 Schoenherr | | | Detroit | MI | 48205 | |
| Property Owner | | 18823 Schoenherr | | | Detroit | MI | 48205 | |
| Property Owner | | 18903 Westphalia | | | Detroit | MI | 48205 | |
| Property Owner | | 18911 Waltham | | | Detroit | MI | 48205 | |
| Property Owner | | 18915 Hamburg | | | Detroit | MI | 48205 | |
| Property Owner | | 18921 Mapleview | | | Detroit | MI | 48205 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 18933 Barlow | | | Detroit | MI | 48205 | |
| Property Owner | | 18935 Hamburg | | | Detroit | MI | 48205 | |
| Property Owner | | 18947 Westphalia | | | Detroit | MI | 48205 | |
| Property Owner | | 18960 Westphalia | | | Detroit | MI | 48205 | |
| Property Owner | | 18974 Westphalia | | | Detroit | MI | 48205 | |
| Property Owner | | 18983 Strasburg | | | Detroit | MI | 48205 | |
| Property Owner | | 18988 Westphalia | | | Detroit | MI | 48205 | |
| Property Owner | | 18990 Joann | | | Detroit | MI | 48205 | |
| Property Owner | | 18991 Strasburg | | | Detroit | MI | 48205 | |
| Property Owner | | 19129 Strasburg | | | Detroit | MI | 48205 | |
| Property Owner | | 19150 Pelkey | | | Detroit | MI | 48205 | |
| Property Owner | | 19159 Hoover | | | Detroit | MI | 48205 | |
| Property Owner | | 19160 Verona | | | Detroit | MI | 48205 | |
| Property Owner | | 19177 Joann | | | Detroit | MI | 48205 | |
| Property Owner | | 19187 Barlow | | | Detroit | MI | 48205 | |
| Property Owner | | 19200 Verona | | | Detroit | MI | 48205 | |
| Property Owner | | 19328 Reno | | | Detroit | MI | 48205 | |
| Property Owner | | 19329 Dresden | | | Detroit | MI | 48205 | |
| Property Owner | | 19335 Hoover | | | Detroit | MI | 48205 | |
| Property Owner | | 19336 Strasburg | | | Detroit | MI | 48205 | |
| Property Owner | | 19338 Goulburn | | | Detroit | MI | 48205 | |
| Property Owner | | 19341 Hoover | | | Detroit | MI | 48205 | |
| Property Owner | | 19344 Bradford | | | Detroit | MI | 48205 | |
| Property Owner | | 19352 Bradford | | | Detroit | MI | 48205 | |
| Property Owner | | 19366 Bradford | | | Detroit | MI | 48205 | |
| Property Owner | | 19369 Goulburn | | | Detroit | MI | 48205 | |
| Property Owner | | 19408 Alcoy | | | Detroit | MI | 48205 | |
| Property Owner | | 19408 Waltham | | | Detroit | MI | 48205 | |
| Property Owner | | 19419 Fairport | | | Detroit | MI | 48205 | |
| Property Owner | | 19508 Pelkey | | | Detroit | MI | 48205 | |
| Property Owner | | 19511 Westphalia | | | Detroit | MI | 48205 | |
| Property Owner | | 19530 Hickory | | | Detroit | MI | 48205 | |
| Property Owner | | 19554 Waltham | | | Detroit | MI | 48205 | |
| Property Owner | | 19561 Waltham | | | Detroit | MI | 48205 | |
| Property Owner | | 19563 Strasburg | | | Detroit | MI | 48205 | |
| Property Owner | | 19590 Joann | | | Detroit | MI | 48205 | |
| Property Owner | | 19600 Dresden | | | Detroit | MI | 48205 | |
| Property Owner | | 19601 Hoover | | | Detroit | MI | 48205 | |
| Property Owner | | 19617 Barlow | | | Detroit | MI | 48205 | |
| Property Owner | | 19620 Hamburg | | | Detroit | MI | 48205 | |
| Property Owner | | 19625 Hoyt | | | Detroit | MI | 48205 | |
| Property Owner | | 19626 Westphalia | | | Detroit | MI | 48205 | |
| Property Owner | | 19627 Waltham | | | Detroit | MI | 48205 | |
| Property Owner | | 19635 Hamburg | | | Detroit | MI | 48205 | |
| Property Owner | | 19730 Fairport | | | Detroit | MI | 48205 | |
| Property Owner | | 19742 Strasburg | | | Detroit | MI | 48205 | |
| Property Owner | | 19743 Dresden | | | Detroit | MI | 48205 | |
| Property Owner | | 19745 Goulburn | | | Detroit | MI | 48205 | |
| Property Owner | | 19750 Strasburg | | | Detroit | MI | 48205 | |
| Property Owner | | 19751 Hoover | | | Detroit | MI | 48205 | |
| Property Owner | | 19767 Rowe | | | Detroit | MI | 48205 | |
| Property Owner | | 19791 Hoover | | | Detroit | MI | 48205 | |
| Property Owner | | 19920 Pelkey | | | Detroit | MI | 48205 | |
| Property Owner | | 19923 Schoenherr | | | Detroit | MI | 48205 | |
| Property Owner | | 19926 Hickory | | | Detroit | MI | 48205 | |
| Property Owner | | 19930 Barlow | | | Detroit | MI | 48205 | |
| Property Owner | | 19949 Strasburg | | | Detroit | MI | 48205 | |
| Property Owner | | 19950 Rowe | | | Detroit | MI | 48205 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 19953 Barlow | | | Detroit | MI | 48205 | |
| Property Owner | | 19964 Hamburg | | | Detroit | MI | 48205 | |
| Property Owner | | 19967 Rowe | | | Detroit | MI | 48205 | |
| Property Owner | | 19968 Westphalia | | | Detroit | MI | 48205 | |
| Property Owner | | 19970 Joann | | | Detroit | MI | 48205 | |
| Property Owner | | 19975 Joann | | | Detroit | MI | 48205 | |
| Property Owner | | 19979 Rowe | | | Detroit | MI | 48205 | |
| Property Owner | | 19984 Regent Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 19996 Pelkey | | | Detroit | MI | 48205 | |
| Property Owner | | 20001 Bradford | | | Detroit | MI | 48205 | |
| Property Owner | | 20013 Dresden | | | Detroit | MI | 48205 | |
| Property Owner | | 20019 Hamburg | | | Detroit | MI | 48205 | |
| Property Owner | | 20019 Strasburg | | | Detroit | MI | 48205 | |
| Property Owner | | 20029 Regent Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 20051 Rowe | | | Detroit | MI | 48205 | |
| Property Owner | | 20059 Annott | | | Detroit | MI | 48205 | |
| Property Owner | | 20062 Waltham | | | Detroit | MI | 48205 | |
| Property Owner | | 20096 Barlow | | | Detroit | MI | 48205 | |
| Property Owner | | 20107 Schoenherr | | | Detroit | MI | 48205 | |
| Property Owner | | 20111 Regent Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 20115 Hamburg | | | Detroit | MI | 48205 | |
| Property Owner | | 20202 Goulburn | | | Detroit | MI | 48205 | |
| Property Owner | | 20203 Hickory | | | Detroit | MI | 48205 | |
| Property Owner | | 20203 Waltham | | | Detroit | MI | 48205 | |
| Property Owner | | 20218 Hickory | | | Detroit | MI | 48205 | |
| Property Owner | | 20232 Waltham | | | Detroit | MI | 48205 | |
| Property Owner | | 20240 Waltham | | | Detroit | MI | 48205 | |
| Property Owner | | 20246 Waltham | | | Detroit | MI | 48205 | |
| Property Owner | | 20255 Barlow | | | Detroit | MI | 48205 | |
| Property Owner | | 20259 Fairport | | | Detroit | MI | 48205 | |
| Property Owner | | 20286 Hamburg | | | Detroit | MI | 48205 | |
| Property Owner | | 20297 Waltham | | | Detroit | MI | 48205 | |
| Property Owner | | 20300 Joann | | | Detroit | MI | 48205 | |
| Property Owner | | 20302 Hamburg | | | Detroit | MI | 48205 | |
| Property Owner | | 20351 Regent Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 20500 Hickory | | | Detroit | MI | 48205 | |
| Property Owner | | 20513 Hickory | | | Detroit | MI | 48205 | |
| Property Owner | | 20514 Waltham | | | Detroit | MI | 48205 | |
| Property Owner | | 20528 Pelkey | | | Detroit | MI | 48205 | |
| Property Owner | | 20528 Westphalia | | | Detroit | MI | 48205 | |
| Property Owner | | 20545 Westphalia | | | Detroit | MI | 48205 | |
| Property Owner | | 20560 Pelkey | | | Detroit | MI | 48205 | |
| Property Owner | | 20560 Westphalia | | | Detroit | MI | 48205 | |
| Property Owner | | 20563 Hamburg | | | Detroit | MI | 48205 | |
| Property Owner | | 20567 Waltham | | | Detroit | MI | 48205 | |
| Property Owner | | 20580 Dresden | | | Detroit | MI | 48205 | |
| Property Owner | | 10100 E Eight Mile | | | Detroit | MI | 48205 | |
| Property Owner | | 11045 Kenmoor | | | Detroit | MI | 48205 | |
| Property Owner | | 11059 Whithorn | | | Detroit | MI | 48205 | |
| Property Owner | | 11060 Christy | | | Detroit | MI | 48205 | |
| Property Owner | | 11061 Kenmoor | | | Detroit | MI | 48205 | |
| Property Owner | | 11082 Kennebec | | | Detroit | MI | 48205 | |
| Property Owner | | 11087 Engleside | | | Detroit | MI | 48205 | |
| Property Owner | | 11117 Kennebec | | | Detroit | MI | 48205 | |
| Property Owner | | 11203 Christy | | | Detroit | MI | 48205 | |
| Property Owner | | 11210 Nashville | | | Detroit | MI | 48205 | |
| Property Owner | | 11240 Kenmoor | | | Detroit | MI | 48205 | |
| Property Owner | | 11249 Engleside | | | Detroit | MI | 48205 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 11254 Manning | | | Detroit | MI | 48205 | |
| Property Owner | | 11256 Engleside | | | Detroit | MI | 48205 | |
| Property Owner | | 11316 Kennebec | | | Detroit | MI | 48205 | |
| Property Owner | | 11411 Whithorn | | | Detroit | MI | 48205 | |
| Property Owner | | 11413 Sanford | | | Detroit | MI | 48205 | |
| Property Owner | | 11421 Kenmoor | | | Detroit | MI | 48205 | |
| Property Owner | | 11464 Engleside | | | Detroit | MI | 48205 | |
| Property Owner | | 11475 Christy | | | Detroit | MI | 48205 | |
| Property Owner | | 11476 Sanford | | | Detroit | MI | 48205 | |
| Property Owner | | 11508 College | | | Detroit | MI | 48205 | |
| Property Owner | | 11524 Nashville | | | Detroit | MI | 48205 | |
| Property Owner | | 11530 Flanders | | | Detroit | MI | 48205 | |
| Property Owner | | 11535 Linnhurst | | | Detroit | MI | 48205 | |
| Property Owner | | 11535 St Patrick | | | Detroit | MI | 48205 | |
| Property Owner | | 11541 Clough | | | Detroit | MI | 48205 | |
| Property Owner | | 11544 Minden | | | Detroit | MI | 48205 | |
| Property Owner | | 11558 Sanford | | | Detroit | MI | 48205 | |
| Property Owner | | 11570 Engleside | | | Detroit | MI | 48205 | |
| Property Owner | | 11646 Greiner | | | Detroit | MI | 48205 | |
| Property Owner | | 11781 Findlay | | | Detroit | MI | 48205 | |
| Property Owner | | 11791 Kenmoor | | | Detroit | MI | 48205 | |
| Property Owner | | 11803 Findlay | | | Detroit | MI | 48205 | |
| Property Owner | | 11813 Engleside | | | Detroit | MI | 48205 | |
| Property Owner | | 11829 College | | | Detroit | MI | 48205 | |
| Property Owner | | 11829 Nashville | | | Detroit | MI | 48205 | |
| Property Owner | | 11843 E State Fair | | | Detroit | MI | 48205 | |
| Property Owner | | 11860 Nashville | | | Detroit | MI | 48205 | |
| Property Owner | | 11935 Dresden | | | Detroit | MI | 48205 | |
| Property Owner | | 11945 E Mcnichols | | | Detroit | MI | 48205 | |
| Property Owner | | 12010 Minden | | | Detroit | MI | 48205 | |
| Property Owner | | 12034 Minden | | | Detroit | MI | 48205 | |
| Property Owner | | 12040 Racine | | | Detroit | MI | 48205 | |
| Property Owner | | 12045 Racine | | | Detroit | MI | 48205 | |
| Property Owner | | 12056 Kennebec | | | Detroit | MI | 48205 | |
| Property Owner | | 12060 Barlow | | | Detroit | MI | 48205 | |
| Property Owner | | 12064 Barlow | | | Detroit | MI | 48205 | |
| Property Owner | | 12073 Minden | | | Detroit | MI | 48205 | |
| Property Owner | | 12097 Christy | | | Detroit | MI | 48205 | |
| Property Owner | | 12138 Whithorn | | | Detroit | MI | 48205 | |
| Property Owner | | 12242 Flanders | | | Detroit | MI | 48205 | |
| Property Owner | | 12420 Gunston | | | Detroit | MI | 48205 | |
| Property Owner | | 12451 Racine | | | Detroit | MI | 48205 | |
| Property Owner | | 12508 Dresden | | | Detroit | MI | 48205 | |
| Property Owner | | 12516 Hayes | | | Detroit | MI | 48205 | |
| Property Owner | | 12532 Gunston | | | Detroit | MI | 48205 | |
| Property Owner | | 12540 Westphalia | | | Detroit | MI | 48205 | |
| Property Owner | | 12541 E Mcnichols | | | Detroit | MI | 48205 | |
| Property Owner | | 12551 E State Fair | | | Detroit | MI | 48205 | |
| Property Owner | | 12600 Gratiot | | | Detroit | MI | 48205 | |
| Property Owner | | 12605 Flanders | | | Detroit | MI | 48205 | |
| Property Owner | | 12619 Hamburg | | | Detroit | MI | 48205 | |
| Property Owner | | 12627 Hamburg | | | Detroit | MI | 48205 | |
| Property Owner | | 12700 Goulburn | | | Detroit | MI | 48205 | |
| Property Owner | | 12730 Barlow | | | Detroit | MI | 48205 | |
| Property Owner | | 12759 Filbert | | | Detroit | MI | 48205 | |
| Property Owner | | 12760 Dresden | | | Detroit | MI | 48205 | |
| Property Owner | | 12858 August | | | Detroit | MI | 48205 | |
| Property Owner | | 12862 Hickory | | | Detroit | MI | 48205 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 12901 Hayes | | | Detroit | MI | 48205 | |
| Property Owner | | 12932 Greiner | | | Detroit | MI | 48205 | |
| Property Owner | | 13010 Conner | | | Detroit | MI | 48205 | |
| Property Owner | | 13072 Loretto | | | Detroit | MI | 48205 | |
| Property Owner | | 13094 Filbert | | | Detroit | MI | 48205 | |
| Property Owner | | 13095 Jane | | | Detroit | MI | 48205 | |
| Property Owner | | 13217 E State Fair | | | Detroit | MI | 48205 | |
| Property Owner | | 13249 Greiner | | | Detroit | MI | 48205 | |
| Property Owner | | 13330 E Mcnichols | | | Detroit | MI | 48205 | |
| Property Owner | | 13380 Jane | | | Detroit | MI | 48205 | |
| Property Owner | | 13384 Loretto | | | Detroit | MI | 48205 | |
| Property Owner | | 13420 E Eight Mile | | | Detroit | MI | 48205 | |
| Property Owner | | 13450 E Eight Mile | | | Detroit | MI | 48205 | |
| Property Owner | | 13600 E Eight Mile | | | Detroit | MI | 48205 | |
| Property Owner | | 13610 Park Grove | | | Detroit | MI | 48205 | |
| Property Owner | | 13651 Park Grove | | | Detroit | MI | 48205 | |
| Property Owner | | 13660 Cedargrove | | | Detroit | MI | 48205 | |
| Property Owner | | 13681 Saratoga | | | Detroit | MI | 48205 | |
| Property Owner | | 13683 Linnhurst | | | Detroit | MI | 48205 | |
| Property Owner | | 13683 Pinewood | | | Detroit | MI | 48205 | |
| Property Owner | | 13700 Carlisle | | | Detroit | MI | 48205 | |
| Property Owner | | 13704 Pfent | | | Detroit | MI | 48205 | |
| Property Owner | | 13713 Troester | | | Detroit | MI | 48205 | |
| Property Owner | | 13716 Eastwood | | | Detroit | MI | 48205 | |
| Property Owner | | 13802 Fordham | | | Detroit | MI | 48205 | |
| Property Owner | | 13803 Saratoga | | | Detroit | MI | 48205 | |
| Property Owner | | 13817 Fordham | | | Detroit | MI | 48205 | |
| Property Owner | | 13821 Pinewood | | | Detroit | MI | 48205 | |
| Property Owner | | 13826 Bringard Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 13830 Manning | | | Detroit | MI | 48205 | |
| Property Owner | | 13831 Liberal | | | Detroit | MI | 48205 | |
| Property Owner | | 13833 Bringard Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 13857 Seymour | | | Detroit | MI | 48205 | |
| Property Owner | | 13868 Seymour | | | Detroit | MI | 48205 | |
| Property Owner | | 13875 Fairmount Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 13877 Rossini Drive | | | Detroit | MI | 48205 | |
| Property Owner | | 13888 Carlisle | | | Detroit | MI | 48205 | |
| Property Owner | | 13916 Rossini Drive | | | Detroit | MI | 48205 | |
| Property Owner | | 13919 Eastburn | | | Detroit | MI | 48205 | |
| Property Owner | | 14000 E Seven Mile | | | Detroit | MI | 48205 | |
| Property Owner | | 14033 Glenwood | | | Detroit | MI | 48205 | |
| Property Owner | | 14050 Glenwood | | | Detroit | MI | 48205 | |
| Property Owner | | 14056 Collingham | | | Detroit | MI | 48205 | |
| Property Owner | | 14105 Linnhurst | | | Detroit | MI | 48205 | |
| Property Owner | | 14109 Fairmount Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 14110 Rossini Drive | | | Detroit | MI | 48205 | |
| Property Owner | | 14123 Mapleridge | | | Detroit | MI | 48205 | |
| Property Owner | | 14131 Houston-whittier | | | Detroit | MI | 48205 | |
| Property Owner | | 14131 Pinewood | | | Detroit | MI | 48205 | |
| Property Owner | | 14141 Eastburn | | | Detroit | MI | 48205 | |
| Property Owner | | 14141 Mapleridge | | | Detroit | MI | 48205 | |
| Property Owner | | 14147 Houston-whittier | | | Detroit | MI | 48205 | |
| Property Owner | | 14151 Cedargrove | | | Detroit | MI | 48205 | |
| Property Owner | | 14164 Edmore Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 14170 Gratiot | | | Detroit | MI | 48205 | |
| Property Owner | | 14172 Bringard Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 14181 Eastwood | | | Detroit | MI | 48205 | |
| Property Owner | | 14184 Cedargrove | | | Detroit | MI | 48205 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 14200 E State Fair | | | Detroit | MI | 48205 | |
| Property Owner | | 14200 Loretto | | | Detroit | MI | 48205 | |
| Property Owner | | 14209 Faircrest | | | Detroit | MI | 48205 | |
| Property Owner | | 14215 Spring Garden | | | Detroit | MI | 48205 | |
| Property Owner | | 14218 Glenwood | | | Detroit | MI | 48205 | |
| Property Owner | | 14268 Saratoga | | | Detroit | MI | 48205 | |
| Property Owner | | 14275 Glenwood | | | Detroit | MI | 48205 | |
| Property Owner | | 14276 Eastwood | | | Detroit | MI | 48205 | |
| Property Owner | | 14400 Young | | | Detroit | MI | 48205 | |
| Property Owner | | 14405 Young | | | Detroit | MI | 48205 | |
| Property Owner | | 14430 Mapleridge | | | Detroit | MI | 48205 | |
| Property Owner | | 14435 Bringard Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 14446 Young | | | Detroit | MI | 48205 | |
| Property Owner | | 14452 Troester | | | Detroit | MI | 48205 | |
| Property Owner | | 14460 Cedargrove | | | Detroit | MI | 48205 | |
| Property Owner | | 14482 Novara | | | Detroit | MI | 48205 | |
| Property Owner | | 14483 Bringard Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 14509 Hazelridge | | | Detroit | MI | 48205 | |
| Property Owner | | 14511 Seymour | | | Detroit | MI | 48205 | |
| Property Owner | | 14549 Liberal | | | Detroit | MI | 48205 | |
| Property Owner | | 14620 Carlisle | | | Detroit | MI | 48205 | |
| Property Owner | | 14620 Seymour | | | Detroit | MI | 48205 | |
| Property Owner | | 14621 Collingham | | | Detroit | MI | 48205 | |
| Property Owner | | 14623 Cedargrove | | | Detroit | MI | 48205 | |
| Property Owner | | 14651 Collingham | | | Detroit | MI | 48205 | |
| Property Owner | | 14660 Rochelle | | | Detroit | MI | 48205 | |
| Property Owner | | 14666 Troester | | | Detroit | MI | 48205 | |
| Property Owner | | 14677 Park Grove | | | Detroit | MI | 48205 | |
| Property Owner | | 14687 Young | | | Detroit | MI | 48205 | |
| Property Owner | | 14698 Mapleridge | | | Detroit | MI | 48205 | |
| Property Owner | | 14712 Collingham | | | Detroit | MI | 48205 | |
| Property Owner | | 14717 Manning | | | Detroit | MI | 48205 | |
| Property Owner | | 14730 E State Fair | | | Detroit | MI | 48205 | |
| Property Owner | | 14730 Houston-whittier | | | Detroit | MI | 48205 | |
| Property Owner | | 14737 Tacoma | | | Detroit | MI | 48205 | |
| Property Owner | | 14739 Manning | | | Detroit | MI | 48205 | |
| Property Owner | | 14757 Coram | | | Detroit | MI | 48205 | |
| Property Owner | | 14762 Fairmount Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 14765 Houston-whittier | | | Detroit | MI | 48205 | |
| Property Owner | | 14775 Lappin | | | Detroit | MI | 48205 | |
| Property Owner | | 14776 Coram | | | Detroit | MI | 48205 | |
| Property Owner | | 14780 Tacoma | | | Detroit | MI | 48205 | |
| Property Owner | | 14791 Fairmount Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 14810 Mapleridge | | | Detroit | MI | 48205 | |
| Property Owner | | 14817 Young | | | Detroit | MI | 48205 | |
| Property Owner | | 14836 Young | | | Detroit | MI | 48205 | |
| Property Owner | | 14851 Alma | | | Detroit | MI | 48205 | |
| Property Owner | | 14877 Houston-whittier | | | Detroit | MI | 48205 | |
| Property Owner | | 14881 Eastwood | | | Detroit | MI | 48205 | |
| Property Owner | | 14883 Spring Garden | | | Detroit | MI | 48205 | |
| Property Owner | | 14891 Flanders | | | Detroit | MI | 48205 | |
| Property Owner | | 14916 Rochelle | | | Detroit | MI | 48205 | |
| Property Owner | | 14919 Eastwood | | | Detroit | MI | 48205 | |
| Property Owner | | 14929 Bringard Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 14931 Eastburn | | | Detroit | MI | 48205 | |
| Property Owner | | 14938 Liberal | | | Detroit | MI | 48205 | |
| Property Owner | | 14980 Novara | | | Detroit | MI | 48205 | |
| Property Owner | | 14991 Novara | | | Detroit | MI | 48205 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 15000 Manning | | | Detroit | MI | 48205 | |
| Property Owner | | 15000 Mayfield | | | Detroit | MI | 48205 | |
| Property Owner | | 15006 Young | | | Detroit | MI | 48205 | |
| Property Owner | | 15015 E Seven Mile | | | Detroit | MI | 48205 | |
| Property Owner | | 15017 Novara | | | Detroit | MI | 48205 | |
| Property Owner | | 15020 Edmore Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 15025 E State Fair | | | Detroit | MI | 48205 | |
| Property Owner | | 15025 Mapleridge | | | Detroit | MI | 48205 | |
| Property Owner | | 15026 Tacoma | | | Detroit | MI | 48205 | |
| Property Owner | | 15033 Liberal | | | Detroit | MI | 48205 | |
| Property Owner | | 15034 Tacoma | | | Detroit | MI | 48205 | |
| Property Owner | | 15058 Park Grove | | | Detroit | MI | 48205 | |
| Property Owner | | 15060 Spring Garden | | | Detroit | MI | 48205 | |
| Property Owner | | 15073 Glenwood | | | Detroit | MI | 48205 | |
| Property Owner | | 15076 Hazelridge | | | Detroit | MI | 48205 | |
| Property Owner | | 15208 Bringard Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 15216 Houston-whittier | | | Detroit | MI | 48205 | |
| Property Owner | | 15240 Glenwood | | | Detroit | MI | 48205 | |
| Property Owner | | 15241 Eastburn | | | Detroit | MI | 48205 | |
| Property Owner | | 15251 Saratoga | | | Detroit | MI | 48205 | |
| Property Owner | | 15258 Eastwood | | | Detroit | MI | 48205 | |
| Property Owner | | 15275 Eastburn | | | Detroit | MI | 48205 | |
| Property Owner | | 15285 Lappin | | | Detroit | MI | 48205 | |
| Property Owner | | 15287 Park Grove | | | Detroit | MI | 48205 | |
| Property Owner | | 15295 Collingham | | | Detroit | MI | 48205 | |
| Property Owner | | 15303 Edmore Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 15303 Manning | | | Detroit | MI | 48205 | |
| Property Owner | | 15320 Rochelle | | | Detroit | MI | 48205 | |
| Property Owner | | 15400 Eastburn | | | Detroit | MI | 48205 | |
| Property Owner | | 15401 Collingham | | | Detroit | MI | 48205 | |
| Property Owner | | 15409 Bringard Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 15419 Saratoga | | | Detroit | MI | 48205 | |
| Property Owner | | 15420 Young | | | Detroit | MI | 48205 | |
| Property Owner | | 15432 Collingham | | | Detroit | MI | 48205 | |
| Property Owner | | 15438 Park Grove | | | Detroit | MI | 48205 | |
| Property Owner | | 15447 Rossini Drive | | | Detroit | MI | 48205 | |
| Property Owner | | 15455 Eastburn | | | Detroit | MI | 48205 | |
| Property Owner | | 15465 E State Fair | | | Detroit | MI | 48205 | |
| Property Owner | | 15472 Rossini Drive | | | Detroit | MI | 48205 | |
| Property Owner | | 15479 Mapleridge | | | Detroit | MI | 48205 | |
| Property Owner | | 15480 Bringard Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 15495 Carlisle | | | Detroit | MI | 48205 | |
| Property Owner | | 15496 Glenwood | | | Detroit | MI | 48205 | |
| Property Owner | | 15572 Fordham | | | Detroit | MI | 48205 | |
| Property Owner | | 15609 Eastburn | | | Detroit | MI | 48205 | |
| Property Owner | | 15619 Coram | | | Detroit | MI | 48205 | |
| Property Owner | | 15635 Seymour | | | Detroit | MI | 48205 | |
| Property Owner | | 15636 Eastburn | | | Detroit | MI | 48205 | |
| Property Owner | | 15639 Park Grove | | | Detroit | MI | 48205 | |
| Property Owner | | 15642 Lappin | | | Detroit | MI | 48205 | |
| Property Owner | | 15654 E Seven Mile | | | Detroit | MI | 48205 | |
| Property Owner | | 15654 Faircrest | | | Detroit | MI | 48205 | |
| Property Owner | | 15666 E Seven Mile | | | Detroit | MI | 48205 | |
| Property Owner | | 15668 Bringard Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 15674 Lappin | | | Detroit | MI | 48205 | |
| Property Owner | | 15674 Liberal | | | Detroit | MI | 48205 | |
| Property Owner | | 15674 Rossini Drive | | | Detroit | MI | 48205 | |
| Property Owner | | 15675 Edmore Dr | | | Detroit | MI | 48205 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 15688 Rossini Drive | | | Detroit | MI | 48205 | |
| Property Owner | | 15692 Edmore Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 15696 Saratoga | | | Detroit | MI | 48205 | |
| Property Owner | | 15700 E Eight Mile | | | Detroit | MI | 48205 | |
| Property Owner | | 15714 Maddelein | | | Detroit | MI | 48205 | |
| Property Owner | | 15800 Edmore Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 15801 E State Fair | | | Detroit | MI | 48205 | |
| Property Owner | | 15805 Fairmount Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 15825 Eastburn | | | Detroit | MI | 48205 | |
| Property Owner | | 15836 Linnhurst | | | Detroit | MI | 48205 | |
| Property Owner | | 15841 Liberal | | | Detroit | MI | 48205 | |
| Property Owner | | 15846 Eastwood | | | Detroit | MI | 48205 | |
| Property Owner | | 15861 E State Fair | | | Detroit | MI | 48205 | |
| Property Owner | | 15864 Eastburn | | | Detroit | MI | 48205 | |
| Property Owner | | 15872 Edmore Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 15874 Carlisle | | | Detroit | MI | 48205 | |
| Property Owner | | 15875 E State Fair | | | Detroit | MI | 48205 | |
| Property Owner | | 15880 Manning | | | Detroit | MI | 48205 | |
| Property Owner | | 15883 Fordham | | | Detroit | MI | 48205 | |
| Property Owner | | 15887 Fairmount Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 15900 Rossini Drive | | | Detroit | MI | 48205 | |
| Property Owner | | 15910 Tacoma | | | Detroit | MI | 48205 | |
| Property Owner | | 16000 Fairmount Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 16001 Eastburn | | | Detroit | MI | 48205 | |
| Property Owner | | 16058 Manning | | | Detroit | MI | 48205 | |
| Property Owner | | 16061 Novara | | | Detroit | MI | 48205 | |
| Property Owner | | 16070 Novara | | | Detroit | MI | 48205 | |
| Property Owner | | 16074 Rossini Drive | | | Detroit | MI | 48205 | |
| Property Owner | | 16094 Carlisle | | | Detroit | MI | 48205 | |
| Property Owner | | 16103 Carlisle | | | Detroit | MI | 48205 | |
| Property Owner | | 16111 Edmore Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 16211 Fairmount Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 16212 Maddelein | | | Detroit | MI | 48205 | |
| Property Owner | | 16236 Lappin | | | Detroit | MI | 48205 | |
| Property Owner | | 16261 Coram | | | Detroit | MI | 48205 | |
| Property Owner | | 16284 Manning | | | Detroit | MI | 48205 | |
| Property Owner | | 16291 Rossini Drive | | | Detroit | MI | 48205 | |
| Property Owner | | 16312 E State Fair | | | Detroit | MI | 48205 | |
| Property Owner | | 16400 E Eight Mile | | | Detroit | MI | 48205 | |
| Property Owner | | 16401 Eastburn | | | Detroit | MI | 48205 | |
| Property Owner | | 16415 Bringard Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 16421 Eastburn | | | Detroit | MI | 48205 | |
| Property Owner | | 16450 Carlisle | | | Detroit | MI | 48205 | |
| Property Owner | | 16461 Collingham | | | Detroit | MI | 48205 | |
| Property Owner | | 16469 Eastburn | | | Detroit | MI | 48205 | |
| Property Owner | | 16505 Collingham | | | Detroit | MI | 48205 | |
| Property Owner | | 16511 Manning | | | Detroit | MI | 48205 | |
| Property Owner | | 16516 Eastburn | | | Detroit | MI | 48205 | |
| Property Owner | | 16516 Fairmount Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 16605 Rossini Drive | | | Detroit | MI | 48205 | |
| Property Owner | | 16629 Eastburn | | | Detroit | MI | 48205 | |
| Property Owner | | 16676 E Eight Mile | | | Detroit | MI | 48205 | |
| Property Owner | | 16832 Collingham | | | Detroit | MI | 48205 | |
| Property Owner | | 17121 Pelkey | | | Detroit | MI | 48205 | |
| Property Owner | | 17123 Hayes | | | Detroit | MI | 48205 | |
| Property Owner | | 17141 Hoover | | | Detroit | MI | 48205 | |
| Property Owner | | 17153 Dresden | | | Detroit | MI | 48205 | |
| Property Owner | | 17162 Bradford | | | Detroit | MI | 48205 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 17195 Rowe | | | Detroit | MI | 48205 | |
| Property Owner | | 17202 Waltham | | | Detroit | MI | 48205 | |
| Property Owner | | 17206 Fairport | | | Detroit | MI | 48205 | |
| Property Owner | | 17215 Westphalia | | | Detroit | MI | 48205 | |
| Property Owner | | 17223 Dresden | | | Detroit | MI | 48205 | |
| Property Owner | | 17250 Goulburn | | | Detroit | MI | 48205 | |
| Property Owner | | 17304 Barlow | | | Detroit | MI | 48205 | |
| Property Owner | | 17315 Strasburg | | | Detroit | MI | 48205 | |
| Property Owner | | 17324 Annott | | | Detroit | MI | 48205 | |
| Property Owner | | 17330 Bradford | | | Detroit | MI | 48205 | |
| Property Owner | | 17351 Hamburg | | | Detroit | MI | 48205 | |
| Property Owner | | 17655 Rowe | | | Detroit | MI | 48205 | |
| Property Owner | | 17695 Hoover | | | Detroit | MI | 48205 | |
| Property Owner | | 17850 Strasburg | | | Detroit | MI | 48205 | |
| Property Owner | | 17885 Rowe | | | Detroit | MI | 48205 | |
| Property Owner | | 18024 Rowe | | | Detroit | MI | 48205 | |
| Property Owner | | 18040 Dresden | | | Detroit | MI | 48205 | |
| Property Owner | | 18072 Westphalia | | | Detroit | MI | 48205 | |
| Property Owner | | 18086 Fairport | | | Detroit | MI | 48205 | |
| Property Owner | | 18089 Hamburg | | | Detroit | MI | 48205 | |
| Property Owner | | 18100 Fairport | | | Detroit | MI | 48205 | |
| Property Owner | | 18107 Joann | | | Detroit | MI | 48205 | |
| Property Owner | | 18131 Schoenherr | | | Detroit | MI | 48205 | |
| Property Owner | | 18444 Joann | | | Detroit | MI | 48205 | |
| Property Owner | | 18452 Waltham | | | Detroit | MI | 48205 | |
| Property Owner | | 18453 Westphalia | | | Detroit | MI | 48205 | |
| Property Owner | | 18480 Fairport | | | Detroit | MI | 48205 | |
| Property Owner | | 18541 Schoenherr | | | Detroit | MI | 48205 | |
| Property Owner | | 18602 Alcoy | | | Detroit | MI | 48205 | |
| Property Owner | | 18617 Alcoy | | | Detroit | MI | 48205 | |
| Property Owner | | 18617 Hamburg | | | Detroit | MI | 48205 | |
| Property Owner | | 18617 Schoenherr | | | Detroit | MI | 48205 | |
| Property Owner | | 18620 Pelkey | | | Detroit | MI | 48205 | |
| Property Owner | | 18624 Barlow | | | Detroit | MI | 48205 | |
| Property Owner | | 18631 Schoenherr | | | Detroit | MI | 48205 | |
| Property Owner | | 18633 Joann | | | Detroit | MI | 48205 | |
| Property Owner | | 18639 Westphalia | | | Detroit | MI | 48205 | |
| Property Owner | | 18641 Strasburg | | | Detroit | MI | 48205 | |
| Property Owner | | 18644 Hickory | | | Detroit | MI | 48205 | |
| Property Owner | | 18653 Westphalia | | | Detroit | MI | 48205 | |
| Property Owner | | 18665 Hoover | | | Detroit | MI | 48205 | |
| Property Owner | | 18681 Westphalia | | | Detroit | MI | 48205 | |
| Property Owner | | 18709 Barlow | | | Detroit | MI | 48205 | |
| Property Owner | | 18709 Waltham | | | Detroit | MI | 48205 | |
| Property Owner | | 18711 Alcoy | | | Detroit | MI | 48205 | |
| Property Owner | | 18748 Morang | | | Detroit | MI | 48205 | |
| Property Owner | | 18836 Morang | | | Detroit | MI | 48205 | |
| Property Owner | | 18910 Fairport | | | Detroit | MI | 48205 | |
| Property Owner | | 18924 Dresden | | | Detroit | MI | 48205 | |
| Property Owner | | 18927 Waltham | | | Detroit | MI | 48205 | |
| Property Owner | | 18932 Alcoy | | | Detroit | MI | 48205 | |
| Property Owner | | 18941 Pelkey | | | Detroit | MI | 48205 | |
| Property Owner | | 18943 Strasburg | | | Detroit | MI | 48205 | |
| Property Owner | | 18946 Strasburg | | | Detroit | MI | 48205 | |
| Property Owner | | 18954 Fairport | | | Detroit | MI | 48205 | |
| Property Owner | | 18969 Hamburg | | | Detroit | MI | 48205 | |
| Property Owner | | 18971 Hoover | | | Detroit | MI | 48205 | |
| Property Owner | | 18982 Strasburg | | | Detroit | MI | 48205 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 19017 Reno | | | Detroit | MI | 48205 | |
| Property Owner | | 19018 Hayes | | | Detroit | MI | 48205 | |
| Property Owner | | 19128 Strasburg | | | Detroit | MI | 48205 | |
| Property Owner | | 19150 Hoover | | | Detroit | MI | 48205 | |
| Property Owner | | 19160 Joann | | | Detroit | MI | 48205 | |
| Property Owner | | 19184 Barlow | | | Detroit | MI | 48205 | |
| Property Owner | | 19190 Rowe | | | Detroit | MI | 48205 | |
| Property Owner | | 19200 Schoenherr | | | Detroit | MI | 48205 | |
| Property Owner | | 19214 Waltham | | | Detroit | MI | 48205 | |
| Property Owner | | 19304 Hoover | | | Detroit | MI | 48205 | |
| Property Owner | | 19313 Rowe | | | Detroit | MI | 48205 | |
| Property Owner | | 19329 Rowe | | | Detroit | MI | 48205 | |
| Property Owner | | 19337 Rowe | | | Detroit | MI | 48205 | |
| Property Owner | | 19352 Annott | | | Detroit | MI | 48205 | |
| Property Owner | | 19352 Hickory | | | Detroit | MI | 48205 | |
| Property Owner | | 19355 Schoenherr | | | Detroit | MI | 48205 | |
| Property Owner | | 19366 Pelkey | | | Detroit | MI | 48205 | |
| Property Owner | | 19385 Barlow | | | Detroit | MI | 48205 | |
| Property Owner | | 19400 Alcoy | | | Detroit | MI | 48205 | |
| Property Owner | | 19409 Rowe | | | Detroit | MI | 48205 | |
| Property Owner | | 19415 Bradford | | | Detroit | MI | 48205 | |
| Property Owner | | 19419 Schoenherr | | | Detroit | MI | 48205 | |
| Property Owner | | 19425 Hoover | | | Detroit | MI | 48205 | |
| Property Owner | | 19435 Schoenherr | | | Detroit | MI | 48205 | |
| Property Owner | | 19505 Schoenherr | | | Detroit | MI | 48205 | |
| Property Owner | | 19512 Strasburg | | | Detroit | MI | 48205 | |
| Property Owner | | 19517 Barlow | | | Detroit | MI | 48205 | |
| Property Owner | | 19566 Hickory | | | Detroit | MI | 48205 | |
| Property Owner | | 19577 Rowe | | | Detroit | MI | 48205 | |
| Property Owner | | 19589 Westphalia | | | Detroit | MI | 48205 | |
| Property Owner | | 19592 Bradford | | | Detroit | MI | 48205 | |
| Property Owner | | 19598 Goulburn | | | Detroit | MI | 48205 | |
| Property Owner | | 19600 Hamburg | | | Detroit | MI | 48205 | |
| Property Owner | | 19600 Waltham | | | Detroit | MI | 48205 | |
| Property Owner | | 19608 Annott | | | Detroit | MI | 48205 | |
| Property Owner | | 19616 Goulburn | | | Detroit | MI | 48205 | |
| Property Owner | | 19616 Hoover | | | Detroit | MI | 48205 | |
| Property Owner | | 19617 Pelkey | | | Detroit | MI | 48205 | |
| Property Owner | | 19619 Hoyt | | | Detroit | MI | 48205 | |
| Property Owner | | 19634 Fairport | | | Detroit | MI | 48205 | |
| Property Owner | | 19640 Hoover | | | Detroit | MI | 48205 | |
| Property Owner | | 19642 Reno | | | Detroit | MI | 48205 | |
| Property Owner | | 19724 Fairport | | | Detroit | MI | 48205 | |
| Property Owner | | 19756 Hamburg | | | Detroit | MI | 48205 | |
| Property Owner | | 19766 Fairport | | | Detroit | MI | 48205 | |
| Property Owner | | 19774 Hamburg | | | Detroit | MI | 48205 | |
| Property Owner | | 19778 Waltham | | | Detroit | MI | 48205 | |
| Property Owner | | 19793 Rowe | | | Detroit | MI | 48205 | |
| Property Owner | | 19916 Westphalia | | | Detroit | MI | 48205 | |
| Property Owner | | 19925 Waltham | | | Detroit | MI | 48205 | |
| Property Owner | | 19934 Goulburn | | | Detroit | MI | 48205 | |
| Property Owner | | 19938 Joann | | | Detroit | MI | 48205 | |
| Property Owner | | 19940 Dresden | | | Detroit | MI | 48205 | |
| Property Owner | | 19940 Pelkey | | | Detroit | MI | 48205 | |
| Property Owner | | 19946 Westphalia | | | Detroit | MI | 48205 | |
| Property Owner | | 19951 Westphalia | | | Detroit | MI | 48205 | |
| Property Owner | | 19955 Bradford | | | Detroit | MI | 48205 | |
| Property Owner | | 19963 Waltham | | | Detroit | MI | 48205 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 19965 Schoenherr | | | Detroit | MI | 48205 | |
| Property Owner | | 19977 Dresden | | | Detroit | MI | 48205 | |
| Property Owner | | 20012 Westphalia | | | Detroit | MI | 48205 | |
| Property Owner | | 20019 Alcoy | | | Detroit | MI | 48205 | |
| Property Owner | | 20026 Joann | | | Detroit | MI | 48205 | |
| Property Owner | | 20040 Regent Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 20052 Hickory | | | Detroit | MI | 48205 | |
| Property Owner | | 20059 Rowe | | | Detroit | MI | 48205 | |
| Property Owner | | 20068 Hickory | | | Detroit | MI | 48205 | |
| Property Owner | | 20078 Waltham | | | Detroit | MI | 48205 | |
| Property Owner | | 20082 Bradford | | | Detroit | MI | 48205 | |
| Property Owner | | 20090 Dresden | | | Detroit | MI | 48205 | |
| Property Owner | | 20091 Annott | | | Detroit | MI | 48205 | |
| Property Owner | | 20116 Rowe | | | Detroit | MI | 48205 | |
| Property Owner | | 20211 Dresden | | | Detroit | MI | 48205 | |
| Property Owner | | 20226 Alcoy | | | Detroit | MI | 48205 | |
| Property Owner | | 20259 Bradford | | | Detroit | MI | 48205 | |
| Property Owner | | 20267 Dresden | | | Detroit | MI | 48205 | |
| Property Owner | | 20271 Barlow | | | Detroit | MI | 48205 | |
| Property Owner | | 20290 Bradford | | | Detroit | MI | 48205 | |
| Property Owner | | 20299 Dresden | | | Detroit | MI | 48205 | |
| Property Owner | | 20306 Fairport | | | Detroit | MI | 48205 | |
| Property Owner | | 20349 Schoenherr | | | Detroit | MI | 48205 | |
| Property Owner | | 20500 Alcoy | | | Detroit | MI | 48205 | |
| Property Owner | | 20527 Schoenherr | | | Detroit | MI | 48205 | |
| Property Owner | | 20541 Schoenherr | | | Detroit | MI | 48205 | |
| Property Owner | | 20552 Waltham | | | Detroit | MI | 48205 | |
| Property Owner | | 20585 Westphalia | | | Detroit | MI | 48205 | |
| Property Owner | | 8600 E Eight Mile | | | Detroit | MI | 48205 | |
| Property Owner | | 11045 Flanders | | | Detroit | MI | 48205 | |
| Property Owner | | 11050 Nashville | | | Detroit | MI | 48205 | |
| Property Owner | | 11055 Kennebec | | | Detroit | MI | 48205 | |
| Property Owner | | 11055 Sanford | | | Detroit | MI | 48205 | |
| Property Owner | | 11061 College | | | Detroit | MI | 48205 | |
| Property Owner | | 11085 Flanders | | | Detroit | MI | 48205 | |
| Property Owner | | 11086 Engleside | | | Detroit | MI | 48205 | |
| Property Owner | | 11110 Portlance | | | Detroit | MI | 48205 | |
| Property Owner | | 11115 Kenmoor | | | Detroit | MI | 48205 | |
| Property Owner | | 11170 Portlance | | | Detroit | MI | 48205 | |
| Property Owner | | 11193 Findlay | | | Detroit | MI | 48205 | |
| Property Owner | | 11232 Minden | | | Detroit | MI | 48205 | |
| Property Owner | | 11245 Christy | | | Detroit | MI | 48205 | |
| Property Owner | | 11248 Engleside | | | Detroit | MI | 48205 | |
| Property Owner | | 11281 Nashville | | | Detroit | MI | 48205 | |
| Property Owner | | 11311 College | | | Detroit | MI | 48205 | |
| Property Owner | | 11318 Portlance | | | Detroit | MI | 48205 | |
| Property Owner | | 11324 Portlance | | | Detroit | MI | 48205 | |
| Property Owner | | 11400 Nashville | | | Detroit | MI | 48205 | |
| Property Owner | | 11401 Flanders | | | Detroit | MI | 48205 | |
| Property Owner | | 11413 Engleside | | | Detroit | MI | 48205 | |
| Property Owner | | 11419 Flanders | | | Detroit | MI | 48205 | |
| Property Owner | | 11442 Portlance | | | Detroit | MI | 48205 | |
| Property Owner | | 11503 Kenmoor | | | Detroit | MI | 48205 | |
| Property Owner | | 11505 Engleside | | | Detroit | MI | 48205 | |
| Property Owner | | 11507 Findlay | | | Detroit | MI | 48205 | |
| Property Owner | | 11511 Nashville | | | Detroit | MI | 48205 | |
| Property Owner | | 11520 Flanders | | | Detroit | MI | 48205 | |
| Property Owner | | 11527 Kenmoor | | | Detroit | MI | 48205 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 11575 Sanford | | | Detroit | MI | 48205 | |
| Property Owner | | 11582 Sanford | | | Detroit | MI | 48205 | |
| Property Owner | | 11584 Flanders | | | Detroit | MI | 48205 | |
| Property Owner | | 11763 Kennebec | | | Detroit | MI | 48205 | |
| Property Owner | | 11819 Minden | | | Detroit | MI | 48205 | |
| Property Owner | | 11844 Engleside | | | Detroit | MI | 48205 | |
| Property Owner | | 11852 College | | | Detroit | MI | 48205 | |
| Property Owner | | 11862 Whithorn | | | Detroit | MI | 48205 | |
| Property Owner | | 11879 Christy | | | Detroit | MI | 48205 | |
| Property Owner | | 11910 Gunston | | | Detroit | MI | 48205 | |
| Property Owner | | 11939 E Mcnichols | | | Detroit | MI | 48205 | |
| Property Owner | | 11989 Racine | | | Detroit | MI | 48205 | |
| Property Owner | | 12030 St Patrick | | | Detroit | MI | 48205 | |
| Property Owner | | 12040 Christy | | | Detroit | MI | 48205 | |
| Property Owner | | 12053 Minden | | | Detroit | MI | 48205 | |
| Property Owner | | 12060 Engleside | | | Detroit | MI | 48205 | |
| Property Owner | | 12068 Kenmoor | | | Detroit | MI | 48205 | |
| Property Owner | | 12077 Racine | | | Detroit | MI | 48205 | |
| Property Owner | | 12078 Nashville | | | Detroit | MI | 48205 | |
| Property Owner | | 12093 Racine | | | Detroit | MI | 48205 | |
| Property Owner | | 12112 Sanford | | | Detroit | MI | 48205 | |
| Property Owner | | 12148 Waltham | | | Detroit | MI | 48205 | |
| Property Owner | | 12151 Sanford | | | Detroit | MI | 48205 | |
| Property Owner | | 12335 Findlay | | | Detroit | MI | 48205 | |
| Property Owner | | 12412 Westphalia | | | Detroit | MI | 48205 | |
| Property Owner | | 12436 Westphalia | | | Detroit | MI | 48205 | |
| Property Owner | | 12444 Waltham | | | Detroit | MI | 48205 | |
| Property Owner | | 12492 Westphalia | | | Detroit | MI | 48205 | |
| Property Owner | | 12501 Strasburg | | | Detroit | MI | 48205 | |
| Property Owner | | 12511 Greiner | | | Detroit | MI | 48205 | |
| Property Owner | | 12518 Hayes | | | Detroit | MI | 48205 | |
| Property Owner | | 12554 Goulburn | | | Detroit | MI | 48205 | |
| Property Owner | | 12619 Waltham | | | Detroit | MI | 48205 | |
| Property Owner | | 12630 Filbert | | | Detroit | MI | 48205 | |
| Property Owner | | 12659 Gitre | | | Detroit | MI | 48205 | |
| Property Owner | | 12672 Waltham | | | Detroit | MI | 48205 | |
| Property Owner | | 12721 Hayes | | | Detroit | MI | 48205 | |
| Property Owner | | 12722 Gunston | | | Detroit | MI | 48205 | |
| Property Owner | | 12758 Jane | | | Detroit | MI | 48205 | |
| Property Owner | | 12791 Alcoy | | | Detroit | MI | 48205 | |
| Property Owner | | 12820 August | | | Detroit | MI | 48205 | |
| Property Owner | | 12828 Dresden | | | Detroit | MI | 48205 | |
| Property Owner | | 12839 Flanders | | | Detroit | MI | 48205 | |
| Property Owner | | 12947 Gratiot | | | Detroit | MI | 48205 | |
| Property Owner | | 13001 Algonac | | | Detroit | MI | 48205 | |
| Property Owner | | 13036 Filbert | | | Detroit | MI | 48205 | |
| Property Owner | | 13071 Filbert | | | Detroit | MI | 48205 | |
| Property Owner | | 13079 Houston-whittier | | | Detroit | MI | 48205 | |
| Property Owner | | 13117 Loretto | | | Detroit | MI | 48205 | |
| Property Owner | | 13125 Loretto | | | Detroit | MI | 48205 | |
| Property Owner | | 13139 Canonbury | | | Detroit | MI | 48205 | |
| Property Owner | | 13141 Gratiot | | | Detroit | MI | 48205 | |
| Property Owner | | 13141 Houston-whittier | | | Detroit | MI | 48205 | |
| Property Owner | | 13329 Rochelle | | | Detroit | MI | 48205 | |
| Property Owner | | 13342 Flanders | | | Detroit | MI | 48205 | |
| Property Owner | | 13350 Tacoma | | | Detroit | MI | 48205 | |
| Property Owner | | 13404 Greiner | | | Detroit | MI | 48205 | |
| Property Owner | | 13434 Hazelridge | | | Detroit | MI | 48205 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 13515 E State Fair | | | Detroit | MI | 48205 | |
| Property Owner | | 13621 Glenwood | | | Detroit | MI | 48205 | |
| Property Owner | | 13656 Collingham | | | Detroit | MI | 48205 | |
| Property Owner | | 13666 Troester | | | Detroit | MI | 48205 | |
| Property Owner | | 13670 Carlisle | | | Detroit | MI | 48205 | |
| Property Owner | | 13679 Carlisle | | | Detroit | MI | 48205 | |
| Property Owner | | 13680 Troester | | | Detroit | MI | 48205 | |
| Property Owner | | 13711 Edmore Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 13747 Lappin | | | Detroit | MI | 48205 | |
| Property Owner | | 13801 Seymour | | | Detroit | MI | 48205 | |
| Property Owner | | 13810 Bringard Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 13816 Fordham | | | Detroit | MI | 48205 | |
| Property Owner | | 13830 E Eight Mile | | | Detroit | MI | 48205 | |
| Property Owner | | 13837 Eastwood | | | Detroit | MI | 48205 | |
| Property Owner | | 13840 E Eight Mile | | | Detroit | MI | 48205 | |
| Property Owner | | 13840 E State Fair | | | Detroit | MI | 48205 | |
| Property Owner | | 13851 Eastburn | | | Detroit | MI | 48205 | |
| Property Owner | | 13859 Carlisle | | | Detroit | MI | 48205 | |
| Property Owner | | 13861 Pinewood | | | Detroit | MI | 48205 | |
| Property Owner | | 13863 Seymour | | | Detroit | MI | 48205 | |
| Property Owner | | 13881 Gratiot | | | Detroit | MI | 48205 | |
| Property Owner | | 13903 Manning | | | Detroit | MI | 48205 | |
| Property Owner | | 13910 Carlisle | | | Detroit | MI | 48205 | |
| Property Owner | | 13920 Gratiot | | | Detroit | MI | 48205 | |
| Property Owner | | 13934 Houston-whittier | | | Detroit | MI | 48205 | |
| Property Owner | | 13943 Mapleridge | | | Detroit | MI | 48205 | |
| Property Owner | | 13948 Gratiot | | | Detroit | MI | 48205 | |
| Property Owner | | 13955 Mayfield | | | Detroit | MI | 48205 | |
| Property Owner | | 14000 Fairmount Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 14006 Bringard Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 14017 Tacoma | | | Detroit | MI | 48205 | |
| Property Owner | | 14019 Fairmount Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 14024 Pinewood | | | Detroit | MI | 48205 | |
| Property Owner | | 14025 Park Grove | | | Detroit | MI | 48205 | |
| Property Owner | | 14030 Tacoma | | | Detroit | MI | 48205 | |
| Property Owner | | 14047 Bringard Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 14048 Carlisle | | | Detroit | MI | 48205 | |
| Property Owner | | 14049 Rossini Drive | | | Detroit | MI | 48205 | |
| Property Owner | | 14051 Bringard Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 14063 Fairmount Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 14072 Eastburn | | | Detroit | MI | 48205 | |
| Property Owner | | 14097 Linnhurst | | | Detroit | MI | 48205 | |
| Property Owner | | 14099 Glenwood | | | Detroit | MI | 48205 | |
| Property Owner | | 14107 Troester | | | Detroit | MI | 48205 | |
| Property Owner | | 14110 E State Fair | | | Detroit | MI | 48205 | |
| Property Owner | | 14126 E Seven Mile | | | Detroit | MI | 48205 | |
| Property Owner | | 14133 Carlisle | | | Detroit | MI | 48205 | |
| Property Owner | | 14150 Collingham | | | Detroit | MI | 48205 | |
| Property Owner | | 14150 Seymour | | | Detroit | MI | 48205 | |
| Property Owner | | 14157 Edmore Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 14158 Edmore Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 14160 E State Fair | | | Detroit | MI | 48205 | |
| Property Owner | | 14164 Seymour | | | Detroit | MI | 48205 | |
| Property Owner | | 14166 Tacoma | | | Detroit | MI | 48205 | |
| Property Owner | | 14173 Edmore Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 14182 Carlisle | | | Detroit | MI | 48205 | |
| Property Owner | | 14184 E State Fair | | | Detroit | MI | 48205 | |
| Property Owner | | 14191 Carlisle | | | Detroit | MI | 48205 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 14205 Gratiot | | | Detroit | MI | 48205 | |
| Property Owner | | 14206 Liberal | | | Detroit | MI | 48205 | |
| Property Owner | | 14224 Loretto | | | Detroit | MI | 48205 | |
| Property Owner | | 14274 Glenwood | | | Detroit | MI | 48205 | |
| Property Owner | | 14280 Alma | | | Detroit | MI | 48205 | |
| Property Owner | | 14286 Seymour | | | Detroit | MI | 48205 | |
| Property Owner | | 14403 Maddelein | | | Detroit | MI | 48205 | |
| Property Owner | | 14440 Tacoma | | | Detroit | MI | 48205 | |
| Property Owner | | 14445 Lappin | | | Detroit | MI | 48205 | |
| Property Owner | | 14460 Spring Garden | | | Detroit | MI | 48205 | |
| Property Owner | | 14460 Tacoma | | | Detroit | MI | 48205 | |
| Property Owner | | 14466 Troester | | | Detroit | MI | 48205 | |
| Property Owner | | 14497 Edmore Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 14500 Fairmount Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 14500 Rossini Drive | | | Detroit | MI | 48205 | |
| Property Owner | | 14506 Bringard Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 14507 Coram | | | Detroit | MI | 48205 | |
| Property Owner | | 14508 Glenwood | | | Detroit | MI | 48205 | |
| Property Owner | | 14515 Young | | | Detroit | MI | 48205 | |
| Property Owner | | 14610 Eastwood | | | Detroit | MI | 48205 | |
| Property Owner | | 14615 Glenwood | | | Detroit | MI | 48205 | |
| Property Owner | | 14633 Houston-whittier | | | Detroit | MI | 48205 | |
| Property Owner | | 14647 Troester | | | Detroit | MI | 48205 | |
| Property Owner | | 14656 Eastwood | | | Detroit | MI | 48205 | |
| Property Owner | | 14666 Spring Garden | | | Detroit | MI | 48205 | |
| Property Owner | | 14688 Troester | | | Detroit | MI | 48205 | |
| Property Owner | | 14689 Seymour | | | Detroit | MI | 48205 | |
| Property Owner | | 14690 Linnhurst | | | Detroit | MI | 48205 | |
| Property Owner | | 14695 Cedargrove | | | Detroit | MI | 48205 | |
| Property Owner | | 14710 Flanders | | | Detroit | MI | 48205 | |
| Property Owner | | 14716 Lappin | | | Detroit | MI | 48205 | |
| Property Owner | | 14753 Novara | | | Detroit | MI | 48205 | |
| Property Owner | | 14769 E State Fair | | | Detroit | MI | 48205 | |
| Property Owner | | 14787 Tacoma | | | Detroit | MI | 48205 | |
| Property Owner | | 14804 Houston-whittier | | | Detroit | MI | 48205 | |
| Property Owner | | 14820 Coram | | | Detroit | MI | 48205 | |
| Property Owner | | 14824 Flanders | | | Detroit | MI | 48205 | |
| Property Owner | | 14840 Mayfield | | | Detroit | MI | 48205 | |
| Property Owner | | 14850 Houston-whittier | | | Detroit | MI | 48205 | |
| Property Owner | | 14875 Faircrest | | | Detroit | MI | 48205 | |
| Property Owner | | 14875 Seymour | | | Detroit | MI | 48205 | |
| Property Owner | | 14879 Mayfield | | | Detroit | MI | 48205 | |
| Property Owner | | 14889 Park Grove | | | Detroit | MI | 48205 | |
| Property Owner | | 14903 Bringard Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 14905 Rossini Drive | | | Detroit | MI | 48205 | |
| Property Owner | | 14907 Mayfield | | | Detroit | MI | 48205 | |
| Property Owner | | 14911 Flanders | | | Detroit | MI | 48205 | |
| Property Owner | | 14914 Hazelridge | | | Detroit | MI | 48205 | |
| Property Owner | | 14917 Rossini Drive | | | Detroit | MI | 48205 | |
| Property Owner | | 14927 Tacoma | | | Detroit | MI | 48205 | |
| Property Owner | | 14945 Rossini Drive | | | Detroit | MI | 48205 | |
| Property Owner | | 14959 Coram | | | Detroit | MI | 48205 | |
| Property Owner | | 14960 Rossini Drive | | | Detroit | MI | 48205 | |
| Property Owner | | 14968 Rossini Drive | | | Detroit | MI | 48205 | |
| Property Owner | | 14969 Eastburn | | | Detroit | MI | 48205 | |
| Property Owner | | 14974 Maddelein | | | Detroit | MI | 48205 | |
| Property Owner | | 14974 Novara | | | Detroit | MI | 48205 | |
| Property Owner | | 14996 Liberal | | | Detroit | MI | 48205 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 15000 Carlisle | | | Detroit | MI | 48205 | |
| Property Owner | | 15010 Lappin | | | Detroit | MI | 48205 | |
| Property Owner | | 15016 Novara | | | Detroit | MI | 48205 | |
| Property Owner | | 15017 Eastburn | | | Detroit | MI | 48205 | |
| Property Owner | | 15021 Collingham | | | Detroit | MI | 48205 | |
| Property Owner | | 15031 Mayfield | | | Detroit | MI | 48205 | |
| Property Owner | | 15045 Eastwood | | | Detroit | MI | 48205 | |
| Property Owner | | 15059 Mapleridge | | | Detroit | MI | 48205 | |
| Property Owner | | 15069 Young | | | Detroit | MI | 48205 | |
| Property Owner | | 15100 Linnhurst | | | Detroit | MI | 48205 | |
| Property Owner | | 15210 Rossini Drive | | | Detroit | MI | 48205 | |
| Property Owner | | 15219 Bringard Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 15226 Liberal | | | Detroit | MI | 48205 | |
| Property Owner | | 15243 Eastwood | | | Detroit | MI | 48205 | |
| Property Owner | | 15244 Novara | | | Detroit | MI | 48205 | |
| Property Owner | | 15244 Rossini Drive | | | Detroit | MI | 48205 | |
| Property Owner | | 15245 E State Fair | | | Detroit | MI | 48205 | |
| Property Owner | | 15252 E State Fair | | | Detroit | MI | 48205 | |
| Property Owner | | 15255 Seymour | | | Detroit | MI | 48205 | |
| Property Owner | | 15260 Glenwood | | | Detroit | MI | 48205 | |
| Property Owner | | 15262 Rochelle | | | Detroit | MI | 48205 | |
| Property Owner | | 15270 Young | | | Detroit | MI | 48205 | |
| Property Owner | | 15271 Young | | | Detroit | MI | 48205 | |
| Property Owner | | 15276 Lappin | | | Detroit | MI | 48205 | |
| Property Owner | | 15279 Linnhurst | | | Detroit | MI | 48205 | |
| Property Owner | | 15281 Carlisle | | | Detroit | MI | 48205 | |
| Property Owner | | 15285 Fordham | | | Detroit | MI | 48205 | |
| Property Owner | | 15309 Young | | | Detroit | MI | 48205 | |
| Property Owner | | 15420 Troester | | | Detroit | MI | 48205 | |
| Property Owner | | 15428 Hazelridge | | | Detroit | MI | 48205 | |
| Property Owner | | 15433 Linnhurst | | | Detroit | MI | 48205 | |
| Property Owner | | 15470 Eastburn | | | Detroit | MI | 48205 | |
| Property Owner | | 15477 Troester | | | Detroit | MI | 48205 | |
| Property Owner | | 15493 Spring Garden | | | Detroit | MI | 48205 | |
| Property Owner | | 15509 Collingham | | | Detroit | MI | 48205 | |
| Property Owner | | 15514 Rossini Drive | | | Detroit | MI | 48205 | |
| Property Owner | | 15617 Bringard Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 15642 Maddelein | | | Detroit | MI | 48205 | |
| Property Owner | | 15647 E State Fair | | | Detroit | MI | 48205 | |
| Property Owner | | 15647 Edmore Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 15649 Spring Garden | | | Detroit | MI | 48205 | |
| Property Owner | | 15652 E Seven Mile | | | Detroit | MI | 48205 | |
| Property Owner | | 15656 Eastburn | | | Detroit | MI | 48205 | |
| Property Owner | | 15660 Bringard Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 15666 Eastwood | | | Detroit | MI | 48205 | |
| Property Owner | | 15666 Maddelein | | | Detroit | MI | 48205 | |
| Property Owner | | 15669 Liberal | | | Detroit | MI | 48205 | |
| Property Owner | | 15674 Coram | | | Detroit | MI | 48205 | |
| Property Owner | | 15675 Bringard Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 15714 Novara | | | Detroit | MI | 48205 | |
| Property Owner | | 15741 Glenwood | | | Detroit | MI | 48205 | |
| Property Owner | | 15747 Glenwood | | | Detroit | MI | 48205 | |
| Property Owner | | 15755 Glenwood | | | Detroit | MI | 48205 | |
| Property Owner | | 15808 Collingham | | | Detroit | MI | 48205 | |
| Property Owner | | 15811 Edmore Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 15826 E State Fair | | | Detroit | MI | 48205 | |
| Property Owner | | 15833 E State Fair | | | Detroit | MI | 48205 | |
| Property Owner | | 15837 Faircrest | | | Detroit | MI | 48205 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 15840 Eastburn | | | Detroit | MI | 48205 | |
| Property Owner | | 15846 Fairmount Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 15857 Coram | | | Detroit | MI | 48205 | |
| Property Owner | | 15865 Coram | | | Detroit | MI | 48205 | |
| Property Owner | | 15871 Collingham | | | Detroit | MI | 48205 | |
| Property Owner | | 15881 Bringard Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 15886 Faircrest | | | Detroit | MI | 48205 | |
| Property Owner | | 15888 Bringard Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 15889 Manning | | | Detroit | MI | 48205 | |
| Property Owner | | 15894 Liberal | | | Detroit | MI | 48205 | |
| Property Owner | | 15900 E Eight Mile | | | Detroit | MI | 48205 | |
| Property Owner | | 15903 Liberal | | | Detroit | MI | 48205 | |
| Property Owner | | 15903 Maddelein | | | Detroit | MI | 48205 | |
| Property Owner | | 15903 Tacoma | | | Detroit | MI | 48205 | |
| Property Owner | | 15910 Manning | | | Detroit | MI | 48205 | |
| Property Owner | | 15913 Carlisle | | | Detroit | MI | 48205 | |
| Property Owner | | 16004 Lappin | | | Detroit | MI | 48205 | |
| Property Owner | | 16020 Coram | | | Detroit | MI | 48205 | |
| Property Owner | | 16026 Fairmount Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 16026 Fordham | | | Detroit | MI | 48205 | |
| Property Owner | | 16039 Fairmount Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 16052 Tacoma | | | Detroit | MI | 48205 | |
| Property Owner | | 16068 Coram | | | Detroit | MI | 48205 | |
| Property Owner | | 16076 Tacoma | | | Detroit | MI | 48205 | |
| Property Owner | | 16081 Rossini Drive | | | Detroit | MI | 48205 | |
| Property Owner | | 16101 Coram | | | Detroit | MI | 48205 | |
| Property Owner | | 16108 Lappin | | | Detroit | MI | 48205 | |
| Property Owner | | 16200 Lappin | | | Detroit | MI | 48205 | |
| Property Owner | | 16201 Manning | | | Detroit | MI | 48205 | |
| Property Owner | | 16261 Tacoma | | | Detroit | MI | 48205 | |
| Property Owner | | 16276 Novara | | | Detroit | MI | 48205 | |
| Property Owner | | 16284 Carlisle | | | Detroit | MI | 48205 | |
| Property Owner | | 16290 Carlisle | | | Detroit | MI | 48205 | |
| Property Owner | | 16306 Collingham | | | Detroit | MI | 48205 | |
| Property Owner | | 16314 Bringard Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 16314 Carlisle | | | Detroit | MI | 48205 | |
| Property Owner | | 16315 Collingham | | | Detroit | MI | 48205 | |
| Property Owner | | 16316 Collingham | | | Detroit | MI | 48205 | |
| Property Owner | | 16400 Tacoma | | | Detroit | MI | 48205 | |
| Property Owner | | 16418 Edmore Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 16419 Tacoma | | | Detroit | MI | 48205 | |
| Property Owner | | 16421 Carlisle | | | Detroit | MI | 48205 | |
| Property Owner | | 16444 Edmore Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 16476 Eastburn | | | Detroit | MI | 48205 | |
| Property Owner | | 16477 Rossini Drive | | | Detroit | MI | 48205 | |
| Property Owner | | 16484 Collingham | | | Detroit | MI | 48205 | |
| Property Owner | | 16485 Eastburn | | | Detroit | MI | 48205 | |
| Property Owner | | 16610 E State Fair | | | Detroit | MI | 48205 | |
| Property Owner | | 16635 E State Fair | | | Detroit | MI | 48205 | |
| Property Owner | | 16639 Collingham | | | Detroit | MI | 48205 | |
| Property Owner | | 16661 E State Fair | | | Detroit | MI | 48205 | |
| Property Owner | | 16669 Carlisle | | | Detroit | MI | 48205 | |
| Property Owner | | 16696 Carlisle | | | Detroit | MI | 48205 | |
| Property Owner | | 16845 Collingham | | | Detroit | MI | 48205 | |
| Property Owner | | 16868 Carlisle | | | Detroit | MI | 48205 | |
| Property Owner | | 17153 Waltham | | | Detroit | MI | 48205 | |
| Property Owner | | 17154 Alcoy | | | Detroit | MI | 48205 | |
| Property Owner | | 17190 Bradford | | | Detroit | MI | 48205 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 17218 Bradford | | | Detroit | MI | 48205 | |
| Property Owner | | 17303 Hamburg | | | Detroit | MI | 48205 | |
| Property Owner | | 17308 Dresden | | | Detroit | MI | 48205 | |
| Property Owner | | 17317 Hoover | | | Detroit | MI | 48205 | |
| Property Owner | | 17318 Waltham | | | Detroit | MI | 48205 | |
| Property Owner | | 17322 Rowe | | | Detroit | MI | 48205 | |
| Property Owner | | 17338 Bradford | | | Detroit | MI | 48205 | |
| Property Owner | | 17377 Hamburg | | | Detroit | MI | 48205 | |
| Property Owner | | 17877 Dresden | | | Detroit | MI | 48205 | |
| Property Owner | | 17892 Dresden | | | Detroit | MI | 48205 | |
| Property Owner | | 18054 Hamburg | | | Detroit | MI | 48205 | |
| Property Owner | | 18063 Pelkey | | | Detroit | MI | 48205 | |
| Property Owner | | 18070 Strasburg | | | Detroit | MI | 48205 | |
| Property Owner | | 18079 Joann | | | Detroit | MI | 48205 | |
| Property Owner | | 18080 Fairport | | | Detroit | MI | 48205 | |
| Property Owner | | 18080 Westphalia | | | Detroit | MI | 48205 | |
| Property Owner | | 18088 Alcoy | | | Detroit | MI | 48205 | |
| Property Owner | | 18094 Goulburn | | | Detroit | MI | 48205 | |
| Property Owner | | 18103 Strasburg | | | Detroit | MI | 48205 | |
| Property Owner | | 18106 Hamburg | | | Detroit | MI | 48205 | |
| Property Owner | | 18108 Goulburn | | | Detroit | MI | 48205 | |
| Property Owner | | 18431 Hickory | | | Detroit | MI | 48205 | |
| Property Owner | | 18437 Pelkey | | | Detroit | MI | 48205 | |
| Property Owner | | 18448 Morang | | | Detroit | MI | 48205 | |
| Property Owner | | 18466 Fairport | | | Detroit | MI | 48205 | |
| Property Owner | | 18480 Westphalia | | | Detroit | MI | 48205 | |
| Property Owner | | 18481 Hickory | | | Detroit | MI | 48205 | |
| Property Owner | | 18492 Goulburn | | | Detroit | MI | 48205 | |
| Property Owner | | 18495 Hickory | | | Detroit | MI | 48205 | |
| Property Owner | | 18508 Pelkey | | | Detroit | MI | 48205 | |
| Property Owner | | 18624 Hickory | | | Detroit | MI | 48205 | |
| Property Owner | | 18674 Westphalia | | | Detroit | MI | 48205 | |
| Property Owner | | 18680 Alcoy | | | Detroit | MI | 48205 | |
| Property Owner | | 18708 Fairport | | | Detroit | MI | 48205 | |
| Property Owner | | 18726 Hayes | | | Detroit | MI | 48205 | |
| Property Owner | | 18901 Strasburg | | | Detroit | MI | 48205 | |
| Property Owner | | 18919 Barlow | | | Detroit | MI | 48205 | |
| Property Owner | | 18926 Hamburg | | | Detroit | MI | 48205 | |
| Property Owner | | 18933 Goulburn | | | Detroit | MI | 48205 | |
| Property Owner | | 18933 Hickory | | | Detroit | MI | 48205 | |
| Property Owner | | 18949 Barlow | | | Detroit | MI | 48205 | |
| Property Owner | | 18950 Mapleview | | | Detroit | MI | 48205 | |
| Property Owner | | 18966 Joann | | | Detroit | MI | 48205 | |
| Property Owner | | 18967 Mapleview | | | Detroit | MI | 48205 | |
| Property Owner | | 19126 Westphalia | | | Detroit | MI | 48205 | |
| Property Owner | | 19140 Bradford | | | Detroit | MI | 48205 | |
| Property Owner | | 19146 Barlow | | | Detroit | MI | 48205 | |
| Property Owner | | 19149 Annott | | | Detroit | MI | 48205 | |
| Property Owner | | 19151 Fairport | | | Detroit | MI | 48205 | |
| Property Owner | | 19160 Annott | | | Detroit | MI | 48205 | |
| Property Owner | | 19167 Bradford | | | Detroit | MI | 48205 | |
| Property Owner | | 19169 Waltham | | | Detroit | MI | 48205 | |
| Property Owner | | 19170 Mapleview | | | Detroit | MI | 48205 | |
| Property Owner | | 19176 Hoover | | | Detroit | MI | 48205 | |
| Property Owner | | 19177 Westphalia | | | Detroit | MI | 48205 | |
| Property Owner | | 19180 Schoenherr | | | Detroit | MI | 48205 | |
| Property Owner | | 19191 Bradford | | | Detroit | MI | 48205 | |
| Property Owner | | 19191 Westphalia | | | Detroit | MI | 48205 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 19212 Pelkey | | | Detroit | MI | 48205 | |
| Property Owner | | 19215 Hoyt | | | Detroit | MI | 48205 | |
| Property Owner | | 19300 Waltham | | | Detroit | MI | 48205 | |
| Property Owner | | 19306 Alcoy | | | Detroit | MI | 48205 | |
| Property Owner | | 19347 Westphalia | | | Detroit | MI | 48205 | |
| Property Owner | | 19350 Barlow | | | Detroit | MI | 48205 | |
| Property Owner | | 19351 Hoover | | | Detroit | MI | 48205 | |
| Property Owner | | 19352 Strasburg | | | Detroit | MI | 48205 | |
| Property Owner | | 19353 Strasburg | | | Detroit | MI | 48205 | |
| Property Owner | | 19368 Annott | | | Detroit | MI | 48205 | |
| Property Owner | | 19369 Dresden | | | Detroit | MI | 48205 | |
| Property Owner | | 19394 Fairport | | | Detroit | MI | 48205 | |
| Property Owner | | 19417 Strasburg | | | Detroit | MI | 48205 | |
| Property Owner | | 19512 Hamburg | | | Detroit | MI | 48205 | |
| Property Owner | | 19533 Barlow | | | Detroit | MI | 48205 | |
| Property Owner | | 19541 Fairport | | | Detroit | MI | 48205 | |
| Property Owner | | 19555 Schoenherr | | | Detroit | MI | 48205 | |
| Property Owner | | 19559 Pelkey | | | Detroit | MI | 48205 | |
| Property Owner | | 19560 Rowe | | | Detroit | MI | 48205 | |
| Property Owner | | 19569 Waltham | | | Detroit | MI | 48205 | |
| Property Owner | | 19575 Joann | | | Detroit | MI | 48205 | |
| Property Owner | | 19576 Barlow | | | Detroit | MI | 48205 | |
| Property Owner | | 19580 Hickory | | | Detroit | MI | 48205 | |
| Property Owner | | 19588 Alcoy | | | Detroit | MI | 48205 | |
| Property Owner | | 19594 Waltham | | | Detroit | MI | 48205 | |
| Property Owner | | 19597 Fairport | | | Detroit | MI | 48205 | |
| Property Owner | | 19610 Westphalia | | | Detroit | MI | 48205 | |
| Property Owner | | 19611 Westphalia | | | Detroit | MI | 48205 | |
| Property Owner | | 19630 Hickory | | | Detroit | MI | 48205 | |
| Property Owner | | 19633 Barlow | | | Detroit | MI | 48205 | |
| Property Owner | | 19703 Barlow | | | Detroit | MI | 48205 | |
| Property Owner | | 19717 Fairport | | | Detroit | MI | 48205 | |
| Property Owner | | 19730 Barlow | | | Detroit | MI | 48205 | |
| Property Owner | | 19751 Barlow | | | Detroit | MI | 48205 | |
| Property Owner | | 19787 Hamburg | | | Detroit | MI | 48205 | |
| Property Owner | | 19919 Hamburg | | | Detroit | MI | 48205 | |
| Property Owner | | 19919 Rowe | | | Detroit | MI | 48205 | |
| Property Owner | | 19925 Hamburg | | | Detroit | MI | 48205 | |
| Property Owner | | 19936 Strasburg | | | Detroit | MI | 48205 | |
| Property Owner | | 19947 Fairport | | | Detroit | MI | 48205 | |
| Property Owner | | 19951 Rowe | | | Detroit | MI | 48205 | |
| Property Owner | | 19964 Bradford | | | Detroit | MI | 48205 | |
| Property Owner | | 19964 Joann | | | Detroit | MI | 48205 | |
| Property Owner | | 19965 Hickory | | | Detroit | MI | 48205 | |
| Property Owner | | 19971 Rowe | | | Detroit | MI | 48205 | |
| Property Owner | | 20003 Waltham | | | Detroit | MI | 48205 | |
| Property Owner | | 20010 Rowe | | | Detroit | MI | 48205 | |
| Property Owner | | 20034 Barlow | | | Detroit | MI | 48205 | |
| Property Owner | | 20043 Hamburg | | | Detroit | MI | 48205 | |
| Property Owner | | 20060 Hickory | | | Detroit | MI | 48205 | |
| Property Owner | | 20064 Barlow | | | Detroit | MI | 48205 | |
| Property Owner | | 20077 Barlow | | | Detroit | MI | 48205 | |
| Property Owner | | 20081 Waltham | | | Detroit | MI | 48205 | |
| Property Owner | | 20082 Dresden | | | Detroit | MI | 48205 | |
| Property Owner | | 20085 Schoenherr | | | Detroit | MI | 48205 | |
| Property Owner | | 20098 Goulburn | | | Detroit | MI | 48205 | |
| Property Owner | | 20100 Rowe | | | Detroit | MI | 48205 | |
| Property Owner | | 20108 Hickory | | | Detroit | MI | 48205 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 20115 Waltham | | | Detroit | MI | 48205 | |
| Property Owner | | 20141 Regent Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 20202 Hamburg | | | Detroit | MI | 48205 | |
| Property Owner | | 20202 Hickory | | | Detroit | MI | 48205 | |
| Property Owner | | 20202 Regent Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 20202 Westphalia | | | Detroit | MI | 48205 | |
| Property Owner | | 20209 Westphalia | | | Detroit | MI | 48205 | |
| Property Owner | | 20210 Joann | | | Detroit | MI | 48205 | |
| Property Owner | | 20251 Alcoy | | | Detroit | MI | 48205 | |
| Property Owner | | 20255 Waltham | | | Detroit | MI | 48205 | |
| Property Owner | | 20259 Alcoy | | | Detroit | MI | 48205 | |
| Property Owner | | 20274 Bradford | | | Detroit | MI | 48205 | |
| Property Owner | | 20314 Pelkey | | | Detroit | MI | 48205 | |
| Property Owner | | 20500 Barlow | | | Detroit | MI | 48205 | |
| Property Owner | | 20520 Joann | | | Detroit | MI | 48205 | |
| Property Owner | | 20522 Schoenherr | | | Detroit | MI | 48205 | |
| Property Owner | | 20529 Alcoy | | | Detroit | MI | 48205 | |
| Property Owner | | 20529 Hickory | | | Detroit | MI | 48205 | |
| Property Owner | | 20529 Joann | | | Detroit | MI | 48205 | |
| Property Owner | | 20545 Strasburg | | | Detroit | MI | 48205 | |
| Property Owner | | 20554 Joann | | | Detroit | MI | 48205 | |
| Property Owner | | 20565 Joann | | | Detroit | MI | 48205 | |
| Property Owner | | 20568 Fairport | | | Detroit | MI | 48205 | |
| Property Owner | | 11000 Kennebec | | | Detroit | MI | 48205 | |
| Property Owner | | 11031 College | | | Detroit | MI | 48205 | |
| Property Owner | | 11052 Whithorn | | | Detroit | MI | 48205 | |
| Property Owner | | 11060 Nashville | | | Detroit | MI | 48205 | |
| Property Owner | | 11079 Sanford | | | Detroit | MI | 48205 | |
| Property Owner | | 11111 Engleside | | | Detroit | MI | 48205 | |
| Property Owner | | 11171 Whithorn | | | Detroit | MI | 48205 | |
| Property Owner | | 11210 Kennebec | | | Detroit | MI | 48205 | |
| Property Owner | | 11219 Portlance | | | Detroit | MI | 48205 | |
| Property Owner | | 11249 Kenmoor | | | Detroit | MI | 48205 | |
| Property Owner | | 11283 Minden | | | Detroit | MI | 48205 | |
| Property Owner | | 11285 Christy | | | Detroit | MI | 48205 | |
| Property Owner | | 11304 Minden | | | Detroit | MI | 48205 | |
| Property Owner | | 11400 Kenmoor | | | Detroit | MI | 48205 | |
| Property Owner | | 11401 Engleside | | | Detroit | MI | 48205 | |
| Property Owner | | 11408 Minden | | | Detroit | MI | 48205 | |
| Property Owner | | 11411 Kennebec | | | Detroit | MI | 48205 | |
| Property Owner | | 11420 Nashville | | | Detroit | MI | 48205 | |
| Property Owner | | 11426 Whithorn | | | Detroit | MI | 48205 | |
| Property Owner | | 11438 Engleside | | | Detroit | MI | 48205 | |
| Property Owner | | 11444 St Patrick | | | Detroit | MI | 48205 | |
| Property Owner | | 11500 Findlay | | | Detroit | MI | 48205 | |
| Property Owner | | 11516 Kennebec | | | Detroit | MI | 48205 | |
| Property Owner | | 11532 College | | | Detroit | MI | 48205 | |
| Property Owner | | 11551 College | | | Detroit | MI | 48205 | |
| Property Owner | | 11710 Sanford | | | Detroit | MI | 48205 | |
| Property Owner | | 11724 Flanders | | | Detroit | MI | 48205 | |
| Property Owner | | 11744 Flanders | | | Detroit | MI | 48205 | |
| Property Owner | | 11770 St Patrick | | | Detroit | MI | 48205 | |
| Property Owner | | 11791 Minden | | | Detroit | MI | 48205 | |
| Property Owner | | 11818 Kennebec | | | Detroit | MI | 48205 | |
| Property Owner | | 11831 E Seven Mile | | | Detroit | MI | 48205 | |
| Property Owner | | 11833 Kenmoor | | | Detroit | MI | 48205 | |
| Property Owner | | 11837 Nashville | | | Detroit | MI | 48205 | |
| Property Owner | | 11846 Sanford | | | Detroit | MI | 48205 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 11900 Gunston | | | Detroit | MI | 48205 | |
| Property Owner | | 11926 Greiner | | | Detroit | MI | 48205 | |
| Property Owner | | 11936 Hamburg | | | Detroit | MI | 48205 | |
| Property Owner | | 11947 Greiner | | | Detroit | MI | 48205 | |
| Property Owner | | 12000 College | | | Detroit | MI | 48205 | |
| Property Owner | | 12016 Racine | | | Detroit | MI | 48205 | |
| Property Owner | | 12021 St Patrick | | | Detroit | MI | 48205 | |
| Property Owner | | 12037 Engleside | | | Detroit | MI | 48205 | |
| Property Owner | | 12045 St Patrick | | | Detroit | MI | 48205 | |
| Property Owner | | 12048 Engleside | | | Detroit | MI | 48205 | |
| Property Owner | | 12072 Racine | | | Detroit | MI | 48205 | |
| Property Owner | | 12080 Nashville | | | Detroit | MI | 48205 | |
| Property Owner | | 12083 Nashville | | | Detroit | MI | 48205 | |
| Property Owner | | 12093 St Patrick | | | Detroit | MI | 48205 | |
| Property Owner | | 12116 Findlay | | | Detroit | MI | 48205 | |
| Property Owner | | 12119 Minden | | | Detroit | MI | 48205 | |
| Property Owner | | 12177 Sanford | | | Detroit | MI | 48205 | |
| Property Owner | | 12329 Flanders | | | Detroit | MI | 48205 | |
| Property Owner | | 12329 Greiner | | | Detroit | MI | 48205 | |
| Property Owner | | 12346 Dickerson | | | Detroit | MI | 48205 | |
| Property Owner | | 12385 Fairport | | | Detroit | MI | 48205 | |
| Property Owner | | 12394 Dickerson | | | Detroit | MI | 48205 | |
| Property Owner | | 12403 Strasburg | | | Detroit | MI | 48205 | |
| Property Owner | | 12514 Barlow | | | Detroit | MI | 48205 | |
| Property Owner | | 12521 E State Fair | | | Detroit | MI | 48205 | |
| Property Owner | | 12525 Gunston | | | Detroit | MI | 48205 | |
| Property Owner | | 12531 Loretto | | | Detroit | MI | 48205 | |
| Property Owner | | 12581 Gitre | | | Detroit | MI | 48205 | |
| Property Owner | | 12660 August | | | Detroit | MI | 48205 | |
| Property Owner | | 12700 Jane | | | Detroit | MI | 48205 | |
| Property Owner | | 12744 Filbert | | | Detroit | MI | 48205 | |
| Property Owner | | 12746 Greiner | | | Detroit | MI | 48205 | |
| Property Owner | | 12750 Filbert | | | Detroit | MI | 48205 | |
| Property Owner | | 12767 Strasburg | | | Detroit | MI | 48205 | |
| Property Owner | | 12773 Loretto | | | Detroit | MI | 48205 | |
| Property Owner | | 12834 Loretto | | | Detroit | MI | 48205 | |
| Property Owner | | 12836 Greiner | | | Detroit | MI | 48205 | |
| Property Owner | | 12900 Hickory | | | Detroit | MI | 48205 | |
| Property Owner | | 12914 Conner | | | Detroit | MI | 48205 | |
| Property Owner | | 13041 Canonbury | | | Detroit | MI | 48205 | |
| Property Owner | | 13086 Canonbury | | | Detroit | MI | 48205 | |
| Property Owner | | 13110 Loretto | | | Detroit | MI | 48205 | |
| Property Owner | | 13120 Houston-whittier | | | Detroit | MI | 48205 | |
| Property Owner | | 13217 Tacoma | | | Detroit | MI | 48205 | |
| Property Owner | | 13313 Manning | | | Detroit | MI | 48205 | |
| Property Owner | | 13321 Rochelle | | | Detroit | MI | 48205 | |
| Property Owner | | 13327 E State Fair | | | Detroit | MI | 48205 | |
| Property Owner | | 13334 Filbert | | | Detroit | MI | 48205 | |
| Property Owner | | 13372 Flanders | | | Detroit | MI | 48205 | |
| Property Owner | | 13413 Jane | | | Detroit | MI | 48205 | |
| Property Owner | | 13414 Loretto | | | Detroit | MI | 48205 | |
| Property Owner | | 13430 E Eight Mile | | | Detroit | MI | 48205 | |
| Property Owner | | 13435 Jane | | | Detroit | MI | 48205 | |
| Property Owner | | 13441 Jane | | | Detroit | MI | 48205 | |
| Property Owner | | 13444 Tacoma | | | Detroit | MI | 48205 | |
| Property Owner | | 13452 E State Fair | | | Detroit | MI | 48205 | |
| Property Owner | | 13520 E Seven Mile | | | Detroit | MI | 48205 | |
| Property Owner | | 13523 Greiner | | | Detroit | MI | 48205 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 13550 E Seven Mile | | | Detroit | MI | 48205 | |
| Property Owner | | 13610 Tacoma | | | Detroit | MI | 48205 | |
| Property Owner | | 13624 Liberal | | | Detroit | MI | 48205 | |
| Property Owner | | 13626 Edmore Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 13632 Saratoga | | | Detroit | MI | 48205 | |
| Property Owner | | 13635 Glenwood | | | Detroit | MI | 48205 | |
| Property Owner | | 13644 Linnhurst | | | Detroit | MI | 48205 | |
| Property Owner | | 13656 E State Fair | | | Detroit | MI | 48205 | |
| Property Owner | | 13661 Glenwood | | | Detroit | MI | 48205 | |
| Property Owner | | 13677 Glenwood | | | Detroit | MI | 48205 | |
| Property Owner | | 13690 E State Fair | | | Detroit | MI | 48205 | |
| Property Owner | | 13691 Glenwood | | | Detroit | MI | 48205 | |
| Property Owner | | 13693 Collingham | | | Detroit | MI | 48205 | |
| Property Owner | | 13701 Mapleridge | | | Detroit | MI | 48205 | |
| Property Owner | | 13707 Glenwood | | | Detroit | MI | 48205 | |
| Property Owner | | 13715 Tacoma | | | Detroit | MI | 48205 | |
| Property Owner | | 13717 Manning | | | Detroit | MI | 48205 | |
| Property Owner | | 13717 Mapleridge | | | Detroit | MI | 48205 | |
| Property Owner | | 13727 Troester | | | Detroit | MI | 48205 | |
| Property Owner | | 13800 E Eight Mile | | | Detroit | MI | 48205 | |
| Property Owner | | 13811 Tacoma | | | Detroit | MI | 48205 | |
| Property Owner | | 13847 Pfent | | | Detroit | MI | 48205 | |
| Property Owner | | 13854 E State Fair | | | Detroit | MI | 48205 | |
| Property Owner | | 13862 Pinewood | | | Detroit | MI | 48205 | |
| Property Owner | | 13866 Tacoma | | | Detroit | MI | 48205 | |
| Property Owner | | 13878 Saratoga | | | Detroit | MI | 48205 | |
| Property Owner | | 13908 Fairmount Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 13910 Tacoma | | | Detroit | MI | 48205 | |
| Property Owner | | 13915 Collingham | | | Detroit | MI | 48205 | |
| Property Owner | | 13946 Rochelle | | | Detroit | MI | 48205 | |
| Property Owner | | 13972 Park Grove | | | Detroit | MI | 48205 | |
| Property Owner | | 13974 Mayfield | | | Detroit | MI | 48205 | |
| Property Owner | | 14016 Fairmount Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 14021 Pfent | | | Detroit | MI | 48205 | |
| Property Owner | | 14027 Bringard Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 14037 Bringard Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 14045 Tacoma | | | Detroit | MI | 48205 | |
| Property Owner | | 14056 Fairmount Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 14111 Collingham | | | Detroit | MI | 48205 | |
| Property Owner | | 14111 Houston-whittier | | | Detroit | MI | 48205 | |
| Property Owner | | 14122 Mapleridge | | | Detroit | MI | 48205 | |
| Property Owner | | 14132 Mapleridge | | | Detroit | MI | 48205 | |
| Property Owner | | 14134 Bringard Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 14138 Young | | | Detroit | MI | 48205 | |
| Property Owner | | 14157 Eastburn | | | Detroit | MI | 48205 | |
| Property Owner | | 14166 Cedargrove | | | Detroit | MI | 48205 | |
| Property Owner | | 14172 Eastburn | | | Detroit | MI | 48205 | |
| Property Owner | | 14179 Fairmount Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 14182 Collingham | | | Detroit | MI | 48205 | |
| Property Owner | | 14185 Cedargrove | | | Detroit | MI | 48205 | |
| Property Owner | | 14238 Rochelle | | | Detroit | MI | 48205 | |
| Property Owner | | 14244 Alma | | | Detroit | MI | 48205 | |
| Property Owner | | 14252 Faircrest | | | Detroit | MI | 48205 | |
| Property Owner | | 14273 Flanders | | | Detroit | MI | 48205 | |
| Property Owner | | 14274 Park Grove | | | Detroit | MI | 48205 | |
| Property Owner | | 14279 Park Grove | | | Detroit | MI | 48205 | |
| Property Owner | | 14290 Linnhurst | | | Detroit | MI | 48205 | |
| Property Owner | | 14444 Eastwood | | | Detroit | MI | 48205 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 14444 Seymour | | | Detroit | MI | 48205 | |
| Property Owner | | 14445 Fordham | | | Detroit | MI | 48205 | |
| Property Owner | | 14451 Saratoga | | | Detroit | MI | 48205 | |
| Property Owner | | 14457 Collingham | | | Detroit | MI | 48205 | |
| Property Owner | | 14458 Bringard Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 14464 Bringard Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 14472 Cedargrove | | | Detroit | MI | 48205 | |
| Property Owner | | 14476 E State Fair | | | Detroit | MI | 48205 | |
| Property Owner | | 14481 Eastburn | | | Detroit | MI | 48205 | |
| Property Owner | | 14481 Rochelle | | | Detroit | MI | 48205 | |
| Property Owner | | 14500 Carlisle | | | Detroit | MI | 48205 | |
| Property Owner | | 14507 Eastburn | | | Detroit | MI | 48205 | |
| Property Owner | | 14521 Maddelein | | | Detroit | MI | 48205 | |
| Property Owner | | 14560 Manning | | | Detroit | MI | 48205 | |
| Property Owner | | 14571 Maddelein | | | Detroit | MI | 48205 | |
| Property Owner | | 14578 Maddelein | | | Detroit | MI | 48205 | |
| Property Owner | | 14578 Manning | | | Detroit | MI | 48205 | |
| Property Owner | | 14580 Coram | | | Detroit | MI | 48205 | |
| Property Owner | | 14600 Hazelridge | | | Detroit | MI | 48205 | |
| Property Owner | | 14610 Spring Garden | | | Detroit | MI | 48205 | |
| Property Owner | | 14616 Linnhurst | | | Detroit | MI | 48205 | |
| Property Owner | | 14617 Rochelle | | | Detroit | MI | 48205 | |
| Property Owner | | 14636 Mayfield | | | Detroit | MI | 48205 | |
| Property Owner | | 14664 Carlisle | | | Detroit | MI | 48205 | |
| Property Owner | | 14694 Edmore Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 14703 Cedargrove | | | Detroit | MI | 48205 | |
| Property Owner | | 14710 Cedargrove | | | Detroit | MI | 48205 | |
| Property Owner | | 14711 Manning | | | Detroit | MI | 48205 | |
| Property Owner | | 14715 Liberal | | | Detroit | MI | 48205 | |
| Property Owner | | 14717 Tacoma | | | Detroit | MI | 48205 | |
| Property Owner | | 14720 Carlisle | | | Detroit | MI | 48205 | |
| Property Owner | | 14731 Tacoma | | | Detroit | MI | 48205 | |
| Property Owner | | 14732 Novara | | | Detroit | MI | 48205 | |
| Property Owner | | 14747 Coram | | | Detroit | MI | 48205 | |
| Property Owner | | 14800 Park Grove | | | Detroit | MI | 48205 | |
| Property Owner | | 14805 Lappin | | | Detroit | MI | 48205 | |
| Property Owner | | 14818 Maddelein | | | Detroit | MI | 48205 | |
| Property Owner | | 14828 E State Fair | | | Detroit | MI | 48205 | |
| Property Owner | | 14828 Hazelridge | | | Detroit | MI | 48205 | |
| Property Owner | | 14832 Fairmount Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 14837 Young | | | Detroit | MI | 48205 | |
| Property Owner | | 14841 Spring Garden | | | Detroit | MI | 48205 | |
| Property Owner | | 14860 Troester | | | Detroit | MI | 48205 | |
| Property Owner | | 14867 Cedargrove | | | Detroit | MI | 48205 | |
| Property Owner | | 14875 Spring Garden | | | Detroit | MI | 48205 | |
| Property Owner | | 14891 Cedargrove | | | Detroit | MI | 48205 | |
| Property Owner | | 14904 E Seven Mile | | | Detroit | MI | 48205 | |
| Property Owner | | 14930 Lappin | | | Detroit | MI | 48205 | |
| Property Owner | | 14938 Bringard Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 14939 Rossini Drive | | | Detroit | MI | 48205 | |
| Property Owner | | 14944 Maddelein | | | Detroit | MI | 48205 | |
| Property Owner | | 14945 Liberal | | | Detroit | MI | 48205 | |
| Property Owner | | 14948 Bringard Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 14964 Carlisle | | | Detroit | MI | 48205 | |
| Property Owner | | 15000 E State Fair | | | Detroit | MI | 48205 | |
| Property Owner | | 15005 Fairmount Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 15015 Collingham | | | Detroit | MI | 48205 | |
| Property Owner | | 15032 Mayfield | | | Detroit | MI | 48205 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 15032 Seymour | | | Detroit | MI | 48205 | |
| Property Owner | | 15038 Spring Garden | | | Detroit | MI | 48205 | |
| Property Owner | | 15042 Novara | | | Detroit | MI | 48205 | |
| Property Owner | | 15045 Collingham | | | Detroit | MI | 48205 | |
| Property Owner | | 15051 Mapleridge | | | Detroit | MI | 48205 | |
| Property Owner | | 15055 Alma | | | Detroit | MI | 48205 | |
| Property Owner | | 15058 Glenwood | | | Detroit | MI | 48205 | |
| Property Owner | | 15061 Mayfield | | | Detroit | MI | 48205 | |
| Property Owner | | 15061 Seymour | | | Detroit | MI | 48205 | |
| Property Owner | | 15066 Glenwood | | | Detroit | MI | 48205 | |
| Property Owner | | 15086 Park Grove | | | Detroit | MI | 48205 | |
| Property Owner | | 15212 Coram | | | Detroit | MI | 48205 | |
| Property Owner | | 15220 Tacoma | | | Detroit | MI | 48205 | |
| Property Owner | | 15224 Rossini Drive | | | Detroit | MI | 48205 | |
| Property Owner | | 15226 Faircrest | | | Detroit | MI | 48205 | |
| Property Owner | | 15228 Lappin | | | Detroit | MI | 48205 | |
| Property Owner | | 15230 Cedargrove | | | Detroit | MI | 48205 | |
| Property Owner | | 15232 E Eight Mile | | | Detroit | MI | 48205 | |
| Property Owner | | 15232 Edmore Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 15237 Carlisle | | | Detroit | MI | 48205 | |
| Property Owner | | 15237 Lappin | | | Detroit | MI | 48205 | |
| Property Owner | | 15245 Lappin | | | Detroit | MI | 48205 | |
| Property Owner | | 15252 Park Grove | | | Detroit | MI | 48205 | |
| Property Owner | | 15253 Eastburn | | | Detroit | MI | 48205 | |
| Property Owner | | 15261 Mapleridge | | | Detroit | MI | 48205 | |
| Property Owner | | 15266 Rossini Drive | | | Detroit | MI | 48205 | |
| Property Owner | | 15267 Carlisle | | | Detroit | MI | 48205 | |
| Property Owner | | 15274 Linnhurst | | | Detroit | MI | 48205 | |
| Property Owner | | 15280 Eastwood | | | Detroit | MI | 48205 | |
| Property Owner | | 15285 Cedargrove | | | Detroit | MI | 48205 | |
| Property Owner | | 15285 Young | | | Detroit | MI | 48205 | |
| Property Owner | | 15289 Faircrest | | | Detroit | MI | 48205 | |
| Property Owner | | 15295 Carlisle | | | Detroit | MI | 48205 | |
| Property Owner | | 15295 Rossini Drive | | | Detroit | MI | 48205 | |
| Property Owner | | 15295 Young | | | Detroit | MI | 48205 | |
| Property Owner | | 15300 Linnhurst | | | Detroit | MI | 48205 | |
| Property Owner | | 15307 Bringard Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 15308 E State Fair | | | Detroit | MI | 48205 | |
| Property Owner | | 15308 Maddelein | | | Detroit | MI | 48205 | |
| Property Owner | | 15310 Eastwood | | | Detroit | MI | 48205 | |
| Property Owner | | 15310 Tacoma | | | Detroit | MI | 48205 | |
| Property Owner | | 15401 Seymour | | | Detroit | MI | 48205 | |
| Property Owner | | 15410 Carlisle | | | Detroit | MI | 48205 | |
| Property Owner | | 15410 Fairmount Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 15411 Fairmount Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 15412 Fordham | | | Detroit | MI | 48205 | |
| Property Owner | | 15416 Rossini Drive | | | Detroit | MI | 48205 | |
| Property Owner | | 15420 Faircrest | | | Detroit | MI | 48205 | |
| Property Owner | | 15420 Fairmount Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 15420 Gratiot | | | Detroit | MI | 48205 | |
| Property Owner | | 15430 Eastburn | | | Detroit | MI | 48205 | |
| Property Owner | | 15431 Faircrest | | | Detroit | MI | 48205 | |
| Property Owner | | 15438 Eastburn | | | Detroit | MI | 48205 | |
| Property Owner | | 15439 Collingham | | | Detroit | MI | 48205 | |
| Property Owner | | 15440 Bringard Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 15444 Carlisle | | | Detroit | MI | 48205 | |
| Property Owner | | 15446 Eastburn | | | Detroit | MI | 48205 | |
| Property Owner | | 15449 Glenwood | | | Detroit | MI | 48205 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 15454 Edmore Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 15454 Mapleridge | | | Detroit | MI | 48205 | |
| Property Owner | | 15461 Eastburn | | | Detroit | MI | 48205 | |
| Property Owner | | 15463 Mapleridge | | | Detroit | MI | 48205 | |
| Property Owner | | 15469 Rossini Drive | | | Detroit | MI | 48205 | |
| Property Owner | | 15470 Bringard Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 15478 Fairmount Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 15500 Faircrest | | | Detroit | MI | 48205 | |
| Property Owner | | 15500 Rossini Drive | | | Detroit | MI | 48205 | |
| Property Owner | | 15501 Collingham | | | Detroit | MI | 48205 | |
| Property Owner | | 15600 Seymour | | | Detroit | MI | 48205 | |
| Property Owner | | 15610 Lappin | | | Detroit | MI | 48205 | |
| Property Owner | | 15612 Spring Garden | | | Detroit | MI | 48205 | |
| Property Owner | | 15628 Fordham | | | Detroit | MI | 48205 | |
| Property Owner | | 15629 Novara | | | Detroit | MI | 48205 | |
| Property Owner | | 15630 Collingham | | | Detroit | MI | 48205 | |
| Property Owner | | 15640 Glenwood | | | Detroit | MI | 48205 | |
| Property Owner | | 15677 Eastwood | | | Detroit | MI | 48205 | |
| Property Owner | | 15693 Lappin | | | Detroit | MI | 48205 | |
| Property Owner | | 15694 Carlisle | | | Detroit | MI | 48205 | |
| Property Owner | | 15695 Edmore Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 15700 Collingham | | | Detroit | MI | 48205 | |
| Property Owner | | 15803 Edmore Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 15803 Saratoga | | | Detroit | MI | 48205 | |
| Property Owner | | 15809 Tacoma | | | Detroit | MI | 48205 | |
| Property Owner | | 15810 Rossini Drive | | | Detroit | MI | 48205 | |
| Property Owner | | 15829 Linnhurst | | | Detroit | MI | 48205 | |
| Property Owner | | 15847 Eastwood | | | Detroit | MI | 48205 | |
| Property Owner | | 15851 Edmore Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 15853 Eastburn | | | Detroit | MI | 48205 | |
| Property Owner | | 15859 Carlisle | | | Detroit | MI | 48205 | |
| Property Owner | | 15889 Lappin | | | Detroit | MI | 48205 | |
| Property Owner | | 15894 Bringard Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 15895 Fairmount Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 15896 E Eight Mile | | | Detroit | MI | 48205 | |
| Property Owner | | 15910 Novara | | | Detroit | MI | 48205 | |
| Property Owner | | 15916 Eastwood | | | Detroit | MI | 48205 | |
| Property Owner | | 16001 Liberal | | | Detroit | MI | 48205 | |
| Property Owner | | 16010 Tacoma | | | Detroit | MI | 48205 | |
| Property Owner | | 16011 Fordham | | | Detroit | MI | 48205 | |
| Property Owner | | 16011 Lappin | | | Detroit | MI | 48205 | |
| Property Owner | | 16021 Manning | | | Detroit | MI | 48205 | |
| Property Owner | | 16027 Saratoga | | | Detroit | MI | 48205 | |
| Property Owner | | 16028 Collingham | | | Detroit | MI | 48205 | |
| Property Owner | | 16031 Novara | | | Detroit | MI | 48205 | |
| Property Owner | | 16033 Fairmount Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 16033 Rossini Drive | | | Detroit | MI | 48205 | |
| Property Owner | | 16036 Collingham | | | Detroit | MI | 48205 | |
| Property Owner | | 16045 Coram | | | Detroit | MI | 48205 | |
| Property Owner | | 16053 Bringard Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 16060 Eastburn | | | Detroit | MI | 48205 | |
| Property Owner | | 16061 Fairmount Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 16080 Bringard Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 16087 Collingham | | | Detroit | MI | 48205 | |
| Property Owner | | 16110 E State Fair | | | Detroit | MI | 48205 | |
| Property Owner | | 16213 Collingham | | | Detroit | MI | 48205 | |
| Property Owner | | 16226 Fairmount Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 16253 Liberal | | | Detroit | MI | 48205 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 16257 Manning | | | Detroit | MI | 48205 | |
| Property Owner | | 16265 Manning | | | Detroit | MI | 48205 | |
| Property Owner | | 16276 Collingham | | | Detroit | MI | 48205 | |
| Property Owner | | 16284 Coram | | | Detroit | MI | 48205 | |
| Property Owner | | 16303 Tacoma | | | Detroit | MI | 48205 | |
| Property Owner | | 16316 Eastburn | | | Detroit | MI | 48205 | |
| Property Owner | | 16317 Fairmount Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 16412 Eastburn | | | Detroit | MI | 48205 | |
| Property Owner | | 16442 Fairmount Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 16509 Rossini Drive | | | Detroit | MI | 48205 | |
| Property Owner | | 16515 Fairmount Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 16678 Bringard Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 16686 Collingham | | | Detroit | MI | 48205 | |
| Property Owner | | 16820 Edmore Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 16884 Carlisle | | | Detroit | MI | 48205 | |
| Property Owner | | 16891 Collingham | | | Detroit | MI | 48205 | |
| Property Owner | | 16892 Carlisle | | | Detroit | MI | 48205 | |
| Property Owner | | 16941 Collingham | | | Detroit | MI | 48205 | |
| Property Owner | | 17129 Hickory | | | Detroit | MI | 48205 | |
| Property Owner | | 17151 Rowe | | | Detroit | MI | 48205 | |
| Property Owner | | 17170 Hoover | | | Detroit | MI | 48205 | |
| Property Owner | | 17199 Hamburg | | | Detroit | MI | 48205 | |
| Property Owner | | 17201 Dresden | | | Detroit | MI | 48205 | |
| Property Owner | | 17215 Fairport | | | Detroit | MI | 48205 | |
| Property Owner | | 17225 Gitre | | | Detroit | MI | 48205 | |
| Property Owner | | 17320 Annott | | | Detroit | MI | 48205 | |
| Property Owner | | 17363 Rowe | | | Detroit | MI | 48205 | |
| Property Owner | | 17625 Hoover | | | Detroit | MI | 48205 | |
| Property Owner | | 17809 Rowe | | | Detroit | MI | 48205 | |
| Property Owner | | 17868 Rowe | | | Detroit | MI | 48205 | |
| Property Owner | | 17881 Hoover | | | Detroit | MI | 48205 | |
| Property Owner | | 18041 Pelkey | | | Detroit | MI | 48205 | |
| Property Owner | | 18052 Waltham | | | Detroit | MI | 48205 | |
| Property Owner | | 18080 Joann | | | Detroit | MI | 48205 | |
| Property Owner | | 18089 Waltham | | | Detroit | MI | 48205 | |
| Property Owner | | 18115 Goulburn | | | Detroit | MI | 48205 | |
| Property Owner | | 18115 Pelkey | | | Detroit | MI | 48205 | |
| Property Owner | | 18430 Alcoy | | | Detroit | MI | 48205 | |
| Property Owner | | 18435 Morang | | | Detroit | MI | 48205 | |
| Property Owner | | 18439 Alcoy | | | Detroit | MI | 48205 | |
| Property Owner | | 18439 Westphalia | | | Detroit | MI | 48205 | |
| Property Owner | | 18475 Goulburn | | | Detroit | MI | 48205 | |
| Property Owner | | 18481 Alcoy | | | Detroit | MI | 48205 | |
| Property Owner | | 18494 Westphalia | | | Detroit | MI | 48205 | |
| Property Owner | | 18509 Goulburn | | | Detroit | MI | 48205 | |
| Property Owner | | 18515 Hoover | | | Detroit | MI | 48205 | |
| Property Owner | | 18625 Goulburn | | | Detroit | MI | 48205 | |
| Property Owner | | 18627 Morang | | | Detroit | MI | 48205 | |
| Property Owner | | 18672 Fairport | | | Detroit | MI | 48205 | |
| Property Owner | | 18694 Dresden | | | Detroit | MI | 48205 | |
| Property Owner | | 18711 Hamburg | | | Detroit | MI | 48205 | |
| Property Owner | | 18716 Goulburn | | | Detroit | MI | 48205 | |
| Property Owner | | 18901 Hamburg | | | Detroit | MI | 48205 | |
| Property Owner | | 18911 Goulburn | | | Detroit | MI | 48205 | |
| Property Owner | | 18921 Schoenherr | | | Detroit | MI | 48205 | |
| Property Owner | | 18925 Fairport | | | Detroit | MI | 48205 | |
| Property Owner | | 18927 Westphalia | | | Detroit | MI | 48205 | |
| Property Owner | | 18934 Hamburg | | | Detroit | MI | 48205 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 18935 Waltham | | | Detroit | MI | 48205 | |
| Property Owner | | 18949 Joann | | | Detroit | MI | 48205 | |
| Property Owner | | 18954 Dresden | | | Detroit | MI | 48205 | |
| Property Owner | | 18966 Alcoy | | | Detroit | MI | 48205 | |
| Property Owner | | 18968 Goulburn | | | Detroit | MI | 48205 | |
| Property Owner | | 18969 Strasburg | | | Detroit | MI | 48205 | |
| Property Owner | | 18969 Waltham | | | Detroit | MI | 48205 | |
| Property Owner | | 19129 Annott | | | Detroit | MI | 48205 | |
| Property Owner | | 19134 Fairport | | | Detroit | MI | 48205 | |
| Property Owner | | 19135 Hoover | | | Detroit | MI | 48205 | |
| Property Owner | | 19156 Hamburg | | | Detroit | MI | 48205 | |
| Property Owner | | 19164 Mapleview | | | Detroit | MI | 48205 | |
| Property Owner | | 19196 Bradford | | | Detroit | MI | 48205 | |
| Property Owner | | 19200 Goulburn | | | Detroit | MI | 48205 | |
| Property Owner | | 19208 Verona | | | Detroit | MI | 48205 | |
| Property Owner | | 19229 Alcoy | | | Detroit | MI | 48205 | |
| Property Owner | | 19300 Fairport | | | Detroit | MI | 48205 | |
| Property Owner | | 19300 Hamburg | | | Detroit | MI | 48205 | |
| Property Owner | | 19301 Bradford | | | Detroit | MI | 48205 | |
| Property Owner | | 19311 Goulburn | | | Detroit | MI | 48205 | |
| Property Owner | | 19313 Annott | | | Detroit | MI | 48205 | |
| Property Owner | | 19316 Barlow | | | Detroit | MI | 48205 | |
| Property Owner | | 19318 Waltham | | | Detroit | MI | 48205 | |
| Property Owner | | 19326 Hoyt | | | Detroit | MI | 48205 | |
| Property Owner | | 19336 Dresden | | | Detroit | MI | 48205 | |
| Property Owner | | 19339 Westphalia | | | Detroit | MI | 48205 | |
| Property Owner | | 19342 Hickory | | | Detroit | MI | 48205 | |
| Property Owner | | 19359 Waltham | | | Detroit | MI | 48205 | |
| Property Owner | | 19360 Goulburn | | | Detroit | MI | 48205 | |
| Property Owner | | 19361 Hoover | | | Detroit | MI | 48205 | |
| Property Owner | | 19361 Westphalia | | | Detroit | MI | 48205 | |
| Property Owner | | 19369 Strasburg | | | Detroit | MI | 48205 | |
| Property Owner | | 19370 Hamburg | | | Detroit | MI | 48205 | |
| Property Owner | | 19374 Barlow | | | Detroit | MI | 48205 | |
| Property Owner | | 19383 Fairport | | | Detroit | MI | 48205 | |
| Property Owner | | 19409 Bradford | | | Detroit | MI | 48205 | |
| Property Owner | | 19413 Hoover | | | Detroit | MI | 48205 | |
| Property Owner | | 19500 Fairport | | | Detroit | MI | 48205 | |
| Property Owner | | 19534 Hamburg | | | Detroit | MI | 48205 | |
| Property Owner | | 19537 Goulburn | | | Detroit | MI | 48205 | |
| Property Owner | | 19547 Fairport | | | Detroit | MI | 48205 | |
| Property Owner | | 19554 Goulburn | | | Detroit | MI | 48205 | |
| Property Owner | | 19560 Fairport | | | Detroit | MI | 48205 | |
| Property Owner | | 19561 Annott | | | Detroit | MI | 48205 | |
| Property Owner | | 19562 Joann | | | Detroit | MI | 48205 | |
| Property Owner | | 19579 Hamburg | | | Detroit | MI | 48205 | |
| Property Owner | | 19581 Joann | | | Detroit | MI | 48205 | |
| Property Owner | | 19587 Waltham | | | Detroit | MI | 48205 | |
| Property Owner | | 19620 Barlow | | | Detroit | MI | 48205 | |
| Property Owner | | 19640 Hoyt | | | Detroit | MI | 48205 | |
| Property Owner | | 19700 Strasburg | | | Detroit | MI | 48205 | |
| Property Owner | | 19711 Barlow | | | Detroit | MI | 48205 | |
| Property Owner | | 19926 Waltham | | | Detroit | MI | 48205 | |
| Property Owner | | 19935 Dresden | | | Detroit | MI | 48205 | |
| Property Owner | | 19940 Hickory | | | Detroit | MI | 48205 | |
| Property Owner | | 19941 Pelkey | | | Detroit | MI | 48205 | |
| Property Owner | | 19962 Dresden | | | Detroit | MI | 48205 | |
| Property Owner | | 19976 Goulburn | | | Detroit | MI | 48205 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 20003 Westphalia | | | Detroit | MI | 48205 | |
| Property Owner | | 20027 Hamburg | | | Detroit | MI | 48205 | |
| Property Owner | | 20034 Waltham | | | Detroit | MI | 48205 | |
| Property Owner | | 20056 Barlow | | | Detroit | MI | 48205 | |
| Property Owner | | 20069 Barlow | | | Detroit | MI | 48205 | |
| Property Owner | | 20074 Hamburg | | | Detroit | MI | 48205 | |
| Property Owner | | 20086 Waltham | | | Detroit | MI | 48205 | |
| Property Owner | | 20090 Bradford | | | Detroit | MI | 48205 | |
| Property Owner | | 20101 Hickory | | | Detroit | MI | 48205 | |
| Property Owner | | 20115 Bradford | | | Detroit | MI | 48205 | |
| Property Owner | | 20204 Fairport | | | Detroit | MI | 48205 | |
| Property Owner | | 20210 Rowe | | | Detroit | MI | 48205 | |
| Property Owner | | 20227 Hickory | | | Detroit | MI | 48205 | |
| Property Owner | | 20242 Alcoy | | | Detroit | MI | 48205 | |
| Property Owner | | 20243 Hickory | | | Detroit | MI | 48205 | |
| Property Owner | | 20244 Annott | | | Detroit | MI | 48205 | |
| Property Owner | | 20250 Goulburn | | | Detroit | MI | 48205 | |
| Property Owner | | 20258 Joann | | | Detroit | MI | 48205 | |
| Property Owner | | 20266 Goulburn | | | Detroit | MI | 48205 | |
| Property Owner | | 20266 Hickory | | | Detroit | MI | 48205 | |
| Property Owner | | 20299 Goulburn | | | Detroit | MI | 48205 | |
| Property Owner | | 20301 Annott | | | Detroit | MI | 48205 | |
| Property Owner | | 20304 Dresden | | | Detroit | MI | 48205 | |
| Property Owner | | 20306 Goulburn | | | Detroit | MI | 48205 | |
| Property Owner | | 20307 Goulburn | | | Detroit | MI | 48205 | |
| Property Owner | | 20322 Bradford | | | Detroit | MI | 48205 | |
| Property Owner | | 20347 Schoenherr | | | Detroit | MI | 48205 | |
| Property Owner | | 20535 Alcoy | | | Detroit | MI | 48205 | |
| Property Owner | | 20549 Schoenherr | | | Detroit | MI | 48205 | |
| Property Owner | | 20552 Pelkey | | | Detroit | MI | 48205 | |
| Property Owner | | 20553 Strasburg | | | Detroit | MI | 48205 | |
| Property Owner | | 8400 E Eight Mile | | | Detroit | MI | 48205 | |
| Property Owner | | 11050 Findlay | | | Detroit | MI | 48205 | |
| Property Owner | | 11051 Whithorn | | | Detroit | MI | 48205 | |
| Property Owner | | 11058 Minden | | | Detroit | MI | 48205 | |
| Property Owner | | 11062 St Patrick | | | Detroit | MI | 48205 | |
| Property Owner | | 11085 Kenmoor | | | Detroit | MI | 48205 | |
| Property Owner | | 11115 Sanford | | | Detroit | MI | 48205 | |
| Property Owner | | 11124 Whithorn | | | Detroit | MI | 48205 | |
| Property Owner | | 11134 St Patrick | | | Detroit | MI | 48205 | |
| Property Owner | | 11211 Kennebec | | | Detroit | MI | 48205 | |
| Property Owner | | 11218 Kenmoor | | | Detroit | MI | 48205 | |
| Property Owner | | 11219 Kennebec | | | Detroit | MI | 48205 | |
| Property Owner | | 11219 Nashville | | | Detroit | MI | 48205 | |
| Property Owner | | 11270 Kenmoor | | | Detroit | MI | 48205 | |
| Property Owner | | 11295 Engleside | | | Detroit | MI | 48205 | |
| Property Owner | | 11310 Portlance | | | Detroit | MI | 48205 | |
| Property Owner | | 11330 Portlance | | | Detroit | MI | 48205 | |
| Property Owner | | 11359 Portlance | | | Detroit | MI | 48205 | |
| Property Owner | | 11431 College | | | Detroit | MI | 48205 | |
| Property Owner | | 11445 E Mcnichols | | | Detroit | MI | 48205 | |
| Property Owner | | 11446 Kenmoor | | | Detroit | MI | 48205 | |
| Property Owner | | 11451 Whithorn | | | Detroit | MI | 48205 | |
| Property Owner | | 11464 Nashville | | | Detroit | MI | 48205 | |
| Property Owner | | 11486 Minden | | | Detroit | MI | 48205 | |
| Property Owner | | 11495 Nashville | | | Detroit | MI | 48205 | |
| Property Owner | | 11512 Whithorn | | | Detroit | MI | 48205 | |
| Property Owner | | 11534 Engleside | | | Detroit | MI | 48205 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 11550 Sanford | | | Detroit | MI | 48205 | |
| Property Owner | | 11566 Sanford | | | Detroit | MI | 48205 | |
| Property Owner | | 11573 Whithorn | | | Detroit | MI | 48205 | |
| Property Owner | | 11740 Minden | | | Detroit | MI | 48205 | |
| Property Owner | | 11742 Kenmoor | | | Detroit | MI | 48205 | |
| Property Owner | | 11757 Kennebec | | | Detroit | MI | 48205 | |
| Property Owner | | 11760 Kenmoor | | | Detroit | MI | 48205 | |
| Property Owner | | 11766 Whithorn | | | Detroit | MI | 48205 | |
| Property Owner | | 11778 Minden | | | Detroit | MI | 48205 | |
| Property Owner | | 11812 Kennebec | | | Detroit | MI | 48205 | |
| Property Owner | | 11826 Sanford | | | Detroit | MI | 48205 | |
| Property Owner | | 11830 Christy | | | Detroit | MI | 48205 | |
| Property Owner | | 11847 Kenmoor | | | Detroit | MI | 48205 | |
| Property Owner | | 11866 College | | | Detroit | MI | 48205 | |
| Property Owner | | 11871 Christy | | | Detroit | MI | 48205 | |
| Property Owner | | 12000 Gunston | | | Detroit | MI | 48205 | |
| Property Owner | | 12003 St Patrick | | | Detroit | MI | 48205 | |
| Property Owner | | 12010 Greiner | | | Detroit | MI | 48205 | |
| Property Owner | | 12011 College | | | Detroit | MI | 48205 | |
| Property Owner | | 12011 Nashville | | | Detroit | MI | 48205 | |
| Property Owner | | 12016 College | | | Detroit | MI | 48205 | |
| Property Owner | | 12017 Kennebec | | | Detroit | MI | 48205 | |
| Property Owner | | 12026 Sanford | | | Detroit | MI | 48205 | |
| Property Owner | | 12036 Kennebec | | | Detroit | MI | 48205 | |
| Property Owner | | 12066 Minden | | | Detroit | MI | 48205 | |
| Property Owner | | 12074 Minden | | | Detroit | MI | 48205 | |
| Property Owner | | 12142 Minden | | | Detroit | MI | 48205 | |
| Property Owner | | 12144 Christy | | | Detroit | MI | 48205 | |
| Property Owner | | 12172 Findlay | | | Detroit | MI | 48205 | |
| Property Owner | | 12196 Waltham | | | Detroit | MI | 48205 | |
| Property Owner | | 12441 Dresden | | | Detroit | MI | 48205 | |
| Property Owner | | 12442 Racine | | | Detroit | MI | 48205 | |
| Property Owner | | 12445 E State Fair | | | Detroit | MI | 48205 | |
| Property Owner | | 12459 Barlow | | | Detroit | MI | 48205 | |
| Property Owner | | 12546 Goulburn | | | Detroit | MI | 48205 | |
| Property Owner | | 12549 Goulburn | | | Detroit | MI | 48205 | |
| Property Owner | | 12601 Hayes | | | Detroit | MI | 48205 | |
| Property Owner | | 12603 Waltham | | | Detroit | MI | 48205 | |
| Property Owner | | 12607 Gunston | | | Detroit | MI | 48205 | |
| Property Owner | | 12630 Gunston | | | Detroit | MI | 48205 | |
| Property Owner | | 12643 Barlow | | | Detroit | MI | 48205 | |
| Property Owner | | 12655 E Mcnichols | | | Detroit | MI | 48205 | |
| Property Owner | | 12707 Strasburg | | | Detroit | MI | 48205 | |
| Property Owner | | 12714 Fournier | | | Detroit | MI | 48205 | |
| Property Owner | | 12715 Waltham | | | Detroit | MI | 48205 | |
| Property Owner | | 12750 Dresden | | | Detroit | MI | 48205 | |
| Property Owner | | 12755 Flanders | | | Detroit | MI | 48205 | |
| Property Owner | | 12823 Alcoy | | | Detroit | MI | 48205 | |
| Property Owner | | 12827 Hickory | | | Detroit | MI | 48205 | |
| Property Owner | | 12840 Dresden | | | Detroit | MI | 48205 | |
| Property Owner | | 12845 August | | | Detroit | MI | 48205 | |
| Property Owner | | 12846 Hickory | | | Detroit | MI | 48205 | |
| Property Owner | | 12850 August | | | Detroit | MI | 48205 | |
| Property Owner | | 13055 Filbert | | | Detroit | MI | 48205 | |
| Property Owner | | 13061 Loretto | | | Detroit | MI | 48205 | |
| Property Owner | | 13128 August | | | Detroit | MI | 48205 | |
| Property Owner | | 13139 Filbert | | | Detroit | MI | 48205 | |
| Property Owner | | 13139 Jane | | | Detroit | MI | 48205 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 13140 E Mcnichols | | | Detroit | MI | 48205 | |
| Property Owner | | 13329 Manning | | | Detroit | MI | 48205 | |
| Property Owner | | 13342 Filbert | | | Detroit | MI | 48205 | |
| Property Owner | | 13365 Young | | | Detroit | MI | 48205 | |
| Property Owner | | 13379 Young | | | Detroit | MI | 48205 | |
| Property Owner | | 13435 Greiner | | | Detroit | MI | 48205 | |
| Property Owner | | 13518 Greiner | | | Detroit | MI | 48205 | |
| Property Owner | | 13540 E State Fair | | | Detroit | MI | 48205 | |
| Property Owner | | 13625 Cedargrove | | | Detroit | MI | 48205 | |
| Property Owner | | 13632 Liberal | | | Detroit | MI | 48205 | |
| Property Owner | | 13638 Cedargrove | | | Detroit | MI | 48205 | |
| Property Owner | | 13641 Liberal | | | Detroit | MI | 48205 | |
| Property Owner | | 13666 Glenwood | | | Detroit | MI | 48205 | |
| Property Owner | | 13668 Linnhurst | | | Detroit | MI | 48205 | |
| Property Owner | | 13803 Collingham | | | Detroit | MI | 48205 | |
| Property Owner | | 13810 E Eight Mile | | | Detroit | MI | 48205 | |
| Property Owner | | 13810 Pinewood | | | Detroit | MI | 48205 | |
| Property Owner | | 13820 E Eight Mile | | | Detroit | MI | 48205 | |
| Property Owner | | 13821 E State Fair | | | Detroit | MI | 48205 | |
| Property Owner | | 13824 Carlisle | | | Detroit | MI | 48205 | |
| Property Owner | | 13825 Manning | | | Detroit | MI | 48205 | |
| Property Owner | | 13830 Liberal | | | Detroit | MI | 48205 | |
| Property Owner | | 13848 Pinewood | | | Detroit | MI | 48205 | |
| Property Owner | | 13859 Linnhurst | | | Detroit | MI | 48205 | |
| Property Owner | | 13860 Collingham | | | Detroit | MI | 48205 | |
| Property Owner | | 13866 Linnhurst | | | Detroit | MI | 48205 | |
| Property Owner | | 13868 Eastburn | | | Detroit | MI | 48205 | |
| Property Owner | | 13871 Bringard Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 13901 Edmore Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 13907 Fairmount Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 13909 Manning | | | Detroit | MI | 48205 | |
| Property Owner | | 13915 Bringard Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 13917 E State Fair | | | Detroit | MI | 48205 | |
| Property Owner | | 13917 Rossini Drive | | | Detroit | MI | 48205 | |
| Property Owner | | 13945 Hazelridge | | | Detroit | MI | 48205 | |
| Property Owner | | 13957 Alma | | | Detroit | MI | 48205 | |
| Property Owner | | 14000 E State Fair | | | Detroit | MI | 48205 | |
| Property Owner | | 14005 Glenwood | | | Detroit | MI | 48205 | |
| Property Owner | | 14010 Carlisle | | | Detroit | MI | 48205 | |
| Property Owner | | 14022 Eastburn | | | Detroit | MI | 48205 | |
| Property Owner | | 14028 Hazelridge | | | Detroit | MI | 48205 | |
| Property Owner | | 14047 Carlisle | | | Detroit | MI | 48205 | |
| Property Owner | | 14068 Collingham | | | Detroit | MI | 48205 | |
| Property Owner | | 14070 E Eight Mile | | | Detroit | MI | 48205 | |
| Property Owner | | 14072 Tacoma | | | Detroit | MI | 48205 | |
| Property Owner | | 14073 Manning | | | Detroit | MI | 48205 | |
| Property Owner | | 14074 Collingham | | | Detroit | MI | 48205 | |
| Property Owner | | 14100 E State Fair | | | Detroit | MI | 48205 | |
| Property Owner | | 14102 Carlisle | | | Detroit | MI | 48205 | |
| Property Owner | | 14110 Collingham | | | Detroit | MI | 48205 | |
| Property Owner | | 14110 Fairmount Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 14114 Park Grove | | | Detroit | MI | 48205 | |
| Property Owner | | 14116 Cedargrove | | | Detroit | MI | 48205 | |
| Property Owner | | 14130 Rochelle | | | Detroit | MI | 48205 | |
| Property Owner | | 14141 Collingham | | | Detroit | MI | 48205 | |
| Property Owner | | 14161 Carlisle | | | Detroit | MI | 48205 | |
| Property Owner | | 14162 Carlisle | | | Detroit | MI | 48205 | |
| Property Owner | | 14181 Spring Garden | | | Detroit | MI | 48205 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 14191 Eastburn | | | Detroit | MI | 48205 | |
| Property Owner | | 14200 Park Grove | | | Detroit | MI | 48205 | |
| Property Owner | | 14214 Mayfield | | | Detroit | MI | 48205 | |
| Property Owner | | 14221 Jane | | | Detroit | MI | 48205 | |
| Property Owner | | 14257 Houston-whittier | | | Detroit | MI | 48205 | |
| Property Owner | | 14267 Saratoga | | | Detroit | MI | 48205 | |
| Property Owner | | 14275 Linnhurst | | | Detroit | MI | 48205 | |
| Property Owner | | 14289 Cedargrove | | | Detroit | MI | 48205 | |
| Property Owner | | 14296 Linnhurst | | | Detroit | MI | 48205 | |
| Property Owner | | 14409 Young | | | Detroit | MI | 48205 | |
| Property Owner | | 14427 E State Fair | | | Detroit | MI | 48205 | |
| Property Owner | | 14437 Park Grove | | | Detroit | MI | 48205 | |
| Property Owner | | 14453 Maddelein | | | Detroit | MI | 48205 | |
| Property Owner | | 14458 Eastwood | | | Detroit | MI | 48205 | |
| Property Owner | | 14467 Mayfield | | | Detroit | MI | 48205 | |
| Property Owner | | 14476 Maddelein | | | Detroit | MI | 48205 | |
| Property Owner | | 14481 Carlisle | | | Detroit | MI | 48205 | |
| Property Owner | | 14481 Seymour | | | Detroit | MI | 48205 | |
| Property Owner | | 14489 Seymour | | | Detroit | MI | 48205 | |
| Property Owner | | 14500 Fordham | | | Detroit | MI | 48205 | |
| Property Owner | | 14508 Carlisle | | | Detroit | MI | 48205 | |
| Property Owner | | 14508 Spring Garden | | | Detroit | MI | 48205 | |
| Property Owner | | 14510 Liberal | | | Detroit | MI | 48205 | |
| Property Owner | | 14515 Rochelle | | | Detroit | MI | 48205 | |
| Property Owner | | 14542 Manning | | | Detroit | MI | 48205 | |
| Property Owner | | 14578 Lappin | | | Detroit | MI | 48205 | |
| Property Owner | | 14583 Manning | | | Detroit | MI | 48205 | |
| Property Owner | | 14603 Bringard Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 14626 Eastburn | | | Detroit | MI | 48205 | |
| Property Owner | | 14629 Carlisle | | | Detroit | MI | 48205 | |
| Property Owner | | 14631 Collingham | | | Detroit | MI | 48205 | |
| Property Owner | | 14635 Eastburn | | | Detroit | MI | 48205 | |
| Property Owner | | 14646 Mayfield | | | Detroit | MI | 48205 | |
| Property Owner | | 14660 Bringard Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 14689 Carlisle | | | Detroit | MI | 48205 | |
| Property Owner | | 14704 Eastwood | | | Detroit | MI | 48205 | |
| Property Owner | | 14715 Novara | | | Detroit | MI | 48205 | |
| Property Owner | | 14718 Tacoma | | | Detroit | MI | 48205 | |
| Property Owner | | 14742 Liberal | | | Detroit | MI | 48205 | |
| Property Owner | | 14775 Coram | | | Detroit | MI | 48205 | |
| Property Owner | | 14784 Houston-whittier | | | Detroit | MI | 48205 | |
| Property Owner | | 14801 Coram | | | Detroit | MI | 48205 | |
| Property Owner | | 14805 Liberal | | | Detroit | MI | 48205 | |
| Property Owner | | 14810 Rossini Drive | | | Detroit | MI | 48205 | |
| Property Owner | | 14812 Manning | | | Detroit | MI | 48205 | |
| Property Owner | | 14814 Tacoma | | | Detroit | MI | 48205 | |
| Property Owner | | 14825 Rossini Drive | | | Detroit | MI | 48205 | |
| Property Owner | | 14831 E State Fair | | | Detroit | MI | 48205 | |
| Property Owner | | 14835 Seymour | | | Detroit | MI | 48205 | |
| Property Owner | | 14841 Glenwood | | | Detroit | MI | 48205 | |
| Property Owner | | 14841 Liberal | | | Detroit | MI | 48205 | |
| Property Owner | | 14867 Alma | | | Detroit | MI | 48205 | |
| Property Owner | | 14873 Alma | | | Detroit | MI | 48205 | |
| Property Owner | | 14890 Young | | | Detroit | MI | 48205 | |
| Property Owner | | 14910 E Seven Mile | | | Detroit | MI | 48205 | |
| Property Owner | | 14924 E State Fair | | | Detroit | MI | 48205 | |
| Property Owner | | 14944 Novara | | | Detroit | MI | 48205 | |
| Property Owner | | 14952 Tacoma | | | Detroit | MI | 48205 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 14964 Collingham | | | Detroit | MI | 48205 | |
| Property Owner | | 14965 Edmore Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 14965 Lappin | | | Detroit | MI | 48205 | |
| Property Owner | | 14973 Flanders | | | Detroit | MI | 48205 | |
| Property Owner | | 14980 E State Fair | | | Detroit | MI | 48205 | |
| Property Owner | | 14997 Fairmount Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 15000 Young | | | Detroit | MI | 48205 | |
| Property Owner | | 15004 Tacoma | | | Detroit | MI | 48205 | |
| Property Owner | | 15009 Flanders | | | Detroit | MI | 48205 | |
| Property Owner | | 15011 Rochelle | | | Detroit | MI | 48205 | |
| Property Owner | | 15016 Rossini Drive | | | Detroit | MI | 48205 | |
| Property Owner | | 15026 Eastburn | | | Detroit | MI | 48205 | |
| Property Owner | | 15031 Fordham | | | Detroit | MI | 48205 | |
| Property Owner | | 15038 Troester | | | Detroit | MI | 48205 | |
| Property Owner | | 15041 Fairmount Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 15042 Mapleridge | | | Detroit | MI | 48205 | |
| Property Owner | | 15053 Faircrest | | | Detroit | MI | 48205 | |
| Property Owner | | 15054 Manning | | | Detroit | MI | 48205 | |
| Property Owner | | 15071 Mayfield | | | Detroit | MI | 48205 | |
| Property Owner | | 15106 Glenwood | | | Detroit | MI | 48205 | |
| Property Owner | | 15210 Collingham | | | Detroit | MI | 48205 | |
| Property Owner | | 15230 Young | | | Detroit | MI | 48205 | |
| Property Owner | | 15253 Coram | | | Detroit | MI | 48205 | |
| Property Owner | | 15253 Manning | | | Detroit | MI | 48205 | |
| Property Owner | | 15265 Eastwood | | | Detroit | MI | 48205 | |
| Property Owner | | 15268 Tacoma | | | Detroit | MI | 48205 | |
| Property Owner | | 15270 Bringard Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 15271 Eastwood | | | Detroit | MI | 48205 | |
| Property Owner | | 15276 Hazelridge | | | Detroit | MI | 48205 | |
| Property Owner | | 15290 Fairmount Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 15291 Glenwood | | | Detroit | MI | 48205 | |
| Property Owner | | 15292 Tacoma | | | Detroit | MI | 48205 | |
| Property Owner | | 15294 Faircrest | | | Detroit | MI | 48205 | |
| Property Owner | | 15295 Fordham | | | Detroit | MI | 48205 | |
| Property Owner | | 15311 Eastburn | | | Detroit | MI | 48205 | |
| Property Owner | | 15409 Saratoga | | | Detroit | MI | 48205 | |
| Property Owner | | 15424 Saratoga | | | Detroit | MI | 48205 | |
| Property Owner | | 15435 Fairmount Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 15442 Fairmount Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 15451 Linnhurst | | | Detroit | MI | 48205 | |
| Property Owner | | 15473 E State Fair | | | Detroit | MI | 48205 | |
| Property Owner | | 15477 Edmore Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 15491 Fairmount Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 15601 Manning | | | Detroit | MI | 48205 | |
| Property Owner | | 15611 E State Fair | | | Detroit | MI | 48205 | |
| Property Owner | | 15613 Coram | | | Detroit | MI | 48205 | |
| Property Owner | | 15614 Fordham | | | Detroit | MI | 48205 | |
| Property Owner | | 15620 Fordham | | | Detroit | MI | 48205 | |
| Property Owner | | 15642 Novara | | | Detroit | MI | 48205 | |
| Property Owner | | 15645 Carlisle | | | Detroit | MI | 48205 | |
| Property Owner | | 15651 Coram | | | Detroit | MI | 48205 | |
| Property Owner | | 15651 Edmore Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 15652 Eastburn | | | Detroit | MI | 48205 | |
| Property Owner | | 15652 Mapleridge | | | Detroit | MI | 48205 | |
| Property Owner | | 15667 Faircrest | | | Detroit | MI | 48205 | |
| Property Owner | | 15670 Mapleridge | | | Detroit | MI | 48205 | |
| Property Owner | | 15675 Maddelein | | | Detroit | MI | 48205 | |
| Property Owner | | 15708 Eastburn | | | Detroit | MI | 48205 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 15800 Bringard Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 15803 Manning | | | Detroit | MI | 48205 | |
| Property Owner | | 15810 Linnhurst | | | Detroit | MI | 48205 | |
| Property Owner | | 15818 Lappin | | | Detroit | MI | 48205 | |
| Property Owner | | 15827 Faircrest | | | Detroit | MI | 48205 | |
| Property Owner | | 15834 Collingham | | | Detroit | MI | 48205 | |
| Property Owner | | 15839 Eastburn | | | Detroit | MI | 48205 | |
| Property Owner | | 15843 Maddelein | | | Detroit | MI | 48205 | |
| Property Owner | | 15846 Faircrest | | | Detroit | MI | 48205 | |
| Property Owner | | 15851 Manning | | | Detroit | MI | 48205 | |
| Property Owner | | 15853 Fairmount Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 15867 Rossini Drive | | | Detroit | MI | 48205 | |
| Property Owner | | 15875 Saratoga | | | Detroit | MI | 48205 | |
| Property Owner | | 15878 Liberal | | | Detroit | MI | 48205 | |
| Property Owner | | 15886 E Eight Mile | | | Detroit | MI | 48205 | |
| Property Owner | | 15909 Tacoma | | | Detroit | MI | 48205 | |
| Property Owner | | 16000 Coram | | | Detroit | MI | 48205 | |
| Property Owner | | 16001 Fordham | | | Detroit | MI | 48205 | |
| Property Owner | | 16005 E State Fair | | | Detroit | MI | 48205 | |
| Property Owner | | 16026 Eastburn | | | Detroit | MI | 48205 | |
| Property Owner | | 16035 E State Fair | | | Detroit | MI | 48205 | |
| Property Owner | | 16036 Tacoma | | | Detroit | MI | 48205 | |
| Property Owner | | 16061 Rossini Drive | | | Detroit | MI | 48205 | |
| Property Owner | | 16069 Lappin | | | Detroit | MI | 48205 | |
| Property Owner | | 16071 Manning | | | Detroit | MI | 48205 | |
| Property Owner | | 16076 Liberal | | | Detroit | MI | 48205 | |
| Property Owner | | 16086 Carlisle | | | Detroit | MI | 48205 | |
| Property Owner | | 16100 Manning | | | Detroit | MI | 48205 | |
| Property Owner | | 16109 Bringard Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 16205 Eastburn | | | Detroit | MI | 48205 | |
| Property Owner | | 16216 Carlisle | | | Detroit | MI | 48205 | |
| Property Owner | | 16228 Lappin | | | Detroit | MI | 48205 | |
| Property Owner | | 16235 Maddelein | | | Detroit | MI | 48205 | |
| Property Owner | | 16250 Coram | | | Detroit | MI | 48205 | |
| Property Owner | | 16251 Coram | | | Detroit | MI | 48205 | |
| Property Owner | | 16256 Manning | | | Detroit | MI | 48205 | |
| Property Owner | | 16258 Eastburn | | | Detroit | MI | 48205 | |
| Property Owner | | 16260 Coram | | | Detroit | MI | 48205 | |
| Property Owner | | 16261 Edmore Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 16266 Carlisle | | | Detroit | MI | 48205 | |
| Property Owner | | 16270 Tacoma | | | Detroit | MI | 48205 | |
| Property Owner | | 16274 Eastburn | | | Detroit | MI | 48205 | |
| Property Owner | | 16276 Bringard Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 16280 E State Fair | | | Detroit | MI | 48205 | |
| Property Owner | | 16282 Eastburn | | | Detroit | MI | 48205 | |
| Property Owner | | 16282 Tacoma | | | Detroit | MI | 48205 | |
| Property Owner | | 16290 Coram | | | Detroit | MI | 48205 | |
| Property Owner | | 16291 Fairmount Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 16299 Carlisle | | | Detroit | MI | 48205 | |
| Property Owner | | 16309 Manning | | | Detroit | MI | 48205 | |
| Property Owner | | 16411 Novara | | | Detroit | MI | 48205 | |
| Property Owner | | 16428 E Eight Mile | | | Detroit | MI | 48205 | |
| Property Owner | | 16434 Fairmount Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 16444 Manning | | | Detroit | MI | 48205 | |
| Property Owner | | 16467 Bringard Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 16485 E State Fair | | | Detroit | MI | 48205 | |
| Property Owner | | 16508 Collingham | | | Detroit | MI | 48205 | |
| Property Owner | | 16509 Eastburn | | | Detroit | MI | 48205 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 16616 Carlisle | | | Detroit | MI | 48205 | |
| Property Owner | | 16622 Collingham | | | Detroit | MI | 48205 | |
| Property Owner | | 16631 Collingham | | | Detroit | MI | 48205 | |
| Property Owner | | 16646 Collingham | | | Detroit | MI | 48205 | |
| Property Owner | | 16654 Eastburn | | | Detroit | MI | 48205 | |
| Property Owner | | 16665 Collingham | | | Detroit | MI | 48205 | |
| Property Owner | | 16673 Edmore Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 16689 Bringard Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 16712 Bringard Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 16819 Bringard Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 16825 Eastburn | | | Detroit | MI | 48205 | |
| Property Owner | | 16847 Edmore Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 16897 Collingham | | | Detroit | MI | 48205 | |
| Property Owner | | 16908 Collingham | | | Detroit | MI | 48205 | |
| Property Owner | | 16932 Carlisle | | | Detroit | MI | 48205 | |
| Property Owner | | 17131 Gitre | | | Detroit | MI | 48205 | |
| Property Owner | | 17207 Westphalia | | | Detroit | MI | 48205 | |
| Property Owner | | 17224 Waltham | | | Detroit | MI | 48205 | |
| Property Owner | | 17225 Strasburg | | | Detroit | MI | 48205 | |
| Property Owner | | 17261 Goulburn | | | Detroit | MI | 48205 | |
| Property Owner | | 17311 Goulburn | | | Detroit | MI | 48205 | |
| Property Owner | | 17338 Barlow | | | Detroit | MI | 48205 | |
| Property Owner | | 17340 Hoover | | | Detroit | MI | 48205 | |
| Property Owner | | 17349 Strasburg | | | Detroit | MI | 48205 | |
| Property Owner | | 17357 Annott | | | Detroit | MI | 48205 | |
| Property Owner | | 17367 Hamburg | | | Detroit | MI | 48205 | |
| Property Owner | | 17411 Annott | | | Detroit | MI | 48205 | |
| Property Owner | | 17416 Barlow | | | Detroit | MI | 48205 | |
| Property Owner | | 17424 Hamburg | | | Detroit | MI | 48205 | |
| Property Owner | | 17803 Annott | | | Detroit | MI | 48205 | |
| Property Owner | | 17803 Dresden | | | Detroit | MI | 48205 | |
| Property Owner | | 17834 Strasburg | | | Detroit | MI | 48205 | |
| Property Owner | | 17843 Bradford | | | Detroit | MI | 48205 | |
| Property Owner | | 17853 Bradford | | | Detroit | MI | 48205 | |
| Property Owner | | 17886 Annott | | | Detroit | MI | 48205 | |
| Property Owner | | 17893 Rowe | | | Detroit | MI | 48205 | |
| Property Owner | | 18030 Joann | | | Detroit | MI | 48205 | |
| Property Owner | | 18038 Hamburg | | | Detroit | MI | 48205 | |
| Property Owner | | 18046 Dresden | | | Detroit | MI | 48205 | |
| Property Owner | | 18059 Fairport | | | Detroit | MI | 48205 | |
| Property Owner | | 18073 Strasburg | | | Detroit | MI | 48205 | |
| Property Owner | | 18074 Joann | | | Detroit | MI | 48205 | |
| Property Owner | | 18083 Alcoy | | | Detroit | MI | 48205 | |
| Property Owner | | 18088 Pelkey | | | Detroit | MI | 48205 | |
| Property Owner | | 18318 Hayes | | | Detroit | MI | 48205 | |
| Property Owner | | 18400 Waltham | | | Detroit | MI | 48205 | |
| Property Owner | | 18419 Fairport | | | Detroit | MI | 48205 | |
| Property Owner | | 18425 Morang | | | Detroit | MI | 48205 | |
| Property Owner | | 18432 Joann | | | Detroit | MI | 48205 | |
| Property Owner | | 18464 Joann | | | Detroit | MI | 48205 | |
| Property Owner | | 18481 Fairport | | | Detroit | MI | 48205 | |
| Property Owner | | 18495 Goulburn | | | Detroit | MI | 48205 | |
| Property Owner | | 18514 Goulburn | | | Detroit | MI | 48205 | |
| Property Owner | | 18515 Fairport | | | Detroit | MI | 48205 | |
| Property Owner | | 18627 Waltham | | | Detroit | MI | 48205 | |
| Property Owner | | 18637 Hickory | | | Detroit | MI | 48205 | |
| Property Owner | | 18638 Alcoy | | | Detroit | MI | 48205 | |
| Property Owner | | 18640 Hamburg | | | Detroit | MI | 48205 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 18644 Joann | | | Detroit | MI | 48205 | |
| Property Owner | | 18668 Fairport | | | Detroit | MI | 48205 | |
| Property Owner | | 18681 Waltham | | | Detroit | MI | 48205 | |
| Property Owner | | 18685 Hoover | | | Detroit | MI | 48205 | |
| Property Owner | | 18686 Westphalia | | | Detroit | MI | 48205 | |
| Property Owner | | 18694 Joann | | | Detroit | MI | 48205 | |
| Property Owner | | 18704 Alcoy | | | Detroit | MI | 48205 | |
| Property Owner | | 18708 Waltham | | | Detroit | MI | 48205 | |
| Property Owner | | 18709 Fairport | | | Detroit | MI | 48205 | |
| Property Owner | | 18710 Strasburg | | | Detroit | MI | 48205 | |
| Property Owner | | 18715 Morang | | | Detroit | MI | 48205 | |
| Property Owner | | 18819 Morang | | | Detroit | MI | 48205 | |
| Property Owner | | 18911 Hoover | | | Detroit | MI | 48205 | |
| Property Owner | | 18918 Westphalia | | | Detroit | MI | 48205 | |
| Property Owner | | 18920 Alcoy | | | Detroit | MI | 48205 | |
| Property Owner | | 18933 Joann | | | Detroit | MI | 48205 | |
| Property Owner | | 18935 Pelkey | | | Detroit | MI | 48205 | |
| Property Owner | | 18945 Alcoy | | | Detroit | MI | 48205 | |
| Property Owner | | 18946 Hamburg | | | Detroit | MI | 48205 | |
| Property Owner | | 18955 Hickory | | | Detroit | MI | 48205 | |
| Property Owner | | 18955 Pelkey | | | Detroit | MI | 48205 | |
| Property Owner | | 18961 Barlow | | | Detroit | MI | 48205 | |
| Property Owner | | 18961 Fairport | | | Detroit | MI | 48205 | |
| Property Owner | | 18968 Waltham | | | Detroit | MI | 48205 | |
| Property Owner | | 19128 Mapleview | | | Detroit | MI | 48205 | |
| Property Owner | | 19135 Hamburg | | | Detroit | MI | 48205 | |
| Property Owner | | 19157 Bradford | | | Detroit | MI | 48205 | |
| Property Owner | | 19163 Dresden | | | Detroit | MI | 48205 | |
| Property Owner | | 19170 Bradford | | | Detroit | MI | 48205 | |
| Property Owner | | 19175 Bradford | | | Detroit | MI | 48205 | |
| Property Owner | | 19204 Joann | | | Detroit | MI | 48205 | |
| Property Owner | | 19207 Hoyt | | | Detroit | MI | 48205 | |
| Property Owner | | 19214 Fairport | | | Detroit | MI | 48205 | |
| Property Owner | | 19300 Annott | | | Detroit | MI | 48205 | |
| Property Owner | | 19316 Alcoy | | | Detroit | MI | 48205 | |
| Property Owner | | 19321 Dresden | | | Detroit | MI | 48205 | |
| Property Owner | | 19321 Hamburg | | | Detroit | MI | 48205 | |
| Property Owner | | 19332 Annott | | | Detroit | MI | 48205 | |
| Property Owner | | 19366 Westphalia | | | Detroit | MI | 48205 | |
| Property Owner | | 19384 Bradford | | | Detroit | MI | 48205 | |
| Property Owner | | 19384 Hickory | | | Detroit | MI | 48205 | |
| Property Owner | | 19385 Rowe | | | Detroit | MI | 48205 | |
| Property Owner | | 19395 Alcoy | | | Detroit | MI | 48205 | |
| Property Owner | | 19401 Strasburg | | | Detroit | MI | 48205 | |
| Property Owner | | 19408 Westphalia | | | Detroit | MI | 48205 | |
| Property Owner | | 19423 Hoover | | | Detroit | MI | 48205 | |
| Property Owner | | 19430 Schoenherr | | | Detroit | MI | 48205 | |
| Property Owner | | 19524 Hickory | | | Detroit | MI | 48205 | |
| Property Owner | | 19529 Schoenherr | | | Detroit | MI | 48205 | |
| Property Owner | | 19530 Schoenherr | | | Detroit | MI | 48205 | |
| Property Owner | | 19545 Anvil | | | Detroit | MI | 48205 | |
| Property Owner | | 19558 Hickory | | | Detroit | MI | 48205 | |
| Property Owner | | 19560 Westphalia | | | Detroit | MI | 48205 | |
| Property Owner | | 19601 Hickory | | | Detroit | MI | 48205 | |
| Property Owner | | 19617 Rowe | | | Detroit | MI | 48205 | |
| Property Owner | | 19627 Barlow | | | Detroit | MI | 48205 | |
| Property Owner | | 19703 Rowe | | | Detroit | MI | 48205 | |
| Property Owner | | 19724 Westphalia | | | Detroit | MI | 48205 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 19736 Goulburn | | | Detroit | MI | 48205 | |
| Property Owner | | 19736 Rowe | | | Detroit | MI | 48205 | |
| Property Owner | | 19745 Annott | | | Detroit | MI | 48205 | |
| Property Owner | | 19916 Waltham | | | Detroit | MI | 48205 | |
| Property Owner | | 19925 Goulburn | | | Detroit | MI | 48205 | |
| Property Owner | | 19930 Pelkey | | | Detroit | MI | 48205 | |
| Property Owner | | 19932 Alcoy | | | Detroit | MI | 48205 | |
| Property Owner | | 19935 Westphalia | | | Detroit | MI | 48205 | |
| Property Owner | | 19948 Hickory | | | Detroit | MI | 48205 | |
| Property Owner | | 19951 Annott | | | Detroit | MI | 48205 | |
| Property Owner | | 19953 Fairport | | | Detroit | MI | 48205 | |
| Property Owner | | 19953 Goulburn | | | Detroit | MI | 48205 | |
| Property Owner | | 19956 Fairport | | | Detroit | MI | 48205 | |
| Property Owner | | 19962 Waltham | | | Detroit | MI | 48205 | |
| Property Owner | | 19968 Strasburg | | | Detroit | MI | 48205 | |
| Property Owner | | 19975 Barlow | | | Detroit | MI | 48205 | |
| Property Owner | | 20013 Regent Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 20019 Dresden | | | Detroit | MI | 48205 | |
| Property Owner | | 20019 Goulburn | | | Detroit | MI | 48205 | |
| Property Owner | | 20026 Hamburg | | | Detroit | MI | 48205 | |
| Property Owner | | 20027 Fairport | | | Detroit | MI | 48205 | |
| Property Owner | | 20027 Rowe | | | Detroit | MI | 48205 | |
| Property Owner | | 20028 Dresden | | | Detroit | MI | 48205 | |
| Property Owner | | 20028 Hickory | | | Detroit | MI | 48205 | |
| Property Owner | | 20036 Goulburn | | | Detroit | MI | 48205 | |
| Property Owner | | 20043 Fairport | | | Detroit | MI | 48205 | |
| Property Owner | | 20051 Barlow | | | Detroit | MI | 48205 | |
| Property Owner | | 20060 Rowe | | | Detroit | MI | 48205 | |
| Property Owner | | 20066 Joann | | | Detroit | MI | 48205 | |
| Property Owner | | 20074 Goulburn | | | Detroit | MI | 48205 | |
| Property Owner | | 20075 Bradford | | | Detroit | MI | 48205 | |
| Property Owner | | 20084 Pelkey | | | Detroit | MI | 48205 | |
| Property Owner | | 20090 Joann | | | Detroit | MI | 48205 | |
| Property Owner | | 20101 Annott | | | Detroit | MI | 48205 | |
| Property Owner | | 20106 Joann | | | Detroit | MI | 48205 | |
| Property Owner | | 20109 Annott | | | Detroit | MI | 48205 | |
| Property Owner | | 20114 Regent Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 20210 Pelkey | | | Detroit | MI | 48205 | |
| Property Owner | | 20213 Strasburg | | | Detroit | MI | 48205 | |
| Property Owner | | 20227 Fairport | | | Detroit | MI | 48205 | |
| Property Owner | | 20228 Rowe | | | Detroit | MI | 48205 | |
| Property Owner | | 20235 Joann | | | Detroit | MI | 48205 | |
| Property Owner | | 20246 Barlow | | | Detroit | MI | 48205 | |
| Property Owner | | 20258 Goulburn | | | Detroit | MI | 48205 | |
| Property Owner | | 20258 Hickory | | | Detroit | MI | 48205 | |
| Property Owner | | 20275 Bradford | | | Detroit | MI | 48205 | |
| Property Owner | | 20308 Joann | | | Detroit | MI | 48205 | |
| Property Owner | | 20312 Barlow | | | Detroit | MI | 48205 | |
| Property Owner | | 20315 Alcoy | | | Detroit | MI | 48205 | |
| Property Owner | | 20316 Westphalia | | | Detroit | MI | 48205 | |
| Property Owner | | 20323 Barlow | | | Detroit | MI | 48205 | |
| Property Owner | | 20520 Hickory | | | Detroit | MI | 48205 | |
| Property Owner | | 20522 Regent Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 20534 Schoenherr | | | Detroit | MI | 48205 | |
| Property Owner | | 20537 Westphalia | | | Detroit | MI | 48205 | |
| Property Owner | | 20560 Alcoy | | | Detroit | MI | 48205 | |
| Property Owner | | 20561 Goulburn | | | Detroit | MI | 48205 | |
| Property Owner | | 20567 Alcoy | | | Detroit | MI | 48205 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 20571 Strasburg | | | Detroit | MI | 48205 | |
| Property Owner | | 11030 Findlay | | | Detroit | MI | 48205 | |
| Property Owner | | 11035 Flanders | | | Detroit | MI | 48205 | |
| Property Owner | | 11055 College | | | Detroit | MI | 48205 | |
| Property Owner | | 11074 Nashville | | | Detroit | MI | 48205 | |
| Property Owner | | 11076 St Patrick | | | Detroit | MI | 48205 | |
| Property Owner | | 11114 Kennebec | | | Detroit | MI | 48205 | |
| Property Owner | | 11121 Kennebec | | | Detroit | MI | 48205 | |
| Property Owner | | 11146 Findlay | | | Detroit | MI | 48205 | |
| Property Owner | | 11216 Engleside | | | Detroit | MI | 48205 | |
| Property Owner | | 11218 Nashville | | | Detroit | MI | 48205 | |
| Property Owner | | 11256 Nashville | | | Detroit | MI | 48205 | |
| Property Owner | | 11273 College | | | Detroit | MI | 48205 | |
| Property Owner | | 11317 Christy | | | Detroit | MI | 48205 | |
| Property Owner | | 11403 St Patrick | | | Detroit | MI | 48205 | |
| Property Owner | | 11410 Portlance | | | Detroit | MI | 48205 | |
| Property Owner | | 11418 Kennebec | | | Detroit | MI | 48205 | |
| Property Owner | | 11421 Engleside | | | Detroit | MI | 48205 | |
| Property Owner | | 11430 Nashville | | | Detroit | MI | 48205 | |
| Property Owner | | 11430 Sanford | | | Detroit | MI | 48205 | |
| Property Owner | | 11445 Kenmoor | | | Detroit | MI | 48205 | |
| Property Owner | | 11468 Portlance | | | Detroit | MI | 48205 | |
| Property Owner | | 11470 College | | | Detroit | MI | 48205 | |
| Property Owner | | 11475 St Patrick | | | Detroit | MI | 48205 | |
| Property Owner | | 11480 Minden | | | Detroit | MI | 48205 | |
| Property Owner | | 11516 Nashville | | | Detroit | MI | 48205 | |
| Property Owner | | 11534 Nashville | | | Detroit | MI | 48205 | |
| Property Owner | | 11545 Findlay | | | Detroit | MI | 48205 | |
| Property Owner | | 11627 E State Fair | | | Detroit | MI | 48205 | |
| Property Owner | | 11700 Kenmoor | | | Detroit | MI | 48205 | |
| Property Owner | | 11736 Christy | | | Detroit | MI | 48205 | |
| Property Owner | | 11750 Christy | | | Detroit | MI | 48205 | |
| Property Owner | | 11761 Christy | | | Detroit | MI | 48205 | |
| Property Owner | | 11766 Nashville | | | Detroit | MI | 48205 | |
| Property Owner | | 11769 Christy | | | Detroit | MI | 48205 | |
| Property Owner | | 11798 Kenmoor | | | Detroit | MI | 48205 | |
| Property Owner | | 11805 Kenmoor | | | Detroit | MI | 48205 | |
| Property Owner | | 11836 Engleside | | | Detroit | MI | 48205 | |
| Property Owner | | 11845 Christy | | | Detroit | MI | 48205 | |
| Property Owner | | 11861 Engleside | | | Detroit | MI | 48205 | |
| Property Owner | | 11935 Hamburg | | | Detroit | MI | 48205 | |
| Property Owner | | 11980 Gratiot | | | Detroit | MI | 48205 | |
| Property Owner | | 12000 Engleside | | | Detroit | MI | 48205 | |
| Property Owner | | 12041 Nashville | | | Detroit | MI | 48205 | |
| Property Owner | | 12065 Minden | | | Detroit | MI | 48205 | |
| Property Owner | | 12135 Christy | | | Detroit | MI | 48205 | |
| Property Owner | | 12181 Flanders | | | Detroit | MI | 48205 | |
| Property Owner | | 12261 Jane | | | Detroit | MI | 48205 | |
| Property Owner | | 12318 E Seven Mile | | | Detroit | MI | 48205 | |
| Property Owner | | 12340 Jane | | | Detroit | MI | 48205 | |
| Property Owner | | 12399 Fairport | | | Detroit | MI | 48205 | |
| Property Owner | | 12406 Garnet | | | Detroit | MI | 48205 | |
| Property Owner | | 12620 Strasburg | | | Detroit | MI | 48205 | |
| Property Owner | | 12644 Westphalia | | | Detroit | MI | 48205 | |
| Property Owner | | 12661 Hamburg | | | Detroit | MI | 48205 | |
| Property Owner | | 12666 August | | | Detroit | MI | 48205 | |
| Property Owner | | 12674 August | | | Detroit | MI | 48205 | |
| Property Owner | | 12694 Gitre | | | Detroit | MI | 48205 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 12708 Barlow | | | Detroit | MI | 48205 | |
| Property Owner | | 12711 Greiner | | | Detroit | MI | 48205 | |
| Property Owner | | 12740 Conner | | | Detroit | MI | 48205 | |
| Property Owner | | 12774 Jane | | | Detroit | MI | 48205 | |
| Property Owner | | 12800 Gunston | | | Detroit | MI | 48205 | |
| Property Owner | | 12814 Flanders | | | Detroit | MI | 48205 | |
| Property Owner | | 12830 Hayes | | | Detroit | MI | 48205 | |
| Property Owner | | 12918 Hayes | | | Detroit | MI | 48205 | |
| Property Owner | | 13000 E Eight Mile | | | Detroit | MI | 48205 | |
| Property Owner | | 13057 Alma | | | Detroit | MI | 48205 | |
| Property Owner | | 13067 Jane | | | Detroit | MI | 48205 | |
| Property Owner | | 13100 Filbert | | | Detroit | MI | 48205 | |
| Property Owner | | 13102 Greiner | | | Detroit | MI | 48205 | |
| Property Owner | | 13102 Loretto | | | Detroit | MI | 48205 | |
| Property Owner | | 13110 Houston-whittier | | | Detroit | MI | 48205 | |
| Property Owner | | 13136 August | | | Detroit | MI | 48205 | |
| Property Owner | | 13147 Houston-whittier | | | Detroit | MI | 48205 | |
| Property Owner | | 13350 Filbert | | | Detroit | MI | 48205 | |
| Property Owner | | 13375 Loretto | | | Detroit | MI | 48205 | |
| Property Owner | | 13430 Tacoma | | | Detroit | MI | 48205 | |
| Property Owner | | 13431 E State Fair | | | Detroit | MI | 48205 | |
| Property Owner | | 13628 Tacoma | | | Detroit | MI | 48205 | |
| Property Owner | | 13632 Gratiot | | | Detroit | MI | 48205 | |
| Property Owner | | 13660 Tacoma | | | Detroit | MI | 48205 | |
| Property Owner | | 13662 Pfent | | | Detroit | MI | 48205 | |
| Property Owner | | 13680 E State Fair | | | Detroit | MI | 48205 | |
| Property Owner | | 13686 Edmore Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 13689 Cedargrove | | | Detroit | MI | 48205 | |
| Property Owner | | 13750 Eastwood | | | Detroit | MI | 48205 | |
| Property Owner | | 13804 Park Grove | | | Detroit | MI | 48205 | |
| Property Owner | | 13807 Seymour | | | Detroit | MI | 48205 | |
| Property Owner | | 13816 Collingham | | | Detroit | MI | 48205 | |
| Property Owner | | 13832 Pinewood | | | Detroit | MI | 48205 | |
| Property Owner | | 13839 Carlisle | | | Detroit | MI | 48205 | |
| Property Owner | | 13842 Rossini Drive | | | Detroit | MI | 48205 | |
| Property Owner | | 13848 Eastwood | | | Detroit | MI | 48205 | |
| Property Owner | | 13854 Tacoma | | | Detroit | MI | 48205 | |
| Property Owner | | 13857 Glenwood | | | Detroit | MI | 48205 | |
| Property Owner | | 13874 Linnhurst | | | Detroit | MI | 48205 | |
| Property Owner | | 13884 Bringard Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 13885 Liberal | | | Detroit | MI | 48205 | |
| Property Owner | | 13889 Tacoma | | | Detroit | MI | 48205 | |
| Property Owner | | 13892 Fordham | | | Detroit | MI | 48205 | |
| Property Owner | | 13893 Pinewood | | | Detroit | MI | 48205 | |
| Property Owner | | 13895 Edmore Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 13918 E State Fair | | | Detroit | MI | 48205 | |
| Property Owner | | 13982 Mayfield | | | Detroit | MI | 48205 | |
| Property Owner | | 14003 E Seven Mile | | | Detroit | MI | 48205 | |
| Property Owner | | 14008 Park Grove | | | Detroit | MI | 48205 | |
| Property Owner | | 14028 Pfent | | | Detroit | MI | 48205 | |
| Property Owner | | 14041 Edmore Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 14050 E Eight Mile | | | Detroit | MI | 48205 | |
| Property Owner | | 14057 Carlisle | | | Detroit | MI | 48205 | |
| Property Owner | | 14059 E Seven Mile | | | Detroit | MI | 48205 | |
| Property Owner | | 14061 Glenwood | | | Detroit | MI | 48205 | |
| Property Owner | | 14065 Manning | | | Detroit | MI | 48205 | |
| Property Owner | | 14088 Faircrest | | | Detroit | MI | 48205 | |
| Property Owner | | 14098 Gratiot | | | Detroit | MI | 48205 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 14102 Seymour | | | Detroit | MI | 48205 | |
| Property Owner | | 14107 Park Grove | | | Detroit | MI | 48205 | |
| Property Owner | | 14110 Tacoma | | | Detroit | MI | 48205 | |
| Property Owner | | 14111 Carlisle | | | Detroit | MI | 48205 | |
| Property Owner | | 14111 Linnhurst | | | Detroit | MI | 48205 | |
| Property Owner | | 14114 Mayfield | | | Detroit | MI | 48205 | |
| Property Owner | | 14119 Mayfield | | | Detroit | MI | 48205 | |
| Property Owner | | 14138 Pinewood | | | Detroit | MI | 48205 | |
| Property Owner | | 14145 Seymour | | | Detroit | MI | 48205 | |
| Property Owner | | 14150 Edmore Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 14161 E State Fair | | | Detroit | MI | 48205 | |
| Property Owner | | 14161 Spring Garden | | | Detroit | MI | 48205 | |
| Property Owner | | 14164 Gratiot | | | Detroit | MI | 48205 | |
| Property Owner | | 14164 Liberal | | | Detroit | MI | 48205 | |
| Property Owner | | 14171 Alma | | | Detroit | MI | 48205 | |
| Property Owner | | 14189 Collingham | | | Detroit | MI | 48205 | |
| Property Owner | | 14191 Rochelle | | | Detroit | MI | 48205 | |
| Property Owner | | 14210 Seymour | | | Detroit | MI | 48205 | |
| Property Owner | | 14219 Flanders | | | Detroit | MI | 48205 | |
| Property Owner | | 14219 Saratoga | | | Detroit | MI | 48205 | |
| Property Owner | | 14230 Faircrest | | | Detroit | MI | 48205 | |
| Property Owner | | 14238 Glenwood | | | Detroit | MI | 48205 | |
| Property Owner | | 14252 Spring Garden | | | Detroit | MI | 48205 | |
| Property Owner | | 14261 Mapleridge | | | Detroit | MI | 48205 | |
| Property Owner | | 14290 Jane | | | Detroit | MI | 48205 | |
| Property Owner | | 14417 Hazelridge | | | Detroit | MI | 48205 | |
| Property Owner | | 14430 Tacoma | | | Detroit | MI | 48205 | |
| Property Owner | | 14434 Bringard Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 14434 Houston-whittier | | | Detroit | MI | 48205 | |
| Property Owner | | 14466 Rochelle | | | Detroit | MI | 48205 | |
| Property Owner | | 14466 Seymour | | | Detroit | MI | 48205 | |
| Property Owner | | 14482 Eastburn | | | Detroit | MI | 48205 | |
| Property Owner | | 14485 Flanders | | | Detroit | MI | 48205 | |
| Property Owner | | 14491 Fairmount Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 14503 Hazelridge | | | Detroit | MI | 48205 | |
| Property Owner | | 14600 Cedargrove | | | Detroit | MI | 48205 | |
| Property Owner | | 14600 Mayfield | | | Detroit | MI | 48205 | |
| Property Owner | | 14640 Hazelridge | | | Detroit | MI | 48205 | |
| Property Owner | | 14644 Fordham | | | Detroit | MI | 48205 | |
| Property Owner | | 14665 Spring Garden | | | Detroit | MI | 48205 | |
| Property Owner | | 14668 Cedargrove | | | Detroit | MI | 48205 | |
| Property Owner | | 14691 Bringard Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 14700 Novara | | | Detroit | MI | 48205 | |
| Property Owner | | 14703 Alma | | | Detroit | MI | 48205 | |
| Property Owner | | 14707 Bringard Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 14731 E Seven Mile | | | Detroit | MI | 48205 | |
| Property Owner | | 14744 Maddelein | | | Detroit | MI | 48205 | |
| Property Owner | | 14745 Manning | | | Detroit | MI | 48205 | |
| Property Owner | | 14759 Tacoma | | | Detroit | MI | 48205 | |
| Property Owner | | 14774 Liberal | | | Detroit | MI | 48205 | |
| Property Owner | | 14804 Novara | | | Detroit | MI | 48205 | |
| Property Owner | | 14810 Spring Garden | | | Detroit | MI | 48205 | |
| Property Owner | | 14818 Spring Garden | | | Detroit | MI | 48205 | |
| Property Owner | | 14819 E State Fair | | | Detroit | MI | 48205 | |
| Property Owner | | 14824 Fairmount Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 14824 Park Grove | | | Detroit | MI | 48205 | |
| Property Owner | | 14840 Faircrest | | | Detroit | MI | 48205 | |
| Property Owner | | 14841 Bringard Dr | | | Detroit | MI | 48205 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 14847 Faircrest | | | Detroit | MI | 48205 | |
| Property Owner | | 14854 Troester | | | Detroit | MI | 48205 | |
| Property Owner | | 14859 Cedargrove | | | Detroit | MI | 48205 | |
| Property Owner | | 14881 Mapleridge | | | Detroit | MI | 48205 | |
| Property Owner | | 14885 Houston-whittier | | | Detroit | MI | 48205 | |
| Property Owner | | 14903 Flanders | | | Detroit | MI | 48205 | |
| Property Owner | | 14912 Coram | | | Detroit | MI | 48205 | |
| Property Owner | | 14916 E Seven Mile | | | Detroit | MI | 48205 | |
| Property Owner | | 14916 Edmore Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 14925 Rossini Drive | | | Detroit | MI | 48205 | |
| Property Owner | | 14931 Flanders | | | Detroit | MI | 48205 | |
| Property Owner | | 14951 Coram | | | Detroit | MI | 48205 | |
| Property Owner | | 14963 Novara | | | Detroit | MI | 48205 | |
| Property Owner | | 14967 Tacoma | | | Detroit | MI | 48205 | |
| Property Owner | | 14968 Coram | | | Detroit | MI | 48205 | |
| Property Owner | | 14976 Manning | | | Detroit | MI | 48205 | |
| Property Owner | | 15010 Troester | | | Detroit | MI | 48205 | |
| Property Owner | | 15016 Cedargrove | | | Detroit | MI | 48205 | |
| Property Owner | | 15019 Troester | | | Detroit | MI | 48205 | |
| Property Owner | | 15027 Rossini Drive | | | Detroit | MI | 48205 | |
| Property Owner | | 15030 E State Fair | | | Detroit | MI | 48205 | |
| Property Owner | | 15038 Mayfield | | | Detroit | MI | 48205 | |
| Property Owner | | 15040 Eastburn | | | Detroit | MI | 48205 | |
| Property Owner | | 15042 Carlisle | | | Detroit | MI | 48205 | |
| Property Owner | | 15044 Young | | | Detroit | MI | 48205 | |
| Property Owner | | 15045 Fordham | | | Detroit | MI | 48205 | |
| Property Owner | | 15045 Rochelle | | | Detroit | MI | 48205 | |
| Property Owner | | 15051 Liberal | | | Detroit | MI | 48205 | |
| Property Owner | | 15055 Seymour | | | Detroit | MI | 48205 | |
| Property Owner | | 15060 Hazelridge | | | Detroit | MI | 48205 | |
| Property Owner | | 15087 Mapleridge | | | Detroit | MI | 48205 | |
| Property Owner | | 15090 Rochelle | | | Detroit | MI | 48205 | |
| Property Owner | | 15116 Park Grove | | | Detroit | MI | 48205 | |
| Property Owner | | 15221 Coram | | | Detroit | MI | 48205 | |
| Property Owner | | 15250 Fairmount Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 15251 Eastwood | | | Detroit | MI | 48205 | |
| Property Owner | | 15254 Troester | | | Detroit | MI | 48205 | |
| Property Owner | | 15255 Young | | | Detroit | MI | 48205 | |
| Property Owner | | 15259 E State Fair | | | Detroit | MI | 48205 | |
| Property Owner | | 15263 Bringard Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 15273 Carlisle | | | Detroit | MI | 48205 | |
| Property Owner | | 15273 Park Grove | | | Detroit | MI | 48205 | |
| Property Owner | | 15281 Glenwood | | | Detroit | MI | 48205 | |
| Property Owner | | 15292 Linnhurst | | | Detroit | MI | 48205 | |
| Property Owner | | 15303 Saratoga | | | Detroit | MI | 48205 | |
| Property Owner | | 15308 Linnhurst | | | Detroit | MI | 48205 | |
| Property Owner | | 15409 Carlisle | | | Detroit | MI | 48205 | |
| Property Owner | | 15414 Eastburn | | | Detroit | MI | 48205 | |
| Property Owner | | 15415 Mapleridge | | | Detroit | MI | 48205 | |
| Property Owner | | 15421 Troester | | | Detroit | MI | 48205 | |
| Property Owner | | 15425 Eastburn | | | Detroit | MI | 48205 | |
| Property Owner | | 15431 Saratoga | | | Detroit | MI | 48205 | |
| Property Owner | | 15444 Cedargrove | | | Detroit | MI | 48205 | |
| Property Owner | | 15445 Faircrest | | | Detroit | MI | 48205 | |
| Property Owner | | 15446 Edmore Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 15452 Glenwood | | | Detroit | MI | 48205 | |
| Property Owner | | 15470 Fairmount Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 15471 Glenwood | | | Detroit | MI | 48205 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 15475 Cedargrove | | | Detroit | MI | 48205 | |
| Property Owner | | 15478 Spring Garden | | | Detroit | MI | 48205 | |
| Property Owner | | 15481 Saratoga | | | Detroit | MI | 48205 | |
| Property Owner | | 15586 Fordham | | | Detroit | MI | 48205 | |
| Property Owner | | 15605 Park Grove | | | Detroit | MI | 48205 | |
| Property Owner | | 15610 Edmore Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 15616 Collingham | | | Detroit | MI | 48205 | |
| Property Owner | | 15620 Lappin | | | Detroit | MI | 48205 | |
| Property Owner | | 15628 E Seven Mile | | | Detroit | MI | 48205 | |
| Property Owner | | 15638 Collingham | | | Detroit | MI | 48205 | |
| Property Owner | | 15647 Eastwood | | | Detroit | MI | 48205 | |
| Property Owner | | 15650 E Eight Mile | | | Detroit | MI | 48205 | |
| Property Owner | | 15652 Edmore Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 15661 E State Fair | | | Detroit | MI | 48205 | |
| Property Owner | | 15672 Collingham | | | Detroit | MI | 48205 | |
| Property Owner | | 15676 E Seven Mile | | | Detroit | MI | 48205 | |
| Property Owner | | 15682 Rossini Drive | | | Detroit | MI | 48205 | |
| Property Owner | | 15684 Fairmount Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 15685 Coram | | | Detroit | MI | 48205 | |
| Property Owner | | 15706 Lappin | | | Detroit | MI | 48205 | |
| Property Owner | | 15709 E State Fair | | | Detroit | MI | 48205 | |
| Property Owner | | 15814 Collingham | | | Detroit | MI | 48205 | |
| Property Owner | | 15824 Fordham | | | Detroit | MI | 48205 | |
| Property Owner | | 15826 Liberal | | | Detroit | MI | 48205 | |
| Property Owner | | 15845 Carlisle | | | Detroit | MI | 48205 | |
| Property Owner | | 15845 E State Fair | | | Detroit | MI | 48205 | |
| Property Owner | | 15849 Coram | | | Detroit | MI | 48205 | |
| Property Owner | | 15850 Carlisle | | | Detroit | MI | 48205 | |
| Property Owner | | 15850 Lappin | | | Detroit | MI | 48205 | |
| Property Owner | | 15873 Coram | | | Detroit | MI | 48205 | |
| Property Owner | | 15873 Tacoma | | | Detroit | MI | 48205 | |
| Property Owner | | 15878 Faircrest | | | Detroit | MI | 48205 | |
| Property Owner | | 16012 Rossini Drive | | | Detroit | MI | 48205 | |
| Property Owner | | 16026 E State Fair | | | Detroit | MI | 48205 | |
| Property Owner | | 16027 Fordham | | | Detroit | MI | 48205 | |
| Property Owner | | 16036 Coram | | | Detroit | MI | 48205 | |
| Property Owner | | 16037 Edmore Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 16044 Coram | | | Detroit | MI | 48205 | |
| Property Owner | | 16045 Collingham | | | Detroit | MI | 48205 | |
| Property Owner | | 16060 Coram | | | Detroit | MI | 48205 | |
| Property Owner | | 16076 Novara | | | Detroit | MI | 48205 | |
| Property Owner | | 16077 Fairmount Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 16078 E State Fair | | | Detroit | MI | 48205 | |
| Property Owner | | 16080 Eastburn | | | Detroit | MI | 48205 | |
| Property Owner | | 16084 Lappin | | | Detroit | MI | 48205 | |
| Property Owner | | 16085 Novara | | | Detroit | MI | 48205 | |
| Property Owner | | 16087 Rossini Drive | | | Detroit | MI | 48205 | |
| Property Owner | | 16103 Bringard Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 16112 Collingham | | | Detroit | MI | 48205 | |
| Property Owner | | 16218 Eastburn | | | Detroit | MI | 48205 | |
| Property Owner | | 16225 Maddelein | | | Detroit | MI | 48205 | |
| Property Owner | | 16226 Rossini Drive | | | Detroit | MI | 48205 | |
| Property Owner | | 16234 Rossini Drive | | | Detroit | MI | 48205 | |
| Property Owner | | 16236 Tacoma | | | Detroit | MI | 48205 | |
| Property Owner | | 16242 Bringard Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 16244 Liberal | | | Detroit | MI | 48205 | |
| Property Owner | | 16250 Lappin | | | Detroit | MI | 48205 | |
| Property Owner | | 16257 E State Fair | | | Detroit | MI | 48205 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 16264 E State Fair | | | Detroit | MI | 48205 | |
| Property Owner | | 16403 Bringard Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 16421 Bringard Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 16429 Rossini Drive | | | Detroit | MI | 48205 | |
| Property Owner | | 16434 Edmore Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 16445 E State Fair | | | Detroit | MI | 48205 | |
| Property Owner | | 16445 Fairmount Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 16468 Collingham | | | Detroit | MI | 48205 | |
| Property Owner | | 16476 Edmore Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 16487 Carlisle | | | Detroit | MI | 48205 | |
| Property Owner | | 16494 Carlisle | | | Detroit | MI | 48205 | |
| Property Owner | | 16495 Collingham | | | Detroit | MI | 48205 | |
| Property Owner | | 16495 E State Fair | | | Detroit | MI | 48205 | |
| Property Owner | | 16603 Bringard Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 16604 Eastburn | | | Detroit | MI | 48205 | |
| Property Owner | | 16612 Rossini Drive | | | Detroit | MI | 48205 | |
| Property Owner | | 16663 Eastburn | | | Detroit | MI | 48205 | |
| Property Owner | | 16675 Bringard Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 16691 Fairmount Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 16694 Collingham | | | Detroit | MI | 48205 | |
| Property Owner | | 16800 Eastburn | | | Detroit | MI | 48205 | |
| Property Owner | | 16851 Bringard Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 16909 Carlisle | | | Detroit | MI | 48205 | |
| Property Owner | | 17128 Hickory | | | Detroit | MI | 48205 | |
| Property Owner | | 17132 Barlow | | | Detroit | MI | 48205 | |
| Property Owner | | 17133 Bradford | | | Detroit | MI | 48205 | |
| Property Owner | | 17151 Hamburg | | | Detroit | MI | 48205 | |
| Property Owner | | 17165 Bradford | | | Detroit | MI | 48205 | |
| Property Owner | | 17181 Hoover | | | Detroit | MI | 48205 | |
| Property Owner | | 17181 Rowe | | | Detroit | MI | 48205 | |
| Property Owner | | 17196 Waltham | | | Detroit | MI | 48205 | |
| Property Owner | | 17221 Bradford | | | Detroit | MI | 48205 | |
| Property Owner | | 17221 Strasburg | | | Detroit | MI | 48205 | |
| Property Owner | | 17244 Goulburn | | | Detroit | MI | 48205 | |
| Property Owner | | 17316 Bradford | | | Detroit | MI | 48205 | |
| Property Owner | | 17325 Goulburn | | | Detroit | MI | 48205 | |
| Property Owner | | 17331 Dresden | | | Detroit | MI | 48205 | |
| Property Owner | | 17351 Dresden | | | Detroit | MI | 48205 | |
| Property Owner | | 17422 Bradford | | | Detroit | MI | 48205 | |
| Property Owner | | 17613 Rowe | | | Detroit | MI | 48205 | |
| Property Owner | | 17832 Annott | | | Detroit | MI | 48205 | |
| Property Owner | | 18030 Alcoy | | | Detroit | MI | 48205 | |
| Property Owner | | 18080 Strasburg | | | Detroit | MI | 48205 | |
| Property Owner | | 18424 Pelkey | | | Detroit | MI | 48205 | |
| Property Owner | | 18438 Goulburn | | | Detroit | MI | 48205 | |
| Property Owner | | 18452 Fairport | | | Detroit | MI | 48205 | |
| Property Owner | | 18494 Pelkey | | | Detroit | MI | 48205 | |
| Property Owner | | 18503 Goulburn | | | Detroit | MI | 48205 | |
| Property Owner | | 18530 Morang | | | Detroit | MI | 48205 | |
| Property Owner | | 18601 Waltham | | | Detroit | MI | 48205 | |
| Property Owner | | 18637 Alcoy | | | Detroit | MI | 48205 | |
| Property Owner | | 18653 Joann | | | Detroit | MI | 48205 | |
| Property Owner | | 18653 Schoenherr | | | Detroit | MI | 48205 | |
| Property Owner | | 18694 Westphalia | | | Detroit | MI | 48205 | |
| Property Owner | | 18809 Schoenherr | | | Detroit | MI | 48205 | |
| Property Owner | | 18829 Schoenherr | | | Detroit | MI | 48205 | |
| Property Owner | | 18849 Schoenherr | | | Detroit | MI | 48205 | |
| Property Owner | | 18903 Waltham | | | Detroit | MI | 48205 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 18919 Westphalia | | | Detroit | MI | 48205 | |
| Property Owner | | 18920 Hickory | | | Detroit | MI | 48205 | |
| Property Owner | | 18940 Goulburn | | | Detroit | MI | 48205 | |
| Property Owner | | 18940 Pelkey | | | Detroit | MI | 48205 | |
| Property Owner | | 18941 Hamburg | | | Detroit | MI | 48205 | |
| Property Owner | | 18954 Hamburg | | | Detroit | MI | 48205 | |
| Property Owner | | 18959 Strasburg | | | Detroit | MI | 48205 | |
| Property Owner | | 18968 Strasburg | | | Detroit | MI | 48205 | |
| Property Owner | | 18974 Alcoy | | | Detroit | MI | 48205 | |
| Property Owner | | 18975 Schoenherr | | | Detroit | MI | 48205 | |
| Property Owner | | 18983 Hickory | | | Detroit | MI | 48205 | |
| Property Owner | | 18993 Westphalia | | | Detroit | MI | 48205 | |
| Property Owner | | 19004 Morang | | | Detroit | MI | 48205 | |
| Property Owner | | 19118 Dresden | | | Detroit | MI | 48205 | |
| Property Owner | | 19129 Fairport | | | Detroit | MI | 48205 | |
| Property Owner | | 19134 Rowe | | | Detroit | MI | 48205 | |
| Property Owner | | 19141 Annott | | | Detroit | MI | 48205 | |
| Property Owner | | 19141 Waltham | | | Detroit | MI | 48205 | |
| Property Owner | | 19149 Hoover | | | Detroit | MI | 48205 | |
| Property Owner | | 19151 Hoyt | | | Detroit | MI | 48205 | |
| Property Owner | | 19159 Hoyt | | | Detroit | MI | 48205 | |
| Property Owner | | 19172 Hamburg | | | Detroit | MI | 48205 | |
| Property Owner | | 19206 Pelkey | | | Detroit | MI | 48205 | |
| Property Owner | | 19215 Rowe | | | Detroit | MI | 48205 | |
| Property Owner | | 19303 Hickory | | | Detroit | MI | 48205 | |
| Property Owner | | 19313 Dresden | | | Detroit | MI | 48205 | |
| Property Owner | | 19320 Hoover | | | Detroit | MI | 48205 | |
| Property Owner | | 19330 Hamburg | | | Detroit | MI | 48205 | |
| Property Owner | | 19332 Fairport | | | Detroit | MI | 48205 | |
| Property Owner | | 19337 Annott | | | Detroit | MI | 48205 | |
| Property Owner | | 19344 Hoover | | | Detroit | MI | 48205 | |
| Property Owner | | 19358 Pelkey | | | Detroit | MI | 48205 | |
| Property Owner | | 19360 Annott | | | Detroit | MI | 48205 | |
| Property Owner | | 19360 Fairport | | | Detroit | MI | 48205 | |
| Property Owner | | 19366 Hickory | | | Detroit | MI | 48205 | |
| Property Owner | | 19418 Waltham | | | Detroit | MI | 48205 | |
| Property Owner | | 19511 Bradford | | | Detroit | MI | 48205 | |
| Property Owner | | 19520 Annott | | | Detroit | MI | 48205 | |
| Property Owner | | 19529 Hamburg | | | Detroit | MI | 48205 | |
| Property Owner | | 19535 Annott | | | Detroit | MI | 48205 | |
| Property Owner | | 19538 Fairport | | | Detroit | MI | 48205 | |
| Property Owner | | 19545 Dresden | | | Detroit | MI | 48205 | |
| Property Owner | | 19553 Annott | | | Detroit | MI | 48205 | |
| Property Owner | | 19575 Goulburn | | | Detroit | MI | 48205 | |
| Property Owner | | 19576 Westphalia | | | Detroit | MI | 48205 | |
| Property Owner | | 19578 Hamburg | | | Detroit | MI | 48205 | |
| Property Owner | | 19583 Bradford | | | Detroit | MI | 48205 | |
| Property Owner | | 19600 Pelkey | | | Detroit | MI | 48205 | |
| Property Owner | | 19608 Dresden | | | Detroit | MI | 48205 | |
| Property Owner | | 19616 Westphalia | | | Detroit | MI | 48205 | |
| Property Owner | | 19637 Hoover | | | Detroit | MI | 48205 | |
| Property Owner | | 19648 Hoover | | | Detroit | MI | 48205 | |
| Property Owner | | 19709 Hamburg | | | Detroit | MI | 48205 | |
| Property Owner | | 19725 Westphalia | | | Detroit | MI | 48205 | |
| Property Owner | | 19727 Joann | | | Detroit | MI | 48205 | |
| Property Owner | | 19730 Waltham | | | Detroit | MI | 48205 | |
| Property Owner | | 19731 Goulburn | | | Detroit | MI | 48205 | |
| Property Owner | | 19741 Waltham | | | Detroit | MI | 48205 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 19744 Goulburn | | | Detroit | MI | 48205 | |
| Property Owner | | 19917 Hickory | | | Detroit | MI | 48205 | |
| Property Owner | | 19918 Hamburg | | | Detroit | MI | 48205 | |
| Property Owner | | 19922 Westphalia | | | Detroit | MI | 48205 | |
| Property Owner | | 19932 Hickory | | | Detroit | MI | 48205 | |
| Property Owner | | 19946 Strasburg | | | Detroit | MI | 48205 | |
| Property Owner | | 19957 Annott | | | Detroit | MI | 48205 | |
| Property Owner | | 19965 Pelkey | | | Detroit | MI | 48205 | |
| Property Owner | | 19967 Regent Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 19974 Westphalia | | | Detroit | MI | 48205 | |
| Property Owner | | 19996 Hickory | | | Detroit | MI | 48205 | |
| Property Owner | | 20000 Strasburg | | | Detroit | MI | 48205 | |
| Property Owner | | 20019 Bradford | | | Detroit | MI | 48205 | |
| Property Owner | | 20026 Rowe | | | Detroit | MI | 48205 | |
| Property Owner | | 20027 Strasburg | | | Detroit | MI | 48205 | |
| Property Owner | | 20043 Barlow | | | Detroit | MI | 48205 | |
| Property Owner | | 20044 Annott | | | Detroit | MI | 48205 | |
| Property Owner | | 20051 Bradford | | | Detroit | MI | 48205 | |
| Property Owner | | 20051 Fairport | | | Detroit | MI | 48205 | |
| Property Owner | | 20053 Hickory | | | Detroit | MI | 48205 | |
| Property Owner | | 20073 Schoenherr | | | Detroit | MI | 48205 | |
| Property Owner | | 20100 Joann | | | Detroit | MI | 48205 | |
| Property Owner | | 20112 Barlow | | | Detroit | MI | 48205 | |
| Property Owner | | 20115 Westphalia | | | Detroit | MI | 48205 | |
| Property Owner | | 20203 Goulburn | | | Detroit | MI | 48205 | |
| Property Owner | | 20219 Joann | | | Detroit | MI | 48205 | |
| Property Owner | | 20227 Bradford | | | Detroit | MI | 48205 | |
| Property Owner | | 20236 Rowe | | | Detroit | MI | 48205 | |
| Property Owner | | 20242 Joann | | | Detroit | MI | 48205 | |
| Property Owner | | 20244 Fairport | | | Detroit | MI | 48205 | |
| Property Owner | | 20248 Dresden | | | Detroit | MI | 48205 | |
| Property Owner | | 20293 Annott | | | Detroit | MI | 48205 | |
| Property Owner | | 20296 Waltham | | | Detroit | MI | 48205 | |
| Property Owner | | 20298 Fairport | | | Detroit | MI | 48205 | |
| Property Owner | | 20300 Pelkey | | | Detroit | MI | 48205 | |
| Property Owner | | 20321 Hamburg | | | Detroit | MI | 48205 | |
| Property Owner | | 20520 Goulburn | | | Detroit | MI | 48205 | |
| Property Owner | | 20521 Westphalia | | | Detroit | MI | 48205 | |
| Property Owner | | 20530 Strasburg | | | Detroit | MI | 48205 | |
| Property Owner | | 20536 Westphalia | | | Detroit | MI | 48205 | |
| Property Owner | | 20537 Regent Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 20545 Regent Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 10000 E Eight Mile | | | Detroit | MI | 48205 | |
| Property Owner | | 11035 Portlance | | | Detroit | MI | 48205 | |
| Property Owner | | 11045 Minden | | | Detroit | MI | 48205 | |
| Property Owner | | 11050 Sanford | | | Detroit | MI | 48205 | |
| Property Owner | | 11051 Engleside | | | Detroit | MI | 48205 | |
| Property Owner | | 11053 Nashville | | | Detroit | MI | 48205 | |
| Property Owner | | 11054 Engleside | | | Detroit | MI | 48205 | |
| Property Owner | | 11084 Kenmoor | | | Detroit | MI | 48205 | |
| Property Owner | | 11090 Nashville | | | Detroit | MI | 48205 | |
| Property Owner | | 11112 Sanford | | | Detroit | MI | 48205 | |
| Property Owner | | 11154 Portlance | | | Detroit | MI | 48205 | |
| Property Owner | | 11210 Portlance | | | Detroit | MI | 48205 | |
| Property Owner | | 11235 Portlance | | | Detroit | MI | 48205 | |
| Property Owner | | 11251 Kennebec | | | Detroit | MI | 48205 | |
| Property Owner | | 11268 College | | | Detroit | MI | 48205 | |
| Property Owner | | 11274 Minden | | | Detroit | MI | 48205 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 11281 Engleside | | | Detroit | MI | 48205 | |
| Property Owner | | 11302 Nashville | | | Detroit | MI | 48205 | |
| Property Owner | | 11441 Kennebec | | | Detroit | MI | 48205 | |
| Property Owner | | 11451 Findlay | | | Detroit | MI | 48205 | |
| Property Owner | | 11465 Findlay | | | Detroit | MI | 48205 | |
| Property Owner | | 11504 Christy | | | Detroit | MI | 48205 | |
| Property Owner | | 11531 Whithorn | | | Detroit | MI | 48205 | |
| Property Owner | | 11545 Nashville | | | Detroit | MI | 48205 | |
| Property Owner | | 11558 Minden | | | Detroit | MI | 48205 | |
| Property Owner | | 11744 Engleside | | | Detroit | MI | 48205 | |
| Property Owner | | 11791 Engleside | | | Detroit | MI | 48205 | |
| Property Owner | | 11811 Minden | | | Detroit | MI | 48205 | |
| Property Owner | | 11816 Sanford | | | Detroit | MI | 48205 | |
| Property Owner | | 11825 Minden | | | Detroit | MI | 48205 | |
| Property Owner | | 11827 Kenmoor | | | Detroit | MI | 48205 | |
| Property Owner | | 11844 Minden | | | Detroit | MI | 48205 | |
| Property Owner | | 11850 Engleside | | | Detroit | MI | 48205 | |
| Property Owner | | 11851 Christy | | | Detroit | MI | 48205 | |
| Property Owner | | 11857 Sanford | | | Detroit | MI | 48205 | |
| Property Owner | | 11915 Greiner | | | Detroit | MI | 48205 | |
| Property Owner | | 11930 Dresden | | | Detroit | MI | 48205 | |
| Property Owner | | 12003 Minden | | | Detroit | MI | 48205 | |
| Property Owner | | 12020 Greiner | | | Detroit | MI | 48205 | |
| Property Owner | | 12091 Findlay | | | Detroit | MI | 48205 | |
| Property Owner | | 12122 Whithorn | | | Detroit | MI | 48205 | |
| Property Owner | | 12155 Whithorn | | | Detroit | MI | 48205 | |
| Property Owner | | 12201 Gratiot | | | Detroit | MI | 48205 | |
| Property Owner | | 12271 Flanders | | | Detroit | MI | 48205 | |
| Property Owner | | 12297 Flanders | | | Detroit | MI | 48205 | |
| Property Owner | | 12421 Westphalia | | | Detroit | MI | 48205 | |
| Property Owner | | 12450 Dresden | | | Detroit | MI | 48205 | |
| Property Owner | | 12450 Waltham | | | Detroit | MI | 48205 | |
| Property Owner | | 12461 Goulburn | | | Detroit | MI | 48205 | |
| Property Owner | | 12513 E State Fair | | | Detroit | MI | 48205 | |
| Property Owner | | 12515 Dresden | | | Detroit | MI | 48205 | |
| Property Owner | | 12516 Westphalia | | | Detroit | MI | 48205 | |
| Property Owner | | 12517 Fairport | | | Detroit | MI | 48205 | |
| Property Owner | | 12519 Greiner | | | Detroit | MI | 48205 | |
| Property Owner | | 12529 Greiner | | | Detroit | MI | 48205 | |
| Property Owner | | 12541 Dresden | | | Detroit | MI | 48205 | |
| Property Owner | | 12610 Jane | | | Detroit | MI | 48205 | |
| Property Owner | | 12629 Westphalia | | | Detroit | MI | 48205 | |
| Property Owner | | 12650 Barlow | | | Detroit | MI | 48205 | |
| Property Owner | | 12658 Barlow | | | Detroit | MI | 48205 | |
| Property Owner | | 12661 Goulburn | | | Detroit | MI | 48205 | |
| Property Owner | | 12676 Barlow | | | Detroit | MI | 48205 | |
| Property Owner | | 12700 E Mcnichols | | | Detroit | MI | 48205 | |
| Property Owner | | 12739 Joann | | | Detroit | MI | 48205 | |
| Property Owner | | 12750 Flanders | | | Detroit | MI | 48205 | |
| Property Owner | | 12777 Strasburg | | | Detroit | MI | 48205 | |
| Property Owner | | 12790 Jane | | | Detroit | MI | 48205 | |
| Property Owner | | 12806 Flanders | | | Detroit | MI | 48205 | |
| Property Owner | | 12908 Conner | | | Detroit | MI | 48205 | |
| Property Owner | | 12947 E Mcnichols | | | Detroit | MI | 48205 | |
| Property Owner | | 13036 Jane | | | Detroit | MI | 48205 | |
| Property Owner | | 13042 Greiner | | | Detroit | MI | 48205 | |
| Property Owner | | 13055 Canonbury | | | Detroit | MI | 48205 | |
| Property Owner | | 13059 Jane | | | Detroit | MI | 48205 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 13093 Canonbury | | | Detroit | MI | 48205 | |
| Property Owner | | 13208 E Seven Mile | | | Detroit | MI | 48205 | |
| Property Owner | | 13320 Jane | | | Detroit | MI | 48205 | |
| Property Owner | | 13351 Manning | | | Detroit | MI | 48205 | |
| Property Owner | | 13375 Flanders | | | Detroit | MI | 48205 | |
| Property Owner | | 13381 Flanders | | | Detroit | MI | 48205 | |
| Property Owner | | 13445 Flanders | | | Detroit | MI | 48205 | |
| Property Owner | | 13445 Manning | | | Detroit | MI | 48205 | |
| Property Owner | | 13449 Greiner | | | Detroit | MI | 48205 | |
| Property Owner | | 13510 Greiner | | | Detroit | MI | 48205 | |
| Property Owner | | 13542 Gratiot | | | Detroit | MI | 48205 | |
| Property Owner | | 13618 Saratoga | | | Detroit | MI | 48205 | |
| Property Owner | | 13620 Park Grove | | | Detroit | MI | 48205 | |
| Property Owner | | 13621 Linnhurst | | | Detroit | MI | 48205 | |
| Property Owner | | 13629 Carlisle | | | Detroit | MI | 48205 | |
| Property Owner | | 13639 Saratoga | | | Detroit | MI | 48205 | |
| Property Owner | | 13649 Edmore Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 13655 Liberal | | | Detroit | MI | 48205 | |
| Property Owner | | 13661 Pfent | | | Detroit | MI | 48205 | |
| Property Owner | | 13668 Pfent | | | Detroit | MI | 48205 | |
| Property Owner | | 13669 Pfent | | | Detroit | MI | 48205 | |
| Property Owner | | 13683 Park Grove | | | Detroit | MI | 48205 | |
| Property Owner | | 13684 Linnhurst | | | Detroit | MI | 48205 | |
| Property Owner | | 13688 Cedargrove | | | Detroit | MI | 48205 | |
| Property Owner | | 13706 Park Grove | | | Detroit | MI | 48205 | |
| Property Owner | | 13708 Collingham | | | Detroit | MI | 48205 | |
| Property Owner | | 13711 Manning | | | Detroit | MI | 48205 | |
| Property Owner | | 13730 Eastwood | | | Detroit | MI | 48205 | |
| Property Owner | | 13803 Eastwood | | | Detroit | MI | 48205 | |
| Property Owner | | 13822 Seymour | | | Detroit | MI | 48205 | |
| Property Owner | | 13826 Tacoma | | | Detroit | MI | 48205 | |
| Property Owner | | 13827 Collingham | | | Detroit | MI | 48205 | |
| Property Owner | | 13833 E State Fair | | | Detroit | MI | 48205 | |
| Property Owner | | 13836 Liberal | | | Detroit | MI | 48205 | |
| Property Owner | | 13838 E Eight Mile | | | Detroit | MI | 48205 | |
| Property Owner | | 13844 Carlisle | | | Detroit | MI | 48205 | |
| Property Owner | | 13846 Tacoma | | | Detroit | MI | 48205 | |
| Property Owner | | 13850 Saratoga | | | Detroit | MI | 48205 | |
| Property Owner | | 13862 Seymour | | | Detroit | MI | 48205 | |
| Property Owner | | 13864 Manning | | | Detroit | MI | 48205 | |
| Property Owner | | 13879 Liberal | | | Detroit | MI | 48205 | |
| Property Owner | | 13900 Young | | | Detroit | MI | 48205 | |
| Property Owner | | 13913 Edmore Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 13917 Fairmount Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 14010 Rossini Drive | | | Detroit | MI | 48205 | |
| Property Owner | | 14017 Rossini Drive | | | Detroit | MI | 48205 | |
| Property Owner | | 14028 Pinewood | | | Detroit | MI | 48205 | |
| Property Owner | | 14030 Glenwood | | | Detroit | MI | 48205 | |
| Property Owner | | 14033 Eastburn | | | Detroit | MI | 48205 | |
| Property Owner | | 14034 Edmore Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 14034 Manning | | | Detroit | MI | 48205 | |
| Property Owner | | 14035 Rossini Drive | | | Detroit | MI | 48205 | |
| Property Owner | | 14036 Park Grove | | | Detroit | MI | 48205 | |
| Property Owner | | 14046 Faircrest | | | Detroit | MI | 48205 | |
| Property Owner | | 14052 Linnhurst | | | Detroit | MI | 48205 | |
| Property Owner | | 14072 Edmore Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 14078 Tacoma | | | Detroit | MI | 48205 | |
| Property Owner | | 14099 Park Grove | | | Detroit | MI | 48205 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 14103 Fairmount Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 14110 Eastburn | | | Detroit | MI | 48205 | |
| Property Owner | | 14114 Glenwood | | | Detroit | MI | 48205 | |
| Property Owner | | 14121 E State Fair | | | Detroit | MI | 48205 | |
| Property Owner | | 14125 Eastburn | | | Detroit | MI | 48205 | |
| Property Owner | | 14135 Eastburn | | | Detroit | MI | 48205 | |
| Property Owner | | 14135 Pinewood | | | Detroit | MI | 48205 | |
| Property Owner | | 14135 Troester | | | Detroit | MI | 48205 | |
| Property Owner | | 14139 Tacoma | | | Detroit | MI | 48205 | |
| Property Owner | | 14141 Troester | | | Detroit | MI | 48205 | |
| Property Owner | | 14157 Fairmount Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 14181 Carlisle | | | Detroit | MI | 48205 | |
| Property Owner | | 14189 Gratiot | | | Detroit | MI | 48205 | |
| Property Owner | | 14203 Tacoma | | | Detroit | MI | 48205 | |
| Property Owner | | 14208 Mayfield | | | Detroit | MI | 48205 | |
| Property Owner | | 14227 Eastwood | | | Detroit | MI | 48205 | |
| Property Owner | | 14232 Eastwood | | | Detroit | MI | 48205 | |
| Property Owner | | 14245 Rochelle | | | Detroit | MI | 48205 | |
| Property Owner | | 14251 Rochelle | | | Detroit | MI | 48205 | |
| Property Owner | | 14261 Fordham | | | Detroit | MI | 48205 | |
| Property Owner | | 14268 Glenwood | | | Detroit | MI | 48205 | |
| Property Owner | | 14273 Faircrest | | | Detroit | MI | 48205 | |
| Property Owner | | 14290 Saratoga | | | Detroit | MI | 48205 | |
| Property Owner | | 14338 Flanders | | | Detroit | MI | 48205 | |
| Property Owner | | 14404 Gratiot | | | Detroit | MI | 48205 | |
| Property Owner | | 14411 Tacoma | | | Detroit | MI | 48205 | |
| Property Owner | | 14416 Hazelridge | | | Detroit | MI | 48205 | |
| Property Owner | | 14425 Alma | | | Detroit | MI | 48205 | |
| Property Owner | | 14429 Fordham | | | Detroit | MI | 48205 | |
| Property Owner | | 14445 E Seven Mile | | | Detroit | MI | 48205 | |
| Property Owner | | 14455 Glenwood | | | Detroit | MI | 48205 | |
| Property Owner | | 14460 Coram | | | Detroit | MI | 48205 | |
| Property Owner | | 14460 Fordham | | | Detroit | MI | 48205 | |
| Property Owner | | 14467 Tacoma | | | Detroit | MI | 48205 | |
| Property Owner | | 14475 Cedargrove | | | Detroit | MI | 48205 | |
| Property Owner | | 14481 E State Fair | | | Detroit | MI | 48205 | |
| Property Owner | | 14482 Edmore Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 14489 Alma | | | Detroit | MI | 48205 | |
| Property Owner | | 14490 Bringard Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 14491 Collingham | | | Detroit | MI | 48205 | |
| Property Owner | | 14491 E State Fair | | | Detroit | MI | 48205 | |
| Property Owner | | 14501 E State Fair | | | Detroit | MI | 48205 | |
| Property Owner | | 14511 Flanders | | | Detroit | MI | 48205 | |
| Property Owner | | 14514 Maddelein | | | Detroit | MI | 48205 | |
| Property Owner | | 14515 Rossini Drive | | | Detroit | MI | 48205 | |
| Property Owner | | 14531 Lappin | | | Detroit | MI | 48205 | |
| Property Owner | | 14542 Coram | | | Detroit | MI | 48205 | |
| Property Owner | | 14545 Manning | | | Detroit | MI | 48205 | |
| Property Owner | | 14602 Fairmount Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 14603 Eastwood | | | Detroit | MI | 48205 | |
| Property Owner | | 14616 Young | | | Detroit | MI | 48205 | |
| Property Owner | | 14620 Collingham | | | Detroit | MI | 48205 | |
| Property Owner | | 14627 Eastburn | | | Detroit | MI | 48205 | |
| Property Owner | | 14640 Alma | | | Detroit | MI | 48205 | |
| Property Owner | | 14657 Faircrest | | | Detroit | MI | 48205 | |
| Property Owner | | 14661 Troester | | | Detroit | MI | 48205 | |
| Property Owner | | 14665 Seymour | | | Detroit | MI | 48205 | |
| Property Owner | | 14666 Bringard Dr | | | Detroit | MI | 48205 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 14683 Bringard Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 14695 Mayfield | | | Detroit | MI | 48205 | |
| Property Owner | | 14700 Young | | | Detroit | MI | 48205 | |
| Property Owner | | 14706 Linnhurst | | | Detroit | MI | 48205 | |
| Property Owner | | 14800 Flanders | | | Detroit | MI | 48205 | |
| Property Owner | | 14810 Lappin | | | Detroit | MI | 48205 | |
| Property Owner | | 14814 E State Fair | | | Detroit | MI | 48205 | |
| Property Owner | | 14815 Manning | | | Detroit | MI | 48205 | |
| Property Owner | | 14841 Mayfield | | | Detroit | MI | 48205 | |
| Property Owner | | 14848 Fairmount Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 14868 Young | | | Detroit | MI | 48205 | |
| Property Owner | | 14880 Mapleridge | | | Detroit | MI | 48205 | |
| Property Owner | | 14901 Fairmount Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 14901 Young | | | Detroit | MI | 48205 | |
| Property Owner | | 14902 E State Fair | | | Detroit | MI | 48205 | |
| Property Owner | | 14903 Fordham | | | Detroit | MI | 48205 | |
| Property Owner | | 14910 Gratiot | | | Detroit | MI | 48205 | |
| Property Owner | | 14910 Hazelridge | | | Detroit | MI | 48205 | |
| Property Owner | | 14925 Eastburn | | | Detroit | MI | 48205 | |
| Property Owner | | 14939 Tacoma | | | Detroit | MI | 48205 | |
| Property Owner | | 14950 Gratiot | | | Detroit | MI | 48205 | |
| Property Owner | | 14954 Liberal | | | Detroit | MI | 48205 | |
| Property Owner | | 14988 E State Fair | | | Detroit | MI | 48205 | |
| Property Owner | | 14989 Bringard Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 15001 Seymour | | | Detroit | MI | 48205 | |
| Property Owner | | 15002 Flanders | | | Detroit | MI | 48205 | |
| Property Owner | | 15002 Maddelein | | | Detroit | MI | 48205 | |
| Property Owner | | 15003 Cedargrove | | | Detroit | MI | 48205 | |
| Property Owner | | 15019 Mapleridge | | | Detroit | MI | 48205 | |
| Property Owner | | 15024 Coram | | | Detroit | MI | 48205 | |
| Property Owner | | 15046 Spring Garden | | | Detroit | MI | 48205 | |
| Property Owner | | 15051 E State Fair | | | Detroit | MI | 48205 | |
| Property Owner | | 15051 Tacoma | | | Detroit | MI | 48205 | |
| Property Owner | | 15053 Mayfield | | | Detroit | MI | 48205 | |
| Property Owner | | 15061 Cedargrove | | | Detroit | MI | 48205 | |
| Property Owner | | 15066 Troester | | | Detroit | MI | 48205 | |
| Property Owner | | 15068 Young | | | Detroit | MI | 48205 | |
| Property Owner | | 15074 Alma | | | Detroit | MI | 48205 | |
| Property Owner | | 15200 Edmore Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 15200 Manning | | | Detroit | MI | 48205 | |
| Property Owner | | 15212 Edmore Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 15219 Edmore Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 15228 Eastwood | | | Detroit | MI | 48205 | |
| Property Owner | | 15231 Seymour | | | Detroit | MI | 48205 | |
| Property Owner | | 15233 Park Grove | | | Detroit | MI | 48205 | |
| Property Owner | | 15235 Saratoga | | | Detroit | MI | 48205 | |
| Property Owner | | 15242 Coram | | | Detroit | MI | 48205 | |
| Property Owner | | 15247 Hazelridge | | | Detroit | MI | 48205 | |
| Property Owner | | 15250 Novara | | | Detroit | MI | 48205 | |
| Property Owner | | 15257 Fordham | | | Detroit | MI | 48205 | |
| Property Owner | | 15260 Eastburn | | | Detroit | MI | 48205 | |
| Property Owner | | 15262 Young | | | Detroit | MI | 48205 | |
| Property Owner | | 15266 Park Grove | | | Detroit | MI | 48205 | |
| Property Owner | | 15271 Collingham | | | Detroit | MI | 48205 | |
| Property Owner | | 15271 Hazelridge | | | Detroit | MI | 48205 | |
| Property Owner | | 15276 Rochelle | | | Detroit | MI | 48205 | |
| Property Owner | | 15300 Eastwood | | | Detroit | MI | 48205 | |
| Property Owner | | 15400 Eastwood | | | Detroit | MI | 48205 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 15411 Hazelridge | | | Detroit | MI | 48205 | |
| Property Owner | | 15414 Spring Garden | | | Detroit | MI | 48205 | |
| Property Owner | | 15429 Fairmount Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 15435 Seymour | | | Detroit | MI | 48205 | |
| Property Owner | | 15436 Hazelridge | | | Detroit | MI | 48205 | |
| Property Owner | | 15440 Faircrest | | | Detroit | MI | 48205 | |
| Property Owner | | 15441 Glenwood | | | Detroit | MI | 48205 | |
| Property Owner | | 15444 Gratiot | | | Detroit | MI | 48205 | |
| Property Owner | | 15461 Carlisle | | | Detroit | MI | 48205 | |
| Property Owner | | 15486 Spring Garden | | | Detroit | MI | 48205 | |
| Property Owner | | 15487 Park Grove | | | Detroit | MI | 48205 | |
| Property Owner | | 15493 Park Grove | | | Detroit | MI | 48205 | |
| Property Owner | | 15510 Park Grove | | | Detroit | MI | 48205 | |
| Property Owner | | 15517 Eastburn | | | Detroit | MI | 48205 | |
| Property Owner | | 15544 E Seven Mile | | | Detroit | MI | 48205 | |
| Property Owner | | 15567 Fordham | | | Detroit | MI | 48205 | |
| Property Owner | | 15600 Fairmount Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 15612 Novara | | | Detroit | MI | 48205 | |
| Property Owner | | 15624 Bringard Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 15646 Fairmount Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 15652 Bringard Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 15656 Saratoga | | | Detroit | MI | 48205 | |
| Property Owner | | 15667 E State Fair | | | Detroit | MI | 48205 | |
| Property Owner | | 15668 Tacoma | | | Detroit | MI | 48205 | |
| Property Owner | | 15675 Mapleridge | | | Detroit | MI | 48205 | |
| Property Owner | | 15682 Coram | | | Detroit | MI | 48205 | |
| Property Owner | | 15682 Lappin | | | Detroit | MI | 48205 | |
| Property Owner | | 15694 Rossini Drive | | | Detroit | MI | 48205 | |
| Property Owner | | 15695 E State Fair | | | Detroit | MI | 48205 | |
| Property Owner | | 15700 Carlisle | | | Detroit | MI | 48205 | |
| Property Owner | | 15701 Coram | | | Detroit | MI | 48205 | |
| Property Owner | | 15701 Rossini Drive | | | Detroit | MI | 48205 | |
| Property Owner | | 15709 Collingham | | | Detroit | MI | 48205 | |
| Property Owner | | 15809 Novara | | | Detroit | MI | 48205 | |
| Property Owner | | 15816 E Seven Mile | | | Detroit | MI | 48205 | |
| Property Owner | | 15818 Novara | | | Detroit | MI | 48205 | |
| Property Owner | | 15825 Eastwood | | | Detroit | MI | 48205 | |
| Property Owner | | 15825 Edmore Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 15830 Edmore Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 15831 Edmore Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 15835 Tacoma | | | Detroit | MI | 48205 | |
| Property Owner | | 15858 Collingham | | | Detroit | MI | 48205 | |
| Property Owner | | 15858 Rossini Drive | | | Detroit | MI | 48205 | |
| Property Owner | | 15864 Tacoma | | | Detroit | MI | 48205 | |
| Property Owner | | 15885 Eastwood | | | Detroit | MI | 48205 | |
| Property Owner | | 15887 Coram | | | Detroit | MI | 48205 | |
| Property Owner | | 15893 Linnhurst | | | Detroit | MI | 48205 | |
| Property Owner | | 15903 Edmore Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 15909 E State Fair | | | Detroit | MI | 48205 | |
| Property Owner | | 15909 Manning | | | Detroit | MI | 48205 | |
| Property Owner | | 15911 Edmore Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 15916 Fairmount Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 15919 Eastwood | | | Detroit | MI | 48205 | |
| Property Owner | | 15919 Fordham | | | Detroit | MI | 48205 | |
| Property Owner | | 16000 Edmore Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 16013 Carlisle | | | Detroit | MI | 48205 | |
| Property Owner | | 16033 Eastburn | | | Detroit | MI | 48205 | |
| Property Owner | | 16034 Manning | | | Detroit | MI | 48205 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 16046 Collingham | | | Detroit | MI | 48205 | |
| Property Owner | | 16060 E State Fair | | | Detroit | MI | 48205 | |
| Property Owner | | 16061 Carlisle | | | Detroit | MI | 48205 | |
| Property Owner | | 16076 Maddelein | | | Detroit | MI | 48205 | |
| Property Owner | | 16087 Manning | | | Detroit | MI | 48205 | |
| Property Owner | | 16101 Lappin | | | Detroit | MI | 48205 | |
| Property Owner | | 16102 Carlisle | | | Detroit | MI | 48205 | |
| Property Owner | | 16109 Maddelein | | | Detroit | MI | 48205 | |
| Property Owner | | 16112 Carlisle | | | Detroit | MI | 48205 | |
| Property Owner | | 16116 Coram | | | Detroit | MI | 48205 | |
| Property Owner | | 16200 Collingham | | | Detroit | MI | 48205 | |
| Property Owner | | 16220 Bringard Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 16220 Maddelein | | | Detroit | MI | 48205 | |
| Property Owner | | 16229 Eastburn | | | Detroit | MI | 48205 | |
| Property Owner | | 16236 Bringard Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 16260 Novara | | | Detroit | MI | 48205 | |
| Property Owner | | 16269 Lappin | | | Detroit | MI | 48205 | |
| Property Owner | | 16269 Novara | | | Detroit | MI | 48205 | |
| Property Owner | | 16290 Eastburn | | | Detroit | MI | 48205 | |
| Property Owner | | 16305 E State Fair | | | Detroit | MI | 48205 | |
| Property Owner | | 16306 Fairmount Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 16308 Novara | | | Detroit | MI | 48205 | |
| Property Owner | | 16317 Liberal | | | Detroit | MI | 48205 | |
| Property Owner | | 16418 E Eight Mile | | | Detroit | MI | 48205 | |
| Property Owner | | 16419 Novara | | | Detroit | MI | 48205 | |
| Property Owner | | 16454 Tacoma | | | Detroit | MI | 48205 | |
| Property Owner | | 16455 Edmore Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 16499 Tacoma | | | Detroit | MI | 48205 | |
| Property Owner | | 16501 Manning | | | Detroit | MI | 48205 | |
| Property Owner | | 16543 Tacoma | | | Detroit | MI | 48205 | |
| Property Owner | | 16683 Carlisle | | | Detroit | MI | 48205 | |
| Property Owner | | 16712 Eastburn | | | Detroit | MI | 48205 | |
| Property Owner | | 16801 Edmore Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 16861 Collingham | | | Detroit | MI | 48205 | |
| Property Owner | | 16873 Edmore Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 16882 Edmore Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 16891 Edmore Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 16940 Carlisle | | | Detroit | MI | 48205 | |
| Property Owner | | 16946 Carlisle | | | Detroit | MI | 48205 | |
| Property Owner | | 17135 Hickory | | | Detroit | MI | 48205 | |
| Property Owner | | 17139 Goulburn | | | Detroit | MI | 48205 | |
| Property Owner | | 17145 Waltham | | | Detroit | MI | 48205 | |
| Property Owner | | 17168 Strasburg | | | Detroit | MI | 48205 | |
| Property Owner | | 17178 Hoover | | | Detroit | MI | 48205 | |
| Property Owner | | 17211 Fairport | | | Detroit | MI | 48205 | |
| Property Owner | | 17220 Dresden | | | Detroit | MI | 48205 | |
| Property Owner | | 17298 Goulburn | | | Detroit | MI | 48205 | |
| Property Owner | | 17311 Waltham | | | Detroit | MI | 48205 | |
| Property Owner | | 17319 Rowe | | | Detroit | MI | 48205 | |
| Property Owner | | 17337 Dresden | | | Detroit | MI | 48205 | |
| Property Owner | | 17348 Hamburg | | | Detroit | MI | 48205 | |
| Property Owner | | 17348 Waltham | | | Detroit | MI | 48205 | |
| Property Owner | | 17382 Bradford | | | Detroit | MI | 48205 | |
| Property Owner | | 17641 Rowe | | | Detroit | MI | 48205 | |
| Property Owner | | 17824 Annott | | | Detroit | MI | 48205 | |
| Property Owner | | 17831 Hoover | | | Detroit | MI | 48205 | |
| Property Owner | | 17836 Rowe | | | Detroit | MI | 48205 | |
| Property Owner | | 17855 Rowe | | | Detroit | MI | 48205 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 17860 Bradford | | | Detroit | MI | 48205 | |
| Property Owner | | 17878 Hoover | | | Detroit | MI | 48205 | |
| Property Owner | | 18020 Bradford | | | Detroit | MI | 48205 | |
| Property Owner | | 18045 Fairport | | | Detroit | MI | 48205 | |
| Property Owner | | 18057 Pelkey | | | Detroit | MI | 48205 | |
| Property Owner | | 18058 Fairport | | | Detroit | MI | 48205 | |
| Property Owner | | 18060 Hayes | | | Detroit | MI | 48205 | |
| Property Owner | | 18064 Hickory | | | Detroit | MI | 48205 | |
| Property Owner | | 18074 Alcoy | | | Detroit | MI | 48205 | |
| Property Owner | | 18108 Westphalia | | | Detroit | MI | 48205 | |
| Property Owner | | 18410 Fairport | | | Detroit | MI | 48205 | |
| Property Owner | | 18416 Alcoy | | | Detroit | MI | 48205 | |
| Property Owner | | 18420 Hickory | | | Detroit | MI | 48205 | |
| Property Owner | | 18430 Fairport | | | Detroit | MI | 48205 | |
| Property Owner | | 18440 Hickory | | | Detroit | MI | 48205 | |
| Property Owner | | 18458 Westphalia | | | Detroit | MI | 48205 | |
| Property Owner | | 18472 Fairport | | | Detroit | MI | 48205 | |
| Property Owner | | 18480 Joann | | | Detroit | MI | 48205 | |
| Property Owner | | 18500 Goulburn | | | Detroit | MI | 48205 | |
| Property Owner | | 18508 Hickory | | | Detroit | MI | 48205 | |
| Property Owner | | 18600 Westphalia | | | Detroit | MI | 48205 | |
| Property Owner | | 18607 Pelkey | | | Detroit | MI | 48205 | |
| Property Owner | | 18611 Hamburg | | | Detroit | MI | 48205 | |
| Property Owner | | 18618 Waltham | | | Detroit | MI | 48205 | |
| Property Owner | | 18623 Pelkey | | | Detroit | MI | 48205 | |
| Property Owner | | 18625 Westphalia | | | Detroit | MI | 48205 | |
| Property Owner | | 18652 Barlow | | | Detroit | MI | 48205 | |
| Property Owner | | 18671 Alcoy | | | Detroit | MI | 48205 | |
| Property Owner | | 18680 Joann | | | Detroit | MI | 48205 | |
| Property Owner | | 18688 Joann | | | Detroit | MI | 48205 | |
| Property Owner | | 18700 Waltham | | | Detroit | MI | 48205 | |
| Property Owner | | 18906 Morang | | | Detroit | MI | 48205 | |
| Property Owner | | 18910 Waltham | | | Detroit | MI | 48205 | |
| Property Owner | | 18920 Mapleview | | | Detroit | MI | 48205 | |
| Property Owner | | 18974 Joann | | | Detroit | MI | 48205 | |
| Property Owner | | 18983 Alcoy | | | Detroit | MI | 48205 | |
| Property Owner | | 19141 Hoover | | | Detroit | MI | 48205 | |
| Property Owner | | 19143 Fairport | | | Detroit | MI | 48205 | |
| Property Owner | | 19144 Strasburg | | | Detroit | MI | 48205 | |
| Property Owner | | 19154 Barlow | | | Detroit | MI | 48205 | |
| Property Owner | | 19176 Strasburg | | | Detroit | MI | 48205 | |
| Property Owner | | 19217 Hickory | | | Detroit | MI | 48205 | |
| Property Owner | | 19300 Hoyt | | | Detroit | MI | 48205 | |
| Property Owner | | 19312 Westphalia | | | Detroit | MI | 48205 | |
| Property Owner | | 19317 Barlow | | | Detroit | MI | 48205 | |
| Property Owner | | 19318 Goulburn | | | Detroit | MI | 48205 | |
| Property Owner | | 19321 Strasburg | | | Detroit | MI | 48205 | |
| Property Owner | | 19335 Pelkey | | | Detroit | MI | 48205 | |
| Property Owner | | 19346 Goulburn | | | Detroit | MI | 48205 | |
| Property Owner | | 19361 Hamburg | | | Detroit | MI | 48205 | |
| Property Owner | | 19400 Schoenherr | | | Detroit | MI | 48205 | |
| Property Owner | | 19408 Dresden | | | Detroit | MI | 48205 | |
| Property Owner | | 19415 Barlow | | | Detroit | MI | 48205 | |
| Property Owner | | 19515 Hamburg | | | Detroit | MI | 48205 | |
| Property Owner | | 19518 Bradford | | | Detroit | MI | 48205 | |
| Property Owner | | 19528 Annott | | | Detroit | MI | 48205 | |
| Property Owner | | 19529 Waltham | | | Detroit | MI | 48205 | |
| Property Owner | | 19532 Westphalia | | | Detroit | MI | 48205 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 19545 Pelkey | | | Detroit | MI | 48205 | |
| Property Owner | | 19550 Reno | | | Detroit | MI | 48205 | |
| Property Owner | | 19551 Alcoy | | | Detroit | MI | 48205 | |
| Property Owner | | 19561 Alcoy | | | Detroit | MI | 48205 | |
| Property Owner | | 19567 Bradford | | | Detroit | MI | 48205 | |
| Property Owner | | 19569 Annott | | | Detroit | MI | 48205 | |
| Property Owner | | 19571 Barlow | | | Detroit | MI | 48205 | |
| Property Owner | | 19575 Hickory | | | Detroit | MI | 48205 | |
| Property Owner | | 19587 Hickory | | | Detroit | MI | 48205 | |
| Property Owner | | 19588 Waltham | | | Detroit | MI | 48205 | |
| Property Owner | | 19604 Reno | | | Detroit | MI | 48205 | |
| Property Owner | | 19609 Hickory | | | Detroit | MI | 48205 | |
| Property Owner | | 19616 Alcoy | | | Detroit | MI | 48205 | |
| Property Owner | | 19619 Fairport | | | Detroit | MI | 48205 | |
| Property Owner | | 19623 Fairport | | | Detroit | MI | 48205 | |
| Property Owner | | 19628 Barlow | | | Detroit | MI | 48205 | |
| Property Owner | | 19636 Barlow | | | Detroit | MI | 48205 | |
| Property Owner | | 19654 Reno | | | Detroit | MI | 48205 | |
| Property Owner | | 19719 Annott | | | Detroit | MI | 48205 | |
| Property Owner | | 19721 Joann | | | Detroit | MI | 48205 | |
| Property Owner | | 19736 Barlow | | | Detroit | MI | 48205 | |
| Property Owner | | 19751 Waltham | | | Detroit | MI | 48205 | |
| Property Owner | | 19777 Annott | | | Detroit | MI | 48205 | |
| Property Owner | | 19916 Joann | | | Detroit | MI | 48205 | |
| Property Owner | | 19922 Annott | | | Detroit | MI | 48205 | |
| Property Owner | | 19935 Rowe | | | Detroit | MI | 48205 | |
| Property Owner | | 19940 Waltham | | | Detroit | MI | 48205 | |
| Property Owner | | 19941 Joann | | | Detroit | MI | 48205 | |
| Property Owner | | 19947 Hamburg | | | Detroit | MI | 48205 | |
| Property Owner | | 19954 Bradford | | | Detroit | MI | 48205 | |
| Property Owner | | 19964 Westphalia | | | Detroit | MI | 48205 | |
| Property Owner | | 19969 Fairport | | | Detroit | MI | 48205 | |
| Property Owner | | 19975 Westphalia | | | Detroit | MI | 48205 | |
| Property Owner | | 19977 Bradford | | | Detroit | MI | 48205 | |
| Property Owner | | 19977 Strasburg | | | Detroit | MI | 48205 | |
| Property Owner | | 19980 Hickory | | | Detroit | MI | 48205 | |
| Property Owner | | 19988 Joann | | | Detroit | MI | 48205 | |
| Property Owner | | 20021 Regent Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 20027 Schoenherr | | | Detroit | MI | 48205 | |
| Property Owner | | 20050 Bradford | | | Detroit | MI | 48205 | |
| Property Owner | | 20076 Alcoy | | | Detroit | MI | 48205 | |
| Property Owner | | 20091 Dresden | | | Detroit | MI | 48205 | |
| Property Owner | | 20091 Hamburg | | | Detroit | MI | 48205 | |
| Property Owner | | 20097 Schoenherr | | | Detroit | MI | 48205 | |
| Property Owner | | 20114 Hamburg | | | Detroit | MI | 48205 | |
| Property Owner | | 20201 Dresden | | | Detroit | MI | 48205 | |
| Property Owner | | 20221 Schoenherr | | | Detroit | MI | 48205 | |
| Property Owner | | 20226 Hickory | | | Detroit | MI | 48205 | |
| Property Owner | | 20229 Rowe | | | Detroit | MI | 48205 | |
| Property Owner | | 20235 Rowe | | | Detroit | MI | 48205 | |
| Property Owner | | 20243 Annott | | | Detroit | MI | 48205 | |
| Property Owner | | 20244 Hamburg | | | Detroit | MI | 48205 | |
| Property Owner | | 20251 Joann | | | Detroit | MI | 48205 | |
| Property Owner | | 20260 Hamburg | | | Detroit | MI | 48205 | |
| Property Owner | | 20267 Hickory | | | Detroit | MI | 48205 | |
| Property Owner | | 20270 Barlow | | | Detroit | MI | 48205 | |
| Property Owner | | 20278 Barlow | | | Detroit | MI | 48205 | |
| Property Owner | | 20285 Hickory | | | Detroit | MI | 48205 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 20299 Bradford | | | Detroit | MI | 48205 | |
| Property Owner | | 20302 Strasburg | | | Detroit | MI | 48205 | |
| Property Owner | | 20306 Annott | | | Detroit | MI | 48205 | |
| Property Owner | | 20306 Westphalia | | | Detroit | MI | 48205 | |
| Property Owner | | 20307 Hickory | | | Detroit | MI | 48205 | |
| Property Owner | | 20310 Hamburg | | | Detroit | MI | 48205 | |
| Property Owner | | 20315 Regent Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 20344 Schoenherr | | | Detroit | MI | 48205 | |
| Property Owner | | 20512 Alcoy | | | Detroit | MI | 48205 | |
| Property Owner | | 20512 Strasburg | | | Detroit | MI | 48205 | |
| Property Owner | | 20513 Barlow | | | Detroit | MI | 48205 | |
| Property Owner | | 20521 Joann | | | Detroit | MI | 48205 | |
| Property Owner | | 20521 Pelkey | | | Detroit | MI | 48205 | |
| Property Owner | | 20524 Barlow | | | Detroit | MI | 48205 | |
| Property Owner | | 20527 Waltham | | | Detroit | MI | 48205 | |
| Property Owner | | 20532 Barlow | | | Detroit | MI | 48205 | |
| Property Owner | | 20545 Joann | | | Detroit | MI | 48205 | |
| Property Owner | | 20577 Westphalia | | | Detroit | MI | 48205 | |
| Property Owner | | 20580 Pelkey | | | Detroit | MI | 48205 | |
| Property Owner | | 20586 Barlow | | | Detroit | MI | 48205 | |
| Property Owner | | 20620 Regent Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 20621 Regent Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 11047 Findlay | | | Detroit | MI | 48205 | |
| Property Owner | | 11050 Minden | | | Detroit | MI | 48205 | |
| Property Owner | | 11061 Flanders | | | Detroit | MI | 48205 | |
| Property Owner | | 11067 Engleside | | | Detroit | MI | 48205 | |
| Property Owner | | 11071 Kennebec | | | Detroit | MI | 48205 | |
| Property Owner | | 11078 Sanford | | | Detroit | MI | 48205 | |
| Property Owner | | 11084 Nashville | | | Detroit | MI | 48205 | |
| Property Owner | | 11092 Engleside | | | Detroit | MI | 48205 | |
| Property Owner | | 11095 Engleside | | | Detroit | MI | 48205 | |
| Property Owner | | 11100 Kenmoor | | | Detroit | MI | 48205 | |
| Property Owner | | 11118 Sanford | | | Detroit | MI | 48205 | |
| Property Owner | | 11121 St Patrick | | | Detroit | MI | 48205 | |
| Property Owner | | 11260 Manning | | | Detroit | MI | 48205 | |
| Property Owner | | 11285 College | | | Detroit | MI | 48205 | |
| Property Owner | | 11294 Nashville | | | Detroit | MI | 48205 | |
| Property Owner | | 11316 Kenmoor | | | Detroit | MI | 48205 | |
| Property Owner | | 11340 Portlance | | | Detroit | MI | 48205 | |
| Property Owner | | 11400 Sanford | | | Detroit | MI | 48205 | |
| Property Owner | | 11405 Kennebec | | | Detroit | MI | 48205 | |
| Property Owner | | 11411 Minden | | | Detroit | MI | 48205 | |
| Property Owner | | 11421 Christy | | | Detroit | MI | 48205 | |
| Property Owner | | 11431 Minden | | | Detroit | MI | 48205 | |
| Property Owner | | 11447 Nashville | | | Detroit | MI | 48205 | |
| Property Owner | | 11472 Minden | | | Detroit | MI | 48205 | |
| Property Owner | | 11474 Christy | | | Detroit | MI | 48205 | |
| Property Owner | | 11474 Portlance | | | Detroit | MI | 48205 | |
| Property Owner | | 11486 Findlay | | | Detroit | MI | 48205 | |
| Property Owner | | 11487 Nashville | | | Detroit | MI | 48205 | |
| Property Owner | | 11527 Findlay | | | Detroit | MI | 48205 | |
| Property Owner | | 11541 College | | | Detroit | MI | 48205 | |
| Property Owner | | 11583 St Patrick | | | Detroit | MI | 48205 | |
| Property Owner | | 11740 Kennebec | | | Detroit | MI | 48205 | |
| Property Owner | | 11753 College | | | Detroit | MI | 48205 | |
| Property Owner | | 11755 Nashville | | | Detroit | MI | 48205 | |
| Property Owner | | 11760 Nashville | | | Detroit | MI | 48205 | |
| Property Owner | | 11761 St Patrick | | | Detroit | MI | 48205 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 11800 Flanders | | | Detroit | MI | 48205 | |
| Property Owner | | 11801 Engleside | | | Detroit | MI | 48205 | |
| Property Owner | | 11817 Findlay | | | Detroit | MI | 48205 | |
| Property Owner | | 11820 Nashville | | | Detroit | MI | 48205 | |
| Property Owner | | 11821 Nashville | | | Detroit | MI | 48205 | |
| Property Owner | | 11827 E State Fair | | | Detroit | MI | 48205 | |
| Property Owner | | 11854 Christy | | | Detroit | MI | 48205 | |
| Property Owner | | 11866 Engleside | | | Detroit | MI | 48205 | |
| Property Owner | | 11901 Gunston | | | Detroit | MI | 48205 | |
| Property Owner | | 11950 Greiner | | | Detroit | MI | 48205 | |
| Property Owner | | 11974 Strasburg | | | Detroit | MI | 48205 | |
| Property Owner | | 12015 Engleside | | | Detroit | MI | 48205 | |
| Property Owner | | 12019 E State Fair | | | Detroit | MI | 48205 | |
| Property Owner | | 12027 Engleside | | | Detroit | MI | 48205 | |
| Property Owner | | 12044 College | | | Detroit | MI | 48205 | |
| Property Owner | | 12066 Engleside | | | Detroit | MI | 48205 | |
| Property Owner | | 12067 Sanford | | | Detroit | MI | 48205 | |
| Property Owner | | 12071 Whithorn | | | Detroit | MI | 48205 | |
| Property Owner | | 12072 Sanford | | | Detroit | MI | 48205 | |
| Property Owner | | 12096 Engleside | | | Detroit | MI | 48205 | |
| Property Owner | | 12096 Racine | | | Detroit | MI | 48205 | |
| Property Owner | | 12110 Minden | | | Detroit | MI | 48205 | |
| Property Owner | | 12145 Waltham | | | Detroit | MI | 48205 | |
| Property Owner | | 12156 Waltham | | | Detroit | MI | 48205 | |
| Property Owner | | 12232 Flanders | | | Detroit | MI | 48205 | |
| Property Owner | | 12310 Jane | | | Detroit | MI | 48205 | |
| Property Owner | | 12332 Greiner | | | Detroit | MI | 48205 | |
| Property Owner | | 12426 Goulburn | | | Detroit | MI | 48205 | |
| Property Owner | | 12482 Dresden | | | Detroit | MI | 48205 | |
| Property Owner | | 12555 Dresden | | | Detroit | MI | 48205 | |
| Property Owner | | 12614 Conner | | | Detroit | MI | 48205 | |
| Property Owner | | 12618 Goulburn | | | Detroit | MI | 48205 | |
| Property Owner | | 12634 Jane | | | Detroit | MI | 48205 | |
| Property Owner | | 12678 Filbert | | | Detroit | MI | 48205 | |
| Property Owner | | 12683 Gitre | | | Detroit | MI | 48205 | |
| Property Owner | | 12701 Hayes | | | Detroit | MI | 48205 | |
| Property Owner | | 12739 Strasburg | | | Detroit | MI | 48205 | |
| Property Owner | | 12790 Hamburg | | | Detroit | MI | 48205 | |
| Property Owner | | 12805 E State Fair | | | Detroit | MI | 48205 | |
| Property Owner | | 12821 Hayes | | | Detroit | MI | 48205 | |
| Property Owner | | 12840 Hayes | | | Detroit | MI | 48205 | |
| Property Owner | | 12844 Loretto | | | Detroit | MI | 48205 | |
| Property Owner | | 12905 Hickory | | | Detroit | MI | 48205 | |
| Property Owner | | 12921 Hayes | | | Detroit | MI | 48205 | |
| Property Owner | | 12941 Pelkey | | | Detroit | MI | 48205 | |
| Property Owner | | 12954 Pelkey | | | Detroit | MI | 48205 | |
| Property Owner | | 13023 E State Fair | | | Detroit | MI | 48205 | |
| Property Owner | | 13041 Algonac | | | Detroit | MI | 48205 | |
| Property Owner | | 13079 Simms | | | Detroit | MI | 48205 | |
| Property Owner | | 13084 Houston-whittier | | | Detroit | MI | 48205 | |
| Property Owner | | 13119 Filbert | | | Detroit | MI | 48205 | |
| Property Owner | | 13124 Filbert | | | Detroit | MI | 48205 | |
| Property Owner | | 13323 Tacoma | | | Detroit | MI | 48205 | |
| Property Owner | | 13359 Young | | | Detroit | MI | 48205 | |
| Property Owner | | 13525 Gratiot | | | Detroit | MI | 48205 | |
| Property Owner | | 13534 Cedargrove | | | Detroit | MI | 48205 | |
| Property Owner | | 13538 E Seven Mile | | | Detroit | MI | 48205 | |
| Property Owner | | 13603 Manning | | | Detroit | MI | 48205 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 13604 Saratoga | | | Detroit | MI | 48205 | |
| Property Owner | | 13641 Lappin | | | Detroit | MI | 48205 | |
| Property Owner | | 13646 Carlisle | | | Detroit | MI | 48205 | |
| Property Owner | | 13660 Manning | | | Detroit | MI | 48205 | |
| Property Owner | | 13676 Liberal | | | Detroit | MI | 48205 | |
| Property Owner | | 13701 Manning | | | Detroit | MI | 48205 | |
| Property Owner | | 13714 Mapleridge | | | Detroit | MI | 48205 | |
| Property Owner | | 13714 Park Grove | | | Detroit | MI | 48205 | |
| Property Owner | | 13761 Mapleridge | | | Detroit | MI | 48205 | |
| Property Owner | | 13817 Edmore Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 13818 Bringard Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 13821 Fairmount Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 13833 Collingham | | | Detroit | MI | 48205 | |
| Property Owner | | 13833 Tacoma | | | Detroit | MI | 48205 | |
| Property Owner | | 13840 Linnhurst | | | Detroit | MI | 48205 | |
| Property Owner | | 13855 Manning | | | Detroit | MI | 48205 | |
| Property Owner | | 13860 Linnhurst | | | Detroit | MI | 48205 | |
| Property Owner | | 13880 Carlisle | | | Detroit | MI | 48205 | |
| Property Owner | | 13892 Collingham | | | Detroit | MI | 48205 | |
| Property Owner | | 13893 Bringard Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 13908 Rossini Drive | | | Detroit | MI | 48205 | |
| Property Owner | | 13915 Young | | | Detroit | MI | 48205 | |
| Property Owner | | 13922 Fordham | | | Detroit | MI | 48205 | |
| Property Owner | | 13956 Gratiot | | | Detroit | MI | 48205 | |
| Property Owner | | 13969 Park Grove | | | Detroit | MI | 48205 | |
| Property Owner | | 13972 Alma | | | Detroit | MI | 48205 | |
| Property Owner | | 13985 Park Grove | | | Detroit | MI | 48205 | |
| Property Owner | | 13987 Glenwood | | | Detroit | MI | 48205 | |
| Property Owner | | 13992 Glenwood | | | Detroit | MI | 48205 | |
| Property Owner | | 14005 Carlisle | | | Detroit | MI | 48205 | |
| Property Owner | | 14023 Manning | | | Detroit | MI | 48205 | |
| Property Owner | | 14037 Fairmount Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 14038 Pinewood | | | Detroit | MI | 48205 | |
| Property Owner | | 14041 Rossini Drive | | | Detroit | MI | 48205 | |
| Property Owner | | 14049 Eastburn | | | Detroit | MI | 48205 | |
| Property Owner | | 14050 Edmore Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 14053 Fairmount Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 14066 Glenwood | | | Detroit | MI | 48205 | |
| Property Owner | | 14078 Collingham | | | Detroit | MI | 48205 | |
| Property Owner | | 14079 Edmore Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 14100 Edmore Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 14130 Pinewood | | | Detroit | MI | 48205 | |
| Property Owner | | 14141 Edmore Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 14147 Rochelle | | | Detroit | MI | 48205 | |
| Property Owner | | 14156 Collingham | | | Detroit | MI | 48205 | |
| Property Owner | | 14164 Bringard Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 14166 Spring Garden | | | Detroit | MI | 48205 | |
| Property Owner | | 14174 Collingham | | | Detroit | MI | 48205 | |
| Property Owner | | 14184 Manning | | | Detroit | MI | 48205 | |
| Property Owner | | 14190 E State Fair | | | Detroit | MI | 48205 | |
| Property Owner | | 14200 Liberal | | | Detroit | MI | 48205 | |
| Property Owner | | 14219 Troester | | | Detroit | MI | 48205 | |
| Property Owner | | 14224 Saratoga | | | Detroit | MI | 48205 | |
| Property Owner | | 14229 Spring Garden | | | Detroit | MI | 48205 | |
| Property Owner | | 14231 Glenwood | | | Detroit | MI | 48205 | |
| Property Owner | | 14233 Eastwood | | | Detroit | MI | 48205 | |
| Property Owner | | 14247 Hazelridge | | | Detroit | MI | 48205 | |
| Property Owner | | 14260 Saratoga | | | Detroit | MI | 48205 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 14290 Eastwood | | | Detroit | MI | 48205 | |
| Property Owner | | 14396 Lappin | | | Detroit | MI | 48205 | |
| Property Owner | | 14403 Troester | | | Detroit | MI | 48205 | |
| Property Owner | | 14410 Seymour | | | Detroit | MI | 48205 | |
| Property Owner | | 14418 Rochelle | | | Detroit | MI | 48205 | |
| Property Owner | | 14427 Carlisle | | | Detroit | MI | 48205 | |
| Property Owner | | 14433 E Seven Mile | | | Detroit | MI | 48205 | |
| Property Owner | | 14454 Maddelein | | | Detroit | MI | 48205 | |
| Property Owner | | 14467 E State Fair | | | Detroit | MI | 48205 | |
| Property Owner | | 14470 Novara | | | Detroit | MI | 48205 | |
| Property Owner | | 14474 Fordham | | | Detroit | MI | 48205 | |
| Property Owner | | 14481 Lappin | | | Detroit | MI | 48205 | |
| Property Owner | | 14490 E State Fair | | | Detroit | MI | 48205 | |
| Property Owner | | 14492 Flanders | | | Detroit | MI | 48205 | |
| Property Owner | | 14508 Rochelle | | | Detroit | MI | 48205 | |
| Property Owner | | 14516 Hazelridge | | | Detroit | MI | 48205 | |
| Property Owner | | 14581 Coram | | | Detroit | MI | 48205 | |
| Property Owner | | 14611 Alma | | | Detroit | MI | 48205 | |
| Property Owner | | 14620 Bringard Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 14623 Eastwood | | | Detroit | MI | 48205 | |
| Property Owner | | 14629 Seymour | | | Detroit | MI | 48205 | |
| Property Owner | | 14650 Gratiot | | | Detroit | MI | 48205 | |
| Property Owner | | 14661 Cedargrove | | | Detroit | MI | 48205 | |
| Property Owner | | 14671 Seymour | | | Detroit | MI | 48205 | |
| Property Owner | | 14690 Carlisle | | | Detroit | MI | 48205 | |
| Property Owner | | 14703 Troester | | | Detroit | MI | 48205 | |
| Property Owner | | 14704 Alma | | | Detroit | MI | 48205 | |
| Property Owner | | 14711 Carlisle | | | Detroit | MI | 48205 | |
| Property Owner | | 14717 Maddelein | | | Detroit | MI | 48205 | |
| Property Owner | | 14745 Lappin | | | Detroit | MI | 48205 | |
| Property Owner | | 14747 Liberal | | | Detroit | MI | 48205 | |
| Property Owner | | 14757 Flanders | | | Detroit | MI | 48205 | |
| Property Owner | | 14770 Flanders | | | Detroit | MI | 48205 | |
| Property Owner | | 14777 Rossini Drive | | | Detroit | MI | 48205 | |
| Property Owner | | 14787 Coram | | | Detroit | MI | 48205 | |
| Property Owner | | 14809 Flanders | | | Detroit | MI | 48205 | |
| Property Owner | | 14809 Hazelridge | | | Detroit | MI | 48205 | |
| Property Owner | | 14815 Fairmount Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 14816 Novara | | | Detroit | MI | 48205 | |
| Property Owner | | 14854 Eastwood | | | Detroit | MI | 48205 | |
| Property Owner | | 14855 Linnhurst | | | Detroit | MI | 48205 | |
| Property Owner | | 14860 Mapleridge | | | Detroit | MI | 48205 | |
| Property Owner | | 14860 Mayfield | | | Detroit | MI | 48205 | |
| Property Owner | | 14860 Young | | | Detroit | MI | 48205 | |
| Property Owner | | 14861 Park Grove | | | Detroit | MI | 48205 | |
| Property Owner | | 14884 Young | | | Detroit | MI | 48205 | |
| Property Owner | | 14888 Mayfield | | | Detroit | MI | 48205 | |
| Property Owner | | 14907 Cedargrove | | | Detroit | MI | 48205 | |
| Property Owner | | 14909 Seymour | | | Detroit | MI | 48205 | |
| Property Owner | | 14915 Hazelridge | | | Detroit | MI | 48205 | |
| Property Owner | | 14915 Novara | | | Detroit | MI | 48205 | |
| Property Owner | | 14917 Lappin | | | Detroit | MI | 48205 | |
| Property Owner | | 14927 Manning | | | Detroit | MI | 48205 | |
| Property Owner | | 14939 Lappin | | | Detroit | MI | 48205 | |
| Property Owner | | 14946 Edmore Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 14961 E State Fair | | | Detroit | MI | 48205 | |
| Property Owner | | 15000 Bringard Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 15001 Flanders | | | Detroit | MI | 48205 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 15008 Rossini Drive | | | Detroit | MI | 48205 | |
| Property Owner | | 15015 Troester | | | Detroit | MI | 48205 | |
| Property Owner | | 15019 Bringard Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 15022 Liberal | | | Detroit | MI | 48205 | |
| Property Owner | | 15024 Alma | | | Detroit | MI | 48205 | |
| Property Owner | | 15025 Coram | | | Detroit | MI | 48205 | |
| Property Owner | | 15031 Alma | | | Detroit | MI | 48205 | |
| Property Owner | | 15032 Eastburn | | | Detroit | MI | 48205 | |
| Property Owner | | 15033 Fairmount Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 15035 Bringard Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 15035 Carlisle | | | Detroit | MI | 48205 | |
| Property Owner | | 15039 Spring Garden | | | Detroit | MI | 48205 | |
| Property Owner | | 15045 Carlisle | | | Detroit | MI | 48205 | |
| Property Owner | | 15074 Rochelle | | | Detroit | MI | 48205 | |
| Property Owner | | 15100 Mapleridge | | | Detroit | MI | 48205 | |
| Property Owner | | 15101 Fordham | | | Detroit | MI | 48205 | |
| Property Owner | | 15133 Gratiot | | | Detroit | MI | 48205 | |
| Property Owner | | 15205 Rossini Drive | | | Detroit | MI | 48205 | |
| Property Owner | | 15225 E State Fair | | | Detroit | MI | 48205 | |
| Property Owner | | 15226 Spring Garden | | | Detroit | MI | 48205 | |
| Property Owner | | 15227 Eastburn | | | Detroit | MI | 48205 | |
| Property Owner | | 15229 Manning | | | Detroit | MI | 48205 | |
| Property Owner | | 15231 Cedargrove | | | Detroit | MI | 48205 | |
| Property Owner | | 15234 Fordham | | | Detroit | MI | 48205 | |
| Property Owner | | 15236 Park Grove | | | Detroit | MI | 48205 | |
| Property Owner | | 15242 Liberal | | | Detroit | MI | 48205 | |
| Property Owner | | 15244 Spring Garden | | | Detroit | MI | 48205 | |
| Property Owner | | 15245 Novara | | | Detroit | MI | 48205 | |
| Property Owner | | 15247 Rochelle | | | Detroit | MI | 48205 | |
| Property Owner | | 15266 Carlisle | | | Detroit | MI | 48205 | |
| Property Owner | | 15270 Faircrest | | | Detroit | MI | 48205 | |
| Property Owner | | 15271 Cedargrove | | | Detroit | MI | 48205 | |
| Property Owner | | 15284 Maddelein | | | Detroit | MI | 48205 | |
| Property Owner | | 15285 Hazelridge | | | Detroit | MI | 48205 | |
| Property Owner | | 15285 Manning | | | Detroit | MI | 48205 | |
| Property Owner | | 15293 Manning | | | Detroit | MI | 48205 | |
| Property Owner | | 15300 Cedargrove | | | Detroit | MI | 48205 | |
| Property Owner | | 15300 Liberal | | | Detroit | MI | 48205 | |
| Property Owner | | 15301 Carlisle | | | Detroit | MI | 48205 | |
| Property Owner | | 15301 Lappin | | | Detroit | MI | 48205 | |
| Property Owner | | 15302 Fairmount Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 15305 Rossini Drive | | | Detroit | MI | 48205 | |
| Property Owner | | 15306 Glenwood | | | Detroit | MI | 48205 | |
| Property Owner | | 15315 Park Grove | | | Detroit | MI | 48205 | |
| Property Owner | | 15405 Park Grove | | | Detroit | MI | 48205 | |
| Property Owner | | 15410 Young | | | Detroit | MI | 48205 | |
| Property Owner | | 15419 Hazelridge | | | Detroit | MI | 48205 | |
| Property Owner | | 15419 Young | | | Detroit | MI | 48205 | |
| Property Owner | | 15425 Saratoga | | | Detroit | MI | 48205 | |
| Property Owner | | 15430 Fairmount Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 15431 Bringard Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 15443 Troester | | | Detroit | MI | 48205 | |
| Property Owner | | 15451 Seymour | | | Detroit | MI | 48205 | |
| Property Owner | | 15460 Fairmount Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 15463 Glenwood | | | Detroit | MI | 48205 | |
| Property Owner | | 15465 Saratoga | | | Detroit | MI | 48205 | |
| Property Owner | | 15470 Mapleridge | | | Detroit | MI | 48205 | |
| Property Owner | | 15479 E State Fair | | | Detroit | MI | 48205 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 15484 Mapleridge | | | Detroit | MI | 48205 | |
| Property Owner | | 15494 Cedargrove | | | Detroit | MI | 48205 | |
| Property Owner | | 15500 Park Grove | | | Detroit | MI | 48205 | |
| Property Owner | | 15501 Bringard Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 15505 Carlisle | | | Detroit | MI | 48205 | |
| Property Owner | | 15514 Seymour | | | Detroit | MI | 48205 | |
| Property Owner | | 15515 Linhurst | | | Detroit | MI | 48205 | |
| Property Owner | | 15515 Seymour | | | Detroit | MI | 48205 | |
| Property Owner | | 15516 Collingham | | | Detroit | MI | 48205 | |
| Property Owner | | 15556 E Seven Mile | | | Detroit | MI | 48205 | |
| Property Owner | | 15603 Fordham | | | Detroit | MI | 48205 | |
| Property Owner | | 15610 Bringard Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 15611 Mapleridge | | | Detroit | MI | 48205 | |
| Property Owner | | 15613 Edmore Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 15627 Maddelein | | | Detroit | MI | 48205 | |
| Property Owner | | 15630 Eastburn | | | Detroit | MI | 48205 | |
| Property Owner | | 15634 Fordham | | | Detroit | MI | 48205 | |
| Property Owner | | 15651 Manning | | | Detroit | MI | 48205 | |
| Property Owner | | 15664 E Seven Mile | | | Detroit | MI | 48205 | |
| Property Owner | | 15667 Manning | | | Detroit | MI | 48205 | |
| Property Owner | | 15669 Coram | | | Detroit | MI | 48205 | |
| Property Owner | | 15696 Coram | | | Detroit | MI | 48205 | |
| Property Owner | | 15700 Edmore Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 15701 Lappin | | | Detroit | MI | 48205 | |
| Property Owner | | 15706 Liberal | | | Detroit | MI | 48205 | |
| Property Owner | | 15800 Saratoga | | | Detroit | MI | 48205 | |
| Property Owner | | 15801 Eastburn | | | Detroit | MI | 48205 | |
| Property Owner | | 15819 Liberal | | | Detroit | MI | 48205 | |
| Property Owner | | 15825 Bringard Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 15826 Manning | | | Detroit | MI | 48205 | |
| Property Owner | | 15840 Bringard Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 15853 Faircrest | | | Detroit | MI | 48205 | |
| Property Owner | | 15864 Bringard Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 15864 Manning | | | Detroit | MI | 48205 | |
| Property Owner | | 15865 Eastwood | | | Detroit | MI | 48205 | |
| Property Owner | | 15871 Fairmount Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 15887 Edmore Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 15891 Fordham | | | Detroit | MI | 48205 | |
| Property Owner | | 15895 E State Fair | | | Detroit | MI | 48205 | |
| Property Owner | | 15895 Lappin | | | Detroit | MI | 48205 | |
| Property Owner | | 15906 Carlisle | | | Detroit | MI | 48205 | |
| Property Owner | | 15910 Saratoga | | | Detroit | MI | 48205 | |
| Property Owner | | 15914 Eastburn | | | Detroit | MI | 48205 | |
| Property Owner | | 16000 Bringard Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 16011 Tacoma | | | Detroit | MI | 48205 | |
| Property Owner | | 16061 Eastwood | | | Detroit | MI | 48205 | |
| Property Owner | | 16065 Tacoma | | | Detroit | MI | 48205 | |
| Property Owner | | 16083 Manning | | | Detroit | MI | 48205 | |
| Property Owner | | 16109 Eastburn | | | Detroit | MI | 48205 | |
| Property Owner | | 16110 Bringard Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 16111 Liberal | | | Detroit | MI | 48205 | |
| Property Owner | | 16201 Tacoma | | | Detroit | MI | 48205 | |
| Property Owner | | 16220 Coram | | | Detroit | MI | 48205 | |
| Property Owner | | 16226 Maddelein | | | Detroit | MI | 48205 | |
| Property Owner | | 16228 Collingham | | | Detroit | MI | 48205 | |
| Property Owner | | 16236 Novara | | | Detroit | MI | 48205 | |
| Property Owner | | 16240 E Eight Mile | | | Detroit | MI | 48205 | |
| Property Owner | | 16243 Carlisle | | | Detroit | MI | 48205 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 16245 Coram | | | Detroit | MI | 48205 | |
| Property Owner | | 16250 Liberal | | | Detroit | MI | 48205 | |
| Property Owner | | 16275 Fairmount Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 16277 Lappin | | | Detroit | MI | 48205 | |
| Property Owner | | 16290 Fairmount Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 16307 Edmore Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 16307 Rossini Drive | | | Detroit | MI | 48205 | |
| Property Owner | | 16317 Carlisle | | | Detroit | MI | 48205 | |
| Property Owner | | 16401 Tacoma | | | Detroit | MI | 48205 | |
| Property Owner | | 16404 E Eight Mile | | | Detroit | MI | 48205 | |
| Property Owner | | 16411 Edmore Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 16420 Bringard Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 16420 Tacoma | | | Detroit | MI | 48205 | |
| Property Owner | | 16428 Eastburn | | | Detroit | MI | 48205 | |
| Property Owner | | 16435 Tacoma | | | Detroit | MI | 48205 | |
| Property Owner | | 16442 Carlisle | | | Detroit | MI | 48205 | |
| Property Owner | | 16445 Rossini Drive | | | Detroit | MI | 48205 | |
| Property Owner | | 16446 Collingham | | | Detroit | MI | 48205 | |
| Property Owner | | 16450 Liberal | | | Detroit | MI | 48205 | |
| Property Owner | | 16452 Rossini Drive | | | Detroit | MI | 48205 | |
| Property Owner | | 16453 Collingham | | | Detroit | MI | 48205 | |
| Property Owner | | 16471 Edmore Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 16600 Carlisle | | | Detroit | MI | 48205 | |
| Property Owner | | 16600 Collingham | | | Detroit | MI | 48205 | |
| Property Owner | | 16603 E State Fair | | | Detroit | MI | 48205 | |
| Property Owner | | 16625 Carlisle | | | Detroit | MI | 48205 | |
| Property Owner | | 16650 Rossini Drive | | | Detroit | MI | 48205 | |
| Property Owner | | 16654 Collingham | | | Detroit | MI | 48205 | |
| Property Owner | | 16663 Carlisle | | | Detroit | MI | 48205 | |
| Property Owner | | 16678 Collingham | | | Detroit | MI | 48205 | |
| Property Owner | | 16700 Bringard Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 16711 Edmore Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 16803 Carlisle | | | Detroit | MI | 48205 | |
| Property Owner | | 16814 Edmore Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 16821 Carlisle | | | Detroit | MI | 48205 | |
| Property Owner | | 16880 E Eight Mile | | | Detroit | MI | 48205 | |
| Property Owner | | 17131 Rowe | | | Detroit | MI | 48205 | |
| Property Owner | | 17141 Hickory | | | Detroit | MI | 48205 | |
| Property Owner | | 17146 Westphalia | | | Detroit | MI | 48205 | |
| Property Owner | | 17147 Hoover | | | Detroit | MI | 48205 | |
| Property Owner | | 17163 Dresden | | | Detroit | MI | 48205 | |
| Property Owner | | 17173 Hoover | | | Detroit | MI | 48205 | |
| Property Owner | | 17190 Westphalia | | | Detroit | MI | 48205 | |
| Property Owner | | 17198 Strasburg | | | Detroit | MI | 48205 | |
| Property Owner | | 17199 Hoover | | | Detroit | MI | 48205 | |
| Property Owner | | 17206 Dresden | | | Detroit | MI | 48205 | |
| Property Owner | | 17208 Waltham | | | Detroit | MI | 48205 | |
| Property Owner | | 17217 Waltham | | | Detroit | MI | 48205 | |
| Property Owner | | 17231 Gitre | | | Detroit | MI | 48205 | |
| Property Owner | | 17231 Rowe | | | Detroit | MI | 48205 | |
| Property Owner | | 17303 Barlow | | | Detroit | MI | 48205 | |
| Property Owner | | 17311 Bradford | | | Detroit | MI | 48205 | |
| Property Owner | | 17361 Barlow | | | Detroit | MI | 48205 | |
| Property Owner | | 17378 Dresden | | | Detroit | MI | 48205 | |
| Property Owner | | 17380 Hamburg | | | Detroit | MI | 48205 | |
| Property Owner | | 17391 Dresden | | | Detroit | MI | 48205 | |
| Property Owner | | 17610 Rowe | | | Detroit | MI | 48205 | |
| Property Owner | | 17800 Rowe | | | Detroit | MI | 48205 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 17801 Bradford | | | Detroit | MI | 48205 | |
| Property Owner | | 17837 Annott | | | Detroit | MI | 48205 | |
| Property Owner | | 18033 Joann | | | Detroit | MI | 48205 | |
| Property Owner | | 18037 Schoenherr | | | Detroit | MI | 48205 | |
| Property Owner | | 18039 Joann | | | Detroit | MI | 48205 | |
| Property Owner | | 18075 Hickory | | | Detroit | MI | 48205 | |
| Property Owner | | 18088 Hamburg | | | Detroit | MI | 48205 | |
| Property Owner | | 18091 Hickory | | | Detroit | MI | 48205 | |
| Property Owner | | 18107 Waltham | | | Detroit | MI | 48205 | |
| Property Owner | | 18425 Goulburn | | | Detroit | MI | 48205 | |
| Property Owner | | 18447 Joann | | | Detroit | MI | 48205 | |
| Property Owner | | 18462 Hickory | | | Detroit | MI | 48205 | |
| Property Owner | | 18467 Goulburn | | | Detroit | MI | 48205 | |
| Property Owner | | 18494 Waltham | | | Detroit | MI | 48205 | |
| Property Owner | | 18518 Alcoy | | | Detroit | MI | 48205 | |
| Property Owner | | 18527 Schoenherr | | | Detroit | MI | 48205 | |
| Property Owner | | 18616 Goulburn | | | Detroit | MI | 48205 | |
| Property Owner | | 18616 Hamburg | | | Detroit | MI | 48205 | |
| Property Owner | | 18619 Westphalia | | | Detroit | MI | 48205 | |
| Property Owner | | 18630 Joann | | | Detroit | MI | 48205 | |
| Property Owner | | 18633 Waltham | | | Detroit | MI | 48205 | |
| Property Owner | | 18663 Strasburg | | | Detroit | MI | 48205 | |
| Property Owner | | 18666 Westphalia | | | Detroit | MI | 48205 | |
| Property Owner | | 18688 Strasburg | | | Detroit | MI | 48205 | |
| Property Owner | | 18694 Alcoy | | | Detroit | MI | 48205 | |
| Property Owner | | 18694 Waltham | | | Detroit | MI | 48205 | |
| Property Owner | | 18701 Strasburg | | | Detroit | MI | 48205 | |
| Property Owner | | 18717 Hamburg | | | Detroit | MI | 48205 | |
| Property Owner | | 18800 Morang | | | Detroit | MI | 48205 | |
| Property Owner | | 18835 Morang | | | Detroit | MI | 48205 | |
| Property Owner | | 18905 Barlow | | | Detroit | MI | 48205 | |
| Property Owner | | 18909 Morang | | | Detroit | MI | 48205 | |
| Property Owner | | 18927 Alcoy | | | Detroit | MI | 48205 | |
| Property Owner | | 18946 Westphalia | | | Detroit | MI | 48205 | |
| Property Owner | | 18948 Barlow | | | Detroit | MI | 48205 | |
| Property Owner | | 18949 Hoover | | | Detroit | MI | 48205 | |
| Property Owner | | 18954 Barlow | | | Detroit | MI | 48205 | |
| Property Owner | | 18960 Hickory | | | Detroit | MI | 48205 | |
| Property Owner | | 18975 Hamburg | | | Detroit | MI | 48205 | |
| Property Owner | | 19014 Hayes | | | Detroit | MI | 48205 | |
| Property Owner | | 19018 Morang | | | Detroit | MI | 48205 | |
| Property Owner | | 19130 Bradford | | | Detroit | MI | 48205 | |
| Property Owner | | 19141 Mapleview | | | Detroit | MI | 48205 | |
| Property Owner | | 19149 Joann | | | Detroit | MI | 48205 | |
| Property Owner | | 19159 Rowe | | | Detroit | MI | 48205 | |
| Property Owner | | 19160 Hoover | | | Detroit | MI | 48205 | |
| Property Owner | | 19161 Strasburg | | | Detroit | MI | 48205 | |
| Property Owner | | 19164 Schoenherr | | | Detroit | MI | 48205 | |
| Property Owner | | 19167 Barlow | | | Detroit | MI | 48205 | |
| Property Owner | | 19168 Strasburg | | | Detroit | MI | 48205 | |
| Property Owner | | 19170 Waltham | | | Detroit | MI | 48205 | |
| Property Owner | | 19184 Joann | | | Detroit | MI | 48205 | |
| Property Owner | | 19186 Annott | | | Detroit | MI | 48205 | |
| Property Owner | | 19192 Westphalia | | | Detroit | MI | 48205 | |
| Property Owner | | 19199 Joann | | | Detroit | MI | 48205 | |
| Property Owner | | 19211 Alcoy | | | Detroit | MI | 48205 | |
| Property Owner | | 19212 Barlow | | | Detroit | MI | 48205 | |
| Property Owner | | 19221 Hoover | | | Detroit | MI | 48205 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 19300 Hickory | | | Detroit | MI | 48205 | |
| Property Owner | | 19303 Rowe | | | Detroit | MI | 48205 | |
| Property Owner | | 19312 Reno | | | Detroit | MI | 48205 | |
| Property Owner | | 19318 Bradford | | | Detroit | MI | 48205 | |
| Property Owner | | 19321 Verona | | | Detroit | MI | 48205 | |
| Property Owner | | 19345 Hamburg | | | Detroit | MI | 48205 | |
| Property Owner | | 19353 Hamburg | | | Detroit | MI | 48205 | |
| Property Owner | | 19369 Bradford | | | Detroit | MI | 48205 | |
| Property Owner | | 19387 Goulburn | | | Detroit | MI | 48205 | |
| Property Owner | | 19400 Hamburg | | | Detroit | MI | 48205 | |
| Property Owner | | 19401 Rowe | | | Detroit | MI | 48205 | |
| Property Owner | | 19408 Rowe | | | Detroit | MI | 48205 | |
| Property Owner | | 19409 Goulburn | | | Detroit | MI | 48205 | |
| Property Owner | | 19414 Schoenherr | | | Detroit | MI | 48205 | |
| Property Owner | | 19417 Goulburn | | | Detroit | MI | 48205 | |
| Property Owner | | 19419 Annott | | | Detroit | MI | 48205 | |
| Property Owner | | 19501 Dresden | | | Detroit | MI | 48205 | |
| Property Owner | | 19539 Joann | | | Detroit | MI | 48205 | |
| Property Owner | | 19544 Dresden | | | Detroit | MI | 48205 | |
| Property Owner | | 19550 Joann | | | Detroit | MI | 48205 | |
| Property Owner | | 19567 Joann | | | Detroit | MI | 48205 | |
| Property Owner | | 19568 Waltham | | | Detroit | MI | 48205 | |
| Property Owner | | 19569 Goulburn | | | Detroit | MI | 48205 | |
| Property Owner | | 19574 Fairport | | | Detroit | MI | 48205 | |
| Property Owner | | 19603 Hoyt | | | Detroit | MI | 48205 | |
| Property Owner | | 19622 Alcoy | | | Detroit | MI | 48205 | |
| Property Owner | | 19624 Reno | | | Detroit | MI | 48205 | |
| Property Owner | | 19632 Goulburn | | | Detroit | MI | 48205 | |
| Property Owner | | 19632 Rowe | | | Detroit | MI | 48205 | |
| Property Owner | | 19634 Westphalia | | | Detroit | MI | 48205 | |
| Property Owner | | 19635 Rowe | | | Detroit | MI | 48205 | |
| Property Owner | | 19641 Hoyt | | | Detroit | MI | 48205 | |
| Property Owner | | 19649 Regent Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 19709 Fairport | | | Detroit | MI | 48205 | |
| Property Owner | | 19745 Rowe | | | Detroit | MI | 48205 | |
| Property Owner | | 19758 Waltham | | | Detroit | MI | 48205 | |
| Property Owner | | 19759 Westphalia | | | Detroit | MI | 48205 | |
| Property Owner | | 19760 Rowe | | | Detroit | MI | 48205 | |
| Property Owner | | 19761 Annott | | | Detroit | MI | 48205 | |
| Property Owner | | 19779 Waltham | | | Detroit | MI | 48205 | |
| Property Owner | | 19787 Waltham | | | Detroit | MI | 48205 | |
| Property Owner | | 19800 Barlow | | | Detroit | MI | 48205 | |
| Property Owner | | 19914 Pelkey | | | Detroit | MI | 48205 | |
| Property Owner | | 19919 Strasburg | | | Detroit | MI | 48205 | |
| Property Owner | | 19920 Hickory | | | Detroit | MI | 48205 | |
| Property Owner | | 19923 Rowe | | | Detroit | MI | 48205 | |
| Property Owner | | 19928 Fairport | | | Detroit | MI | 48205 | |
| Property Owner | | 19931 Waltham | | | Detroit | MI | 48205 | |
| Property Owner | | 19933 Bradford | | | Detroit | MI | 48205 | |
| Property Owner | | 19934 Fairport | | | Detroit | MI | 48205 | |
| Property Owner | | 19936 Regent Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 19941 Hickory | | | Detroit | MI | 48205 | |
| Property Owner | | 19953 Hamburg | | | Detroit | MI | 48205 | |
| Property Owner | | 19953 Regent Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 19963 Regent Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 19973 Hickory | | | Detroit | MI | 48205 | |
| Property Owner | | 20005 Dresden | | | Detroit | MI | 48205 | |
| Property Owner | | 20012 Alcoy | | | Detroit | MI | 48205 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 20034 Alcoy | | | Detroit | MI | 48205 | |
| Property Owner | | 20035 Bradford | | | Detroit | MI | 48205 | |
| Property Owner | | 20043 Rowe | | | Detroit | MI | 48205 | |
| Property Owner | | 20054 Waltham | | | Detroit | MI | 48205 | |
| Property Owner | | 20075 Dresden | | | Detroit | MI | 48205 | |
| Property Owner | | 20076 Joann | | | Detroit | MI | 48205 | |
| Property Owner | | 20088 Westphalia | | | Detroit | MI | 48205 | |
| Property Owner | | 20093 Schoenherr | | | Detroit | MI | 48205 | |
| Property Owner | | 20098 Annott | | | Detroit | MI | 48205 | |
| Property Owner | | 20098 Dresden | | | Detroit | MI | 48205 | |
| Property Owner | | 20100 Pelkey | | | Detroit | MI | 48205 | |
| Property Owner | | 20100 Westphalia | | | Detroit | MI | 48205 | |
| Property Owner | | 20101 Hoover | | | Detroit | MI | 48205 | |
| Property Owner | | 20103 Pelkey | | | Detroit | MI | 48205 | |
| Property Owner | | 20108 Alcoy | | | Detroit | MI | 48205 | |
| Property Owner | | 20114 Pelkey | | | Detroit | MI | 48205 | |
| Property Owner | | 20131 Mohican | | | Detroit | MI | 48205 | |
| Property Owner | | 20200 Crusade | | | Detroit | MI | 48205 | |
| Property Owner | | 20210 Annott | | | Detroit | MI | 48205 | |
| Property Owner | | 20216 Regent Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 20218 Goulburn | | | Detroit | MI | 48205 | |
| Property Owner | | 20242 Hickory | | | Detroit | MI | 48205 | |
| Property Owner | | 20253 Hamburg | | | Detroit | MI | 48205 | |
| Property Owner | | 20282 Joann | | | Detroit | MI | 48205 | |
| Property Owner | | 20286 Waltham | | | Detroit | MI | 48205 | |
| Property Owner | | 20295 Hamburg | | | Detroit | MI | 48205 | |
| Property Owner | | 20298 Dresden | | | Detroit | MI | 48205 | |
| Property Owner | | 20306 Pelkey | | | Detroit | MI | 48205 | |
| Property Owner | | 20512 Fairport | | | Detroit | MI | 48205 | |
| Property Owner | | 20514 Hamburg | | | Detroit | MI | 48205 | |
| Property Owner | | 20529 Strasburg | | | Detroit | MI | 48205 | |
| Property Owner | | 20536 Alcoy | | | Detroit | MI | 48205 | |
| Property Owner | | 20544 Alcoy | | | Detroit | MI | 48205 | |
| Property Owner | | 20544 Goulburn | | | Detroit | MI | 48205 | |
| Property Owner | | 20545 Alcoy | | | Detroit | MI | 48205 | |
| Property Owner | | 20550 Barlow | | | Detroit | MI | 48205 | |
| Property Owner | | 20552 Fairport | | | Detroit | MI | 48205 | |
| Property Owner | | 20553 Hamburg | | | Detroit | MI | 48205 | |
| Property Owner | | 20568 Hickory | | | Detroit | MI | 48205 | |
| Property Owner | | 20585 Alcoy | | | Detroit | MI | 48205 | |
| Property Owner | | 8500 E Eight Mile | | | Detroit | MI | 48205 | |
| Property Owner | | 15810 Bringard Dr | | | Detroit | MI | 48205-1419 | |
| Property Owner | | 14192 Liberal | | | Detroit | MI | 48205-1826 | |
| Property Owner | | 16027 E Seven Mile 4 | | | Detroit | MI | 48205-2547 | |
| Property Owner | | 16035 E Seven Mile 6 | | | Detroit | MI | 48205-2547 | |
| Property Owner | | 16213 E Seven Mile 14 | | | Detroit | MI | 48205-2548 | |
| Property Owner | | 16223 E Seven Mile 17 | | | Detroit | MI | 48205-2548 | |
| Property Owner | | 17133 Hoover | | | Detroit | MI | 48205-3111 | |
| Property Owner | | 1139 W Philadelphia | | | Detroit | MI | 48206 | |
| Property Owner | | 11529 Linwood | | | Detroit | MI | 48206 | |
| Property Owner | | 11614 Dexter | | | Detroit | MI | 48206 | |
| Property Owner | | 1168 Collingwood | | | Detroit | MI | 48206 | |
| Property Owner | | 1199 Atkinson | | | Detroit | MI | 48206 | |
| Property Owner | | 12029 Dexter | | | Detroit | MI | 48206 | |
| Property Owner | | 1205 Burlingame | | | Detroit | MI | 48206 | |
| Property Owner | | 1223 Glynn Ct | | | Detroit | MI | 48206 | |
| Property Owner | | 1241 Burlingame | | | Detroit | MI | 48206 | |
| Property Owner | | 1242 Glynn Ct | | | Detroit | MI | 48206 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 1251 Lawrence | | | Detroit | MI | 48206 | |
| Property Owner | | 1401 Seward | | | Detroit | MI | 48206 | |
| Property Owner | | 1405 Taylor | | | Detroit | MI | 48206 | |
| Property Owner | | 1430 Collingwood | | | Detroit | MI | 48206 | |
| Property Owner | | 1431 W Philadelphia | | | Detroit | MI | 48206 | |
| Property Owner | | 1443 Edison | | | Detroit | MI | 48206 | |
| Property Owner | | 1445 Calvert | | | Detroit | MI | 48206 | |
| Property Owner | | 1463 Lawrence | | | Detroit | MI | 48206 | |
| Property Owner | | 1467 W Philadelphia | | | Detroit | MI | 48206 | |
| Property Owner | | 1468 Pingree | | | Detroit | MI | 48206 | |
| Property Owner | | 1502 W Philadelphia | | | Detroit | MI | 48206 | |
| Property Owner | | 1506 Chicago | | | Detroit | MI | 48206 | |
| Property Owner | | 1510 Virginia Park | | | Detroit | MI | 48206 | |
| Property Owner | | 1514 W Philadelphia | | | Detroit | MI | 48206 | |
| Property Owner | | 1519 Glynn Ct | | | Detroit | MI | 48206 | |
| Property Owner | | 1526 Chicago | | | Detroit | MI | 48206 | |
| Property Owner | | 1534 W Euclid | | | Detroit | MI | 48206 | |
| Property Owner | | 1540 W Boston Blvd | | | Detroit | MI | 48206 | |
| Property Owner | | 1546 Pingree | | | Detroit | MI | 48206 | |
| Property Owner | | 1561 Lawrence | | | Detroit | MI | 48206 | |
| Property Owner | | 1606 Gladstone | | | Detroit | MI | 48206 | |
| Property Owner | | 1612 W Euclid | | | Detroit | MI | 48206 | |
| Property Owner | | 1619 Edison | | | Detroit | MI | 48206 | |
| Property Owner | | 1632 W Euclid | | | Detroit | MI | 48206 | |
| Property Owner | | 1643 Longfellow | | | Detroit | MI | 48206 | |
| Property Owner | | 1651 Edison | | | Detroit | MI | 48206 | |
| Property Owner | | 1655 Highland | | | Detroit | MI | 48206 | |
| Property Owner | | 1659 Longfellow | | | Detroit | MI | 48206 | |
| Property Owner | | 1664 Blaine | | | Detroit | MI | 48206 | |
| Property Owner | | 1675 Pingree | | | Detroit | MI | 48206 | |
| Property Owner | | 1680 W Philadelphia | | | Detroit | MI | 48206 | |
| Property Owner | | 1695 W Boston Blvd | | | Detroit | MI | 48206 | |
| Property Owner | | 1700 Cortland | | | Detroit | MI | 48206 | |
| Property Owner | | 1717 Hazelwood | | | Detroit | MI | 48206 | |
| Property Owner | | 1721 Atkinson | | | Detroit | MI | 48206 | |
| Property Owner | | 1729 Lee Pl | | | Detroit | MI | 48206 | |
| Property Owner | | 1919 Lawrence | | | Detroit | MI | 48206 | |
| Property Owner | | 1920 Glynn Ct | | | Detroit | MI | 48206 | |
| Property Owner | | 1926 Highland | | | Detroit | MI | 48206 | |
| Property Owner | | 1930 Lothrop | | | Detroit | MI | 48206 | |
| Property Owner | | 1952 Highland | | | Detroit | MI | 48206 | |
| Property Owner | | 1981 Lawrence | | | Detroit | MI | 48206 | |
| Property Owner | | 1986 Atkinson | | | Detroit | MI | 48206 | |
| Property Owner | | 1989 Clairmount | | | Detroit | MI | 48206 | |
| Property Owner | | 1995 Cortland | | | Detroit | MI | 48206 | |
| Property Owner | | 1999 Collingwood | | | Detroit | MI | 48206 | |
| Property Owner | | 1999 Lawrence | | | Detroit | MI | 48206 | |
| Property Owner | | 2000 Tuxedo | | | Detroit | MI | 48206 | |
| Property Owner | | 2044 Seward | | | Detroit | MI | 48206 | |
| Property Owner | | 2054 Edison | | | Detroit | MI | 48206 | |
| Property Owner | | 2054 Seward | | | Detroit | MI | 48206 | |
| Property Owner | | 2072 W Philadelphia | | | Detroit | MI | 48206 | |
| Property Owner | | 2080 Clairmount | | | Detroit | MI | 48206 | |
| Property Owner | | 2080 Seward | | | Detroit | MI | 48206 | |
| Property Owner | | 2209 Cortland | | | Detroit | MI | 48206 | |
| Property Owner | | 2220 Richton | | | Detroit | MI | 48206 | |
| Property Owner | | 2233 Highland | | | Detroit | MI | 48206 | |
| Property Owner | | 2233 Tuxedo | | | Detroit | MI | 48206 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 2235 Longfellow | | | Detroit | MI | 48206 | |
| Property Owner | | 2244 Atkinson | | | Detroit | MI | 48206 | |
| Property Owner | | 2244 Highland | | | Detroit | MI | 48206 | |
| Property Owner | | 2245 Highland | | | Detroit | MI | 48206 | |
| Property Owner | | 2255 W Boston Blvd | | | Detroit | MI | 48206 | |
| Property Owner | | 2263 Clairmount | | | Detroit | MI | 48206 | |
| Property Owner | | 2265 Longfellow | | | Detroit | MI | 48206 | |
| Property Owner | | 2269 Richton | | | Detroit | MI | 48206 | |
| Property Owner | | 2280 Atkinson | | | Detroit | MI | 48206 | |
| Property Owner | | 2281 Blaine | | | Detroit | MI | 48206 | |
| Property Owner | | 2284 W Boston Blvd | | | Detroit | MI | 48206 | |
| Property Owner | | 2286 Tuxedo | | | Detroit | MI | 48206 | |
| Property Owner | | 2311 Tuxedo | | | Detroit | MI | 48206 | |
| Property Owner | | 2316 Elmhurst | | | Detroit | MI | 48206 | |
| Property Owner | | 2323 Richton | | | Detroit | MI | 48206 | |
| Property Owner | | 2334 Richton | | | Detroit | MI | 48206 | |
| Property Owner | | 2345 Glynn Ct | | | Detroit | MI | 48206 | |
| Property Owner | | 2354 Tuxedo | | | Detroit | MI | 48206 | |
| Property Owner | | 2407 Cortland | | | Detroit | MI | 48206 | |
| Property Owner | | 2426 Tuxedo | | | Detroit | MI | 48206 | |
| Property Owner | | 2433 Taylor | | | Detroit | MI | 48206 | |
| Property Owner | | 2438 Richton | | | Detroit | MI | 48206 | |
| Property Owner | | 2444 Longfellow | | | Detroit | MI | 48206 | |
| Property Owner | | 2457 W Philadelphia | | | Detroit | MI | 48206 | |
| Property Owner | | 2465 S La Salle Gardens | | | Detroit | MI | 48206 | |
| Property Owner | | 2484 Chicago | | | Detroit | MI | 48206 | |
| Property Owner | | 2490 Edison | | | Detroit | MI | 48206 | |
| Property Owner | | 2500 Gladstone | | | Detroit | MI | 48206 | |
| Property Owner | | 2501 S La Salle Gardens | | | Detroit | MI | 48206 | |
| Property Owner | | 2514 Chicago | | | Detroit | MI | 48206 | |
| Property Owner | | 2516 Calvert | | | Detroit | MI | 48206 | |
| Property Owner | | 2517 N La Salle Gardens | | | Detroit | MI | 48206 | |
| Property Owner | | 2518 Clairmount | | | Detroit | MI | 48206 | |
| Property Owner | | 2521 Hazelwood | | | Detroit | MI | 48206 | |
| Property Owner | | 2525 S La Salle Gardens | | | Detroit | MI | 48206 | |
| Property Owner | | 2526 Longfellow | | | Detroit | MI | 48206 | |
| Property Owner | | 2545 Highland | | | Detroit | MI | 48206 | |
| Property Owner | | 2547 Richton | | | Detroit | MI | 48206 | |
| Property Owner | | 2556 Richton | | | Detroit | MI | 48206 | |
| Property Owner | | 2565 Richton | | | Detroit | MI | 48206 | |
| Property Owner | | 2626 Burlingame | | | Detroit | MI | 48206 | |
| Property Owner | | 2633 Glynn Ct | | | Detroit | MI | 48206 | |
| Property Owner | | 2645 Lothrop | | | Detroit | MI | 48206 | |
| Property Owner | | 2666 Cortland | | | Detroit | MI | 48206 | |
| Property Owner | | 2668 Elmhurst | | | Detroit | MI | 48206 | |
| Property Owner | | 2669 Calvert | | | Detroit | MI | 48206 | |
| Property Owner | | 2676 Calvert | | | Detroit | MI | 48206 | |
| Property Owner | | 2681 Clairmount | | | Detroit | MI | 48206 | |
| Property Owner | | 2683 Collingwood | | | Detroit | MI | 48206 | |
| Property Owner | | 2683 Webb | | | Detroit | MI | 48206 | |
| Property Owner | | 2688 Blaine | | | Detroit | MI | 48206 | |
| Property Owner | | 2688 Lawrence | | | Detroit | MI | 48206 | |
| Property Owner | | 2690 Burlingame | | | Detroit | MI | 48206 | |
| Property Owner | | 2690 Webb | | | Detroit | MI | 48206 | |
| Property Owner | | 2695 Glynn Ct | | | Detroit | MI | 48206 | |
| Property Owner | | 2701 Pingree | | | Detroit | MI | 48206 | |
| Property Owner | | 2711 Collingwood | | | Detroit | MI | 48206 | |
| Property Owner | | 2723 Lothrop | | | Detroit | MI | 48206 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 2737 Carter | | | Detroit | MI | 48206 | |
| Property Owner | | 2738 Glynn Ct | | | Detroit | MI | 48206 | |
| Property Owner | | 2738 Tuxedo | | | Detroit | MI | 48206 | |
| Property Owner | | 2739 Hazelwood | | | Detroit | MI | 48206 | |
| Property Owner | | 2754 Clairmount | | | Detroit | MI | 48206 | |
| Property Owner | | 2900 Burlingame | | | Detroit | MI | 48206 | |
| Property Owner | | 2900 Pingree | | | Detroit | MI | 48206 | |
| Property Owner | | 2900 Vicksburg | | | Detroit | MI | 48206 | |
| Property Owner | | 2912 Northwestern | | | Detroit | MI | 48206 | |
| Property Owner | | 2919 Burlingame | | | Detroit | MI | 48206 | |
| Property Owner | | 2927 Sturtevant | | | Detroit | MI | 48206 | |
| Property Owner | | 2944 Burlingame | | | Detroit | MI | 48206 | |
| Property Owner | | 2944 Northwestern | | | Detroit | MI | 48206 | |
| Property Owner | | 2954 Whitney | | | Detroit | MI | 48206 | |
| Property Owner | | 2956 Calvert | | | Detroit | MI | 48206 | |
| Property Owner | | 2974 Calvert | | | Detroit | MI | 48206 | |
| Property Owner | | 2974 Hazelwood | | | Detroit | MI | 48206 | |
| Property Owner | | 2974 Whitney | | | Detroit | MI | 48206 | |
| Property Owner | | 2976 Blaine | | | Detroit | MI | 48206 | |
| Property Owner | | 2980 Lawrence | | | Detroit | MI | 48206 | |
| Property Owner | | 2984 Tuxedo | | | Detroit | MI | 48206 | |
| Property Owner | | 2991 Northwestern | | | Detroit | MI | 48206 | |
| Property Owner | | 2995 Columbus | | | Detroit | MI | 48206 | |
| Property Owner | | 3003 Cortland | | | Detroit | MI | 48206 | |
| Property Owner | | 3008 Cortland | | | Detroit | MI | 48206 | |
| Property Owner | | 3018 Tuxedo | | | Detroit | MI | 48206 | |
| Property Owner | | 3020 W Euclid | | | Detroit | MI | 48206 | |
| Property Owner | | 3041 Whitney | | | Detroit | MI | 48206 | |
| Property Owner | | 3200 Tuxedo | | | Detroit | MI | 48206 | |
| Property Owner | | 3208 Burlingame | | | Detroit | MI | 48206 | |
| Property Owner | | 3208 Columbus | | | Detroit | MI | 48206 | |
| Property Owner | | 3209 Vicksburg | | | Detroit | MI | 48206 | |
| Property Owner | | 3215 Lothrop | | | Detroit | MI | 48206 | |
| Property Owner | | 3216 Pingree | | | Detroit | MI | 48206 | |
| Property Owner | | 3224 Sturtevant | | | Detroit | MI | 48206 | |
| Property Owner | | 3251 Webb | | | Detroit | MI | 48206 | |
| Property Owner | | 3254 W Euclid | | | Detroit | MI | 48206 | |
| Property Owner | | 3257 Montgomery | | | Detroit | MI | 48206 | |
| Property Owner | | 3261 Collingwood | | | Detroit | MI | 48206 | |
| Property Owner | | 3261 Elmhurst | | | Detroit | MI | 48206 | |
| Property Owner | | 3265 Burlingame | | | Detroit | MI | 48206 | |
| Property Owner | | 3265 Calvert | | | Detroit | MI | 48206 | |
| Property Owner | | 3278 Clairmount | | | Detroit | MI | 48206 | |
| Property Owner | | 3286 Columbus | | | Detroit | MI | 48206 | |
| Property Owner | | 3291 Clairmount | | | Detroit | MI | 48206 | |
| Property Owner | | 3291 Northwestern | | | Detroit | MI | 48206 | |
| Property Owner | | 3296 Virginia Park | | | Detroit | MI | 48206 | |
| Property Owner | | 3299 Blaine | | | Detroit | MI | 48206 | |
| Property Owner | | 3316 Glynn Ct | | | Detroit | MI | 48206 | |
| Property Owner | | 3317 Tuxedo | | | Detroit | MI | 48206 | |
| Property Owner | | 3321 Virginia Park | | | Detroit | MI | 48206 | |
| Property Owner | | 3336 Clairmount | | | Detroit | MI | 48206 | |
| Property Owner | | 3338 Columbus | | | Detroit | MI | 48206 | |
| Property Owner | | 3342 Richton | | | Detroit | MI | 48206 | |
| Property Owner | | 3423 Atkinson | | | Detroit | MI | 48206 | |
| Property Owner | | 3431 Edison | | | Detroit | MI | 48206 | |
| Property Owner | | 3743 Glynn Ct | | | Detroit | MI | 48206 | |
| Property Owner | | 3756 Glynn Ct | | | Detroit | MI | 48206 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 3774 W Boston Blvd | | | Detroit | MI | 48206 | |
| Property Owner | | 3804 Northwestern | | | Detroit | MI | 48206 | |
| Property Owner | | 7409 Poe | | | Detroit | MI | 48206 | |
| Property Owner | | 7505 Dexter | | | Detroit | MI | 48206 | |
| Property Owner | | 7616 Kipling | | | Detroit | MI | 48206 | |
| Property Owner | | 8159 La Salle Blvd | | | Detroit | MI | 48206 | |
| Property Owner | | 8341 Dexter | | | Detroit | MI | 48206 | |
| Property Owner | | 8819 Dexter | | | Detroit | MI | 48206 | |
| Property Owner | | 9118 Linwood | | | Detroit | MI | 48206 | |
| Property Owner | | 9124 La Salle Blvd | | | Detroit | MI | 48206 | |
| Property Owner | | 9330 Wildemere | | | Detroit | MI | 48206 | |
| Property Owner | | 9360 Wildemere | | | Detroit | MI | 48206 | |
| Property Owner | | 9414 Savery | | | Detroit | MI | 48206 | |
| Property Owner | | 1138 Lawrence | | | Detroit | MI | 48206 | |
| Property Owner | | 1176 Clairmount | | | Detroit | MI | 48206 | |
| Property Owner | | 1203 W Euclid | | | Detroit | MI | 48206 | |
| Property Owner | | 12125 Linwood | | | Detroit | MI | 48206 | |
| Property Owner | | 12337 Rosa Parks Blvd | | | Detroit | MI | 48206 | |
| Property Owner | | 1243 Lawrence | | | Detroit | MI | 48206 | |
| Property Owner | | 13940 Linwood | | | Detroit | MI | 48206 | |
| Property Owner | | 1413 Virginia Park | | | Detroit | MI | 48206 | |
| Property Owner | | 1416 Lawrence | | | Detroit | MI | 48206 | |
| Property Owner | | 1426 W Euclid | | | Detroit | MI | 48206 | |
| Property Owner | | 1438 Lawrence | | | Detroit | MI | 48206 | |
| Property Owner | | 1440 Lee Pl | | | Detroit | MI | 48206 | |
| Property Owner | | 1441 Longfellow | | | Detroit | MI | 48206 | |
| Property Owner | | 1446 Hazelwood | | | Detroit | MI | 48206 | |
| Property Owner | | 1453 Clairmount | | | Detroit | MI | 48206 | |
| Property Owner | | 1484 Hazelwood | | | Detroit | MI | 48206 | |
| Property Owner | | 1500 Glynn Ct | | | Detroit | MI | 48206 | |
| Property Owner | | 1517 Atkinson | | | Detroit | MI | 48206 | |
| Property Owner | | 1517 Virginia Park | | | Detroit | MI | 48206 | |
| Property Owner | | 1517 W Euclid | | | Detroit | MI | 48206 | |
| Property Owner | | 1523 W Euclid | | | Detroit | MI | 48206 | |
| Property Owner | | 1532 Calvert | | | Detroit | MI | 48206 | |
| Property Owner | | 1545 Chicago | | | Detroit | MI | 48206 | |
| Property Owner | | 1616 Edison | | | Detroit | MI | 48206 | |
| Property Owner | | 1625 Burlingame | | | Detroit | MI | 48206 | |
| Property Owner | | 1625 Webb | | | Detroit | MI | 48206 | |
| Property Owner | | 1643 Edison | | | Detroit | MI | 48206 | |
| Property Owner | | 1645 W Euclid | | | Detroit | MI | 48206 | |
| Property Owner | | 1659 Burlingame | | | Detroit | MI | 48206 | |
| Property Owner | | 1661 Virginia Park | | | Detroit | MI | 48206 | |
| Property Owner | | 1665 W Boston Blvd | | | Detroit | MI | 48206 | |
| Property Owner | | 1668 Pingree | | | Detroit | MI | 48206 | |
| Property Owner | | 1670 Clairmount | | | Detroit | MI | 48206 | |
| Property Owner | | 1672 Cortland | | | Detroit | MI | 48206 | |
| Property Owner | | 1680 W Euclid | | | Detroit | MI | 48206 | |
| Property Owner | | 1685 Glynn Ct | | | Detroit | MI | 48206 | |
| Property Owner | | 1689 Richton | | | Detroit | MI | 48206 | |
| Property Owner | | 1717 W Philadelphia | | | Detroit | MI | 48206 | |
| Property Owner | | 1720 Taylor | | | Detroit | MI | 48206 | |
| Property Owner | | 1745 Estates Dr | | | Detroit | MI | 48206 | |
| Property Owner | | 1821 Pallister | | | Detroit | MI | 48206 | |
| Property Owner | | 1926 Richton | | | Detroit | MI | 48206 | |
| Property Owner | | 1934 Edison | | | Detroit | MI | 48206 | |
| Property Owner | | 1934 Seward | | | Detroit | MI | 48206 | |
| Property Owner | | 1940 Gladstone | | | Detroit | MI | 48206 | |

In re City of Detroit, Michigan
Case No. 13-53846
768 of 1948
13-53846-tjt    Doc 1164    Filed 10/11/13    Entered 10/11/13 16:58:31    Page 778 of 1958

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 1946 Webb | | | Detroit | MI | 48206 | |
| Property Owner | | 1975 Lawrence | | | Detroit | MI | 48206 | |
| Property Owner | | 1979 Sturtevant | | | Detroit | MI | 48206 | |
| Property Owner | | 1990 Gladstone | | | Detroit | MI | 48206 | |
| Property Owner | | 2000 W Boston Blvd | | | Detroit | MI | 48206 | |
| Property Owner | | 2001 Elmhurst | | | Detroit | MI | 48206 | |
| Property Owner | | 2009 Calvert | | | Detroit | MI | 48206 | |
| Property Owner | | 2010 Atkinson | | | Detroit | MI | 48206 | |
| Property Owner | | 2010 Tuxedo | | | Detroit | MI | 48206 | |
| Property Owner | | 2021 Longfellow | | | Detroit | MI | 48206 | |
| Property Owner | | 2024 Seward | | | Detroit | MI | 48206 | |
| Property Owner | | 2031 Virginia Park | | | Detroit | MI | 48206 | |
| Property Owner | | 2070 Longfellow | | | Detroit | MI | 48206 | |
| Property Owner | | 2072 Hazelwood | | | Detroit | MI | 48206 | |
| Property Owner | | 2202 Hazelwood | | | Detroit | MI | 48206 | |
| Property Owner | | 2202 Lothrop | | | Detroit | MI | 48206 | |
| Property Owner | | 2212 W Boston Blvd | | | Detroit | MI | 48206 | |
| Property Owner | | 2215 Virginia Park | | | Detroit | MI | 48206 | |
| Property Owner | | 2223 Highland | | | Detroit | MI | 48206 | |
| Property Owner | | 2224 Chicago | | | Detroit | MI | 48206 | |
| Property Owner | | 2227 Highland | | | Detroit | MI | 48206 | |
| Property Owner | | 2229 Virginia Park | | | Detroit | MI | 48206 | |
| Property Owner | | 2232 Collingwood | | | Detroit | MI | 48206 | |
| Property Owner | | 2239 Elmhurst | | | Detroit | MI | 48206 | |
| Property Owner | | 2240 Cortland | | | Detroit | MI | 48206 | |
| Property Owner | | 2243 Virginia Park | | | Detroit | MI | 48206 | |
| Property Owner | | 2245 Collingwood | | | Detroit | MI | 48206 | |
| Property Owner | | 2255 Chicago | | | Detroit | MI | 48206 | |
| Property Owner | | 2257 Tuxedo | | | Detroit | MI | 48206 | |
| Property Owner | | 2265 Pingree | | | Detroit | MI | 48206 | |
| Property Owner | | 2271 Edison | | | Detroit | MI | 48206 | |
| Property Owner | | 2273 W Euclid | | | Detroit | MI | 48206 | |
| Property Owner | | 2274 Chicago | | | Detroit | MI | 48206 | |
| Property Owner | | 2275 S La Salle Gardens | | | Detroit | MI | 48206 | |
| Property Owner | | 2277 Longfellow | | | Detroit | MI | 48206 | |
| Property Owner | | 2285 Longfellow | | | Detroit | MI | 48206 | |
| Property Owner | | 2286 Pingree | | | Detroit | MI | 48206 | |
| Property Owner | | 2291 Blaine | | | Detroit | MI | 48206 | |
| Property Owner | | 2307 Edison | | | Detroit | MI | 48206 | |
| Property Owner | | 2311 Atkinson | | | Detroit | MI | 48206 | |
| Property Owner | | 2311 Clairmount | | | Detroit | MI | 48206 | |
| Property Owner | | 2320 Longfellow | | | Detroit | MI | 48206 | |
| Property Owner | | 2324 Virginia Park | | | Detroit | MI | 48206 | |
| Property Owner | | 2326 Atkinson | | | Detroit | MI | 48206 | |
| Property Owner | | 2337 Glynn Ct | | | Detroit | MI | 48206 | |
| Property Owner | | 2372 Highland | | | Detroit | MI | 48206 | |
| Property Owner | | 2431 Highland | | | Detroit | MI | 48206 | |
| Property Owner | | 2431 Pingree | | | Detroit | MI | 48206 | |
| Property Owner | | 2441 Calvert | | | Detroit | MI | 48206 | |
| Property Owner | | 2445 W Euclid | | | Detroit | MI | 48206 | |
| Property Owner | | 2461 Sturtevant | | | Detroit | MI | 48206 | |
| Property Owner | | 2464 W Boston Blvd | | | Detroit | MI | 48206 | |
| Property Owner | | 2470 Longfellow | | | Detroit | MI | 48206 | |
| Property Owner | | 2474 W Philadelphia | | | Detroit | MI | 48206 | |
| Property Owner | | 2475 Hazelwood | | | Detroit | MI | 48206 | |
| Property Owner | | 2481 Elmhurst | | | Detroit | MI | 48206 | |
| Property Owner | | 2482 Clairmount | | | Detroit | MI | 48206 | |
| Property Owner | | 2483 W Philadelphia | | | Detroit | MI | 48206 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 2490 Longfellow | | | Detroit | MI | 48206 | |
| Property Owner | | 2491 Calvert | | | Detroit | MI | 48206 | |
| Property Owner | | 2500 Atkinson | | | Detroit | MI | 48206 | |
| Property Owner | | 2506 Virginia Park | | | Detroit | MI | 48206 | |
| Property Owner | | 2515 Virginia Park | | | Detroit | MI | 48206 | |
| Property Owner | | 2516 Longfellow | | | Detroit | MI | 48206 | |
| Property Owner | | 2525 Glynn Ct | | | Detroit | MI | 48206 | |
| Property Owner | | 2526 Calvert | | | Detroit | MI | 48206 | |
| Property Owner | | 2540 Blaine | | | Detroit | MI | 48206 | |
| Property Owner | | 2630 Vicksburg | | | Detroit | MI | 48206 | |
| Property Owner | | 2630 W Philadelphia | | | Detroit | MI | 48206 | |
| Property Owner | | 2631 Carter | | | Detroit | MI | 48206 | |
| Property Owner | | 2640 W Philadelphia | | | Detroit | MI | 48206 | |
| Property Owner | | 2647 Burlingame | | | Detroit | MI | 48206 | |
| Property Owner | | 2648 Virginia Park | | | Detroit | MI | 48206 | |
| Property Owner | | 2652 Collingwood | | | Detroit | MI | 48206 | |
| Property Owner | | 2654 Richton | | | Detroit | MI | 48206 | |
| Property Owner | | 2682 Lawrence | | | Detroit | MI | 48206 | |
| Property Owner | | 2688 Carter | | | Detroit | MI | 48206 | |
| Property Owner | | 2688 Richton | | | Detroit | MI | 48206 | |
| Property Owner | | 2690 Sturtevant | | | Detroit | MI | 48206 | |
| Property Owner | | 2691 Webb | | | Detroit | MI | 48206 | |
| Property Owner | | 2695 Burlingame | | | Detroit | MI | 48206 | |
| Property Owner | | 2696 Collingwood | | | Detroit | MI | 48206 | |
| Property Owner | | 2696 Webb | | | Detroit | MI | 48206 | |
| Property Owner | | 2700 Richton | | | Detroit | MI | 48206 | |
| Property Owner | | 2701 Clairmount | | | Detroit | MI | 48206 | |
| Property Owner | | 2704 Elmhurst | | | Detroit | MI | 48206 | |
| Property Owner | | 2724 Burlingame | | | Detroit | MI | 48206 | |
| Property Owner | | 2737 Clairmount | | | Detroit | MI | 48206 | |
| Property Owner | | 2742 Taylor | | | Detroit | MI | 48206 | |
| Property Owner | | 2909 Calvert | | | Detroit | MI | 48206 | |
| Property Owner | | 2921 Northwestern | | | Detroit | MI | 48206 | |
| Property Owner | | 2934 Carter | | | Detroit | MI | 48206 | |
| Property Owner | | 2935 Blaine | | | Detroit | MI | 48206 | |
| Property Owner | | 2939 Cortland | | | Detroit | MI | 48206 | |
| Property Owner | | 2953 Calvert | | | Detroit | MI | 48206 | |
| Property Owner | | 2960 Carter | | | Detroit | MI | 48206 | |
| Property Owner | | 2961 Cortland | | | Detroit | MI | 48206 | |
| Property Owner | | 2961 Elmhurst | | | Detroit | MI | 48206 | |
| Property Owner | | 2965 Tuxedo | | | Detroit | MI | 48206 | |
| Property Owner | | 2966 Lothrop | | | Detroit | MI | 48206 | |
| Property Owner | | 2970 Blaine | | | Detroit | MI | 48206 | |
| Property Owner | | 2977 W Philadelphia | | | Detroit | MI | 48206 | |
| Property Owner | | 2980 Collingwood | | | Detroit | MI | 48206 | |
| Property Owner | | 2996 Glynn Ct | | | Detroit | MI | 48206 | |
| Property Owner | | 3001 Blaine | | | Detroit | MI | 48206 | |
| Property Owner | | 3006 Pingree | | | Detroit | MI | 48206 | |
| Property Owner | | 3011 Cortland | | | Detroit | MI | 48206 | |
| Property Owner | | 3015 Montgomery | | | Detroit | MI | 48206 | |
| Property Owner | | 3022 Lawrence | | | Detroit | MI | 48206 | |
| Property Owner | | 3023 Sturtevant | | | Detroit | MI | 48206 | |
| Property Owner | | 3025 Calvert | | | Detroit | MI | 48206 | |
| Property Owner | | 3030 Montgomery | | | Detroit | MI | 48206 | |
| Property Owner | | 3031 Vicksburg | | | Detroit | MI | 48206 | |
| Property Owner | | 3033 W Euclid | | | Detroit | MI | 48206 | |
| Property Owner | | 3201 Vicksburg | | | Detroit | MI | 48206 | |
| Property Owner | | 3204 Gladstone | | | Detroit | MI | 48206 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 3211 Hazelwood | | | Detroit | MI | 48206 | |
| Property Owner | | 3213 Virginia Park | | | Detroit | MI | 48206 | |
| Property Owner | | 3220 Gladstone | | | Detroit | MI | 48206 | |
| Property Owner | | 3221 Collingwood | | | Detroit | MI | 48206 | |
| Property Owner | | 3221 Taylor | | | Detroit | MI | 48206 | |
| Property Owner | | 3225 Virginia Park | | | Detroit | MI | 48206 | |
| Property Owner | | 3239 Joy Rd | | | Detroit | MI | 48206 | |
| Property Owner | | 3246 Sturtevant | | | Detroit | MI | 48206 | |
| Property Owner | | 3248 W Philadelphia | | | Detroit | MI | 48206 | |
| Property Owner | | 3250 Calvert | | | Detroit | MI | 48206 | |
| Property Owner | | 3256 Northwestern | | | Detroit | MI | 48206 | |
| Property Owner | | 3263 Hogarth | | | Detroit | MI | 48206 | |
| Property Owner | | 3271 Burlingame | | | Detroit | MI | 48206 | |
| Property Owner | | 3275 Lawrence | | | Detroit | MI | 48206 | |
| Property Owner | | 3275 Northwestern | | | Detroit | MI | 48206 | |
| Property Owner | | 3280 Lawrence | | | Detroit | MI | 48206 | |
| Property Owner | | 3280 W Boston Blvd | | | Detroit | MI | 48206 | |
| Property Owner | | 3282 Webb | | | Detroit | MI | 48206 | |
| Property Owner | | 3284 Pingree | | | Detroit | MI | 48206 | |
| Property Owner | | 3291 Carter | | | Detroit | MI | 48206 | |
| Property Owner | | 3291 Taylor | | | Detroit | MI | 48206 | |
| Property Owner | | 3295 Collingwood | | | Detroit | MI | 48206 | |
| Property Owner | | 3296 Calvert | | | Detroit | MI | 48206 | |
| Property Owner | | 3321 Cortland | | | Detroit | MI | 48206 | |
| Property Owner | | 3323 Taylor | | | Detroit | MI | 48206 | |
| Property Owner | | 3330 Pingree | | | Detroit | MI | 48206 | |
| Property Owner | | 3334 Sturtevant | | | Detroit | MI | 48206 | |
| Property Owner | | 3338 W Euclid | | | Detroit | MI | 48206 | |
| Property Owner | | 3340 Hazelwood | | | Detroit | MI | 48206 | |
| Property Owner | | 3341 Vicksburg | | | Detroit | MI | 48206 | |
| Property Owner | | 3342 Whitney | | | Detroit | MI | 48206 | |
| Property Owner | | 3344 Carter | | | Detroit | MI | 48206 | |
| Property Owner | | 3344 Virginia Park | | | Detroit | MI | 48206 | |
| Property Owner | | 3351 Elmhurst | | | Detroit | MI | 48206 | |
| Property Owner | | 3459 Edison | | | Detroit | MI | 48206 | |
| Property Owner | | 3765 Calvert | | | Detroit | MI | 48206 | |
| Property Owner | | 3791 Northwestern | | | Detroit | MI | 48206 | |
| Property Owner | | 7345 Kipling | | | Detroit | MI | 48206 | |
| Property Owner | | 7394 Kipling | | | Detroit | MI | 48206 | |
| Property Owner | | 7399 Churchill | | | Detroit | MI | 48206 | |
| Property Owner | | 7402 Dunedin | | | Detroit | MI | 48206 | |
| Property Owner | | 7410 Dexter | | | Detroit | MI | 48206 | |
| Property Owner | | 7416 Hanover | | | Detroit | MI | 48206 | |
| Property Owner | | 7449 Kipling | | | Detroit | MI | 48206 | |
| Property Owner | | 7512 Dunedin | | | Detroit | MI | 48206 | |
| Property Owner | | 7514 Dexter | | | Detroit | MI | 48206 | |
| Property Owner | | 7627 Poe | | | Detroit | MI | 48206 | |
| Property Owner | | 7735 Dexter | | | Detroit | MI | 48206 | |
| Property Owner | | 8020 Dexter | | | Detroit | MI | 48206 | |
| Property Owner | | 8451 La Salle Blvd | | | Detroit | MI | 48206 | |
| Property Owner | | 8535 Dexter | | | Detroit | MI | 48206 | |
| Property Owner | | 8538 Dexter | | | Detroit | MI | 48206 | |
| Property Owner | | 9281 Wildemere | | | Detroit | MI | 48206 | |
| Property Owner | | 9330 Dexter | | | Detroit | MI | 48206 | |
| Property Owner | | 9739 Dexter | | | Detroit | MI | 48206 | |
| Property Owner | | 9749 Mcquade | | | Detroit | MI | 48206 | |
| Property Owner | | 1138 Glynn Ct | | | Detroit | MI | 48206 | |
| Property Owner | | 1152 Pingree | | | Detroit | MI | 48206 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 1160 Clairmount | | | Detroit | MI | 48206 | |
| Property Owner | | 1164 Clairmount | | | Detroit | MI | 48206 | |
| Property Owner | | 1181 Lawrence | | | Detroit | MI | 48206 | |
| Property Owner | | 1183 Glynn Ct | | | Detroit | MI | 48206 | |
| Property Owner | | 1196 W Euclid | | | Detroit | MI | 48206 | |
| Property Owner | | 12017 Linwood | | | Detroit | MI | 48206 | |
| Property Owner | | 12035 Dexter | | | Detroit | MI | 48206 | |
| Property Owner | | 12041 Dexter | | | Detroit | MI | 48206 | |
| Property Owner | | 1211 Glynn Ct | | | Detroit | MI | 48206 | |
| Property Owner | | 1228 Lawrence | | | Detroit | MI | 48206 | |
| Property Owner | | 1231 W Euclid | | | Detroit | MI | 48206 | |
| Property Owner | | 1232 Pingree | | | Detroit | MI | 48206 | |
| Property Owner | | 1246 Atkinson | | | Detroit | MI | 48206 | |
| Property Owner | | 1415 Pingree | | | Detroit | MI | 48206 | |
| Property Owner | | 1417 Blaine | | | Detroit | MI | 48206 | |
| Property Owner | | 1420 Webb | | | Detroit | MI | 48206 | |
| Property Owner | | 1427 Lawrence | | | Detroit | MI | 48206 | |
| Property Owner | | 1435 Chicago | | | Detroit | MI | 48206 | |
| Property Owner | | 1444 Edison | | | Detroit | MI | 48206 | |
| Property Owner | | 1463 Lee Pl | | | Detroit | MI | 48206 | |
| Property Owner | | 1467 Edison | | | Detroit | MI | 48206 | |
| Property Owner | | 1472 Hazelwood | | | Detroit | MI | 48206 | |
| Property Owner | | 1475 Atkinson | | | Detroit | MI | 48206 | |
| Property Owner | | 1485 Edison | | | Detroit | MI | 48206 | |
| Property Owner | | 1490 Lee Pl | | | Detroit | MI | 48206 | |
| Property Owner | | 1492 Atkinson | | | Detroit | MI | 48206 | |
| Property Owner | | 1504 Longfellow | | | Detroit | MI | 48206 | |
| Property Owner | | 1524 Glynn Ct | | | Detroit | MI | 48206 | |
| Property Owner | | 1525 Chicago | | | Detroit | MI | 48206 | |
| Property Owner | | 1528 Glynn Ct | | | Detroit | MI | 48206 | |
| Property Owner | | 1529 W Boston Blvd | | | Detroit | MI | 48206 | |
| Property Owner | | 1534 Edison | | | Detroit | MI | 48206 | |
| Property Owner | | 1555 W Philadelphia | | | Detroit | MI | 48206 | |
| Property Owner | | 1605 Edison | | | Detroit | MI | 48206 | |
| Property Owner | | 1605 Glynn Ct | | | Detroit | MI | 48206 | |
| Property Owner | | 1619 Clairmount | | | Detroit | MI | 48206 | |
| Property Owner | | 1626 Chicago | | | Detroit | MI | 48206 | |
| Property Owner | | 1642 Collingwood | | | Detroit | MI | 48206 | |
| Property Owner | | 1648 Estates Dr | | | Detroit | MI | 48206 | |
| Property Owner | | 1652 Glynn Ct | | | Detroit | MI | 48206 | |
| Property Owner | | 1659 Glynn Ct | | | Detroit | MI | 48206 | |
| Property Owner | | 1667 Calvert | | | Detroit | MI | 48206 | |
| Property Owner | | 1673 Atkinson | | | Detroit | MI | 48206 | |
| Property Owner | | 1675 Edison | | | Detroit | MI | 48206 | |
| Property Owner | | 1675 W Boston Blvd | | | Detroit | MI | 48206 | |
| Property Owner | | 1685 Clairmount | | | Detroit | MI | 48206 | |
| Property Owner | | 1686 Clairmount | | | Detroit | MI | 48206 | |
| Property Owner | | 1686 W Euclid | | | Detroit | MI | 48206 | |
| Property Owner | | 1693 Taylor | | | Detroit | MI | 48206 | |
| Property Owner | | 1700 Chicago | | | Detroit | MI | 48206 | |
| Property Owner | | 1701 Estates Dr | | | Detroit | MI | 48206 | |
| Property Owner | | 1704 W Philadelphia | | | Detroit | MI | 48206 | |
| Property Owner | | 1708 Cortland | | | Detroit | MI | 48206 | |
| Property Owner | | 1708 Pallister | | | Detroit | MI | 48206 | |
| Property Owner | | 1710 W Euclid | | | Detroit | MI | 48206 | |
| Property Owner | | 1727 Virginia Park | | | Detroit | MI | 48206 | |
| Property Owner | | 1947 Hazelwood | | | Detroit | MI | 48206 | |
| Property Owner | | 1954 Virginia Park | | | Detroit | MI | 48206 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 1955 Gladstone | | | Detroit | MI | 48206 | |
| Property Owner | | 1961 Longfellow | | | Detroit | MI | 48206 | |
| Property Owner | | 1963 Glynn Ct | | | Detroit | MI | 48206 | |
| Property Owner | | 1971 Atkinson | | | Detroit | MI | 48206 | |
| Property Owner | | 1976 Clairmount | | | Detroit | MI | 48206 | |
| Property Owner | | 1981 Cortland | | | Detroit | MI | 48206 | |
| Property Owner | | 1985 Calvert | | | Detroit | MI | 48206 | |
| Property Owner | | 1987 Richton | | | Detroit | MI | 48206 | |
| Property Owner | | 1991 Lawrence | | | Detroit | MI | 48206 | |
| Property Owner | | 1995 Collingwood | | | Detroit | MI | 48206 | |
| Property Owner | | 2000 Atkinson | | | Detroit | MI | 48206 | |
| Property Owner | | 2010 Seward | | | Detroit | MI | 48206 | |
| Property Owner | | 2010 Taylor | | | Detroit | MI | 48206 | |
| Property Owner | | 2015 Gladstone | | | Detroit | MI | 48206 | |
| Property Owner | | 2021 Sturtevant | | | Detroit | MI | 48206 | |
| Property Owner | | 2025 Glynn Ct | | | Detroit | MI | 48206 | |
| Property Owner | | 2026 Cortland | | | Detroit | MI | 48206 | |
| Property Owner | | 2027 W Boston Blvd | | | Detroit | MI | 48206 | |
| Property Owner | | 2030 W Boston Blvd | | | Detroit | MI | 48206 | |
| Property Owner | | 2031 Taylor | | | Detroit | MI | 48206 | |
| Property Owner | | 2041 Chicago | | | Detroit | MI | 48206 | |
| Property Owner | | 2043 Glynn Ct | | | Detroit | MI | 48206 | |
| Property Owner | | 2059 Glynn Ct | | | Detroit | MI | 48206 | |
| Property Owner | | 2072 Clairmount | | | Detroit | MI | 48206 | |
| Property Owner | | 2205 Taylor | | | Detroit | MI | 48206 | |
| Property Owner | | 2232 Tuxedo | | | Detroit | MI | 48206 | |
| Property Owner | | 2238 Lothrop | | | Detroit | MI | 48206 | |
| Property Owner | | 2253 S La Salle Gardens | | | Detroit | MI | 48206 | |
| Property Owner | | 2256 W Philadelphia | | | Detroit | MI | 48206 | |
| Property Owner | | 2263 Richton | | | Detroit | MI | 48206 | |
| Property Owner | | 2273 Virginia Park | | | Detroit | MI | 48206 | |
| Property Owner | | 2274 Calvert | | | Detroit | MI | 48206 | |
| Property Owner | | 2275 Clairmount | | | Detroit | MI | 48206 | |
| Property Owner | | 2275 Lamothe | | | Detroit | MI | 48206 | |
| Property Owner | | 2275 Richton | | | Detroit | MI | 48206 | |
| Property Owner | | 2291 Tuxedo | | | Detroit | MI | 48206 | |
| Property Owner | | 2292 Glynn Ct | | | Detroit | MI | 48206 | |
| Property Owner | | 2292 Highland | | | Detroit | MI | 48206 | |
| Property Owner | | 2294 Atkinson | | | Detroit | MI | 48206 | |
| Property Owner | | 2300 Atkinson | | | Detroit | MI | 48206 | |
| Property Owner | | 2317 Calvert | | | Detroit | MI | 48206 | |
| Property Owner | | 2317 Sturtevant | | | Detroit | MI | 48206 | |
| Property Owner | | 2325 Longfellow | | | Detroit | MI | 48206 | |
| Property Owner | | 2335 Sturtevant | | | Detroit | MI | 48206 | |
| Property Owner | | 2405 Edison | | | Detroit | MI | 48206 | |
| Property Owner | | 2405 Sturtevant | | | Detroit | MI | 48206 | |
| Property Owner | | 2412 Sturtevant | | | Detroit | MI | 48206 | |
| Property Owner | | 2424 Richton | | | Detroit | MI | 48206 | |
| Property Owner | | 2427 Edison | | | Detroit | MI | 48206 | |
| Property Owner | | 2440 Atkinson | | | Detroit | MI | 48206 | |
| Property Owner | | 2440 Calvert | | | Detroit | MI | 48206 | |
| Property Owner | | 2440 Highland | | | Detroit | MI | 48206 | |
| Property Owner | | 2460 Edison | | | Detroit | MI | 48206 | |
| Property Owner | | 2467 Lothrop | | | Detroit | MI | 48206 | |
| Property Owner | | 2470 Virginia Park | | | Detroit | MI | 48206 | |
| Property Owner | | 2474 Lamothe | | | Detroit | MI | 48206 | |
| Property Owner | | 2489 Taylor | | | Detroit | MI | 48206 | |
| Property Owner | | 2495 W Boston Blvd | | | Detroit | MI | 48206 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 2527 Lamothe | | | Detroit | MI | 48206 | |
| Property Owner | | 2530 Richton | | | Detroit | MI | 48206 | |
| Property Owner | | 2535 W Boston Blvd | | | Detroit | MI | 48206 | |
| Property Owner | | 2542 W Boston Blvd | | | Detroit | MI | 48206 | |
| Property Owner | | 2544 Atkinson | | | Detroit | MI | 48206 | |
| Property Owner | | 2550 Lothrop | | | Detroit | MI | 48206 | |
| Property Owner | | 2552 Glynn Ct | | | Detroit | MI | 48206 | |
| Property Owner | | 2580 Elmhurst | | | Detroit | MI | 48206 | |
| Property Owner | | 2627 Elmhurst | | | Detroit | MI | 48206 | |
| Property Owner | | 2633 Calvert | | | Detroit | MI | 48206 | |
| Property Owner | | 2659 Columbus | | | Detroit | MI | 48206 | |
| Property Owner | | 2665 Pingree | | | Detroit | MI | 48206 | |
| Property Owner | | 2665 Richton | | | Detroit | MI | 48206 | |
| Property Owner | | 2666 Pingree | | | Detroit | MI | 48206 | |
| Property Owner | | 2666 Taylor | | | Detroit | MI | 48206 | |
| Property Owner | | 2689 Northwestern | | | Detroit | MI | 48206 | |
| Property Owner | | 2692 Calvert | | | Detroit | MI | 48206 | |
| Property Owner | | 2697 Lawrence | | | Detroit | MI | 48206 | |
| Property Owner | | 2709 Elmhurst | | | Detroit | MI | 48206 | |
| Property Owner | | 2712 Carter | | | Detroit | MI | 48206 | |
| Property Owner | | 2717 Elmhurst | | | Detroit | MI | 48206 | |
| Property Owner | | 2728 Cortland | | | Detroit | MI | 48206 | |
| Property Owner | | 2730 Taylor | | | Detroit | MI | 48206 | |
| Property Owner | | 2731 Lothrop | | | Detroit | MI | 48206 | |
| Property Owner | | 2738 Lawrence | | | Detroit | MI | 48206 | |
| Property Owner | | 2745 W Euclid | | | Detroit | MI | 48206 | |
| Property Owner | | 2747 Sturtevant | | | Detroit | MI | 48206 | |
| Property Owner | | 2750 Glynn Ct | | | Detroit | MI | 48206 | |
| Property Owner | | 2911 Burlingame | | | Detroit | MI | 48206 | |
| Property Owner | | 2911 Glynn Ct | | | Detroit | MI | 48206 | |
| Property Owner | | 2920 Vicksburg | | | Detroit | MI | 48206 | |
| Property Owner | | 2923 Clairmount | | | Detroit | MI | 48206 | |
| Property Owner | | 2929 W Philadelphia | | | Detroit | MI | 48206 | |
| Property Owner | | 2932 Lawrence | | | Detroit | MI | 48206 | |
| Property Owner | | 2938 Burlingame | | | Detroit | MI | 48206 | |
| Property Owner | | 2946 Blaine | | | Detroit | MI | 48206 | |
| Property Owner | | 2948 Webb | | | Detroit | MI | 48206 | |
| Property Owner | | 2952 Cortland | | | Detroit | MI | 48206 | |
| Property Owner | | 2952 Sturtevant | | | Detroit | MI | 48206 | |
| Property Owner | | 2953 Montgomery | | | Detroit | MI | 48206 | |
| Property Owner | | 2955 Vicksburg | | | Detroit | MI | 48206 | |
| Property Owner | | 2963 W Euclid | | | Detroit | MI | 48206 | |
| Property Owner | | 2971 Clairmount | | | Detroit | MI | 48206 | |
| Property Owner | | 2974 Vicksburg | | | Detroit | MI | 48206 | |
| Property Owner | | 2975 Lawrence | | | Detroit | MI | 48206 | |
| Property Owner | | 2985 Burlingame | | | Detroit | MI | 48206 | |
| Property Owner | | 2986 Richton | | | Detroit | MI | 48206 | |
| Property Owner | | 2988 Taylor | | | Detroit | MI | 48206 | |
| Property Owner | | 2988 Virginia Park | | | Detroit | MI | 48206 | |
| Property Owner | | 2996 Lawrence | | | Detroit | MI | 48206 | |
| Property Owner | | 2999 Lothrop | | | Detroit | MI | 48206 | |
| Property Owner | | 2999 Northwestern | | | Detroit | MI | 48206 | |
| Property Owner | | 3002 Lawrence | | | Detroit | MI | 48206 | |
| Property Owner | | 3002 Whitney | | | Detroit | MI | 48206 | |
| Property Owner | | 3006 Burlingame | | | Detroit | MI | 48206 | |
| Property Owner | | 3022 Montgomery | | | Detroit | MI | 48206 | |
| Property Owner | | 3030 Clairmount | | | Detroit | MI | 48206 | |
| Property Owner | | 3030 Richton | | | Detroit | MI | 48206 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 3037 Sturtevant | | | Detroit | MI | 48206 | |
| Property Owner | | 3045 Carter | | | Detroit | MI | 48206 | |
| Property Owner | | 3200 Webb | | | Detroit | MI | 48206 | |
| Property Owner | | 3201 Northwestern | | | Detroit | MI | 48206 | |
| Property Owner | | 3206 Hazelwood | | | Detroit | MI | 48206 | |
| Property Owner | | 3208 Montgomery | | | Detroit | MI | 48206 | |
| Property Owner | | 3209 W Euclid | | | Detroit | MI | 48206 | |
| Property Owner | | 3214 Montgomery | | | Detroit | MI | 48206 | |
| Property Owner | | 3225 Richton | | | Detroit | MI | 48206 | |
| Property Owner | | 3227 Webb | | | Detroit | MI | 48206 | |
| Property Owner | | 3239 Carter | | | Detroit | MI | 48206 | |
| Property Owner | | 3246 Collingwood | | | Detroit | MI | 48206 | |
| Property Owner | | 3259 Clairmount | | | Detroit | MI | 48206 | |
| Property Owner | | 3259 Gladstone | | | Detroit | MI | 48206 | |
| Property Owner | | 3261 Virginia Park | | | Detroit | MI | 48206 | |
| Property Owner | | 3262 Tuxedo | | | Detroit | MI | 48206 | |
| Property Owner | | 3268 Lothrop | | | Detroit | MI | 48206 | |
| Property Owner | | 3276 Hazelwood | | | Detroit | MI | 48206 | |
| Property Owner | | 3278 Blaine | | | Detroit | MI | 48206 | |
| Property Owner | | 3287 Montgomery | | | Detroit | MI | 48206 | |
| Property Owner | | 3307 Blaine | | | Detroit | MI | 48206 | |
| Property Owner | | 3310 Calvert | | | Detroit | MI | 48206 | |
| Property Owner | | 3311 Tuxedo | | | Detroit | MI | 48206 | |
| Property Owner | | 3316 Lothrop | | | Detroit | MI | 48206 | |
| Property Owner | | 3317 Elmhurst | | | Detroit | MI | 48206 | |
| Property Owner | | 3320 Richton | | | Detroit | MI | 48206 | |
| Property Owner | | 3326 Columbus | | | Detroit | MI | 48206 | |
| Property Owner | | 3331 Glynn Ct | | | Detroit | MI | 48206 | |
| Property Owner | | 3345 Virginia Park | | | Detroit | MI | 48206 | |
| Property Owner | | 3347 Pingree | | | Detroit | MI | 48206 | |
| Property Owner | | 3350 Burlingame | | | Detroit | MI | 48206 | |
| Property Owner | | 3355 Webb | | | Detroit | MI | 48206 | |
| Property Owner | | 3356 Northwestern | | | Detroit | MI | 48206 | |
| Property Owner | | 3358 Vicksburg | | | Detroit | MI | 48206 | |
| Property Owner | | 3450 Wager | | | Detroit | MI | 48206 | |
| Property Owner | | 7342 Kipling | | | Detroit | MI | 48206 | |
| Property Owner | | 7357 Churchill | | | Detroit | MI | 48206 | |
| Property Owner | | 7362 Dexter | | | Detroit | MI | 48206 | |
| Property Owner | | 7373 La Salle Blvd | | | Detroit | MI | 48206 | |
| Property Owner | | 7417 Hanover | | | Detroit | MI | 48206 | |
| Property Owner | | 7430 La Salle Blvd | | | Detroit | MI | 48206 | |
| Property Owner | | 7465 Poe | | | Detroit | MI | 48206 | |
| Property Owner | | 7471 Poe | | | Detroit | MI | 48206 | |
| Property Owner | | 7529 Dexter | | | Detroit | MI | 48206 | |
| Property Owner | | 7541 Hanover | | | Detroit | MI | 48206 | |
| Property Owner | | 7621 La Salle Blvd | | | Detroit | MI | 48206 | |
| Property Owner | | 7641 Linwood | | | Detroit | MI | 48206 | |
| Property Owner | | 7747 La Salle Blvd | | | Detroit | MI | 48206 | |
| Property Owner | | 8019 Dexter | | | Detroit | MI | 48206 | |
| Property Owner | | 8235 Dexter | | | Detroit | MI | 48206 | |
| Property Owner | | 8242 Dexter | | | Detroit | MI | 48206 | |
| Property Owner | | 8503 Dexter | | | Detroit | MI | 48206 | |
| Property Owner | | 8742 La Salle Blvd | | | Detroit | MI | 48206 | |
| Property Owner | | 9028 Dexter | | | Detroit | MI | 48206 | |
| Property Owner | | 9141 Dexter | | | Detroit | MI | 48206 | |
| Property Owner | | 9251 Genessee | | | Detroit | MI | 48206 | |
| Property Owner | | 9301 La Salle Blvd | | | Detroit | MI | 48206 | |
| Property Owner | | 9709 Mcquade | | | Detroit | MI | 48206 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 1129 Atkinson | | | Detroit | MI | 48206 | |
| Property Owner | | 1132 W Philadelphia | | | Detroit | MI | 48206 | |
| Property Owner | | 1163 Atkinson | | | Detroit | MI | 48206 | |
| Property Owner | | 1192 Pingree | | | Detroit | MI | 48206 | |
| Property Owner | | 1195 Glynn Ct | | | Detroit | MI | 48206 | |
| Property Owner | | 12012 Linwood | | | Detroit | MI | 48206 | |
| Property Owner | | 12157 Linwood | | | Detroit | MI | 48206 | |
| Property Owner | | 12301 Woodrow Wilson | | | Detroit | MI | 48206 | |
| Property Owner | | 12352 Woodrow Wilson | | | Detroit | MI | 48206 | |
| Property Owner | | 12409 Rosa Parks Blvd | | | Detroit | MI | 48206 | |
| Property Owner | | 1250 Lawrence | | | Detroit | MI | 48206 | |
| Property Owner | | 1305 Virginia Park | | | Detroit | MI | 48206 | |
| Property Owner | | 1379 Seward | | | Detroit | MI | 48206 | |
| Property Owner | | 1411 Atkinson | | | Detroit | MI | 48206 | |
| Property Owner | | 1422 Longfellow | | | Detroit | MI | 48206 | |
| Property Owner | | 1422 Taylor | | | Detroit | MI | 48206 | |
| Property Owner | | 1426 Atkinson | | | Detroit | MI | 48206 | |
| Property Owner | | 1435 Atkinson | | | Detroit | MI | 48206 | |
| Property Owner | | 1437 Virginia Park | | | Detroit | MI | 48206 | |
| Property Owner | | 1497 W Boston Blvd | | | Detroit | MI | 48206 | |
| Property Owner | | 1504 W Euclid | | | Detroit | MI | 48206 | |
| Property Owner | | 1505 Lee Pl | | | Detroit | MI | 48206 | |
| Property Owner | | 1521 Longfellow | | | Detroit | MI | 48206 | |
| Property Owner | | 1542 Edison | | | Detroit | MI | 48206 | |
| Property Owner | | 1552 Virginia Park | | | Detroit | MI | 48206 | |
| Property Owner | | 1555 Clairmount | | | Detroit | MI | 48206 | |
| Property Owner | | 1560 Longfellow | | | Detroit | MI | 48206 | |
| Property Owner | | 1610 Lee Pl | | | Detroit | MI | 48206 | |
| Property Owner | | 1615 Atkinson | | | Detroit | MI | 48206 | |
| Property Owner | | 1616 Chicago | | | Detroit | MI | 48206 | |
| Property Owner | | 1619 Burlingame | | | Detroit | MI | 48206 | |
| Property Owner | | 1623 W Philadelphia | | | Detroit | MI | 48206 | |
| Property Owner | | 1630 Edison | | | Detroit | MI | 48206 | |
| Property Owner | | 1646 W Boston Blvd | | | Detroit | MI | 48206 | |
| Property Owner | | 1656 Clairmount | | | Detroit | MI | 48206 | |
| Property Owner | | 1656 Collingwood | | | Detroit | MI | 48206 | |
| Property Owner | | 1668 W Euclid | | | Detroit | MI | 48206 | |
| Property Owner | | 1699 Atkinson | | | Detroit | MI | 48206 | |
| Property Owner | | 1700 Atkinson | | | Detroit | MI | 48206 | |
| Property Owner | | 1711 W Euclid | | | Detroit | MI | 48206 | |
| Property Owner | | 1717 Blaine | | | Detroit | MI | 48206 | |
| Property Owner | | 1723 Clairmount | | | Detroit | MI | 48206 | |
| Property Owner | | 1745 Chicago | | | Detroit | MI | 48206 | |
| Property Owner | | 1753 Estates Dr | | | Detroit | MI | 48206 | |
| Property Owner | | 1815 Pallister | | | Detroit | MI | 48206 | |
| Property Owner | | 1818 Estates Dr | | | Detroit | MI | 48206 | |
| Property Owner | | 1921 Calvert | | | Detroit | MI | 48206 | |
| Property Owner | | 1925 Edison | | | Detroit | MI | 48206 | |
| Property Owner | | 1956 Sturtevant | | | Detroit | MI | 48206 | |
| Property Owner | | 1970 Chicago | | | Detroit | MI | 48206 | |
| Property Owner | | 1975 Richton | | | Detroit | MI | 48206 | |
| Property Owner | | 1978 Glynn Ct | | | Detroit | MI | 48206 | |
| Property Owner | | 1980 Chicago | | | Detroit | MI | 48206 | |
| Property Owner | | 1983 Taylor | | | Detroit | MI | 48206 | |
| Property Owner | | 1989 Cortland | | | Detroit | MI | 48206 | |
| Property Owner | | 1991 Calvert | | | Detroit | MI | 48206 | |
| Property Owner | | 1991 W Boston Blvd | | | Detroit | MI | 48206 | |
| Property Owner | | 2004 Webb | | | Detroit | MI | 48206 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 2015 Chicago | | | Detroit | MI | 48206 | |
| Property Owner | | 2036 W Boston Blvd | | | Detroit | MI | 48206 | |
| Property Owner | | 2039 Clairmount | | | Detroit | MI | 48206 | |
| Property Owner | | 2044 Clairmount | | | Detroit | MI | 48206 | |
| Property Owner | | 2046 Collingwood | | | Detroit | MI | 48206 | |
| Property Owner | | 2066 Delaware | | | Detroit | MI | 48206 | |
| Property Owner | | 2070 Collingwood | | | Detroit | MI | 48206 | |
| Property Owner | | 2071 Edison | | | Detroit | MI | 48206 | |
| Property Owner | | 2212 Calvert | | | Detroit | MI | 48206 | |
| Property Owner | | 2218 Hazelwood | | | Detroit | MI | 48206 | |
| Property Owner | | 2221 Atkinson | | | Detroit | MI | 48206 | |
| Property Owner | | 2221 Cortland | | | Detroit | MI | 48206 | |
| Property Owner | | 2233 Sturtevant | | | Detroit | MI | 48206 | |
| Property Owner | | 2243 Hazelwood | | | Detroit | MI | 48206 | |
| Property Owner | | 2250 W Philadelphia | | | Detroit | MI | 48206 | |
| Property Owner | | 2252 Sturtevant | | | Detroit | MI | 48206 | |
| Property Owner | | 2274 W Boston Blvd | | | Detroit | MI | 48206 | |
| Property Owner | | 2282 Webb | | | Detroit | MI | 48206 | |
| Property Owner | | 2285 Glynn Ct | | | Detroit | MI | 48206 | |
| Property Owner | | 2295 Longfellow | | | Detroit | MI | 48206 | |
| Property Owner | | 2298 Calvert | | | Detroit | MI | 48206 | |
| Property Owner | | 2316 Glynn Ct | | | Detroit | MI | 48206 | |
| Property Owner | | 2340 Glynn Ct | | | Detroit | MI | 48206 | |
| Property Owner | | 2354 Cortland | | | Detroit | MI | 48206 | |
| Property Owner | | 2400 Chicago | | | Detroit | MI | 48206 | |
| Property Owner | | 2400 Edison | | | Detroit | MI | 48206 | |
| Property Owner | | 2412 Virginia Park | | | Detroit | MI | 48206 | |
| Property Owner | | 2427 Calvert | | | Detroit | MI | 48206 | |
| Property Owner | | 2454 N La Salle Gardens | | | Detroit | MI | 48206 | |
| Property Owner | | 2465 W Boston Blvd | | | Detroit | MI | 48206 | |
| Property Owner | | 2466 Highland | | | Detroit | MI | 48206 | |
| Property Owner | | 2475 Gladstone | | | Detroit | MI | 48206 | |
| Property Owner | | 2475 Taylor | | | Detroit | MI | 48206 | |
| Property Owner | | 2496 Sturtevant | | | Detroit | MI | 48206 | |
| Property Owner | | 2497 Lamothe | | | Detroit | MI | 48206 | |
| Property Owner | | 2498 Lamothe | | | Detroit | MI | 48206 | |
| Property Owner | | 2498 Taylor | | | Detroit | MI | 48206 | |
| Property Owner | | 2499 Edison | | | Detroit | MI | 48206 | |
| Property Owner | | 2503 Lothrop | | | Detroit | MI | 48206 | |
| Property Owner | | 2505 Richton | | | Detroit | MI | 48206 | |
| Property Owner | | 2517 S La Salle Gardens | | | Detroit | MI | 48206 | |
| Property Owner | | 2534 Cortland | | | Detroit | MI | 48206 | |
| Property Owner | | 2550 Calvert | | | Detroit | MI | 48206 | |
| Property Owner | | 2581 Elmhurst | | | Detroit | MI | 48206 | |
| Property Owner | | 2626 Collingwood | | | Detroit | MI | 48206 | |
| Property Owner | | 2628 Hogarth | | | Detroit | MI | 48206 | |
| Property Owner | | 2628 Montgomery | | | Detroit | MI | 48206 | |
| Property Owner | | 2634 Clairmount | | | Detroit | MI | 48206 | |
| Property Owner | | 2638 Columbus | | | Detroit | MI | 48206 | |
| Property Owner | | 2647 W Philadelphia | | | Detroit | MI | 48206 | |
| Property Owner | | 2651 Whitney | | | Detroit | MI | 48206 | |
| Property Owner | | 2655 Collingwood | | | Detroit | MI | 48206 | |
| Property Owner | | 2663 Collingwood | | | Detroit | MI | 48206 | |
| Property Owner | | 2676 Sturtevant | | | Detroit | MI | 48206 | |
| Property Owner | | 2676 W Euclid | | | Detroit | MI | 48206 | |
| Property Owner | | 2680 Burlingame | | | Detroit | MI | 48206 | |
| Property Owner | | 2694 W Euclid | | | Detroit | MI | 48206 | |
| Property Owner | | 2703 Glynn Ct | | | Detroit | MI | 48206 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 2711 Cortland | | | Detroit | MI | 48206 | |
| Property Owner | | 2721 Taylor | | | Detroit | MI | 48206 | |
| Property Owner | | 2730 W Euclid | | | Detroit | MI | 48206 | |
| Property Owner | | 2737 Hogarth | | | Detroit | MI | 48206 | |
| Property Owner | | 2748 Webb | | | Detroit | MI | 48206 | |
| Property Owner | | 2918 Clairmount | | | Detroit | MI | 48206 | |
| Property Owner | | 2919 Lawrence | | | Detroit | MI | 48206 | |
| Property Owner | | 2920 Lawrence | | | Detroit | MI | 48206 | |
| Property Owner | | 2926 Blaine | | | Detroit | MI | 48206 | |
| Property Owner | | 2945 Lothrop | | | Detroit | MI | 48206 | |
| Property Owner | | 2946 Lothrop | | | Detroit | MI | 48206 | |
| Property Owner | | 2953 Carter | | | Detroit | MI | 48206 | |
| Property Owner | | 2958 Burlingame | | | Detroit | MI | 48206 | |
| Property Owner | | 2968 Carter | | | Detroit | MI | 48206 | |
| Property Owner | | 2983 Columbus | | | Detroit | MI | 48206 | |
| Property Owner | | 2983 Hazelwood | | | Detroit | MI | 48206 | |
| Property Owner | | 2989 Blaine | | | Detroit | MI | 48206 | |
| Property Owner | | 2989 Glynn Ct | | | Detroit | MI | 48206 | |
| Property Owner | | 2991 W Euclid | | | Detroit | MI | 48206 | |
| Property Owner | | 2994 W Euclid | | | Detroit | MI | 48206 | |
| Property Owner | | 3002 Elmhurst | | | Detroit | MI | 48206 | |
| Property Owner | | 3009 Clairmount | | | Detroit | MI | 48206 | |
| Property Owner | | 3010 Calvert | | | Detroit | MI | 48206 | |
| Property Owner | | 3019 Burlingame | | | Detroit | MI | 48206 | |
| Property Owner | | 3022 Richton | | | Detroit | MI | 48206 | |
| Property Owner | | 3023 Webb | | | Detroit | MI | 48206 | |
| Property Owner | | 3030 Taylor | | | Detroit | MI | 48206 | |
| Property Owner | | 3037 Glynn Ct | | | Detroit | MI | 48206 | |
| Property Owner | | 3038 Columbus | | | Detroit | MI | 48206 | |
| Property Owner | | 3046 Montgomery | | | Detroit | MI | 48206 | |
| Property Owner | | 3210 Clairmount | | | Detroit | MI | 48206 | |
| Property Owner | | 3210 Glynn Ct | | | Detroit | MI | 48206 | |
| Property Owner | | 3211 Glynn Ct | | | Detroit | MI | 48206 | |
| Property Owner | | 3213 Vicksburg | | | Detroit | MI | 48206 | |
| Property Owner | | 3215 Collingwood | | | Detroit | MI | 48206 | |
| Property Owner | | 3217 Elmhurst | | | Detroit | MI | 48206 | |
| Property Owner | | 3235 Pingree | | | Detroit | MI | 48206 | |
| Property Owner | | 3237 Taylor | | | Detroit | MI | 48206 | |
| Property Owner | | 3245 Calvert | | | Detroit | MI | 48206 | |
| Property Owner | | 3245 Gladstone | | | Detroit | MI | 48206 | |
| Property Owner | | 3251 W Philadelphia | | | Detroit | MI | 48206 | |
| Property Owner | | 3254 W Philadelphia | | | Detroit | MI | 48206 | |
| Property Owner | | 3260 Vicksburg | | | Detroit | MI | 48206 | |
| Property Owner | | 3266 Richton | | | Detroit | MI | 48206 | |
| Property Owner | | 3273 Vicksburg | | | Detroit | MI | 48206 | |
| Property Owner | | 3283 Lawrence | | | Detroit | MI | 48206 | |
| Property Owner | | 3294 Elmhurst | | | Detroit | MI | 48206 | |
| Property Owner | | 3295 W Philadelphia | | | Detroit | MI | 48206 | |
| Property Owner | | 3300 Blaine | | | Detroit | MI | 48206 | |
| Property Owner | | 3302 Lawrence | | | Detroit | MI | 48206 | |
| Property Owner | | 3304 Northwestern | | | Detroit | MI | 48206 | |
| Property Owner | | 3308 Webb | | | Detroit | MI | 48206 | |
| Property Owner | | 3308 Whitney | | | Detroit | MI | 48206 | |
| Property Owner | | 3309 Elmhurst | | | Detroit | MI | 48206 | |
| Property Owner | | 3314 Blaine | | | Detroit | MI | 48206 | |
| Property Owner | | 3318 Columbus | | | Detroit | MI | 48206 | |
| Property Owner | | 3322 W Boston Blvd | | | Detroit | MI | 48206 | |
| Property Owner | | 3327 Blaine | | | Detroit | MI | 48206 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 3334 Montgomery | | | Detroit | MI | 48206 | |
| Property Owner | | 3339 Columbus | | | Detroit | MI | 48206 | |
| Property Owner | | 3725 Atkinson | | | Detroit | MI | 48206 | |
| Property Owner | | 3738 Northwestern | | | Detroit | MI | 48206 | |
| Property Owner | | 3766 Lothrop | | | Detroit | MI | 48206 | |
| Property Owner | | 3784 Edison | | | Detroit | MI | 48206 | |
| Property Owner | | 7345 Poe | | | Detroit | MI | 48206 | |
| Property Owner | | 7352 Dexter | | | Detroit | MI | 48206 | |
| Property Owner | | 7365 Woodrow Wilson | | | Detroit | MI | 48206 | |
| Property Owner | | 7409 Kipling | | | Detroit | MI | 48206 | |
| Property Owner | | 7412 Woodrow Wilson | | | Detroit | MI | 48206 | |
| Property Owner | | 7421 Churchill | | | Detroit | MI | 48206 | |
| Property Owner | | 7508 Hanover | | | Detroit | MI | 48206 | |
| Property Owner | | 7604 La Salle Blvd | | | Detroit | MI | 48206 | |
| Property Owner | | 7620 Dexter | | | Detroit | MI | 48206 | |
| Property Owner | | 7750 La Salle Blvd | | | Detroit | MI | 48206 | |
| Property Owner | | 8130 Dexter | | | Detroit | MI | 48206 | |
| Property Owner | | 8200 Dexter | | | Detroit | MI | 48206 | |
| Property Owner | | 8431 La Salle Blvd | | | Detroit | MI | 48206 | |
| Property Owner | | 8439 Dexter | | | Detroit | MI | 48206 | |
| Property Owner | | 8641 La Salle Blvd | | | Detroit | MI | 48206 | |
| Property Owner | | 8738 Dexter | | | Detroit | MI | 48206 | |
| Property Owner | | 8841 La Salle Blvd | | | Detroit | MI | 48206 | |
| Property Owner | | 8903 Dexter | | | Detroit | MI | 48206 | |
| Property Owner | | 8905 La Salle Blvd | | | Detroit | MI | 48206 | |
| Property Owner | | 8950 La Salle Blvd | | | Detroit | MI | 48206 | |
| Property Owner | | 9100 La Salle Blvd | | | Detroit | MI | 48206 | |
| Property Owner | | 9232 Wildemere | | | Detroit | MI | 48206 | |
| Property Owner | | 9257 Wildemere | | | Detroit | MI | 48206 | |
| Property Owner | | 9397 Wildemere | | | Detroit | MI | 48206 | |
| Property Owner | | 9544 Savery | | | Detroit | MI | 48206 | |
| Property Owner | | 10209 Mcquade | | | Detroit | MI | 48206 | |
| Property Owner | | 1122 Lawrence | | | Detroit | MI | 48206 | |
| Property Owner | | 1150 Burlingame | | | Detroit | MI | 48206 | |
| Property Owner | | 1152 Clairmount | | | Detroit | MI | 48206 | |
| Property Owner | | 12031 Linwood | | | Detroit | MI | 48206 | |
| Property Owner | | 1204 Longfellow | | | Detroit | MI | 48206 | |
| Property Owner | | 1211 W Boston Blvd | | | Detroit | MI | 48206 | |
| Property Owner | | 1214 Clairmount | | | Detroit | MI | 48206 | |
| Property Owner | | 1217 Glynn Ct | | | Detroit | MI | 48206 | |
| Property Owner | | 1220 Longfellow | | | Detroit | MI | 48206 | |
| Property Owner | | 1232 Collingwood | | | Detroit | MI | 48206 | |
| Property Owner | | 12325 Rosa Parks Blvd | | | Detroit | MI | 48206 | |
| Property Owner | | 1247 Chicago | | | Detroit | MI | 48206 | |
| Property Owner | | 1251 Burlingame | | | Detroit | MI | 48206 | |
| Property Owner | | 1310 Virginia Park | | | Detroit | MI | 48206 | |
| Property Owner | | 1389 Seward | | | Detroit | MI | 48206 | |
| Property Owner | | 1419 Collingwood | | | Detroit | MI | 48206 | |
| Property Owner | | 1427 Atkinson | | | Detroit | MI | 48206 | |
| Property Owner | | 1427 Edison | | | Detroit | MI | 48206 | |
| Property Owner | | 1466 Chicago | | | Detroit | MI | 48206 | |
| Property Owner | | 1469 Atkinson | | | Detroit | MI | 48206 | |
| Property Owner | | 1469 Blaine | | | Detroit | MI | 48206 | |
| Property Owner | | 1493 W Euclid | | | Detroit | MI | 48206 | |
| Property Owner | | 1499 W Euclid | | | Detroit | MI | 48206 | |
| Property Owner | | 1520 Virginia Park | | | Detroit | MI | 48206 | |
| Property Owner | | 1525 Virginia Park | | | Detroit | MI | 48206 | |
| Property Owner | | 1526 Virginia Park | | | Detroit | MI | 48206 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 1530 Lee Pl | | | Detroit | MI | 48206 | |
| Property Owner | | 1530 Longfellow | | | Detroit | MI | 48206 | |
| Property Owner | | 1532 Atkinson | | | Detroit | MI | 48206 | |
| Property Owner | | 1559 Collingwood | | | Detroit | MI | 48206 | |
| Property Owner | | 1564 Highland | | | Detroit | MI | 48206 | |
| Property Owner | | 1611 Cortland | | | Detroit | MI | 48206 | |
| Property Owner | | 1630 Virginia Park | | | Detroit | MI | 48206 | |
| Property Owner | | 1640 Pallister | | | Detroit | MI | 48206 | |
| Property Owner | | 1644 Gladstone | | | Detroit | MI | 48206 | |
| Property Owner | | 1653 Calvert | | | Detroit | MI | 48206 | |
| Property Owner | | 1657 Atkinson | | | Detroit | MI | 48206 | |
| Property Owner | | 1658 Atkinson | | | Detroit | MI | 48206 | |
| Property Owner | | 1659 Lee Pl | | | Detroit | MI | 48206 | |
| Property Owner | | 1661 Highland | | | Detroit | MI | 48206 | |
| Property Owner | | 1664 Glynn Ct | | | Detroit | MI | 48206 | |
| Property Owner | | 1686 Glynn Ct | | | Detroit | MI | 48206 | |
| Property Owner | | 1686 Pingree | | | Detroit | MI | 48206 | |
| Property Owner | | 1711 W Philadelphia | | | Detroit | MI | 48206 | |
| Property Owner | | 1714 Gladstone | | | Detroit | MI | 48206 | |
| Property Owner | | 1716 W Euclid | | | Detroit | MI | 48206 | |
| Property Owner | | 1809 Pallister | | | Detroit | MI | 48206 | |
| Property Owner | | 1925 Longfellow | | | Detroit | MI | 48206 | |
| Property Owner | | 1927 Richton | | | Detroit | MI | 48206 | |
| Property Owner | | 1940 Clairmount | | | Detroit | MI | 48206 | |
| Property Owner | | 1945 W Boston Blvd | | | Detroit | MI | 48206 | |
| Property Owner | | 1949 Lamothe | | | Detroit | MI | 48206 | |
| Property Owner | | 1950 Lamothe | | | Detroit | MI | 48206 | |
| Property Owner | | 1960 Longfellow | | | Detroit | MI | 48206 | |
| Property Owner | | 1969 Hazelwood | | | Detroit | MI | 48206 | |
| Property Owner | | 1969 Taylor | | | Detroit | MI | 48206 | |
| Property Owner | | 1973 Sturtevant | | | Detroit | MI | 48206 | |
| Property Owner | | 1985 Highland | | | Detroit | MI | 48206 | |
| Property Owner | | 2002 Hazelwood | | | Detroit | MI | 48206 | |
| Property Owner | | 2004 Richton | | | Detroit | MI | 48206 | |
| Property Owner | | 2005 Collingwood | | | Detroit | MI | 48206 | |
| Property Owner | | 2005 Hazelwood | | | Detroit | MI | 48206 | |
| Property Owner | | 2020 Webb | | | Detroit | MI | 48206 | |
| Property Owner | | 2051 Clairmount | | | Detroit | MI | 48206 | |
| Property Owner | | 2070 W Philadelphia | | | Detroit | MI | 48206 | |
| Property Owner | | 2077 Collingwood | | | Detroit | MI | 48206 | |
| Property Owner | | 2080 Hazelwood | | | Detroit | MI | 48206 | |
| Property Owner | | 2200 Elmhurst | | | Detroit | MI | 48206 | |
| Property Owner | | 2208 Virginia Park | | | Detroit | MI | 48206 | |
| Property Owner | | 2211 Gladstone | | | Detroit | MI | 48206 | |
| Property Owner | | 2211 N La Salle Gardens | | | Detroit | MI | 48206 | |
| Property Owner | | 2224 W Boston Blvd | | | Detroit | MI | 48206 | |
| Property Owner | | 2233 Gladstone | | | Detroit | MI | 48206 | |
| Property Owner | | 2234 Cortland | | | Detroit | MI | 48206 | |
| Property Owner | | 2242 W Euclid | | | Detroit | MI | 48206 | |
| Property Owner | | 2252 Glynn Ct | | | Detroit | MI | 48206 | |
| Property Owner | | 2256 N La Salle Gardens | | | Detroit | MI | 48206 | |
| Property Owner | | 2258 Calvert | | | Detroit | MI | 48206 | |
| Property Owner | | 2262 Clairmount | | | Detroit | MI | 48206 | |
| Property Owner | | 2264 W Philadelphia | | | Detroit | MI | 48206 | |
| Property Owner | | 2268 Clairmount | | | Detroit | MI | 48206 | |
| Property Owner | | 2280 Highland | | | Detroit | MI | 48206 | |
| Property Owner | | 2280 Richton | | | Detroit | MI | 48206 | |
| Property Owner | | 2283 Taylor | | | Detroit | MI | 48206 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 2288 Sturtevant | | | Detroit | MI | 48206 | |
| Property Owner | | 2296 Virginia Park | | | Detroit | MI | 48206 | |
| Property Owner | | 2299 Pingree | | | Detroit | MI | 48206 | |
| Property Owner | | 2305 Highland | | | Detroit | MI | 48206 | |
| Property Owner | | 2311 Collingwood | | | Detroit | MI | 48206 | |
| Property Owner | | 2311 Lothrop | | | Detroit | MI | 48206 | |
| Property Owner | | 2315 Tuxedo | | | Detroit | MI | 48206 | |
| Property Owner | | 2317 Glynn Ct | | | Detroit | MI | 48206 | |
| Property Owner | | 2341 Sturtevant | | | Detroit | MI | 48206 | |
| Property Owner | | 2400 Richton | | | Detroit | MI | 48206 | |
| Property Owner | | 2400 W Boston Blvd | | | Detroit | MI | 48206 | |
| Property Owner | | 2423 Chicago | | | Detroit | MI | 48206 | |
| Property Owner | | 2425 Atkinson | | | Detroit | MI | 48206 | |
| Property Owner | | 2427 Cortland | | | Detroit | MI | 48206 | |
| Property Owner | | 2427 Glynn Ct | | | Detroit | MI | 48206 | |
| Property Owner | | 2428 Virginia Park | | | Detroit | MI | 48206 | |
| Property Owner | | 2435 Calvert | | | Detroit | MI | 48206 | |
| Property Owner | | 2448 Glynn Ct | | | Detroit | MI | 48206 | |
| Property Owner | | 2464 Chicago | | | Detroit | MI | 48206 | |
| Property Owner | | 2465 Elmhurst | | | Detroit | MI | 48206 | |
| Property Owner | | 2466 Atkinson | | | Detroit | MI | 48206 | |
| Property Owner | | 2481 Highland | | | Detroit | MI | 48206 | |
| Property Owner | | 2498 Lothrop | | | Detroit | MI | 48206 | |
| Property Owner | | 2504 Tuxedo | | | Detroit | MI | 48206 | |
| Property Owner | | 2505 Chicago | | | Detroit | MI | 48206 | |
| Property Owner | | 2511 Highland | | | Detroit | MI | 48206 | |
| Property Owner | | 2515 Chicago | | | Detroit | MI | 48206 | |
| Property Owner | | 2515 W Boston Blvd | | | Detroit | MI | 48206 | |
| Property Owner | | 2518 N La Salle Gardens | | | Detroit | MI | 48206 | |
| Property Owner | | 2521 Edison | | | Detroit | MI | 48206 | |
| Property Owner | | 2524 N La Salle Gardens | | | Detroit | MI | 48206 | |
| Property Owner | | 2525 Cortland | | | Detroit | MI | 48206 | |
| Property Owner | | 2525 W Euclid | | | Detroit | MI | 48206 | |
| Property Owner | | 2538 W Philadelphia | | | Detroit | MI | 48206 | |
| Property Owner | | 2541 Cortland | | | Detroit | MI | 48206 | |
| Property Owner | | 2545 S La Salle Gardens | | | Detroit | MI | 48206 | |
| Property Owner | | 2546 Edison | | | Detroit | MI | 48206 | |
| Property Owner | | 2555 W Boston Blvd | | | Detroit | MI | 48206 | |
| Property Owner | | 2561 Sturtevant | | | Detroit | MI | 48206 | |
| Property Owner | | 2634 Lawrence | | | Detroit | MI | 48206 | |
| Property Owner | | 2638 Whitney | | | Detroit | MI | 48206 | |
| Property Owner | | 2642 Webb | | | Detroit | MI | 48206 | |
| Property Owner | | 2645 Blaine | | | Detroit | MI | 48206 | |
| Property Owner | | 2659 Webb | | | Detroit | MI | 48206 | |
| Property Owner | | 2660 Cortland | | | Detroit | MI | 48206 | |
| Property Owner | | 2667 Webb | | | Detroit | MI | 48206 | |
| Property Owner | | 2672 Northwestern | | | Detroit | MI | 48206 | |
| Property Owner | | 2674 Webb | | | Detroit | MI | 48206 | |
| Property Owner | | 2675 Cortland | | | Detroit | MI | 48206 | |
| Property Owner | | 2680 Glynn Ct | | | Detroit | MI | 48206 | |
| Property Owner | | 2683 Hazelwood | | | Detroit | MI | 48206 | |
| Property Owner | | 2683 Vicksburg | | | Detroit | MI | 48206 | |
| Property Owner | | 2688 Northwestern | | | Detroit | MI | 48206 | |
| Property Owner | | 2694 Virginia Park | | | Detroit | MI | 48206 | |
| Property Owner | | 2696 Burlingame | | | Detroit | MI | 48206 | |
| Property Owner | | 2700 Cortland | | | Detroit | MI | 48206 | |
| Property Owner | | 2717 Burlingame | | | Detroit | MI | 48206 | |
| Property Owner | | 2730 Burlingame | | | Detroit | MI | 48206 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 2745 Richton | | | Detroit | MI | 48206 | |
| Property Owner | | 2900 Lawrence | | | Detroit | MI | 48206 | |
| Property Owner | | 2933 Lawrence | | | Detroit | MI | 48206 | |
| Property Owner | | 2933 Richton | | | Detroit | MI | 48206 | |
| Property Owner | | 2970 Taylor | | | Detroit | MI | 48206 | |
| Property Owner | | 2981 W Euclid | | | Detroit | MI | 48206 | |
| Property Owner | | 2982 Vicksburg | | | Detroit | MI | 48206 | |
| Property Owner | | 2994 Calvert | | | Detroit | MI | 48206 | |
| Property Owner | | 2994 Clairmount | | | Detroit | MI | 48206 | |
| Property Owner | | 2994 Montgomery | | | Detroit | MI | 48206 | |
| Property Owner | | 2996 Hazelwood | | | Detroit | MI | 48206 | |
| Property Owner | | 3000 Sturtevant | | | Detroit | MI | 48206 | |
| Property Owner | | 3003 Lawrence | | | Detroit | MI | 48206 | |
| Property Owner | | 3009 Sturtevant | | | Detroit | MI | 48206 | |
| Property Owner | | 3010 Collingwood | | | Detroit | MI | 48206 | |
| Property Owner | | 3021 Northwestern | | | Detroit | MI | 48206 | |
| Property Owner | | 3030 Virginia Park | | | Detroit | MI | 48206 | |
| Property Owner | | 3039 Virginia Park | | | Detroit | MI | 48206 | |
| Property Owner | | 3200 Burlingame | | | Detroit | MI | 48206 | |
| Property Owner | | 3200 Vicksburg | | | Detroit | MI | 48206 | |
| Property Owner | | 3211 Taylor | | | Detroit | MI | 48206 | |
| Property Owner | | 3218 Calvert | | | Detroit | MI | 48206 | |
| Property Owner | | 3223 Blaine | | | Detroit | MI | 48206 | |
| Property Owner | | 3227 Montgomery | | | Detroit | MI | 48206 | |
| Property Owner | | 3228 W Philadelphia | | | Detroit | MI | 48206 | |
| Property Owner | | 3236 Tuxedo | | | Detroit | MI | 48206 | |
| Property Owner | | 3240 Collingwood | | | Detroit | MI | 48206 | |
| Property Owner | | 3248 W Euclid | | | Detroit | MI | 48206 | |
| Property Owner | | 3249 Virginia Park | | | Detroit | MI | 48206 | |
| Property Owner | | 3251 Calvert | | | Detroit | MI | 48206 | |
| Property Owner | | 3256 Blaine | | | Detroit | MI | 48206 | |
| Property Owner | | 3256 Burlingame | | | Detroit | MI | 48206 | |
| Property Owner | | 3258 Webb | | | Detroit | MI | 48206 | |
| Property Owner | | 3260 Collingwood | | | Detroit | MI | 48206 | |
| Property Owner | | 3263 Carter | | | Detroit | MI | 48206 | |
| Property Owner | | 3266 Collingwood | | | Detroit | MI | 48206 | |
| Property Owner | | 3269 Lawrence | | | Detroit | MI | 48206 | |
| Property Owner | | 3273 Elmhurst | | | Detroit | MI | 48206 | |
| Property Owner | | 3300 Hogarth | | | Detroit | MI | 48206 | |
| Property Owner | | 3300 Richton | | | Detroit | MI | 48206 | |
| Property Owner | | 3301 Columbus | | | Detroit | MI | 48206 | |
| Property Owner | | 3303 Hazelwood | | | Detroit | MI | 48206 | |
| Property Owner | | 3304 Hazelwood | | | Detroit | MI | 48206 | |
| Property Owner | | 3305 Tuxedo | | | Detroit | MI | 48206 | |
| Property Owner | | 3306 Columbus | | | Detroit | MI | 48206 | |
| Property Owner | | 3307 Rochester | | | Detroit | MI | 48206 | |
| Property Owner | | 3310 Columbus | | | Detroit | MI | 48206 | |
| Property Owner | | 3310 Tuxedo | | | Detroit | MI | 48206 | |
| Property Owner | | 3311 Hazelwood | | | Detroit | MI | 48206 | |
| Property Owner | | 3316 Hazelwood | | | Detroit | MI | 48206 | |
| Property Owner | | 3317 Calvert | | | Detroit | MI | 48206 | |
| Property Owner | | 3317 Collingwood | | | Detroit | MI | 48206 | |
| Property Owner | | 3318 Carter | | | Detroit | MI | 48206 | |
| Property Owner | | 3318 Pingree | | | Detroit | MI | 48206 | |
| Property Owner | | 3321 Rochester | | | Detroit | MI | 48206 | |
| Property Owner | | 3327 Whitney | | | Detroit | MI | 48206 | |
| Property Owner | | 3333 Virginia Park | | | Detroit | MI | 48206 | |
| Property Owner | | 3339 Burlingame | | | Detroit | MI | 48206 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 3346 Columbus | | | Detroit | MI | 48206 | |
| Property Owner | | 3346 Hogarth | | | Detroit | MI | 48206 | |
| Property Owner | | 3350 Elmhurst | | | Detroit | MI | 48206 | |
| Property Owner | | 3351 Sturtevant | | | Detroit | MI | 48206 | |
| Property Owner | | 3351 Tuxedo | | | Detroit | MI | 48206 | |
| Property Owner | | 3421 Edison | | | Detroit | MI | 48206 | |
| Property Owner | | 3724 Wager | | | Detroit | MI | 48206 | |
| Property Owner | | 7395 Woodrow Wilson | | | Detroit | MI | 48206 | |
| Property Owner | | 7417 Kipling | | | Detroit | MI | 48206 | |
| Property Owner | | 7536 Dunedin | | | Detroit | MI | 48206 | |
| Property Owner | | 7620 La Salle Blvd | | | Detroit | MI | 48206 | |
| Property Owner | | 8029 Dexter | | | Detroit | MI | 48206 | |
| Property Owner | | 8140 Dexter | | | Detroit | MI | 48206 | |
| Property Owner | | 8531 La Salle Blvd | | | Detroit | MI | 48206 | |
| Property Owner | | 8604 La Salle Blvd | | | Detroit | MI | 48206 | |
| Property Owner | | 8625 Dexter | | | Detroit | MI | 48206 | |
| Property Owner | | 8650 La Salle Blvd | | | Detroit | MI | 48206 | |
| Property Owner | | 8732 La Salle Blvd | | | Detroit | MI | 48206 | |
| Property Owner | | 9015 La Salle Blvd | | | Detroit | MI | 48206 | |
| Property Owner | | 9125 La Salle Blvd | | | Detroit | MI | 48206 | |
| Property Owner | | 9440 Savery | | | Detroit | MI | 48206 | |
| Property Owner | | 9600 Dexter | | | Detroit | MI | 48206 | |
| Property Owner | | 1125 Pingree | | | Detroit | MI | 48206 | |
| Property Owner | | 1129 Webb | | | Detroit | MI | 48206 | |
| Property Owner | | 1159 Burlingame | | | Detroit | MI | 48206 | |
| Property Owner | | 1171 Calvert | | | Detroit | MI | 48206 | |
| Property Owner | | 1182 W Euclid | | | Detroit | MI | 48206 | |
| Property Owner | | 12007 Linwood | | | Detroit | MI | 48206 | |
| Property Owner | | 1205 Lawrence | | | Detroit | MI | 48206 | |
| Property Owner | | 1211 Webb | | | Detroit | MI | 48206 | |
| Property Owner | | 1220 Lawrence | | | Detroit | MI | 48206 | |
| Property Owner | | 1300 Rosa Parks Blvd | | | Detroit | MI | 48206 | |
| Property Owner | | 1409 Webb | | | Detroit | MI | 48206 | |
| Property Owner | | 1425 Chicago | | | Detroit | MI | 48206 | |
| Property Owner | | 1442 Collingwood | | | Detroit | MI | 48206 | |
| Property Owner | | 1447 W Euclid | | | Detroit | MI | 48206 | |
| Property Owner | | 1452 Lee Pl | | | Detroit | MI | 48206 | |
| Property Owner | | 1493 Lee Pl | | | Detroit | MI | 48206 | |
| Property Owner | | 1497 W Philadelphia | | | Detroit | MI | 48206 | |
| Property Owner | | 1501 Taylor | | | Detroit | MI | 48206 | |
| Property Owner | | 1503 W Philadelphia | | | Detroit | MI | 48206 | |
| Property Owner | | 1520 W Boston Blvd | | | Detroit | MI | 48206 | |
| Property Owner | | 1540 Atkinson | | | Detroit | MI | 48206 | |
| Property Owner | | 1550 Edison | | | Detroit | MI | 48206 | |
| Property Owner | | 1551 Highland | | | Detroit | MI | 48206 | |
| Property Owner | | 1555 Chicago | | | Detroit | MI | 48206 | |
| Property Owner | | 1605 W Boston Blvd | | | Detroit | MI | 48206 | |
| Property Owner | | 1610 Burlingame | | | Detroit | MI | 48206 | |
| Property Owner | | 1615 Chicago | | | Detroit | MI | 48206 | |
| Property Owner | | 1638 W Euclid | | | Detroit | MI | 48206 | |
| Property Owner | | 1658 Glynn Ct | | | Detroit | MI | 48206 | |
| Property Owner | | 1666 Cortland | | | Detroit | MI | 48206 | |
| Property Owner | | 1686 Hazelwood | | | Detroit | MI | 48206 | |
| Property Owner | | 1700 Edison | | | Detroit | MI | 48206 | |
| Property Owner | | 1705 W Boston Blvd | | | Detroit | MI | 48206 | |
| Property Owner | | 1714 Atkinson | | | Detroit | MI | 48206 | |
| Property Owner | | 1725 Chicago | | | Detroit | MI | 48206 | |
| Property Owner | | 1727 Glynn Ct | | | Detroit | MI | 48206 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 1728 Clairmount | | | Detroit | MI | 48206 | |
| Property Owner | | 1740 Atkinson | | | Detroit | MI | 48206 | |
| Property Owner | | 1746 W Boston Blvd | | | Detroit | MI | 48206 | |
| Property Owner | | 1756 W Boston Blvd | | | Detroit | MI | 48206 | |
| Property Owner | | 1826 Estates Dr | | | Detroit | MI | 48206 | |
| Property Owner | | 1924 Edison | | | Detroit | MI | 48206 | |
| Property Owner | | 1935 Gladstone | | | Detroit | MI | 48206 | |
| Property Owner | | 1936 Longfellow | | | Detroit | MI | 48206 | |
| Property Owner | | 1949 Longfellow | | | Detroit | MI | 48206 | |
| Property Owner | | 1954 Clairmount | | | Detroit | MI | 48206 | |
| Property Owner | | 1956 Lothrop | | | Detroit | MI | 48206 | |
| Property Owner | | 1959 W Boston Blvd | | | Detroit | MI | 48206 | |
| Property Owner | | 1967 Sturtevant | | | Detroit | MI | 48206 | |
| Property Owner | | 1975 Collingwood | | | Detroit | MI | 48206 | |
| Property Owner | | 1994 Glynn Ct | | | Detroit | MI | 48206 | |
| Property Owner | | 2005 Lawrence | | | Detroit | MI | 48206 | |
| Property Owner | | 2007 Gladstone | | | Detroit | MI | 48206 | |
| Property Owner | | 2007 Tuxedo | | | Detroit | MI | 48206 | |
| Property Owner | | 2016 Clairmount | | | Detroit | MI | 48206 | |
| Property Owner | | 2016 Edison | | | Detroit | MI | 48206 | |
| Property Owner | | 2017 Virginia Park | | | Detroit | MI | 48206 | |
| Property Owner | | 2030 Hazelwood | | | Detroit | MI | 48206 | |
| Property Owner | | 2041 S La Salle Gardens | | | Detroit | MI | 48206 | |
| Property Owner | | 2046 W Boston Blvd | | | Detroit | MI | 48206 | |
| Property Owner | | 2051 Chicago | | | Detroit | MI | 48206 | |
| Property Owner | | 2052 Clairmount | | | Detroit | MI | 48206 | |
| Property Owner | | 2059 Chicago | | | Detroit | MI | 48206 | |
| Property Owner | | 2059 Taylor | | | Detroit | MI | 48206 | |
| Property Owner | | 2200 W Boston Blvd | | | Detroit | MI | 48206 | |
| Property Owner | | 2214 Edison | | | Detroit | MI | 48206 | |
| Property Owner | | 2215 Chicago | | | Detroit | MI | 48206 | |
| Property Owner | | 2226 Virginia Park | | | Detroit | MI | 48206 | |
| Property Owner | | 2228 Sturtevant | | | Detroit | MI | 48206 | |
| Property Owner | | 2230 Atkinson | | | Detroit | MI | 48206 | |
| Property Owner | | 2233 Elmhurst | | | Detroit | MI | 48206 | |
| Property Owner | | 2235 Edison | | | Detroit | MI | 48206 | |
| Property Owner | | 2239 Sturtevant | | | Detroit | MI | 48206 | |
| Property Owner | | 2250 W Euclid | | | Detroit | MI | 48206 | |
| Property Owner | | 2252 Edison | | | Detroit | MI | 48206 | |
| Property Owner | | 2255 Lothrop | | | Detroit | MI | 48206 | |
| Property Owner | | 2257 Hazelwood | | | Detroit | MI | 48206 | |
| Property Owner | | 2268 Highland | | | Detroit | MI | 48206 | |
| Property Owner | | 2272 W Euclid | | | Detroit | MI | 48206 | |
| Property Owner | | 2277 Lothrop | | | Detroit | MI | 48206 | |
| Property Owner | | 2297 Lothrop | | | Detroit | MI | 48206 | |
| Property Owner | | 2300 W Euclid | | | Detroit | MI | 48206 | |
| Property Owner | | 2311 Gladstone | | | Detroit | MI | 48206 | |
| Property Owner | | 2316 Richton | | | Detroit | MI | 48206 | |
| Property Owner | | 2326 Webb | | | Detroit | MI | 48206 | |
| Property Owner | | 2334 Highland | | | Detroit | MI | 48206 | |
| Property Owner | | 2340 Elmhurst | | | Detroit | MI | 48206 | |
| Property Owner | | 2365 Highland | | | Detroit | MI | 48206 | |
| Property Owner | | 2432 Highland | | | Detroit | MI | 48206 | |
| Property Owner | | 2455 Glynn Ct | | | Detroit | MI | 48206 | |
| Property Owner | | 2455 Hazelwood | | | Detroit | MI | 48206 | |
| Property Owner | | 2455 S La Salle Gardens | | | Detroit | MI | 48206 | |
| Property Owner | | 2461 Edison | | | Detroit | MI | 48206 | |
| Property Owner | | 2461 Glynn Ct | | | Detroit | MI | 48206 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 2464 Glynn Ct | | | Detroit | MI | 48206 | |
| Property Owner | | 2469 Taylor | | | Detroit | MI | 48206 | |
| Property Owner | | 2480 Atkinson | | | Detroit | MI | 48206 | |
| Property Owner | | 2490 Calvert | | | Detroit | MI | 48206 | |
| Property Owner | | 2495 Atkinson | | | Detroit | MI | 48206 | |
| Property Owner | | 2495 Chicago | | | Detroit | MI | 48206 | |
| Property Owner | | 2501 Virginia Park | | | Detroit | MI | 48206 | |
| Property Owner | | 2503 Atkinson | | | Detroit | MI | 48206 | |
| Property Owner | | 2507 Edison | | | Detroit | MI | 48206 | |
| Property Owner | | 2525 Gladstone | | | Detroit | MI | 48206 | |
| Property Owner | | 2525 N La Salle Gardens | | | Detroit | MI | 48206 | |
| Property Owner | | 2552 Tuxedo | | | Detroit | MI | 48206 | |
| Property Owner | | 2554 Sturtevant | | | Detroit | MI | 48206 | |
| Property Owner | | 2560 Sturtevant | | | Detroit | MI | 48206 | |
| Property Owner | | 2621 Joy Rd | | | Detroit | MI | 48206 | |
| Property Owner | | 2634 Webb | | | Detroit | MI | 48206 | |
| Property Owner | | 2635 Lawrence | | | Detroit | MI | 48206 | |
| Property Owner | | 2639 Tuxedo | | | Detroit | MI | 48206 | |
| Property Owner | | 2646 Pingree | | | Detroit | MI | 48206 | |
| Property Owner | | 2647 Lawrence | | | Detroit | MI | 48206 | |
| Property Owner | | 2665 Columbus | | | Detroit | MI | 48206 | |
| Property Owner | | 2668 Calvert | | | Detroit | MI | 48206 | |
| Property Owner | | 2675 Burlingame | | | Detroit | MI | 48206 | |
| Property Owner | | 2683 Elmhurst | | | Detroit | MI | 48206 | |
| Property Owner | | 2730 Webb | | | Detroit | MI | 48206 | |
| Property Owner | | 2737 Tuxedo | | | Detroit | MI | 48206 | |
| Property Owner | | 2754 W Euclid | | | Detroit | MI | 48206 | |
| Property Owner | | 2911 Taylor | | | Detroit | MI | 48206 | |
| Property Owner | | 2918 Burlingame | | | Detroit | MI | 48206 | |
| Property Owner | | 2929 Hazelwood | | | Detroit | MI | 48206 | |
| Property Owner | | 2930 Taylor | | | Detroit | MI | 48206 | |
| Property Owner | | 2959 Gladstone | | | Detroit | MI | 48206 | |
| Property Owner | | 2965 Calvert | | | Detroit | MI | 48206 | |
| Property Owner | | 2984 Lothrop | | | Detroit | MI | 48206 | |
| Property Owner | | 2985 Blaine | | | Detroit | MI | 48206 | |
| Property Owner | | 3001 Columbus | | | Detroit | MI | 48206 | |
| Property Owner | | 3003 Vicksburg | | | Detroit | MI | 48206 | |
| Property Owner | | 3014 Sturtevant | | | Detroit | MI | 48206 | |
| Property Owner | | 3014 Webb | | | Detroit | MI | 48206 | |
| Property Owner | | 3015 Northwestern | | | Detroit | MI | 48206 | |
| Property Owner | | 3016 Glynn Ct | | | Detroit | MI | 48206 | |
| Property Owner | | 3016 Whitney | | | Detroit | MI | 48206 | |
| Property Owner | | 3020 Webb | | | Detroit | MI | 48206 | |
| Property Owner | | 3024 Clairmount | | | Detroit | MI | 48206 | |
| Property Owner | | 3024 Collingwood | | | Detroit | MI | 48206 | |
| Property Owner | | 3029 Lothrop | | | Detroit | MI | 48206 | |
| Property Owner | | 3035 Whitney | | | Detroit | MI | 48206 | |
| Property Owner | | 3036 Sturtevant | | | Detroit | MI | 48206 | |
| Property Owner | | 3047 Webb | | | Detroit | MI | 48206 | |
| Property Owner | | 3200 Cortland | | | Detroit | MI | 48206 | |
| Property Owner | | 3209 W Boston Blvd | | | Detroit | MI | 48206 | |
| Property Owner | | 3211 Calvert | | | Detroit | MI | 48206 | |
| Property Owner | | 3219 Lothrop | | | Detroit | MI | 48206 | |
| Property Owner | | 3220 Vicksburg | | | Detroit | MI | 48206 | |
| Property Owner | | 3244 Carter | | | Detroit | MI | 48206 | |
| Property Owner | | 3244 Montgomery | | | Detroit | MI | 48206 | |
| Property Owner | | 3245 W Boston Blvd | | | Detroit | MI | 48206 | |
| Property Owner | | 3247 Taylor | | | Detroit | MI | 48206 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 3250 Montgomery | | | Detroit | MI | 48206 | |
| Property Owner | | 3259 Webb | | | Detroit | MI | 48206 | |
| Property Owner | | 3260 Sturtevant | | | Detroit | MI | 48206 | |
| Property Owner | | 3260 Taylor | | | Detroit | MI | 48206 | |
| Property Owner | | 3267 Webb | | | Detroit | MI | 48206 | |
| Property Owner | | 3270 Burlingame | | | Detroit | MI | 48206 | |
| Property Owner | | 3271 W Euclid | | | Detroit | MI | 48206 | |
| Property Owner | | 3272 Elmhurst | | | Detroit | MI | 48206 | |
| Property Owner | | 3279 Blaine | | | Detroit | MI | 48206 | |
| Property Owner | | 3282 Tuxedo | | | Detroit | MI | 48206 | |
| Property Owner | | 3283 Calvert | | | Detroit | MI | 48206 | |
| Property Owner | | 3290 Collingwood | | | Detroit | MI | 48206 | |
| Property Owner | | 3290 Tuxedo | | | Detroit | MI | 48206 | |
| Property Owner | | 3290 Virginia Park | | | Detroit | MI | 48206 | |
| Property Owner | | 3292 Richton | | | Detroit | MI | 48206 | |
| Property Owner | | 3309 Calvert | | | Detroit | MI | 48206 | |
| Property Owner | | 3316 Sturtevant | | | Detroit | MI | 48206 | |
| Property Owner | | 3319 Pingree | | | Detroit | MI | 48206 | |
| Property Owner | | 3322 Sturtevant | | | Detroit | MI | 48206 | |
| Property Owner | | 3324 Burlingame | | | Detroit | MI | 48206 | |
| Property Owner | | 3333 Columbus | | | Detroit | MI | 48206 | |
| Property Owner | | 3358 Burlingame | | | Detroit | MI | 48206 | |
| Property Owner | | 3358 Hogarth | | | Detroit | MI | 48206 | |
| Property Owner | | 3730 Northwestern | | | Detroit | MI | 48206 | |
| Property Owner | | 3758 Longfellow | | | Detroit | MI | 48206 | |
| Property Owner | | 3771 Calvert | | | Detroit | MI | 48206 | |
| Property Owner | | 7348 Dexter | | | Detroit | MI | 48206 | |
| Property Owner | | 7393 Poe | | | Detroit | MI | 48206 | |
| Property Owner | | 7406 Kipling | | | Detroit | MI | 48206 | |
| Property Owner | | 7407 Dunedin | | | Detroit | MI | 48206 | |
| Property Owner | | 7428 Woodrow Wilson | | | Detroit | MI | 48206 | |
| Property Owner | | 7435 La Salle Blvd | | | Detroit | MI | 48206 | |
| Property Owner | | 7442 Hanover | | | Detroit | MI | 48206 | |
| Property Owner | | 7442 Woodrow Wilson | | | Detroit | MI | 48206 | |
| Property Owner | | 7473 Kipling | | | Detroit | MI | 48206 | |
| Property Owner | | 7474 Churchill | | | Detroit | MI | 48206 | |
| Property Owner | | 7515 Dunedin | | | Detroit | MI | 48206 | |
| Property Owner | | 7545 Dunedin | | | Detroit | MI | 48206 | |
| Property Owner | | 7563 Dunedin | | | Detroit | MI | 48206 | |
| Property Owner | | 7603 Kipling | | | Detroit | MI | 48206 | |
| Property Owner | | 7615 Woodrow Wilson | | | Detroit | MI | 48206 | |
| Property Owner | | 7618 Woodrow Wilson | | | Detroit | MI | 48206 | |
| Property Owner | | 7641 La Salle Blvd | | | Detroit | MI | 48206 | |
| Property Owner | | 7710 La Salle Blvd | | | Detroit | MI | 48206 | |
| Property Owner | | 8360 La Salle Blvd | | | Detroit | MI | 48206 | |
| Property Owner | | 8417 Dexter | | | Detroit | MI | 48206 | |
| Property Owner | | 8634 La Salle Blvd | | | Detroit | MI | 48206 | |
| Property Owner | | 8769 Dexter | | | Detroit | MI | 48206 | |
| Property Owner | | 8812 La Salle Blvd | | | Detroit | MI | 48206 | |
| Property Owner | | 8916 Dexter | | | Detroit | MI | 48206 | |
| Property Owner | | 8951 La Salle Blvd | | | Detroit | MI | 48206 | |
| Property Owner | | 9305 Wildemere | | | Detroit | MI | 48206 | |
| Property Owner | | 9366 Wildemere | | | Detroit | MI | 48206 | |
| Property Owner | | 9406 Savery | | | Detroit | MI | 48206 | |
| Property Owner | | 9601 Mcquade | | | Detroit | MI | 48206 | |
| Property Owner | | 11611 Linwood | | | Detroit | MI | 48206 | |
| Property Owner | | 11628 Dexter | | | Detroit | MI | 48206 | |
| Property Owner | | 1171 Atkinson | | | Detroit | MI | 48206 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 1180 Burlingame | | | Detroit | MI | 48206 | |
| Property Owner | | 1186 Lawrence | | | Detroit | MI | 48206 | |
| Property Owner | | 12025 Woodrow Wilson | | | Detroit | MI | 48206 | |
| Property Owner | | 1223 W Euclid | | | Detroit | MI | 48206 | |
| Property Owner | | 1259 Edison | | | Detroit | MI | 48206 | |
| Property Owner | | 1415 W Euclid | | | Detroit | MI | 48206 | |
| Property Owner | | 1440 Hazelwood | | | Detroit | MI | 48206 | |
| Property Owner | | 1445 Chicago | | | Detroit | MI | 48206 | |
| Property Owner | | 1446 W Euclid | | | Detroit | MI | 48206 | |
| Property Owner | | 1458 Atkinson | | | Detroit | MI | 48206 | |
| Property Owner | | 1480 W Euclid | | | Detroit | MI | 48206 | |
| Property Owner | | 1498 W Euclid | | | Detroit | MI | 48206 | |
| Property Owner | | 1505 Longfellow | | | Detroit | MI | 48206 | |
| Property Owner | | 1510 Edison | | | Detroit | MI | 48206 | |
| Property Owner | | 1520 W Philadelphia | | | Detroit | MI | 48206 | |
| Property Owner | | 1537 W Euclid | | | Detroit | MI | 48206 | |
| Property Owner | | 1538 Calvert | | | Detroit | MI | 48206 | |
| Property Owner | | 1549 Richton | | | Detroit | MI | 48206 | |
| Property Owner | | 1557 Longfellow | | | Detroit | MI | 48206 | |
| Property Owner | | 1558 Glynn Ct | | | Detroit | MI | 48206 | |
| Property Owner | | 1618 Longfellow | | | Detroit | MI | 48206 | |
| Property Owner | | 1625 Chicago | | | Detroit | MI | 48206 | |
| Property Owner | | 1636 W Boston Blvd | | | Detroit | MI | 48206 | |
| Property Owner | | 1642 Edison | | | Detroit | MI | 48206 | |
| Property Owner | | 1654 Highland | | | Detroit | MI | 48206 | |
| Property Owner | | 1663 Taylor | | | Detroit | MI | 48206 | |
| Property Owner | | 1665 Glynn Ct | | | Detroit | MI | 48206 | |
| Property Owner | | 1676 Chicago | | | Detroit | MI | 48206 | |
| Property Owner | | 1681 Atkinson | | | Detroit | MI | 48206 | |
| Property Owner | | 1687 Blaine | | | Detroit | MI | 48206 | |
| Property Owner | | 1687 Hazelwood | | | Detroit | MI | 48206 | |
| Property Owner | | 1688 Gladstone | | | Detroit | MI | 48206 | |
| Property Owner | | 1697 Cortland | | | Detroit | MI | 48206 | |
| Property Owner | | 1706 Chicago | | | Detroit | MI | 48206 | |
| Property Owner | | 1709 Lawrence | | | Detroit | MI | 48206 | |
| Property Owner | | 1714 Cortland | | | Detroit | MI | 48206 | |
| Property Owner | | 1725 Burlingame | | | Detroit | MI | 48206 | |
| Property Owner | | 1726 Calvert | | | Detroit | MI | 48206 | |
| Property Owner | | 1831 Estates Dr | | | Detroit | MI | 48206 | |
| Property Owner | | 1906 W Boston Blvd | | | Detroit | MI | 48206 | |
| Property Owner | | 1922 Calvert | | | Detroit | MI | 48206 | |
| Property Owner | | 1932 Hazelwood | | | Detroit | MI | 48206 | |
| Property Owner | | 1933 Hazelwood | | | Detroit | MI | 48206 | |
| Property Owner | | 1935 Edison | | | Detroit | MI | 48206 | |
| Property Owner | | 1938 Collingwood | | | Detroit | MI | 48206 | |
| Property Owner | | 1948 Chicago | | | Detroit | MI | 48206 | |
| Property Owner | | 1952 Hazelwood | | | Detroit | MI | 48206 | |
| Property Owner | | 1960 Blaine | | | Detroit | MI | 48206 | |
| Property Owner | | 1985 Sturtevant | | | Detroit | MI | 48206 | |
| Property Owner | | 1995 Atkinson | | | Detroit | MI | 48206 | |
| Property Owner | | 2010 Edison | | | Detroit | MI | 48206 | |
| Property Owner | | 2017 Atkinson | | | Detroit | MI | 48206 | |
| Property Owner | | 2021 Highland | | | Detroit | MI | 48206 | |
| Property Owner | | 2023 Clairmount | | | Detroit | MI | 48206 | |
| Property Owner | | 2027 Sturtevant | | | Detroit | MI | 48206 | |
| Property Owner | | 2035 Glynn Ct | | | Detroit | MI | 48206 | |
| Property Owner | | 2065 Collingwood | | | Detroit | MI | 48206 | |
| Property Owner | | 2070 Chicago | | | Detroit | MI | 48206 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 2074 Atkinson | | | Detroit | MI | 48206 | |
| Property Owner | | 2076 Glynn Ct | | | Detroit | MI | 48206 | |
| Property Owner | | 2080 Longfellow | | | Detroit | MI | 48206 | |
| Property Owner | | 2205 W Euclid | | | Detroit | MI | 48206 | |
| Property Owner | | 2208 Collingwood | | | Detroit | MI | 48206 | |
| Property Owner | | 2211 Lamothe | | | Detroit | MI | 48206 | |
| Property Owner | | 2220 Glynn Ct | | | Detroit | MI | 48206 | |
| Property Owner | | 2231 Collingwood | | | Detroit | MI | 48206 | |
| Property Owner | | 2232 S La Salle Gardens | | | Detroit | MI | 48206 | |
| Property Owner | | 2241 Clairmount | | | Detroit | MI | 48206 | |
| Property Owner | | 2248 Clairmount | | | Detroit | MI | 48206 | |
| Property Owner | | 2253 Glynn Ct | | | Detroit | MI | 48206 | |
| Property Owner | | 2263 Edison | | | Detroit | MI | 48206 | |
| Property Owner | | 2275 Hazelwood | | | Detroit | MI | 48206 | |
| Property Owner | | 2281 Tuxedo | | | Detroit | MI | 48206 | |
| Property Owner | | 2291 Collingwood | | | Detroit | MI | 48206 | |
| Property Owner | | 2294 Hazelwood | | | Detroit | MI | 48206 | |
| Property Owner | | 2297 Hazelwood | | | Detroit | MI | 48206 | |
| Property Owner | | 2302 Hazelwood | | | Detroit | MI | 48206 | |
| Property Owner | | 2305 Tuxedo | | | Detroit | MI | 48206 | |
| Property Owner | | 2315 W Boston Blvd | | | Detroit | MI | 48206 | |
| Property Owner | | 2322 Elmhurst | | | Detroit | MI | 48206 | |
| Property Owner | | 2358 Tuxedo | | | Detroit | MI | 48206 | |
| Property Owner | | 2405 Atkinson | | | Detroit | MI | 48206 | |
| Property Owner | | 2424 Highland | | | Detroit | MI | 48206 | |
| Property Owner | | 2430 W Euclid | | | Detroit | MI | 48206 | |
| Property Owner | | 2436 Virginia Park | | | Detroit | MI | 48206 | |
| Property Owner | | 2447 S La Salle Gardens | | | Detroit | MI | 48206 | |
| Property Owner | | 2454 Hazelwood | | | Detroit | MI | 48206 | |
| Property Owner | | 2455 Virginia Park | | | Detroit | MI | 48206 | |
| Property Owner | | 2472 N La Salle Gardens | | | Detroit | MI | 48206 | |
| Property Owner | | 2473 Longfellow | | | Detroit | MI | 48206 | |
| Property Owner | | 2475 Highland | | | Detroit | MI | 48206 | |
| Property Owner | | 2483 Taylor | | | Detroit | MI | 48206 | |
| Property Owner | | 2495 Clairmount | | | Detroit | MI | 48206 | |
| Property Owner | | 2505 W Boston Blvd | | | Detroit | MI | 48206 | |
| Property Owner | | 2509 Taylor | | | Detroit | MI | 48206 | |
| Property Owner | | 2522 Chicago | | | Detroit | MI | 48206 | |
| Property Owner | | 2525 W Boston Blvd | | | Detroit | MI | 48206 | |
| Property Owner | | 2546 Sturtevant | | | Detroit | MI | 48206 | |
| Property Owner | | 2559 Highland | | | Detroit | MI | 48206 | |
| Property Owner | | 2651 Montgomery | | | Detroit | MI | 48206 | |
| Property Owner | | 2659 Sturtevant | | | Detroit | MI | 48206 | |
| Property Owner | | 2673 Virginia Park | | | Detroit | MI | 48206 | |
| Property Owner | | 2677 Carter | | | Detroit | MI | 48206 | |
| Property Owner | | 2679 Hogarth | | | Detroit | MI | 48206 | |
| Property Owner | | 2681 Montgomery | | | Detroit | MI | 48206 | |
| Property Owner | | 2685 Lawrence | | | Detroit | MI | 48206 | |
| Property Owner | | 2691 Burlingame | | | Detroit | MI | 48206 | |
| Property Owner | | 2701 Tuxedo | | | Detroit | MI | 48206 | |
| Property Owner | | 2710 Chicago | | | Detroit | MI | 48206 | |
| Property Owner | | 2724 Carter | | | Detroit | MI | 48206 | |
| Property Owner | | 2725 Webb | | | Detroit | MI | 48206 | |
| Property Owner | | 2739 Northwestern | | | Detroit | MI | 48206 | |
| Property Owner | | 2752 Burlingame | | | Detroit | MI | 48206 | |
| Property Owner | | 2753 Taylor | | | Detroit | MI | 48206 | |
| Property Owner | | 2756 Hogarth | | | Detroit | MI | 48206 | |
| Property Owner | | 2902 Sturtevant | | | Detroit | MI | 48206 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 2910 Carter | | | Detroit | MI | 48206 | |
| Property Owner | | 2914 W Euclid | | | Detroit | MI | 48206 | |
| Property Owner | | 2931 Columbus | | | Detroit | MI | 48206 | |
| Property Owner | | 2939 Vicksburg | | | Detroit | MI | 48206 | |
| Property Owner | | 2942 Carter | | | Detroit | MI | 48206 | |
| Property Owner | | 2950 Blaine | | | Detroit | MI | 48206 | |
| Property Owner | | 2953 Lawrence | | | Detroit | MI | 48206 | |
| Property Owner | | 2954 Vicksburg | | | Detroit | MI | 48206 | |
| Property Owner | | 2966 Collingwood | | | Detroit | MI | 48206 | |
| Property Owner | | 2968 W Euclid | | | Detroit | MI | 48206 | |
| Property Owner | | 2972 Lothrop | | | Detroit | MI | 48206 | |
| Property Owner | | 2974 Glynn Ct | | | Detroit | MI | 48206 | |
| Property Owner | | 2975 Richton | | | Detroit | MI | 48206 | |
| Property Owner | | 2982 Virginia Park | | | Detroit | MI | 48206 | |
| Property Owner | | 2997 Virginia Park | | | Detroit | MI | 48206 | |
| Property Owner | | 3028 Carter | | | Detroit | MI | 48206 | |
| Property Owner | | 3030 Lawrence | | | Detroit | MI | 48206 | |
| Property Owner | | 3032 Vicksburg | | | Detroit | MI | 48206 | |
| Property Owner | | 3037 Calvert | | | Detroit | MI | 48206 | |
| Property Owner | | 3209 Tuxedo | | | Detroit | MI | 48206 | |
| Property Owner | | 3210 Collingwood | | | Detroit | MI | 48206 | |
| Property Owner | | 3217 Clairmount | | | Detroit | MI | 48206 | |
| Property Owner | | 3222 Burlingame | | | Detroit | MI | 48206 | |
| Property Owner | | 3226 Carter | | | Detroit | MI | 48206 | |
| Property Owner | | 3237 Burlingame | | | Detroit | MI | 48206 | |
| Property Owner | | 3237 Calvert | | | Detroit | MI | 48206 | |
| Property Owner | | 3237 Virginia Park | | | Detroit | MI | 48206 | |
| Property Owner | | 3245 Montgomery | | | Detroit | MI | 48206 | |
| Property Owner | | 3256 Calvert | | | Detroit | MI | 48206 | |
| Property Owner | | 3264 Calvert | | | Detroit | MI | 48206 | |
| Property Owner | | 3267 Richton | | | Detroit | MI | 48206 | |
| Property Owner | | 3280 Lothrop | | | Detroit | MI | 48206 | |
| Property Owner | | 3283 Pingree | | | Detroit | MI | 48206 | |
| Property Owner | | 3291 W Euclid | | | Detroit | MI | 48206 | |
| Property Owner | | 3292 Taylor | | | Detroit | MI | 48206 | |
| Property Owner | | 3305 Northwestern | | | Detroit | MI | 48206 | |
| Property Owner | | 3316 Montgomery | | | Detroit | MI | 48206 | |
| Property Owner | | 3324 W Euclid | | | Detroit | MI | 48206 | |
| Property Owner | | 3325 Joy Rd | | | Detroit | MI | 48206 | |
| Property Owner | | 3325 Tuxedo | | | Detroit | MI | 48206 | |
| Property Owner | | 3329 Cortland | | | Detroit | MI | 48206 | |
| Property Owner | | 3329 Northwestern | | | Detroit | MI | 48206 | |
| Property Owner | | 3341 Northwestern | | | Detroit | MI | 48206 | |
| Property Owner | | 3345 Vicksburg | | | Detroit | MI | 48206 | |
| Property Owner | | 3400 Joy Rd | | | Detroit | MI | 48206 | |
| Property Owner | | 3444 Wager | | | Detroit | MI | 48206 | |
| Property Owner | | 3707 Wager | | | Detroit | MI | 48206 | |
| Property Owner | | 3730 Lothrop | | | Detroit | MI | 48206 | |
| Property Owner | | 3737 Calvert | | | Detroit | MI | 48206 | |
| Property Owner | | 3785 Longfellow | | | Detroit | MI | 48206 | |
| Property Owner | | 7370 Dunedin | | | Detroit | MI | 48206 | |
| Property Owner | | 7377 Poe | | | Detroit | MI | 48206 | |
| Property Owner | | 7405 Churchill | | | Detroit | MI | 48206 | |
| Property Owner | | 7424 Dexter | | | Detroit | MI | 48206 | |
| Property Owner | | 7441 Kipling | | | Detroit | MI | 48206 | |
| Property Owner | | 7442 Dexter | | | Detroit | MI | 48206 | |
| Property Owner | | 7464 Woodrow Wilson | | | Detroit | MI | 48206 | |
| Property Owner | | 7465 Woodrow Wilson | | | Detroit | MI | 48206 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 7545 Hanover | | | Detroit | MI | 48206 | |
| Property Owner | | 7701 La Salle Blvd | | | Detroit | MI | 48206 | |
| Property Owner | | 7760 La Salle Blvd | | | Detroit | MI | 48206 | |
| Property Owner | | 8904 La Salle Blvd | | | Detroit | MI | 48206 | |
| Property Owner | | 8920 La Salle Blvd | | | Detroit | MI | 48206 | |
| Property Owner | | 9226 Wildemere | | | Detroit | MI | 48206 | |
| Property Owner | | 9355 Wildemere | | | Detroit | MI | 48206 | |
| Property Owner | | 9403 Genessee | | | Detroit | MI | 48206 | |
| Property Owner | | 9931 Mcquade | | | Detroit | MI | 48206 | |
| Property Owner | | 10223 Mcquade | | | Detroit | MI | 48206 | |
| Property Owner | | 1124 W Philadelphia | | | Detroit | MI | 48206 | |
| Property Owner | | 1128 Webb | | | Detroit | MI | 48206 | |
| Property Owner | | 1130 Burlingame | | | Detroit | MI | 48206 | |
| Property Owner | | 1164 Collingwood | | | Detroit | MI | 48206 | |
| Property Owner | | 1177 Clairmount | | | Detroit | MI | 48206 | |
| Property Owner | | 1183 Burlingame | | | Detroit | MI | 48206 | |
| Property Owner | | 12025 Linwood | | | Detroit | MI | 48206 | |
| Property Owner | | 12029 Linwood | | | Detroit | MI | 48206 | |
| Property Owner | | 12045 Linwood | | | Detroit | MI | 48206 | |
| Property Owner | | 12111 Linwood | | | Detroit | MI | 48206 | |
| Property Owner | | 1217 Pingree | | | Detroit | MI | 48206 | |
| Property Owner | | 1223 Edison | | | Detroit | MI | 48206 | |
| Property Owner | | 1234 Edison | | | Detroit | MI | 48206 | |
| Property Owner | | 1238 Longfellow | | | Detroit | MI | 48206 | |
| Property Owner | | 1241 Pingree | | | Detroit | MI | 48206 | |
| Property Owner | | 1244 Clairmount | | | Detroit | MI | 48206 | |
| Property Owner | | 1340 Seward | | | Detroit | MI | 48206 | |
| Property Owner | | 1355 Seward | | | Detroit | MI | 48206 | |
| Property Owner | | 1400 W Philadelphia | | | Detroit | MI | 48206 | |
| Property Owner | | 1416 Taylor | | | Detroit | MI | 48206 | |
| Property Owner | | 1426 Chicago | | | Detroit | MI | 48206 | |
| Property Owner | | 1436 Chicago | | | Detroit | MI | 48206 | |
| Property Owner | | 1436 Hazelwood | | | Detroit | MI | 48206 | |
| Property Owner | | 1445 Pingree | | | Detroit | MI | 48206 | |
| Property Owner | | 1476 Chicago | | | Detroit | MI | 48206 | |
| Property Owner | | 1485 Atkinson | | | Detroit | MI | 48206 | |
| Property Owner | | 1486 Edison | | | Detroit | MI | 48206 | |
| Property Owner | | 1487 W Euclid | | | Detroit | MI | 48206 | |
| Property Owner | | 1524 Calvert | | | Detroit | MI | 48206 | |
| Property Owner | | 1558 Calvert | | | Detroit | MI | 48206 | |
| Property Owner | | 1603 Longfellow | | | Detroit | MI | 48206 | |
| Property Owner | | 1604 Atkinson | | | Detroit | MI | 48206 | |
| Property Owner | | 1620 Gladstone | | | Detroit | MI | 48206 | |
| Property Owner | | 1644 Clairmount | | | Detroit | MI | 48206 | |
| Property Owner | | 1660 Cortland | | | Detroit | MI | 48206 | |
| Property Owner | | 1663 Lee Pl | | | Detroit | MI | 48206 | |
| Property Owner | | 1666 Highland | | | Detroit | MI | 48206 | |
| Property Owner | | 1673 Glynn Ct | | | Detroit | MI | 48206 | |
| Property Owner | | 1674 Longfellow | | | Detroit | MI | 48206 | |
| Property Owner | | 1675 Chicago | | | Detroit | MI | 48206 | |
| Property Owner | | 1684 Cortland | | | Detroit | MI | 48206 | |
| Property Owner | | 1687 Pingree | | | Detroit | MI | 48206 | |
| Property Owner | | 1689 Atkinson | | | Detroit | MI | 48206 | |
| Property Owner | | 1691 W Euclid | | | Detroit | MI | 48206 | |
| Property Owner | | 1705 Calvert | | | Detroit | MI | 48206 | |
| Property Owner | | 1715 Atkinson | | | Detroit | MI | 48206 | |
| Property Owner | | 1805 Pallister | | | Detroit | MI | 48206 | |
| Property Owner | | 1910 Chicago | | | Detroit | MI | 48206 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 1944 Lothrop | | | Detroit | MI | 48206 | |
| Property Owner | | 1946 Hazelwood | | | Detroit | MI | 48206 | |
| Property Owner | | 1947 Clairmount | | | Detroit | MI | 48206 | |
| Property Owner | | 1970 Atkinson | | | Detroit | MI | 48206 | |
| Property Owner | | 1974 Taylor | | | Detroit | MI | 48206 | |
| Property Owner | | 1980 Edison | | | Detroit | MI | 48206 | |
| Property Owner | | 1986 Tuxedo | | | Detroit | MI | 48206 | |
| Property Owner | | 1986 Webb | | | Detroit | MI | 48206 | |
| Property Owner | | 1997 Virginia Park | | | Detroit | MI | 48206 | |
| Property Owner | | 2001 Cortland | | | Detroit | MI | 48206 | |
| Property Owner | | 2002 Clairmount | | | Detroit | MI | 48206 | |
| Property Owner | | 2006 W Boston Blvd | | | Detroit | MI | 48206 | |
| Property Owner | | 2020 Seward | | | Detroit | MI | 48206 | |
| Property Owner | | 2029 Gladstone | | | Detroit | MI | 48206 | |
| Property Owner | | 2032 Delaware | | | Detroit | MI | 48206 | |
| Property Owner | | 2059 Virginia Park | | | Detroit | MI | 48206 | |
| Property Owner | | 2075 Seward | | | Detroit | MI | 48206 | |
| Property Owner | | 2205 Edison | | | Detroit | MI | 48206 | |
| Property Owner | | 2205 Glynn Ct | | | Detroit | MI | 48206 | |
| Property Owner | | 2211 Taylor | | | Detroit | MI | 48206 | |
| Property Owner | | 2216 Virginia Park | | | Detroit | MI | 48206 | |
| Property Owner | | 2220 Collingwood | | | Detroit | MI | 48206 | |
| Property Owner | | 2226 Taylor | | | Detroit | MI | 48206 | |
| Property Owner | | 2238 N La Salle Gardens | | | Detroit | MI | 48206 | |
| Property Owner | | 2245 Cortland | | | Detroit | MI | 48206 | |
| Property Owner | | 2261 N La Salle Gardens | | | Detroit | MI | 48206 | |
| Property Owner | | 2265 W Boston Blvd | | | Detroit | MI | 48206 | |
| Property Owner | | 2270 Tuxedo | | | Detroit | MI | 48206 | |
| Property Owner | | 2280 N La Salle Gardens | | | Detroit | MI | 48206 | |
| Property Owner | | 2281 Highland | | | Detroit | MI | 48206 | |
| Property Owner | | 2286 Taylor | | | Detroit | MI | 48206 | |
| Property Owner | | 2295 W Philadelphia | | | Detroit | MI | 48206 | |
| Property Owner | | 2297 Lamothe | | | Detroit | MI | 48206 | |
| Property Owner | | 2346 Highland | | | Detroit | MI | 48206 | |
| Property Owner | | 2419 Calvert | | | Detroit | MI | 48206 | |
| Property Owner | | 2424 Edison | | | Detroit | MI | 48206 | |
| Property Owner | | 2437 Longfellow | | | Detroit | MI | 48206 | |
| Property Owner | | 2453 Edison | | | Detroit | MI | 48206 | |
| Property Owner | | 2466 Hazelwood | | | Detroit | MI | 48206 | |
| Property Owner | | 2470 Lothrop | | | Detroit | MI | 48206 | |
| Property Owner | | 2487 Lothrop | | | Detroit | MI | 48206 | |
| Property Owner | | 2503 Taylor | | | Detroit | MI | 48206 | |
| Property Owner | | 2517 Hazelwood | | | Detroit | MI | 48206 | |
| Property Owner | | 2519 Sturtevant | | | Detroit | MI | 48206 | |
| Property Owner | | 2529 Lothrop | | | Detroit | MI | 48206 | |
| Property Owner | | 2530 Taylor | | | Detroit | MI | 48206 | |
| Property Owner | | 2535 Chicago | | | Detroit | MI | 48206 | |
| Property Owner | | 2538 Edison | | | Detroit | MI | 48206 | |
| Property Owner | | 2541 Lothrop | | | Detroit | MI | 48206 | |
| Property Owner | | 2541 N La Salle Gardens | | | Detroit | MI | 48206 | |
| Property Owner | | 2549 Glynn Ct | | | Detroit | MI | 48206 | |
| Property Owner | | 2574 Sturtevant | | | Detroit | MI | 48206 | |
| Property Owner | | 2626 Lawrence | | | Detroit | MI | 48206 | |
| Property Owner | | 2631 Taylor | | | Detroit | MI | 48206 | |
| Property Owner | | 2635 W Euclid | | | Detroit | MI | 48206 | |
| Property Owner | | 2638 Lothrop | | | Detroit | MI | 48206 | |
| Property Owner | | 2639 W Philadelphia | | | Detroit | MI | 48206 | |
| Property Owner | | 2646 Collingwood | | | Detroit | MI | 48206 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 2647 W Euclid | | | Detroit | MI | 48206 | |
| Property Owner | | 2657 Lothrop | | | Detroit | MI | 48206 | |
| Property Owner | | 2658 Columbus | | | Detroit | MI | 48206 | |
| Property Owner | | 2661 Cortland | | | Detroit | MI | 48206 | |
| Property Owner | | 2666 Whitney | | | Detroit | MI | 48206 | |
| Property Owner | | 2667 Taylor | | | Detroit | MI | 48206 | |
| Property Owner | | 2675 Columbus | | | Detroit | MI | 48206 | |
| Property Owner | | 2719 W Philadelphia | | | Detroit | MI | 48206 | |
| Property Owner | | 2724 W Philadelphia | | | Detroit | MI | 48206 | |
| Property Owner | | 2730 Elmhurst | | | Detroit | MI | 48206 | |
| Property Owner | | 2945 Cortland | | | Detroit | MI | 48206 | |
| Property Owner | | 2955 Collingwood | | | Detroit | MI | 48206 | |
| Property Owner | | 2967 Glynn Ct | | | Detroit | MI | 48206 | |
| Property Owner | | 2977 Clairmount | | | Detroit | MI | 48206 | |
| Property Owner | | 2980 Calvert | | | Detroit | MI | 48206 | |
| Property Owner | | 2984 Burlingame | | | Detroit | MI | 48206 | |
| Property Owner | | 2988 Clairmount | | | Detroit | MI | 48206 | |
| Property Owner | | 2988 Lawrence | | | Detroit | MI | 48206 | |
| Property Owner | | 2989 Lawrence | | | Detroit | MI | 48206 | |
| Property Owner | | 2994 Blaine | | | Detroit | MI | 48206 | |
| Property Owner | | 3001 Gladstone | | | Detroit | MI | 48206 | |
| Property Owner | | 3001 Webb | | | Detroit | MI | 48206 | |
| Property Owner | | 3002 Tuxedo | | | Detroit | MI | 48206 | |
| Property Owner | | 3011 Lothrop | | | Detroit | MI | 48206 | |
| Property Owner | | 3019 Taylor | | | Detroit | MI | 48206 | |
| Property Owner | | 3026 Burlingame | | | Detroit | MI | 48206 | |
| Property Owner | | 3202 Hogarth | | | Detroit | MI | 48206 | |
| Property Owner | | 3216 Blaine | | | Detroit | MI | 48206 | |
| Property Owner | | 3232 Montgomery | | | Detroit | MI | 48206 | |
| Property Owner | | 3239 Montgomery | | | Detroit | MI | 48206 | |
| Property Owner | | 3248 Hazelwood | | | Detroit | MI | 48206 | |
| Property Owner | | 3254 Vicksburg | | | Detroit | MI | 48206 | |
| Property Owner | | 3256 Rochester | | | Detroit | MI | 48206 | |
| Property Owner | | 3257 Hogarth | | | Detroit | MI | 48206 | |
| Property Owner | | 3257 Lothrop | | | Detroit | MI | 48206 | |
| Property Owner | | 3273 Richton | | | Detroit | MI | 48206 | |
| Property Owner | | 3277 Tuxedo | | | Detroit | MI | 48206 | |
| Property Owner | | 3283 Collingwood | | | Detroit | MI | 48206 | |
| Property Owner | | 3283 Northwestern | | | Detroit | MI | 48206 | |
| Property Owner | | 3300 Pingree | | | Detroit | MI | 48206 | |
| Property Owner | | 3303 Calvert | | | Detroit | MI | 48206 | |
| Property Owner | | 3316 Webb | | | Detroit | MI | 48206 | |
| Property Owner | | 3330 Carter | | | Detroit | MI | 48206 | |
| Property Owner | | 3331 Hazelwood | | | Detroit | MI | 48206 | |
| Property Owner | | 3334 Hazelwood | | | Detroit | MI | 48206 | |
| Property Owner | | 3340 Pingree | | | Detroit | MI | 48206 | |
| Property Owner | | 3350 Tuxedo | | | Detroit | MI | 48206 | |
| Property Owner | | 3445 Longfellow | | | Detroit | MI | 48206 | |
| Property Owner | | 3730 Wager | | | Detroit | MI | 48206 | |
| Property Owner | | 3735 Rochester | | | Detroit | MI | 48206 | |
| Property Owner | | 3746 Lothrop | | | Detroit | MI | 48206 | |
| Property Owner | | 3764 Edison | | | Detroit | MI | 48206 | |
| Property Owner | | 3771 Northwestern | | | Detroit | MI | 48206 | |
| Property Owner | | 7418 Dexter | | | Detroit | MI | 48206 | |
| Property Owner | | 7421 Dexter | | | Detroit | MI | 48206 | |
| Property Owner | | 7446 Hanover | | | Detroit | MI | 48206 | |
| Property Owner | | 7477 Churchill | | | Detroit | MI | 48206 | |
| Property Owner | | 7722 Dexter | | | Detroit | MI | 48206 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 8422 La Salle Blvd | | | Detroit | MI | 48206 | |
| Property Owner | | 8732 Dexter | | | Detroit | MI | 48206 | |
| Property Owner | | 8838 La Salle Blvd | | | Detroit | MI | 48206 | |
| Property Owner | | 8932 La Salle Blvd | | | Detroit | MI | 48206 | |
| Property Owner | | 9014 La Salle Blvd | | | Detroit | MI | 48206 | |
| Property Owner | | 9036 Dexter | | | Detroit | MI | 48206 | |
| Property Owner | | 9415 Mcquade | | | Detroit | MI | 48206 | |
| Property Owner | | 9500 Savery | | | Detroit | MI | 48206 | |
| Property Owner | | 3798 Montgomery | | | Detroit | MI | 48206-2316 | |
| Property Owner | | 1632 Estates Dr | | | Detroit | MI | 48206-2814 | |
| Property Owner | | 1640 Estates Dr | | | Detroit | MI | 48206-2814 | |
| Property Owner | | 1616 Estates Dr | | | Detroit | MI | 48206-2814 | |
| Property Owner | | 1624 Estates Dr | | | Detroit | MI | 48206-2814 | |
| Property Owner | | 1600 Estates Dr | | | Detroit | MI | 48206-2814 | |
| Property Owner | | 1842 Estates Dr | | | Detroit | MI | 48206-2819 | |
| Property Owner | | 1858 Estates Dr | | | Detroit | MI | 48206-2819 | |
| Property Owner | | 1672 Estates Dr | | | Detroit | MI | 48206-2825 | |
| Property Owner | | 1728 Estates Dr | | | Detroit | MI | 48206-2825 | |
| Property Owner | | 1736 Estates Dr | | | Detroit | MI | 48206-2825 | |
| Property Owner | | 1720 Estates Dr | | | Detroit | MI | 48206-2825 | |
| Property Owner | | 1704 Estates Dr | | | Detroit | MI | 48206-2825 | |
| Property Owner | | 1701 Estates Dr | | | Detroit | MI | 48206-2825 | |
| Property Owner | | 1792 Estates Dr | | | Detroit | MI | 48206-2826 | |
| Property Owner | | 1760 Estates Dr | | | Detroit | MI | 48206-2826 | |
| Property Owner | | 1784 Estates Dr | | | Detroit | MI | 48206-2826 | |
| Property Owner | | 1815 Estates Dr | | | Detroit | MI | 48206-2826 | |
| Property Owner | | 1744 Estates Dr | | | Detroit | MI | 48206-2827 | |
| Property Owner | | 1753 Estates Dr | | | Detroit | MI | 48206-2827 | |
| Property Owner | | 1677 Estates Dr | | | Detroit | MI | 48206-2828 | |
| Property Owner | | 1688 Estates Dr | | | Detroit | MI | 48206-2830 | |
| Property Owner | | 1205 Beaufait | | | Detroit | MI | 48207 | |
| Property Owner | | 1313 Erskine | | | Detroit | MI | 48207 | |
| Property Owner | | 1340 Gratiot | | | Detroit | MI | 48207 | |
| Property Owner | | 1364 Gratiot | | | Detroit | MI | 48207 | |
| Property Owner | | 1421 Gratiot | | | Detroit | MI | 48207 | |
| Property Owner | | 1426 Canton | | | Detroit | MI | 48207 | |
| Property Owner | | 1469 Helen | | | Detroit | MI | 48207 | |
| Property Owner | | 1473 Helen | | | Detroit | MI | 48207 | |
| Property Owner | | 1557 Hale | | | Detroit | MI | 48207 | |
| Property Owner | | 1935 Chene | | | Detroit | MI | 48207 | |
| Property Owner | | 1981 E Willis | | | Detroit | MI | 48207 | |
| Property Owner | | 200 River Place 14/112 | | | Detroit | MI | 48207 | |
| Property Owner | | 200 River Place 31/305 | | | Detroit | MI | 48207 | |
| Property Owner | | 200 River Place 40/402 | | | Detroit | MI | 48207 | |
| Property Owner | | 200 River Place 43/405 | | | Detroit | MI | 48207 | |
| Property Owner | | 200 River Place 44/406 | | | Detroit | MI | 48207 | |
| Property Owner | | 200 River Place 49/411 | | | Detroit | MI | 48207 | |
| Property Owner | | 2120 Helen | | | Detroit | MI | 48207 | |
| Property Owner | | 2143 E Forest | | | Detroit | MI | 48207 | |
| Property Owner | | 2145 E Hancock | | | Detroit | MI | 48207 | |
| Property Owner | | 2196 Canton | | | Detroit | MI | 48207 | |
| Property Owner | | 2225 E Forest | | | Detroit | MI | 48207 | |
| Property Owner | | 2231 Illinois | | | Detroit | MI | 48207 | |
| Property Owner | | 2239 E Warren | | | Detroit | MI | 48207 | |
| Property Owner | | 2442 Riopelle | | | Detroit | MI | 48207 | |
| Property Owner | | 2480 Concord | | | Detroit | MI | 48207 | |
| Property Owner | | 2481 Canton | | | Detroit | MI | 48207 | |
| Property Owner | | 2492 Concord | | | Detroit | MI | 48207 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 250 E Harbortown Dr 121 | | | Detroit | MI | 48207 | |
| Property Owner | | 250 E Harbortown Dr 122 | | | Detroit | MI | 48207 | |
| Property Owner | | 250 E Harbortown Dr 131 | | | Detroit | MI | 48207 | |
| Property Owner | | 250 E Harbortown Dr 132 | | | Detroit | MI | 48207 | |
| Property Owner | | 250 E Harbortown Dr 134 | | | Detroit | MI | 48207 | |
| Property Owner | | 250 E Harbortown Dr 16/302 | | | Detroit | MI | 48207 | |
| Property Owner | | 250 E Harbortown Dr 167 | | | Detroit | MI | 48207 | |
| Property Owner | | 250 E Harbortown Dr 3/201 | | | Detroit | MI | 48207 | |
| Property Owner | | 250 E Harbortown Dr 37/411 | | | Detroit | MI | 48207 | |
| Property Owner | | 250 E Harbortown Dr 53/603 | | | Detroit | MI | 48207 | |
| Property Owner | | 250 E Harbortown Dr 93/907 | | | Detroit | MI | 48207 | |
| Property Owner | | 2522 Ellery | | | Detroit | MI | 48207 | |
| Property Owner | | 2553 Meldrum | | | Detroit | MI | 48207 | |
| Property Owner | | 2567 Concord | | | Detroit | MI | 48207 | |
| Property Owner | | 2573 Helen | | | Detroit | MI | 48207 | |
| Property Owner | | 2635 Pierce | | | Detroit | MI | 48207 | |
| Property Owner | | 269 Walker | | | Detroit | MI | 48207 | |
| Property Owner | | 2700 Orleans | | | Detroit | MI | 48207 | |
| Property Owner | | 2723 Arndt | | | Detroit | MI | 48207 | |
| Property Owner | | 2728 Mcdougall | | | Detroit | MI | 48207 | |
| Property Owner | | 2769 Arndt | | | Detroit | MI | 48207 | |
| Property Owner | | 282 Iron | | | Detroit | MI | 48207 | |
| Property Owner | | 2900 Charlevoix | | | Detroit | MI | 48207 | |
| Property Owner | | 2908 Elmwood | | | Detroit | MI | 48207 | |
| Property Owner | | 2930 Prince Hall Dr 02/9 | | | Detroit | MI | 48207 | |
| Property Owner | | 2941 Canton | | | Detroit | MI | 48207 | |
| Property Owner | | 3101 Franklin | | | Detroit | MI | 48207 | |
| Property Owner | | 3106 Canton | | | Detroit | MI | 48207 | |
| Property Owner | | 3127 St Joseph | | | Detroit | MI | 48207 | |
| Property Owner | | 313 E Crescent Lane 20 | | | Detroit | MI | 48207 | |
| Property Owner | | 3152 Hunt | | | Detroit | MI | 48207 | |
| Property Owner | | 3177 Mack | | | Detroit | MI | 48207 | |
| Property Owner | | 3252 Helen | | | Detroit | MI | 48207 | |
| Property Owner | | 3305 Helen | | | Detroit | MI | 48207 | |
| Property Owner | | 3320 Spinnaker Lane 11/3f | | | Detroit | MI | 48207 | |
| Property Owner | | 3320 Spinnaker Lane 12/4a | | | Detroit | MI | 48207 | |
| Property Owner | | 3320 Spinnaker Lane 17/4f | | | Detroit | MI | 48207 | |
| Property Owner | | 3320 Spinnaker Lane 2/2c | | | Detroit | MI | 48207 | |
| Property Owner | | 3320 Spinnaker Lane 24/6a | | | Detroit | MI | 48207 | |
| Property Owner | | 3320 Spinnaker Lane 27/6d | | | Detroit | MI | 48207 | |
| Property Owner | | 3320 Spinnaker Lane 31/7b | | | Detroit | MI | 48207 | |
| Property Owner | | 3320 Spinnaker Lane 44/9c | | | Detroit | MI | 48207 | |
| Property Owner | | 3320 Spinnaker Lane 55/11b | | | Detroit | MI | 48207 | |
| Property Owner | | 3320 Spinnaker Lane 85/16b | | | Detroit | MI | 48207 | |
| Property Owner | | 3337 Charlevoix | | | Detroit | MI | 48207 | |
| Property Owner | | 3356 Ludden | | | Detroit | MI | 48207 | |
| Property Owner | | 3359 Leland | | | Detroit | MI | 48207 | |
| Property Owner | | 3364 Fremont | | | Detroit | MI | 48207 | |
| Property Owner | | 3402 Fremont | | | Detroit | MI | 48207 | |
| Property Owner | | 3402 Superior | | | Detroit | MI | 48207 | |
| Property Owner | | 3415 Ellery | | | Detroit | MI | 48207 | |
| Property Owner | | 3429 Chene | | | Detroit | MI | 48207 | |
| Property Owner | | 3436 E Forest | | | Detroit | MI | 48207 | |
| Property Owner | | 346 W Crescent Lane 9 | | | Detroit | MI | 48207 | |
| Property Owner | | 3500 Concord | | | Detroit | MI | 48207 | |
| Property Owner | | 3520 Chene | | | Detroit | MI | 48207 | |
| Property Owner | | 3530 Mt Elliott | | | Detroit | MI | 48207 | |
| Property Owner | | 3564 E Forest | | | Detroit | MI | 48207 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 3569 E Willis | | | Detroit | MI | 48207 | |
| Property Owner | | 3687 Benson | | | Detroit | MI | 48207 | |
| Property Owner | | 3700 St Aubin | | | Detroit | MI | 48207 | |
| Property Owner | | 3718 Ellery | | | Detroit | MI | 48207 | |
| Property Owner | | 3800 Ellery | | | Detroit | MI | 48207 | |
| Property Owner | | 3823 Joseph Campau | | | Detroit | MI | 48207 | |
| Property Owner | | 3910 Mitchell | | | Detroit | MI | 48207 | |
| Property Owner | | 3918 Meldrum | | | Detroit | MI | 48207 | |
| Property Owner | | 3923 Helen | | | Detroit | MI | 48207 | |
| Property Owner | | 3951 Mcdougall | | | Detroit | MI | 48207 | |
| Property Owner | | 436 Bellevue | | | Detroit | MI | 48207 | |
| Property Owner | | 4402 Canton | | | Detroit | MI | 48207 | |
| Property Owner | | 4408 Concord | | | Detroit | MI | 48207 | |
| Property Owner | | 4444 Dubois | | | Detroit | MI | 48207 | |
| Property Owner | | 4463 Dubois | | | Detroit | MI | 48207 | |
| Property Owner | | 450 Meldrum | | | Detroit | MI | 48207 | |
| Property Owner | | 4600 Helen | | | Detroit | MI | 48207 | |
| Property Owner | | 4632 Joseph Campau | | | Detroit | MI | 48207 | |
| Property Owner | | 4633 Mcdougall | | | Detroit | MI | 48207 | |
| Property Owner | | 4637 Meldrum | | | Detroit | MI | 48207 | |
| Property Owner | | 4643 Meldrum | | | Detroit | MI | 48207 | |
| Property Owner | | 4718 Dubois | | | Detroit | MI | 48207 | |
| Property Owner | | 4731 Heck | | | Detroit | MI | 48207 | |
| Property Owner | | 4735 Canton | | | Detroit | MI | 48207 | |
| Property Owner | | 4757 Mt Elliott | | | Detroit | MI | 48207 | |
| Property Owner | | 494 Meldrum | | | Detroit | MI | 48207 | |
| Property Owner | | 521 Mcdougall 81 | | | Detroit | MI | 48207 | |
| Property Owner | | 6320 E Lafayette | | | Detroit | MI | 48207 | |
| Property Owner | | 6367 Gratiot | | | Detroit | MI | 48207 | |
| Property Owner | | 6533 E Jefferson 137/411 | | | Detroit | MI | 48207 | |
| Property Owner | | 6533 E Jefferson 159 | | | Detroit | MI | 48207 | |
| Property Owner | | 6533 E Jefferson 24/103j | | | Detroit | MI | 48207 | |
| Property Owner | | 6533 E Jefferson 42/116t | | | Detroit | MI | 48207 | |
| Property Owner | | 6533 E Jefferson 53/201j | | | Detroit | MI | 48207 | |
| Property Owner | | 6533 E Jefferson 64/217w | | | Detroit | MI | 48207 | |
| Property Owner | | 6533 E Jefferson 66/219w | | | Detroit | MI | 48207 | |
| Property Owner | | 6533 E Jefferson 71/224w | | | Detroit | MI | 48207 | |
| Property Owner | | 6923 Donald Pl | | | Detroit | MI | 48207 | |
| Property Owner | | 711 Mcdougall 7 | | | Detroit | MI | 48207 | |
| Property Owner | | 1122 Concord | | | Detroit | MI | 48207 | |
| Property Owner | | 1157 Beaufait | | | Detroit | MI | 48207 | |
| Property Owner | | 1249 Canton | | | Detroit | MI | 48207 | |
| Property Owner | | 1390 Mt Elliott | | | Detroit | MI | 48207 | |
| Property Owner | | 1404 Gratiot | | | Detroit | MI | 48207 | |
| Property Owner | | 1555 E Jefferson | | | Detroit | MI | 48207 | |
| Property Owner | | 1561 Adelaide St | | | Detroit | MI | 48207 | |
| Property Owner | | 1568 Winder | | | Detroit | MI | 48207 | |
| Property Owner | | 1807 Canton | | | Detroit | MI | 48207 | |
| Property Owner | | 1949 E Forest | | | Detroit | MI | 48207 | |
| Property Owner | | 1950 Campau Farms Circle 97/1 | | | Detroit | MI | 48207 | |
| Property Owner | | 200 River Place 23/209 | | | Detroit | MI | 48207 | |
| Property Owner | | 200 River Place 30/304 | | | Detroit | MI | 48207 | |
| Property Owner | | 200 River Place 33/307 | | | Detroit | MI | 48207 | |
| Property Owner | | 200 River Place 4/102 | | | Detroit | MI | 48207 | |
| Property Owner | | 200 River Place 45/407 | | | Detroit | MI | 48207 | |
| Property Owner | | 204 Mainsail Court 45 | | | Detroit | MI | 48207 | |
| Property Owner | | 2126 Helen | | | Detroit | MI | 48207 | |
| Property Owner | | 2157 Meldrum | | | Detroit | MI | 48207 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 2160 E Jefferson | | | Detroit | MI | 48207 | |
| Property Owner | | 2170 E Jefferson | | | Detroit | MI | 48207 | |
| Property Owner | | 2194 Meldrum | | | Detroit | MI | 48207 | |
| Property Owner | | 2225 E Hancock | | | Detroit | MI | 48207 | |
| Property Owner | | 2240 Bellevue | | | Detroit | MI | 48207 | |
| Property Owner | | 2257 Pierce | | | Detroit | MI | 48207 | |
| Property Owner | | 2336 Russell | | | Detroit | MI | 48207 | |
| Property Owner | | 2431 Concord | | | Detroit | MI | 48207 | |
| Property Owner | | 2453 Russell | | | Detroit | MI | 48207 | |
| Property Owner | | 2493 Concord | | | Detroit | MI | 48207 | |
| Property Owner | | 250 E Harbortown Dr 113 | | | Detroit | MI | 48207 | |
| Property Owner | | 250 E Harbortown Dr 124 | | | Detroit | MI | 48207 | |
| Property Owner | | 250 E Harbortown Dr 135 | | | Detroit | MI | 48207 | |
| Property Owner | | 250 E Harbortown Dr 142 | | | Detroit | MI | 48207 | |
| Property Owner | | 250 E Harbortown Dr 157 | | | Detroit | MI | 48207 | |
| Property Owner | | 250 E Harbortown Dr 169 | | | Detroit | MI | 48207 | |
| Property Owner | | 250 E Harbortown Dr 51/601 | | | Detroit | MI | 48207 | |
| Property Owner | | 250 E Harbortown Dr 71/709 | | | Detroit | MI | 48207 | |
| Property Owner | | 2559 Helen | | | Detroit | MI | 48207 | |
| Property Owner | | 2638 Orleans | | | Detroit | MI | 48207 | |
| Property Owner | | 2646 Hendricks | | | Detroit | MI | 48207 | |
| Property Owner | | 2659 Garfield | | | Detroit | MI | 48207 | |
| Property Owner | | 2689 Charlevoix | | | Detroit | MI | 48207 | |
| Property Owner | | 271 Leeward Ct 08/1 | | | Detroit | MI | 48207 | |
| Property Owner | | 2713 Mcdougall | | | Detroit | MI | 48207 | |
| Property Owner | | 2753 Charlevoix | | | Detroit | MI | 48207 | |
| Property Owner | | 2845 Gratiot | | | Detroit | MI | 48207 | |
| Property Owner | | 2900 E Jefferson 47 | | | Detroit | MI | 48207 | |
| Property Owner | | 2924 Prince Hall Dr 03/9 | | | Detroit | MI | 48207 | |
| Property Owner | | 2927 Canton | | | Detroit | MI | 48207 | |
| Property Owner | | 2965 Helen | | | Detroit | MI | 48207 | |
| Property Owner | | 3030 Prince Hall Dr | | | Detroit | MI | 48207 | |
| Property Owner | | 3100 Guoin 1b | | | Detroit | MI | 48207 | |
| Property Owner | | 3101 Concord | | | Detroit | MI | 48207 | |
| Property Owner | | 3108 Woods Circle | | | Detroit | MI | 48207 | |
| Property Owner | | 3111 Mcdougall | | | Detroit | MI | 48207 | |
| Property Owner | | 3116 Helen | | | Detroit | MI | 48207 | |
| Property Owner | | 3133 Hunt | | | Detroit | MI | 48207 | |
| Property Owner | | 3146 Woods Circle | | | Detroit | MI | 48207 | |
| Property Owner | | 3150 Illinois | | | Detroit | MI | 48207 | |
| Property Owner | | 3161 Garfield | | | Detroit | MI | 48207 | |
| Property Owner | | 317 E Crescent Lane 19 | | | Detroit | MI | 48207 | |
| Property Owner | | 3180 Heidelberg | | | Detroit | MI | 48207 | |
| Property Owner | | 3183 Meldrum | | | Detroit | MI | 48207 | |
| Property Owner | | 3187 E Vernor | | | Detroit | MI | 48207 | |
| Property Owner | | 3198 Concord | | | Detroit | MI | 48207 | |
| Property Owner | | 3223 Canton | | | Detroit | MI | 48207 | |
| Property Owner | | 3251 Helen | | | Detroit | MI | 48207 | |
| Property Owner | | 330 W Crescent Lane 5 | | | Detroit | MI | 48207 | |
| Property Owner | | 3320 Spinnaker Lane 1/2a | | | Detroit | MI | 48207 | |
| Property Owner | | 3320 Spinnaker Lane 10/3e | | | Detroit | MI | 48207 | |
| Property Owner | | 3320 Spinnaker Lane 35/7f | | | Detroit | MI | 48207 | |
| Property Owner | | 3320 Spinnaker Lane 54/11a | | | Detroit | MI | 48207 | |
| Property Owner | | 3320 Spinnaker Lane 63/12d | | | Detroit | MI | 48207 | |
| Property Owner | | 3320 Spinnaker Lane 67/13b | | | Detroit | MI | 48207 | |
| Property Owner | | 3320 Spinnaker Lane 72/14a | | | Detroit | MI | 48207 | |
| Property Owner | | 3320 Spinnaker Lane 78/15a | | | Detroit | MI | 48207 | |
| Property Owner | | 3320 Spinnaker Lane 81/15d | | | Detroit | MI | 48207 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 3320 Spinnaker Lane 82/15e | | | Detroit | MI | 48207 | |
| Property Owner | | 3320 Spinnaker Lane 84/16a | | | Detroit | MI | 48207 | |
| Property Owner | | 3320 Spinnaker Lane 91/17b | | | Detroit | MI | 48207 | |
| Property Owner | | 3320 Spinnaker Lane 92/17c | | | Detroit | MI | 48207 | |
| Property Owner | | 3320 Spinnaker Lane 96/18a | | | Detroit | MI | 48207 | |
| Property Owner | | 3332 Garfield | | | Detroit | MI | 48207 | |
| Property Owner | | 3333 Heidelberg | | | Detroit | MI | 48207 | |
| Property Owner | | 3346 Benson | | | Detroit | MI | 48207 | |
| Property Owner | | 3357 Aaron St | | | Detroit | MI | 48207 | |
| Property Owner | | 3371 E Alexandrine | | | Detroit | MI | 48207 | |
| Property Owner | | 3380 Leland | | | Detroit | MI | 48207 | |
| Property Owner | | 3388 E Hancock | | | Detroit | MI | 48207 | |
| Property Owner | | 3389 Leland | | | Detroit | MI | 48207 | |
| Property Owner | | 3476 Pulford | | | Detroit | MI | 48207 | |
| Property Owner | | 3478 Ludden | | | Detroit | MI | 48207 | |
| Property Owner | | 3532 E Hancock | | | Detroit | MI | 48207 | |
| Property Owner | | 3536 E Willis | | | Detroit | MI | 48207 | |
| Property Owner | | 3580 Chene | | | Detroit | MI | 48207 | |
| Property Owner | | 3610 Canton | | | Detroit | MI | 48207 | |
| Property Owner | | 3610 E Willis | | | Detroit | MI | 48207 | |
| Property Owner | | 3630 Joseph Campau | | | Detroit | MI | 48207 | |
| Property Owner | | 3631 Benson | | | Detroit | MI | 48207 | |
| Property Owner | | 3657 Hendricks | | | Detroit | MI | 48207 | |
| Property Owner | | 3671 Zender | | | Detroit | MI | 48207 | |
| Property Owner | | 3676 Zender | | | Detroit | MI | 48207 | |
| Property Owner | | 3690 Helen | | | Detroit | MI | 48207 | |
| Property Owner | | 3700 Heidelberg | | | Detroit | MI | 48207 | |
| Property Owner | | 3957 Canton | | | Detroit | MI | 48207 | |
| Property Owner | | 3994 Canton | | | Detroit | MI | 48207 | |
| Property Owner | | 4132 Chene | | | Detroit | MI | 48207 | |
| Property Owner | | 4251 Mitchell | | | Detroit | MI | 48207 | |
| Property Owner | | 4400 Moran | | | Detroit | MI | 48207 | |
| Property Owner | | 4426 Dubois | | | Detroit | MI | 48207 | |
| Property Owner | | 4435 Canton | | | Detroit | MI | 48207 | |
| Property Owner | | 4444 Mt Elliott | | | Detroit | MI | 48207 | |
| Property Owner | | 4461 Mitchell | | | Detroit | MI | 48207 | |
| Property Owner | | 4467 Meldrum | | | Detroit | MI | 48207 | |
| Property Owner | | 4638 Grandy | | | Detroit | MI | 48207 | |
| Property Owner | | 4654 St Aubin | | | Detroit | MI | 48207 | |
| Property Owner | | 4713 St Aubin | | | Detroit | MI | 48207 | |
| Property Owner | | 517 Mcdougall 83 | | | Detroit | MI | 48207 | |
| Property Owner | | 531 Mcdougall 101 | | | Detroit | MI | 48207 | |
| Property Owner | | 534 St Maron Pl 107 | | | Detroit | MI | 48207 | |
| Property Owner | | 6533 E Jefferson 104 | | | Detroit | MI | 48207 | |
| Property Owner | | 6533 E Jefferson 119 | | | Detroit | MI | 48207 | |
| Property Owner | | 6533 E Jefferson 138 | | | Detroit | MI | 48207 | |
| Property Owner | | 6533 E Jefferson 45/232e | | | Detroit | MI | 48207 | |
| Property Owner | | 6533 E Jefferson 52/240e | | | Detroit | MI | 48207 | |
| Property Owner | | 6533 E Jefferson 705t | | | Detroit | MI | 48207 | |
| Property Owner | | 6533 E Jefferson 92/303j | | | Detroit | MI | 48207 | |
| Property Owner | | 6541 E Lafayette | | | Detroit | MI | 48207 | |
| Property Owner | | 700 St Maron Pl 56 | | | Detroit | MI | 48207 | |
| Property Owner | | 703 Mcdougall 11 | | | Detroit | MI | 48207 | |
| Property Owner | | 715 Mcdougall 6 | | | Detroit | MI | 48207 | |
| Property Owner | | 718 Helen | | | Detroit | MI | 48207 | |
| Property Owner | | 1157 Concord | | | Detroit | MI | 48207 | |
| Property Owner | | 1200 Canton | | | Detroit | MI | 48207 | |
| Property Owner | | 1301 Rivard | | | Detroit | MI | 48207 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 1311 Division | | | Detroit | MI | 48207 | |
| Property Owner | | 1343 E Fisher | | | Detroit | MI | 48207 | |
| Property Owner | | 1352 Gratiot | | | Detroit | MI | 48207 | |
| Property Owner | | 1358 Gratiot | | | Detroit | MI | 48207 | |
| Property Owner | | 1395 Antietam 58 | | | Detroit | MI | 48207 | |
| Property Owner | | 1423 Franklin | | | Detroit | MI | 48207 | |
| Property Owner | | 1729 Beaufait | | | Detroit | MI | 48207 | |
| Property Owner | | 1735 Beaufait | | | Detroit | MI | 48207 | |
| Property Owner | | 1763 Helen | | | Detroit | MI | 48207 | |
| Property Owner | | 1803 Beaufait | | | Detroit | MI | 48207 | |
| Property Owner | | 1861 Gratiot | | | Detroit | MI | 48207 | |
| Property Owner | | 1941 Orleans 90/653 | | | Detroit | MI | 48207 | |
| Property Owner | | 1983 Illinois | | | Detroit | MI | 48207 | |
| Property Owner | | 200 River Place 17/203 | | | Detroit | MI | 48207 | |
| Property Owner | | 200 River Place 22/208 | | | Detroit | MI | 48207 | |
| Property Owner | | 200 River Place 37/311 | | | Detroit | MI | 48207 | |
| Property Owner | | 200 River Place 41/403 | | | Detroit | MI | 48207 | |
| Property Owner | | 200 River Place 48/410 | | | Detroit | MI | 48207 | |
| Property Owner | | 200 River Place 6/104 | | | Detroit | MI | 48207 | |
| Property Owner | | 2131 Watson | | | Detroit | MI | 48207 | |
| Property Owner | | 2138 Mt Elliott | | | Detroit | MI | 48207 | |
| Property Owner | | 2141 Scott | | | Detroit | MI | 48207 | |
| Property Owner | | 2150 E Warren | | | Detroit | MI | 48207 | |
| Property Owner | | 2156 Canton | | | Detroit | MI | 48207 | |
| Property Owner | | 2158 Chene | | | Detroit | MI | 48207 | |
| Property Owner | | 2167 Helen | | | Detroit | MI | 48207 | |
| Property Owner | | 2168 Erskine | | | Detroit | MI | 48207 | |
| Property Owner | | 2261 Hale | | | Detroit | MI | 48207 | |
| Property Owner | | 2486 Concord | | | Detroit | MI | 48207 | |
| Property Owner | | 250 E Harbortown Dr 10/208 | | | Detroit | MI | 48207 | |
| Property Owner | | 250 E Harbortown Dr 100 | | | Detroit | MI | 48207 | |
| Property Owner | | 250 E Harbortown Dr 111 | | | Detroit | MI | 48207 | |
| Property Owner | | 250 E Harbortown Dr 99/1001 | | | Detroit | MI | 48207 | |
| Property Owner | | 2530 Concord | | | Detroit | MI | 48207 | |
| Property Owner | | 2540 Concord | | | Detroit | MI | 48207 | |
| Property Owner | | 2557 Canton | | | Detroit | MI | 48207 | |
| Property Owner | | 2562 Meldrum | | | Detroit | MI | 48207 | |
| Property Owner | | 2638 Elmwood | | | Detroit | MI | 48207 | |
| Property Owner | | 2642 Mt Elliott | | | Detroit | MI | 48207 | |
| Property Owner | | 2652 Superior | | | Detroit | MI | 48207 | |
| Property Owner | | 2676 Arndt | | | Detroit | MI | 48207 | |
| Property Owner | | 2699 E Jefferson | | | Detroit | MI | 48207 | |
| Property Owner | | 2700 Riopelle | | | Detroit | MI | 48207 | |
| Property Owner | | 2742 Mcdougall | | | Detroit | MI | 48207 | |
| Property Owner | | 2900 E Jefferson 46 | | | Detroit | MI | 48207 | |
| Property Owner | | 2906 Prince Hall Dr | | | Detroit | MI | 48207 | |
| Property Owner | | 2910 Prince Hall Dr | | | Detroit | MI | 48207 | |
| Property Owner | | 2963 Benson | | | Detroit | MI | 48207 | |
| Property Owner | | 3024 Chene | | | Detroit | MI | 48207 | |
| Property Owner | | 3032 Mcdougall | | | Detroit | MI | 48207 | |
| Property Owner | | 3105 Franklin | | | Detroit | MI | 48207 | |
| Property Owner | | 3106 Woods Circle | | | Detroit | MI | 48207 | |
| Property Owner | | 3110 Woods Circle | | | Detroit | MI | 48207 | |
| Property Owner | | 3118 Woods Circle | | | Detroit | MI | 48207 | |
| Property Owner | | 3120 Woods Circle | | | Detroit | MI | 48207 | |
| Property Owner | | 3164 Garfield | | | Detroit | MI | 48207 | |
| Property Owner | | 3167 Canton | | | Detroit | MI | 48207 | |
| Property Owner | | 3177 Canton | | | Detroit | MI | 48207 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 3182 E Alexandrine | | | Detroit | MI | 48207 | |
| Property Owner | | 3210 Helen | | | Detroit | MI | 48207 | |
| Property Owner | | 3218 Helen | | | Detroit | MI | 48207 | |
| Property Owner | | 326 W Crescent Lane 4 | | | Detroit | MI | 48207 | |
| Property Owner | | 3286 Helen | | | Detroit | MI | 48207 | |
| Property Owner | | 3292 Helen | | | Detroit | MI | 48207 | |
| Property Owner | | 3312 Illinois | | | Detroit | MI | 48207 | |
| Property Owner | | 3320 Spinnaker Lane 101/18f | | | Detroit | MI | 48207 | |
| Property Owner | | 3320 Spinnaker Lane 14/4c | | | Detroit | MI | 48207 | |
| Property Owner | | 3320 Spinnaker Lane 36/8a | | | Detroit | MI | 48207 | |
| Property Owner | | 3320 Spinnaker Lane 4/2e | | | Detroit | MI | 48207 | |
| Property Owner | | 3320 Spinnaker Lane 41/8f | | | Detroit | MI | 48207 | |
| Property Owner | | 3320 Spinnaker Lane 45/9d | | | Detroit | MI | 48207 | |
| Property Owner | | 3320 Spinnaker Lane 61/12b | | | Detroit | MI | 48207 | |
| Property Owner | | 3320 Spinnaker Lane 71/13f | | | Detroit | MI | 48207 | |
| Property Owner | | 3320 Spinnaker Lane 77/14f | | | Detroit | MI | 48207 | |
| Property Owner | | 3320 Spinnaker Lane 88/16e | | | Detroit | MI | 48207 | |
| Property Owner | | 3368 Preston | | | Detroit | MI | 48207 | |
| Property Owner | | 337 E Crescent Lane 14 | | | Detroit | MI | 48207 | |
| Property Owner | | 3421 Chene | | | Detroit | MI | 48207 | |
| Property Owner | | 3440 Mack | | | Detroit | MI | 48207 | |
| Property Owner | | 3544 Mt Elliott | | | Detroit | MI | 48207 | |
| Property Owner | | 3561 E Willis | | | Detroit | MI | 48207 | |
| Property Owner | | 3622 E Willis | | | Detroit | MI | 48207 | |
| Property Owner | | 3640 E Hancock | | | Detroit | MI | 48207 | |
| Property Owner | | 3645 E Warren | | | Detroit | MI | 48207 | |
| Property Owner | | 3647 E Willis | | | Detroit | MI | 48207 | |
| Property Owner | | 3650 Helen | | | Detroit | MI | 48207 | |
| Property Owner | | 3653 Hendricks | | | Detroit | MI | 48207 | |
| Property Owner | | 3655 Helen | | | Detroit | MI | 48207 | |
| Property Owner | | 3663 Garfield | | | Detroit | MI | 48207 | |
| Property Owner | | 3671 Hendricks | | | Detroit | MI | 48207 | |
| Property Owner | | 3707 Joseph Campau | | | Detroit | MI | 48207 | |
| Property Owner | | 3723 Concord | | | Detroit | MI | 48207 | |
| Property Owner | | 3806 Ellery | | | Detroit | MI | 48207 | |
| Property Owner | | 3821 Dubois | | | Detroit | MI | 48207 | |
| Property Owner | | 3826 Joseph Campau | | | Detroit | MI | 48207 | |
| Property Owner | | 3910 Helen | | | Detroit | MI | 48207 | |
| Property Owner | | 4101 Joseph Campau | | | Detroit | MI | 48207 | |
| Property Owner | | 4141 Mcdougall | | | Detroit | MI | 48207 | |
| Property Owner | | 418 Helen | | | Detroit | MI | 48207 | |
| Property Owner | | 4184 Mitchell | | | Detroit | MI | 48207 | |
| Property Owner | | 4427 Helen | | | Detroit | MI | 48207 | |
| Property Owner | | 4437 Dubois | | | Detroit | MI | 48207 | |
| Property Owner | | 4446 Canton | | | Detroit | MI | 48207 | |
| Property Owner | | 4632 Mcdougall | | | Detroit | MI | 48207 | |
| Property Owner | | 4651 Mcdougall | | | Detroit | MI | 48207 | |
| Property Owner | | 4728 Mitchell | | | Detroit | MI | 48207 | |
| Property Owner | | 4729 Moran | | | Detroit | MI | 48207 | |
| Property Owner | | 4730 Ellery Pl | | | Detroit | MI | 48207 | |
| Property Owner | | 4731 Elmwood | | | Detroit | MI | 48207 | |
| Property Owner | | 651 Canton | | | Detroit | MI | 48207 | |
| Property Owner | | 6533 E Jefferson 115 | | | Detroit | MI | 48207 | |
| Property Owner | | 6533 E Jefferson 160 | | | Detroit | MI | 48207 | |
| Property Owner | | 6533 E Jefferson 30/112w | | | Detroit | MI | 48207 | |
| Property Owner | | 6533 E Jefferson 72/230t | | | Detroit | MI | 48207 | |
| Property Owner | | 6533 E Jefferson 97/212w | | | Detroit | MI | 48207 | |
| Property Owner | | 701 Mcdougall 12 | | | Detroit | MI | 48207 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 709 Mcdougall 8 | | | Detroit | MI | 48207 | |
| Property Owner | | 758 Mt Elliott | | | Detroit | MI | 48207 | |
| Property Owner | | 1110 Concord | | | Detroit | MI | 48207 | |
| Property Owner | | 1137 Concord | | | Detroit | MI | 48207 | |
| Property Owner | | 1255 Canton | | | Detroit | MI | 48207 | |
| Property Owner | | 1301 Helen | | | Detroit | MI | 48207 | |
| Property Owner | | 1346 Gratiot | | | Detroit | MI | 48207 | |
| Property Owner | | 1460 Gratiot | | | Detroit | MI | 48207 | |
| Property Owner | | 1525 Adelaide St | | | Detroit | MI | 48207 | |
| Property Owner | | 1535 Cherboneau Pl | | | Detroit | MI | 48207 | |
| Property Owner | | 1537 Hale | | | Detroit | MI | 48207 | |
| Property Owner | | 1553 Hale | | | Detroit | MI | 48207 | |
| Property Owner | | 1585 Cherboneau Pl | | | Detroit | MI | 48207 | |
| Property Owner | | 1706 Canton | | | Detroit | MI | 48207 | |
| Property Owner | | 1731 Helen | | | Detroit | MI | 48207 | |
| Property Owner | | 1816 Meldrum | | | Detroit | MI | 48207 | |
| Property Owner | | 1901 Pembridge Pl | | | Detroit | MI | 48207 | |
| Property Owner | | 1933 Division | | | Detroit | MI | 48207 | |
| Property Owner | | 1937 E Alexandrine | | | Detroit | MI | 48207 | |
| Property Owner | | 1941 Orleans 86/652 | | | Detroit | MI | 48207 | |
| Property Owner | | 1970 Illinois | | | Detroit | MI | 48207 | |
| Property Owner | | 200 River Place 12/110 | | | Detroit | MI | 48207 | |
| Property Owner | | 200 River Place 9/107 | | | Detroit | MI | 48207 | |
| Property Owner | | 2155 Gratiot | | | Detroit | MI | 48207 | |
| Property Owner | | 2156 E Alexandrine | | | Detroit | MI | 48207 | |
| Property Owner | | 2156 Hendricks | | | Detroit | MI | 48207 | |
| Property Owner | | 2233 Helen | | | Detroit | MI | 48207 | |
| Property Owner | | 2237 E Forest | | | Detroit | MI | 48207 | |
| Property Owner | | 2261 St Joseph | | | Detroit | MI | 48207 | |
| Property Owner | | 2263 E Willis | | | Detroit | MI | 48207 | |
| Property Owner | | 2273 E Canfield | | | Detroit | MI | 48207 | |
| Property Owner | | 2326 Russell | | | Detroit | MI | 48207 | |
| Property Owner | | 248 Mainsail Court 28 | | | Detroit | MI | 48207 | |
| Property Owner | | 250 E Harbortown Dr 148 | | | Detroit | MI | 48207 | |
| Property Owner | | 250 E Harbortown Dr 154 | | | Detroit | MI | 48207 | |
| Property Owner | | 250 E Harbortown Dr 97/911 | | | Detroit | MI | 48207 | |
| Property Owner | | 2513 Joseph Campau | | | Detroit | MI | 48207 | |
| Property Owner | | 2517 Mcdougall | | | Detroit | MI | 48207 | |
| Property Owner | | 2659 E Vernor | | | Detroit | MI | 48207 | |
| Property Owner | | 2720 Charlevoix | | | Detroit | MI | 48207 | |
| Property Owner | | 2729 Franklin | | | Detroit | MI | 48207 | |
| Property Owner | | 2808 St Aubin | | | Detroit | MI | 48207 | |
| Property Owner | | 2821 Hale | | | Detroit | MI | 48207 | |
| Property Owner | | 2900 E Jefferson 61 | | | Detroit | MI | 48207 | |
| Property Owner | | 294 Mainsail Court 22 | | | Detroit | MI | 48207 | |
| Property Owner | | 2950 E Jefferson | | | Detroit | MI | 48207 | |
| Property Owner | | 2966 Heidelberg | | | Detroit | MI | 48207 | |
| Property Owner | | 2968 Charlevoix | | | Detroit | MI | 48207 | |
| Property Owner | | 2971 Benson | | | Detroit | MI | 48207 | |
| Property Owner | | 3102 Canton | | | Detroit | MI | 48207 | |
| Property Owner | | 3103 Meldrum | | | Detroit | MI | 48207 | |
| Property Owner | | 3109 Concord | | | Detroit | MI | 48207 | |
| Property Owner | | 3113 Franklin | | | Detroit | MI | 48207 | |
| Property Owner | | 3116 Woods Circle | | | Detroit | MI | 48207 | |
| Property Owner | | 3124 Woods Circle | | | Detroit | MI | 48207 | |
| Property Owner | | 3126 E Willis | | | Detroit | MI | 48207 | |
| Property Owner | | 3130 Woods Circle | | | Detroit | MI | 48207 | |
| Property Owner | | 3145 Illinois | | | Detroit | MI | 48207 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 3146 Franklin | | | Detroit | MI | 48207 | |
| Property Owner | | 3157 Heidelberg | | | Detroit | MI | 48207 | |
| Property Owner | | 3178 E Alexandrine | | | Detroit | MI | 48207 | |
| Property Owner | | 3204 Canton | | | Detroit | MI | 48207 | |
| Property Owner | | 3204 Helen | | | Detroit | MI | 48207 | |
| Property Owner | | 3320 Spinnaker Lane 13/4b | | | Detroit | MI | 48207 | |
| Property Owner | | 3320 Spinnaker Lane 15/4d | | | Detroit | MI | 48207 | |
| Property Owner | | 3320 Spinnaker Lane 19/5b | | | Detroit | MI | 48207 | |
| Property Owner | | 3320 Spinnaker Lane 30/7a | | | Detroit | MI | 48207 | |
| Property Owner | | 3320 Spinnaker Lane 33/7d | | | Detroit | MI | 48207 | |
| Property Owner | | 3320 Spinnaker Lane 37/8b | | | Detroit | MI | 48207 | |
| Property Owner | | 3320 Spinnaker Lane 47/9f | | | Detroit | MI | 48207 | |
| Property Owner | | 3320 Spinnaker Lane 5/2f | | | Detroit | MI | 48207 | |
| Property Owner | | 3320 Spinnaker Lane 68/13c | | | Detroit | MI | 48207 | |
| Property Owner | | 3320 Spinnaker Lane 79/15b | | | Detroit | MI | 48207 | |
| Property Owner | | 3320 Spinnaker Lane 8/3c | | | Detroit | MI | 48207 | |
| Property Owner | | 3320 Spinnaker Lane 89/16f | | | Detroit | MI | 48207 | |
| Property Owner | | 3320 Spinnaker Lane 93/17d | | | Detroit | MI | 48207 | |
| Property Owner | | 3320 Spinnaker Lane 97/18b | | | Detroit | MI | 48207 | |
| Property Owner | | 3320 Spinnaker Lane 99/18d | | | Detroit | MI | 48207 | |
| Property Owner | | 3331 Charlevoix | | | Detroit | MI | 48207 | |
| Property Owner | | 3334 E Willis | | | Detroit | MI | 48207 | |
| Property Owner | | 334 W Crescent Lane 6 | | | Detroit | MI | 48207 | |
| Property Owner | | 3342 Garfield | | | Detroit | MI | 48207 | |
| Property Owner | | 3354 E Warren | | | Detroit | MI | 48207 | |
| Property Owner | | 3364 E Canfield | | | Detroit | MI | 48207 | |
| Property Owner | | 3373 E Willis | | | Detroit | MI | 48207 | |
| Property Owner | | 3416 E Canfield | | | Detroit | MI | 48207 | |
| Property Owner | | 3416 Elmwood | | | Detroit | MI | 48207 | |
| Property Owner | | 3422 E Warren | | | Detroit | MI | 48207 | |
| Property Owner | | 3445 Charlevoix | | | Detroit | MI | 48207 | |
| Property Owner | | 3491 Mack | | | Detroit | MI | 48207 | |
| Property Owner | | 3501 Concord | | | Detroit | MI | 48207 | |
| Property Owner | | 3509 Concord | | | Detroit | MI | 48207 | |
| Property Owner | | 3523 Joseph Campau | | | Detroit | MI | 48207 | |
| Property Owner | | 3600 Mack | | | Detroit | MI | 48207 | |
| Property Owner | | 3643 E Vernor | | | Detroit | MI | 48207 | |
| Property Owner | | 3650 Concord | | | Detroit | MI | 48207 | |
| Property Owner | | 3658 E Willis | | | Detroit | MI | 48207 | |
| Property Owner | | 3671 E Hancock | | | Detroit | MI | 48207 | |
| Property Owner | | 3672 Hunt | | | Detroit | MI | 48207 | |
| Property Owner | | 3674 Preston | | | Detroit | MI | 48207 | |
| Property Owner | | 3677 E Willis | | | Detroit | MI | 48207 | |
| Property Owner | | 3679 Hunt | | | Detroit | MI | 48207 | |
| Property Owner | | 3694 E Hancock | | | Detroit | MI | 48207 | |
| Property Owner | | 3700 Benson | | | Detroit | MI | 48207 | |
| Property Owner | | 3724 Mitchell | | | Detroit | MI | 48207 | |
| Property Owner | | 3829 Joseph Campau | | | Detroit | MI | 48207 | |
| Property Owner | | 3900 Canton | | | Detroit | MI | 48207 | |
| Property Owner | | 3919 Mitchell | | | Detroit | MI | 48207 | |
| Property Owner | | 4130 Helen | | | Detroit | MI | 48207 | |
| Property Owner | | 4210 Chene | | | Detroit | MI | 48207 | |
| Property Owner | | 4221 Mcdougall | | | Detroit | MI | 48207 | |
| Property Owner | | 4225 Meldrum | | | Detroit | MI | 48207 | |
| Property Owner | | 424 Canton | | | Detroit | MI | 48207 | |
| Property Owner | | 4240 Mt Elliott | | | Detroit | MI | 48207 | |
| Property Owner | | 4415 Moran | | | Detroit | MI | 48207 | |
| Property Owner | | 4431 Meldrum | | | Detroit | MI | 48207 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 4437 Concord | | | Detroit | MI | 48207 | |
| Property Owner | | 452 Jefferson Ct | | | Detroit | MI | 48207 | |
| Property Owner | | 459 Canton | | | Detroit | MI | 48207 | |
| Property Owner | | 4616 Mt Elliott | | | Detroit | MI | 48207 | |
| Property Owner | | 4736 Ellery Pl | | | Detroit | MI | 48207 | |
| Property Owner | | 4743 Canton | | | Detroit | MI | 48207 | |
| Property Owner | | 4760 Moran | | | Detroit | MI | 48207 | |
| Property Owner | | 4769 Canton | | | Detroit | MI | 48207 | |
| Property Owner | | 5326 Sheridan | | | Detroit | MI | 48207 | |
| Property Owner | | 544 Bellevue | | | Detroit | MI | 48207 | |
| Property Owner | | 6309 Mack | | | Detroit | MI | 48207 | |
| Property Owner | | 6331 E Jefferson | | | Detroit | MI | 48207 | |
| Property Owner | | 6346 Gratiot | | | Detroit | MI | 48207 | |
| Property Owner | | 6427 Pulford | | | Detroit | MI | 48207 | |
| Property Owner | | 6533 E Jefferson 123 | | | Detroit | MI | 48207 | |
| Property Owner | | 6533 E Jefferson 13/126e | | | Detroit | MI | 48207 | |
| Property Owner | | 6533 E Jefferson 142 | | | Detroit | MI | 48207 | |
| Property Owner | | 6533 E Jefferson 149 | | | Detroit | MI | 48207 | |
| Property Owner | | 6533 E Jefferson 156 | | | Detroit | MI | 48207 | |
| Property Owner | | 6533 E Jefferson 162 | | | Detroit | MI | 48207 | |
| Property Owner | | 6533 E Jefferson 166 | | | Detroit | MI | 48207 | |
| Property Owner | | 6533 E Jefferson 169 | | | Detroit | MI | 48207 | |
| Property Owner | | 6533 E Jefferson 59/209j | | | Detroit | MI | 48207 | |
| Property Owner | | 6533 E Jefferson 65/218w | | | Detroit | MI | 48207 | |
| Property Owner | | 6533 E Jefferson 89/333e | | | Detroit | MI | 48207 | |
| Property Owner | | 6800 Gratiot | | | Detroit | MI | 48207 | |
| Property Owner | | 712 Helen | | | Detroit | MI | 48207 | |
| Property Owner | | 723 Mcdougall 2 | | | Detroit | MI | 48207 | |
| Property Owner | | 1050 Concord | | | Detroit | MI | 48207 | |
| Property Owner | | 1062 E Lafayette | | | Detroit | MI | 48207 | |
| Property Owner | | 1233 Meldrum | | | Detroit | MI | 48207 | |
| Property Owner | | 1350 Service | | | Detroit | MI | 48207 | |
| Property Owner | | 1366 Service | | | Detroit | MI | 48207 | |
| Property Owner | | 1434 Canton | | | Detroit | MI | 48207 | |
| Property Owner | | 1516 Bradby Drive 2 | | | Detroit | MI | 48207 | |
| Property Owner | | 1741 Canton | | | Detroit | MI | 48207 | |
| Property Owner | | 1779 Helen | | | Detroit | MI | 48207 | |
| Property Owner | | 1812 Helen | | | Detroit | MI | 48207 | |
| Property Owner | | 1938 E Hancock | | | Detroit | MI | 48207 | |
| Property Owner | | 200 River Place 16/202 | | | Detroit | MI | 48207 | |
| Property Owner | | 200 River Place 20/206 | | | Detroit | MI | 48207 | |
| Property Owner | | 200 River Place 27/301 | | | Detroit | MI | 48207 | |
| Property Owner | | 200 River Place 36/310 | | | Detroit | MI | 48207 | |
| Property Owner | | 200 River Place 46/408 | | | Detroit | MI | 48207 | |
| Property Owner | | 2143 Hale | | | Detroit | MI | 48207 | |
| Property Owner | | 2145 Pierce | | | Detroit | MI | 48207 | |
| Property Owner | | 2154 Gratiot | | | Detroit | MI | 48207 | |
| Property Owner | | 2157 E Hancock | | | Detroit | MI | 48207 | |
| Property Owner | | 2216 Concord | | | Detroit | MI | 48207 | |
| Property Owner | | 2231 Superior | | | Detroit | MI | 48207 | |
| Property Owner | | 2243 E Forest | | | Detroit | MI | 48207 | |
| Property Owner | | 2250 Illinois | | | Detroit | MI | 48207 | |
| Property Owner | | 2257 Watson | | | Detroit | MI | 48207 | |
| Property Owner | | 250 E Harbortown Dr 119 | | | Detroit | MI | 48207 | |
| Property Owner | | 250 E Harbortown Dr 123 | | | Detroit | MI | 48207 | |
| Property Owner | | 250 E Harbortown Dr 136 | | | Detroit | MI | 48207 | |
| Property Owner | | 250 E Harbortown Dr 160 | | | Detroit | MI | 48207 | |
| Property Owner | | 250 E Harbortown Dr 164 | | | Detroit | MI | 48207 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 250 E Harbortown Dr 83/809 | | | Detroit | MI | 48207 | |
| Property Owner | | 250 E Harbortown Dr 92/906 | | | Detroit | MI | 48207 | |
| Property Owner | | 2539 Mcdougall | | | Detroit | MI | 48207 | |
| Property Owner | | 2571 Canton | | | Detroit | MI | 48207 | |
| Property Owner | | 260 Mt Elliott | | | Detroit | MI | 48207 | |
| Property Owner | | 2659 Erskine | | | Detroit | MI | 48207 | |
| Property Owner | | 2726 Hunt | | | Detroit | MI | 48207 | |
| Property Owner | | 273 Leeward Ct 07/1 | | | Detroit | MI | 48207 | |
| Property Owner | | 2809 Illinois | | | Detroit | MI | 48207 | |
| Property Owner | | 2852 Benson | | | Detroit | MI | 48207 | |
| Property Owner | | 2900 E Jefferson 43 | | | Detroit | MI | 48207 | |
| Property Owner | | 2900 E Jefferson 53 | | | Detroit | MI | 48207 | |
| Property Owner | | 2902 Elmwood | | | Detroit | MI | 48207 | |
| Property Owner | | 2922 Prince Hall Dr 05/9 | | | Detroit | MI | 48207 | |
| Property Owner | | 2928 Prince Hall Dr | | | Detroit | MI | 48207 | |
| Property Owner | | 2937 Benson | | | Detroit | MI | 48207 | |
| Property Owner | | 2946 Prince Hall Dr | | | Detroit | MI | 48207 | |
| Property Owner | | 2953 Hunt | | | Detroit | MI | 48207 | |
| Property Owner | | 2970 E Jefferson | | | Detroit | MI | 48207 | |
| Property Owner | | 3032 Mt Elliott | | | Detroit | MI | 48207 | |
| Property Owner | | 3100 E Jefferson | | | Detroit | MI | 48207 | |
| Property Owner | | 3136 Woods Circle | | | Detroit | MI | 48207 | |
| Property Owner | | 3139 Superior | | | Detroit | MI | 48207 | |
| Property Owner | | 3145 Meldrum | | | Detroit | MI | 48207 | |
| Property Owner | | 3193 Arndt | | | Detroit | MI | 48207 | |
| Property Owner | | 3204 Woods Circle | | | Detroit | MI | 48207 | |
| Property Owner | | 3237 Helen | | | Detroit | MI | 48207 | |
| Property Owner | | 3320 Spinnaker Lane 16/4e | | | Detroit | MI | 48207 | |
| Property Owner | | 3320 Spinnaker Lane 22/5e | | | Detroit | MI | 48207 | |
| Property Owner | | 3320 Spinnaker Lane 29/6f | | | Detroit | MI | 48207 | |
| Property Owner | | 3320 Spinnaker Lane 3/2d | | | Detroit | MI | 48207 | |
| Property Owner | | 3320 Spinnaker Lane 40/8e | | | Detroit | MI | 48207 | |
| Property Owner | | 3320 Spinnaker Lane 66/13a | | | Detroit | MI | 48207 | |
| Property Owner | | 3320 Spinnaker Lane 74/14c | | | Detroit | MI | 48207 | |
| Property Owner | | 3320 Spinnaker Lane 98/18c | | | Detroit | MI | 48207 | |
| Property Owner | | 3323 Illinois | | | Detroit | MI | 48207 | |
| Property Owner | | 3335 Illinois | | | Detroit | MI | 48207 | |
| Property Owner | | 3352 Benson | | | Detroit | MI | 48207 | |
| Property Owner | | 3355 E Forest | | | Detroit | MI | 48207 | |
| Property Owner | | 3358 E Canfield | | | Detroit | MI | 48207 | |
| Property Owner | | 3434 Heidelberg | | | Detroit | MI | 48207 | |
| Property Owner | | 3452 Heidelberg | | | Detroit | MI | 48207 | |
| Property Owner | | 3472 Mack | | | Detroit | MI | 48207 | |
| Property Owner | | 3537 Garfield | | | Detroit | MI | 48207 | |
| Property Owner | | 3550 Mt Elliott | | | Detroit | MI | 48207 | |
| Property Owner | | 3560 E Willis | | | Detroit | MI | 48207 | |
| Property Owner | | 3581 Fremont | | | Detroit | MI | 48207 | |
| Property Owner | | 3641 E Forest | | | Detroit | MI | 48207 | |
| Property Owner | | 3648 Hendricks | | | Detroit | MI | 48207 | |
| Property Owner | | 3656 Canton | | | Detroit | MI | 48207 | |
| Property Owner | | 3669 Preston | | | Detroit | MI | 48207 | |
| Property Owner | | 3684 Benson | | | Detroit | MI | 48207 | |
| Property Owner | | 3688 Benson | | | Detroit | MI | 48207 | |
| Property Owner | | 3696 Benson | | | Detroit | MI | 48207 | |
| Property Owner | | 3700 Beaufait | | | Detroit | MI | 48207 | |
| Property Owner | | 3712 Mitchell | | | Detroit | MI | 48207 | |
| Property Owner | | 3718 Mitchell | | | Detroit | MI | 48207 | |
| Property Owner | | 3756 Concord | | | Detroit | MI | 48207 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 3771 Concord | | | Detroit | MI | 48207 | |
| Property Owner | | 3903 Dubois | | | Detroit | MI | 48207 | |
| Property Owner | | 3939 Beaufait | | | Detroit | MI | 48207 | |
| Property Owner | | 3956 Mt Elliott | | | Detroit | MI | 48207 | |
| Property Owner | | 3963 Canton | | | Detroit | MI | 48207 | |
| Property Owner | | 4010 Meldrum | | | Detroit | MI | 48207 | |
| Property Owner | | 4116 Concord | | | Detroit | MI | 48207 | |
| Property Owner | | 4133 Joseph Campau | | | Detroit | MI | 48207 | |
| Property Owner | | 4151 Canton | | | Detroit | MI | 48207 | |
| Property Owner | | 4167 Mitchell | | | Detroit | MI | 48207 | |
| Property Owner | | 4420 Moran | | | Detroit | MI | 48207 | |
| Property Owner | | 4451 Mitchell | | | Detroit | MI | 48207 | |
| Property Owner | | 4456 Dubois | | | Detroit | MI | 48207 | |
| Property Owner | | 4615 Mcdougall | | | Detroit | MI | 48207 | |
| Property Owner | | 4751 Canton | | | Detroit | MI | 48207 | |
| Property Owner | | 487 Concord | | | Detroit | MI | 48207 | |
| Property Owner | | 534 Bellevue | | | Detroit | MI | 48207 | |
| Property Owner | | 542 St Maron Pl 105 | | | Detroit | MI | 48207 | |
| Property Owner | | 6310 Charlevoix | | | Detroit | MI | 48207 | |
| Property Owner | | 6427 Garfield | | | Detroit | MI | 48207 | |
| Property Owner | | 6437 E Forest | | | Detroit | MI | 48207 | |
| Property Owner | | 6440 E Jefferson | | | Detroit | MI | 48207 | |
| Property Owner | | 6533 E Jefferson 100 | | | Detroit | MI | 48207 | |
| Property Owner | | 6533 E Jefferson 125 | | | Detroit | MI | 48207 | |
| Property Owner | | 6533 E Jefferson 157 | | | Detroit | MI | 48207 | |
| Property Owner | | 6533 E Jefferson 36/121w | | | Detroit | MI | 48207 | |
| Property Owner | | 6533 E Jefferson 38/123w | | | Detroit | MI | 48207 | |
| Property Owner | | 6533 E Jefferson 93/304j | | | Detroit | MI | 48207 | |
| Property Owner | | 6926 E Fort | | | Detroit | MI | 48207 | |
| Property Owner | | 724 Mt Elliott | | | Detroit | MI | 48207 | |
| Property Owner | | 1087 Concord | | | Detroit | MI | 48207 | |
| Property Owner | | 1301 Maple | | | Detroit | MI | 48207 | |
| Property Owner | | 1370 Maple | | | Detroit | MI | 48207 | |
| Property Owner | | 1555 Mack | | | Detroit | MI | 48207 | |
| Property Owner | | 1709 Beaufait | | | Detroit | MI | 48207 | |
| Property Owner | | 1786 Meldrum | | | Detroit | MI | 48207 | |
| Property Owner | | 1794 Helen | | | Detroit | MI | 48207 | |
| Property Owner | | 1941 Orleans 87/654 | | | Detroit | MI | 48207 | |
| Property Owner | | 1946 Campau Farms Circle 98/1 | | | Detroit | MI | 48207 | |
| Property Owner | | 1974 Superior | | | Detroit | MI | 48207 | |
| Property Owner | | 200 River Place 18/204 | | | Detroit | MI | 48207 | |
| Property Owner | | 200 River Place 24/210 | | | Detroit | MI | 48207 | |
| Property Owner | | 200 River Place 25/211 | | | Detroit | MI | 48207 | |
| Property Owner | | 200 River Place 26/212 | | | Detroit | MI | 48207 | |
| Property Owner | | 200 River Place 7/105 | | | Detroit | MI | 48207 | |
| Property Owner | | 2106 E Alexandrine | | | Detroit | MI | 48207 | |
| Property Owner | | 2156 E Forest | | | Detroit | MI | 48207 | |
| Property Owner | | 2171 Meldrum | | | Detroit | MI | 48207 | |
| Property Owner | | 2174 Scott | | | Detroit | MI | 48207 | |
| Property Owner | | 2175 E Willis | | | Detroit | MI | 48207 | |
| Property Owner | | 2228 Bellevue | | | Detroit | MI | 48207 | |
| Property Owner | | 2280 Mack | | | Detroit | MI | 48207 | |
| Property Owner | | 2284 Leland | | | Detroit | MI | 48207 | |
| Property Owner | | 230 Mainsail Court 32 | | | Detroit | MI | 48207 | |
| Property Owner | | 2456 Helen | | | Detroit | MI | 48207 | |
| Property Owner | | 250 E Harbortown Dr 09/207 | | | Detroit | MI | 48207 | |
| Property Owner | | 250 E Harbortown Dr 120 | | | Detroit | MI | 48207 | |
| Property Owner | | 250 E Harbortown Dr 170 | | | Detroit | MI | 48207 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 250 E Harbortown Dr 24/310 | | | Detroit | MI | 48207 | |
| Property Owner | | 250 E Harbortown Dr 96/910 | | | Detroit | MI | 48207 | |
| Property Owner | | 2503 Helen | | | Detroit | MI | 48207 | |
| Property Owner | | 2518 Concord | | | Detroit | MI | 48207 | |
| Property Owner | | 2543 Joseph Campau | | | Detroit | MI | 48207 | |
| Property Owner | | 2630 Charlevoix | | | Detroit | MI | 48207 | |
| Property Owner | | 2647 E Warren | | | Detroit | MI | 48207 | |
| Property Owner | | 2740 Mt Elliott | | | Detroit | MI | 48207 | |
| Property Owner | | 2751 Hendricks | | | Detroit | MI | 48207 | |
| Property Owner | | 281 Leeward Ct 03/1 | | | Detroit | MI | 48207 | |
| Property Owner | | 2900 E Jefferson 1 | | | Detroit | MI | 48207 | |
| Property Owner | | 2900 E Jefferson 18 | | | Detroit | MI | 48207 | |
| Property Owner | | 2900 E Jefferson 56 | | | Detroit | MI | 48207 | |
| Property Owner | | 2914 Helen | | | Detroit | MI | 48207 | |
| Property Owner | | 2940 Canton | | | Detroit | MI | 48207 | |
| Property Owner | | 3134 Woods Circle | | | Detroit | MI | 48207 | |
| Property Owner | | 3138 St Joseph | | | Detroit | MI | 48207 | |
| Property Owner | | 314 W Crescent Lane 1 | | | Detroit | MI | 48207 | |
| Property Owner | | 3142 E Forest | | | Detroit | MI | 48207 | |
| Property Owner | | 3142 Woods Circle | | | Detroit | MI | 48207 | |
| Property Owner | | 3152 Helen | | | Detroit | MI | 48207 | |
| Property Owner | | 3160 Franklin | | | Detroit | MI | 48207 | |
| Property Owner | | 3162 Illinois | | | Detroit | MI | 48207 | |
| Property Owner | | 3320 Spinnaker Lane 21/5d | | | Detroit | MI | 48207 | |
| Property Owner | | 3320 Spinnaker Lane 25/6b | | | Detroit | MI | 48207 | |
| Property Owner | | 3320 Spinnaker Lane 26/6c | | | Detroit | MI | 48207 | |
| Property Owner | | 3320 Spinnaker Lane 39/8d | | | Detroit | MI | 48207 | |
| Property Owner | | 3320 Spinnaker Lane 46/9e | | | Detroit | MI | 48207 | |
| Property Owner | | 3320 Spinnaker Lane 51/10d | | | Detroit | MI | 48207 | |
| Property Owner | | 3320 Spinnaker Lane 53/10f | | | Detroit | MI | 48207 | |
| Property Owner | | 3320 Spinnaker Lane 6/3a | | | Detroit | MI | 48207 | |
| Property Owner | | 3320 Spinnaker Lane 64/12e | | | Detroit | MI | 48207 | |
| Property Owner | | 3320 Spinnaker Lane 70/13e | | | Detroit | MI | 48207 | |
| Property Owner | | 3320 Spinnaker Lane 73/14b | | | Detroit | MI | 48207 | |
| Property Owner | | 3320 Spinnaker Lane 87/16d | | | Detroit | MI | 48207 | |
| Property Owner | | 3320 Spinnaker Lane 90/17a | | | Detroit | MI | 48207 | |
| Property Owner | | 3354 Platt | | | Detroit | MI | 48207 | |
| Property Owner | | 3356 Illinois | | | Detroit | MI | 48207 | |
| Property Owner | | 3359 Aaron St | | | Detroit | MI | 48207 | |
| Property Owner | | 3367 E Willis | | | Detroit | MI | 48207 | |
| Property Owner | | 3395 E Alexandrine | | | Detroit | MI | 48207 | |
| Property Owner | | 3403 Fremont | | | Detroit | MI | 48207 | |
| Property Owner | | 3414 Preston | | | Detroit | MI | 48207 | |
| Property Owner | | 3422 Hendricks | | | Detroit | MI | 48207 | |
| Property Owner | | 3423 St Aubin | | | Detroit | MI | 48207 | |
| Property Owner | | 3456 Preston | | | Detroit | MI | 48207 | |
| Property Owner | | 3510 Concord | | | Detroit | MI | 48207 | |
| Property Owner | | 3527 E Warren | | | Detroit | MI | 48207 | |
| Property Owner | | 3578 E Warren | | | Detroit | MI | 48207 | |
| Property Owner | | 3591 Mcdougall | | | Detroit | MI | 48207 | |
| Property Owner | | 3658 Preston | | | Detroit | MI | 48207 | |
| Property Owner | | 3683 Hunt | | | Detroit | MI | 48207 | |
| Property Owner | | 3691 E Willis | | | Detroit | MI | 48207 | |
| Property Owner | | 3706 Benson | | | Detroit | MI | 48207 | |
| Property Owner | | 3904 Mt Elliott | | | Detroit | MI | 48207 | |
| Property Owner | | 3918 Mt Elliott | | | Detroit | MI | 48207 | |
| Property Owner | | 3944 Canton | | | Detroit | MI | 48207 | |
| Property Owner | | 3945 Canton | | | Detroit | MI | 48207 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 3947 Helen | | | Detroit | MI | 48207 | |
| Property Owner | | 4434 Elmwood | | | Detroit | MI | 48207 | |
| Property Owner | | 4604 Helen | | | Detroit | MI | 48207 | |
| Property Owner | | 4626 Joseph Campau | | | Detroit | MI | 48207 | |
| Property Owner | | 4627 Grandy | | | Detroit | MI | 48207 | |
| Property Owner | | 4630 Dubois | | | Detroit | MI | 48207 | |
| Property Owner | | 4638 Joseph Campau | | | Detroit | MI | 48207 | |
| Property Owner | | 4645 Elmwood | | | Detroit | MI | 48207 | |
| Property Owner | | 4655 Chene | | | Detroit | MI | 48207 | |
| Property Owner | | 469 Beaufait | | | Detroit | MI | 48207 | |
| Property Owner | | 4734 Canton | | | Detroit | MI | 48207 | |
| Property Owner | | 4737 Moran | | | Detroit | MI | 48207 | |
| Property Owner | | 4753 Mt Elliott | | | Detroit | MI | 48207 | |
| Property Owner | | 515 Mcdougall 84 | | | Detroit | MI | 48207 | |
| Property Owner | | 6533 E Jefferson 101 | | | Detroit | MI | 48207 | |
| Property Owner | | 6533 E Jefferson 107 | | | Detroit | MI | 48207 | |
| Property Owner | | 6533 E Jefferson 110/317 | | | Detroit | MI | 48207 | |
| Property Owner | | 6533 E Jefferson 116 | | | Detroit | MI | 48207 | |
| Property Owner | | 6533 E Jefferson 164 | | | Detroit | MI | 48207 | |
| Property Owner | | 6533 E Jefferson 172 | | | Detroit | MI | 48207 | |
| Property Owner | | 6533 E Jefferson 55/203 | | | Detroit | MI | 48207 | |
| Property Owner | | 6533 E Jefferson 85/329e | | | Detroit | MI | 48207 | |
| Property Owner | | 6533 E Jefferson 96/211w | | | Detroit | MI | 48207 | |
| Property Owner | | 728 Mt Elliott | | | Detroit | MI | 48207 | |
| Property Owner | | 754 Mt Elliott | | | Detroit | MI | 48207 | |
| Property Owner | | 1000 Maple | | | Detroit | MI | 48207 | |
| Property Owner | | 1001 E Jefferson | | | Detroit | MI | 48207 | |
| Property Owner | | 1088 Concord | | | Detroit | MI | 48207 | |
| Property Owner | | 1246 Canton | | | Detroit | MI | 48207 | |
| Property Owner | | 1255 Meldrum | | | Detroit | MI | 48207 | |
| Property Owner | | 1502 Bradby Drive 10 | | | Detroit | MI | 48207 | |
| Property Owner | | 1550 Winder | | | Detroit | MI | 48207 | |
| Property Owner | | 1777 Beaufait | | | Detroit | MI | 48207 | |
| Property Owner | | 1781 Beaufait | | | Detroit | MI | 48207 | |
| Property Owner | | 1784 Canton | | | Detroit | MI | 48207 | |
| Property Owner | | 1791 Beaufait | | | Detroit | MI | 48207 | |
| Property Owner | | 1792 Canton | | | Detroit | MI | 48207 | |
| Property Owner | | 1932 E Hancock | | | Detroit | MI | 48207 | |
| Property Owner | | 1940 Gratiot | | | Detroit | MI | 48207 | |
| Property Owner | | 1941 Orleans 96/663 | | | Detroit | MI | 48207 | |
| Property Owner | | 1943 Division | | | Detroit | MI | 48207 | |
| Property Owner | | 200 River Place 34/308 | | | Detroit | MI | 48207 | |
| Property Owner | | 200 River Place 35/309 | | | Detroit | MI | 48207 | |
| Property Owner | | 200 River Place 42/404 | | | Detroit | MI | 48207 | |
| Property Owner | | 200 River Place 47/409 | | | Detroit | MI | 48207 | |
| Property Owner | | 200 River Place 5/103 | | | Detroit | MI | 48207 | |
| Property Owner | | 200 River Place 8/106 | | | Detroit | MI | 48207 | |
| Property Owner | | 2000 E Woodbridge | | | Detroit | MI | 48207 | |
| Property Owner | | 2124 E Forest | | | Detroit | MI | 48207 | |
| Property Owner | | 2152 Concord | | | Detroit | MI | 48207 | |
| Property Owner | | 2165 Meldrum | | | Detroit | MI | 48207 | |
| Property Owner | | 2231 E Forest | | | Detroit | MI | 48207 | |
| Property Owner | | 2404 Helen | | | Detroit | MI | 48207 | |
| Property Owner | | 244 Mainsail Court 29 | | | Detroit | MI | 48207 | |
| Property Owner | | 2444 Helen | | | Detroit | MI | 48207 | |
| Property Owner | | 250 E Harbortown Dr 144 | | | Detroit | MI | 48207 | |
| Property Owner | | 250 E Harbortown Dr 168/151 | | | Detroit | MI | 48207 | |
| Property Owner | | 250 E Harbortown Dr 23/309 | | | Detroit | MI | 48207 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 250 E Harbortown Dr 26/312 | | | Detroit | MI | 48207 | |
| Property Owner | | 250 E Harbortown Dr 36/410 | | | Detroit | MI | 48207 | |
| Property Owner | | 250 E Harbortown Dr 41/503 | | | Detroit | MI | 48207 | |
| Property Owner | | 250 E Harbortown Dr 56/606 | | | Detroit | MI | 48207 | |
| Property Owner | | 2539 Concord | | | Detroit | MI | 48207 | |
| Property Owner | | 2544 Helen | | | Detroit | MI | 48207 | |
| Property Owner | | 2618 Mcdougall | | | Detroit | MI | 48207 | |
| Property Owner | | 2619 Elmwood | | | Detroit | MI | 48207 | |
| Property Owner | | 269 Leeward Ct 09/1 | | | Detroit | MI | 48207 | |
| Property Owner | | 2724 Mt Elliott | | | Detroit | MI | 48207 | |
| Property Owner | | 2738 Hendricks | | | Detroit | MI | 48207 | |
| Property Owner | | 285 Leeward Ct 01/1 | | | Detroit | MI | 48207 | |
| Property Owner | | 2900 E Jefferson 33 | | | Detroit | MI | 48207 | |
| Property Owner | | 2919 Arndt | | | Detroit | MI | 48207 | |
| Property Owner | | 2921 Helen | | | Detroit | MI | 48207 | |
| Property Owner | | 2930 E Jefferson | | | Detroit | MI | 48207 | |
| Property Owner | | 2956 Canton | | | Detroit | MI | 48207 | |
| Property Owner | | 3109 Helen | | | Detroit | MI | 48207 | |
| Property Owner | | 3120 Hendricks | | | Detroit | MI | 48207 | |
| Property Owner | | 3132 Charlevoix | | | Detroit | MI | 48207 | |
| Property Owner | | 3132 Woods Circle | | | Detroit | MI | 48207 | |
| Property Owner | | 3174 Helen | | | Detroit | MI | 48207 | |
| Property Owner | | 3181 Garfield | | | Detroit | MI | 48207 | |
| Property Owner | | 3187 Canton | | | Detroit | MI | 48207 | |
| Property Owner | | 3187 Helen | | | Detroit | MI | 48207 | |
| Property Owner | | 3195 Canton | | | Detroit | MI | 48207 | |
| Property Owner | | 322 W Crescent Lane 3 | | | Detroit | MI | 48207 | |
| Property Owner | | 3222 Canton | | | Detroit | MI | 48207 | |
| Property Owner | | 3228 Canton | | | Detroit | MI | 48207 | |
| Property Owner | | 3261 Meldrum | | | Detroit | MI | 48207 | |
| Property Owner | | 3320 Spinnaker Lane 20/5c | | | Detroit | MI | 48207 | |
| Property Owner | | 3320 Spinnaker Lane 28/6e | | | Detroit | MI | 48207 | |
| Property Owner | | 3320 Spinnaker Lane 34/7e | | | Detroit | MI | 48207 | |
| Property Owner | | 3320 Spinnaker Lane 48/10a | | | Detroit | MI | 48207 | |
| Property Owner | | 3320 Spinnaker Lane 50/10c | | | Detroit | MI | 48207 | |
| Property Owner | | 3320 Spinnaker Lane 56/11c | | | Detroit | MI | 48207 | |
| Property Owner | | 3320 Spinnaker Lane 60/12a | | | Detroit | MI | 48207 | |
| Property Owner | | 3320 Spinnaker Lane 69/13d | | | Detroit | MI | 48207 | |
| Property Owner | | 3320 Spinnaker Lane 94/17e | | | Detroit | MI | 48207 | |
| Property Owner | | 3344 E Canfield | | | Detroit | MI | 48207 | |
| Property Owner | | 3345 E Alexandrine | | | Detroit | MI | 48207 | |
| Property Owner | | 3348 Hunt | | | Detroit | MI | 48207 | |
| Property Owner | | 3363 Benson | | | Detroit | MI | 48207 | |
| Property Owner | | 3401 Arndt | | | Detroit | MI | 48207 | |
| Property Owner | | 3410 Elmwood | | | Detroit | MI | 48207 | |
| Property Owner | | 3415 Chene | | | Detroit | MI | 48207 | |
| Property Owner | | 3418 Benson | | | Detroit | MI | 48207 | |
| Property Owner | | 3501 E Jefferson | | | Detroit | MI | 48207 | |
| Property Owner | | 3544 Fremont | | | Detroit | MI | 48207 | |
| Property Owner | | 3597 Mcdougall | | | Detroit | MI | 48207 | |
| Property Owner | | 3626 Preston | | | Detroit | MI | 48207 | |
| Property Owner | | 3646 Zender | | | Detroit | MI | 48207 | |
| Property Owner | | 3650 Heidelberg | | | Detroit | MI | 48207 | |
| Property Owner | | 3653 E Willis | | | Detroit | MI | 48207 | |
| Property Owner | | 3667 E Hancock | | | Detroit | MI | 48207 | |
| Property Owner | | 3684 Charlevoix | | | Detroit | MI | 48207 | |
| Property Owner | | 3698 Ludden | | | Detroit | MI | 48207 | |
| Property Owner | | 3709 Benson | | | Detroit | MI | 48207 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 3745 Beaufait | | | Detroit | MI | 48207 | |
| Property Owner | | 3745 Bellevue | | | Detroit | MI | 48207 | |
| Property Owner | | 3931 Mitchell | | | Detroit | MI | 48207 | |
| Property Owner | | 3939 Bellevue | | | Detroit | MI | 48207 | |
| Property Owner | | 3951 Canton | | | Detroit | MI | 48207 | |
| Property Owner | | 3976 Concord | | | Detroit | MI | 48207 | |
| Property Owner | | 4130 Mitchell | | | Detroit | MI | 48207 | |
| Property Owner | | 4164 Canton | | | Detroit | MI | 48207 | |
| Property Owner | | 4170 Concord | | | Detroit | MI | 48207 | |
| Property Owner | | 4214 Chene | | | Detroit | MI | 48207 | |
| Property Owner | | 4231 Mcdougall | | | Detroit | MI | 48207 | |
| Property Owner | | 4650 Mcdougall | | | Detroit | MI | 48207 | |
| Property Owner | | 4777 Canton | | | Detroit | MI | 48207 | |
| Property Owner | | 478 Jefferson Ct | | | Detroit | MI | 48207 | |
| Property Owner | | 6451 St Paul | | | Detroit | MI | 48207 | |
| Property Owner | | 6501 E Forest | | | Detroit | MI | 48207 | |
| Property Owner | | 6533 E Jefferson 1/110w | | | Detroit | MI | 48207 | |
| Property Owner | | 6533 E Jefferson 129 | | | Detroit | MI | 48207 | |
| Property Owner | | 6533 E Jefferson 148 | | | Detroit | MI | 48207 | |
| Property Owner | | 6533 E Jefferson 15/128e | | | Detroit | MI | 48207 | |
| Property Owner | | 6533 E Jefferson 37/122w | | | Detroit | MI | 48207 | |
| Property Owner | | 6533 E Jefferson 58/208j | | | Detroit | MI | 48207 | |
| Property Owner | | 6533 E Jefferson 604 | | | Detroit | MI | 48207 | |
| Property Owner | | 6533 E Jefferson 73/225t | | | Detroit | MI | 48207 | |
| Property Owner | | 6625 Benson | | | Detroit | MI | 48207 | |
| Property Owner | | 6914 St Paul | | | Detroit | MI | 48207 | |
| Property Owner | | 706 Helen | | | Detroit | MI | 48207 | |
| Property Owner | | 716 St Maron Pl 50 | | | Detroit | MI | 48207 | |
| Property Owner | | 726 St Maron Pl 47 | | | Detroit | MI | 48207 | |
| Property Owner | | 975 E Jefferson | | | Detroit | MI | 48207 | |
| Property Owner | | 1109 Meldrum | | | Detroit | MI | 48207 | |
| Property Owner | | 1201 Canton | | | Detroit | MI | 48207 | |
| Property Owner | | 1221 Concord | | | Detroit | MI | 48207 | |
| Property Owner | | 1240 Canton | | | Detroit | MI | 48207 | |
| Property Owner | | 1401 Gratiot | | | Detroit | MI | 48207 | |
| Property Owner | | 1465 Helen | | | Detroit | MI | 48207 | |
| Property Owner | | 1703 Beaufait | | | Detroit | MI | 48207 | |
| Property Owner | | 1735 Helen | | | Detroit | MI | 48207 | |
| Property Owner | | 1789 Canton | | | Detroit | MI | 48207 | |
| Property Owner | | 1797 Concord | | | Detroit | MI | 48207 | |
| Property Owner | | 1840 Helen | | | Detroit | MI | 48207 | |
| Property Owner | | 1977 Illinois | | | Detroit | MI | 48207 | |
| Property Owner | | 200 River Place 11/109 | | | Detroit | MI | 48207 | |
| Property Owner | | 200 River Place 15/201 | | | Detroit | MI | 48207 | |
| Property Owner | | 200 River Place 38/312 | | | Detroit | MI | 48207 | |
| Property Owner | | 200 River Place 50/412 | | | Detroit | MI | 48207 | |
| Property Owner | | 2000 Franklin | | | Detroit | MI | 48207 | |
| Property Owner | | 2045 Gratiot | | | Detroit | MI | 48207 | |
| Property Owner | | 212 Mainsail Court 43 | | | Detroit | MI | 48207 | |
| Property Owner | | 2137 E Forest | | | Detroit | MI | 48207 | |
| Property Owner | | 2147 Hale | | | Detroit | MI | 48207 | |
| Property Owner | | 2150 E Vernor | | | Detroit | MI | 48207 | |
| Property Owner | | 2170 Mack | | | Detroit | MI | 48207 | |
| Property Owner | | 2220 Gratiot | | | Detroit | MI | 48207 | |
| Property Owner | | 2227 E Willis | | | Detroit | MI | 48207 | |
| Property Owner | | 2240 Wilkins | | | Detroit | MI | 48207 | |
| Property Owner | | 2245 E Willis | | | Detroit | MI | 48207 | |
| Property Owner | | 2267 Leland | | | Detroit | MI | 48207 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 2443 Canton | | | Detroit | MI | 48207 | |
| Property Owner | | 2488 Mt Elliott | | | Detroit | MI | 48207 | |
| Property Owner | | 250 E Harbortown Dr 107 | | | Detroit | MI | 48207 | |
| Property Owner | | 250 E Harbortown Dr 108 | | | Detroit | MI | 48207 | |
| Property Owner | | 250 E Harbortown Dr 114 | | | Detroit | MI | 48207 | |
| Property Owner | | 250 E Harbortown Dr 116 | | | Detroit | MI | 48207 | |
| Property Owner | | 250 E Harbortown Dr 118 | | | Detroit | MI | 48207 | |
| Property Owner | | 250 E Harbortown Dr 153 | | | Detroit | MI | 48207 | |
| Property Owner | | 250 E Harbortown Dr 156 | | | Detroit | MI | 48207 | |
| Property Owner | | 250 E Harbortown Dr 158 | | | Detroit | MI | 48207 | |
| Property Owner | | 250 E Harbortown Dr 166 | | | Detroit | MI | 48207 | |
| Property Owner | | 250 E Harbortown Dr 48/510 | | | Detroit | MI | 48207 | |
| Property Owner | | 250 E Harbortown Dr 60/610 | | | Detroit | MI | 48207 | |
| Property Owner | | 250 E Harbortown Dr 94/908 | | | Detroit | MI | 48207 | |
| Property Owner | | 2529 Mcdougall | | | Detroit | MI | 48207 | |
| Property Owner | | 2531 Joseph Campau | | | Detroit | MI | 48207 | |
| Property Owner | | 2615 Elmwood | | | Detroit | MI | 48207 | |
| Property Owner | | 2621 Mcdougall | | | Detroit | MI | 48207 | |
| Property Owner | | 2628 Gratiot | | | Detroit | MI | 48207 | |
| Property Owner | | 2699 Hendricks | | | Detroit | MI | 48207 | |
| Property Owner | | 2730 E Jefferson | | | Detroit | MI | 48207 | |
| Property Owner | | 275 Leeward Ct 06/1 | | | Detroit | MI | 48207 | |
| Property Owner | | 277 Leeward Ct 05/1 | | | Detroit | MI | 48207 | |
| Property Owner | | 283 Leeward Ct 02/1 | | | Detroit | MI | 48207 | |
| Property Owner | | 2900 E Jefferson 24 | | | Detroit | MI | 48207 | |
| Property Owner | | 2900 E Jefferson 55 | | | Detroit | MI | 48207 | |
| Property Owner | | 2910 E Woodbridge | | | Detroit | MI | 48207 | |
| Property Owner | | 2910 Prince Hall Dr 09/9 | | | Detroit | MI | 48207 | |
| Property Owner | | 2912 Prince Hall Dr | | | Detroit | MI | 48207 | |
| Property Owner | | 2924 Prince Hall Dr | | | Detroit | MI | 48207 | |
| Property Owner | | 2955 Canton | | | Detroit | MI | 48207 | |
| Property Owner | | 2971 Bellevue | | | Detroit | MI | 48207 | |
| Property Owner | | 2972 Concord | | | Detroit | MI | 48207 | |
| Property Owner | | 3132 E Willis | | | Detroit | MI | 48207 | |
| Property Owner | | 3144 Woods Circle | | | Detroit | MI | 48207 | |
| Property Owner | | 3148 Woods Circle | | | Detroit | MI | 48207 | |
| Property Owner | | 3161 Canton | | | Detroit | MI | 48207 | |
| Property Owner | | 3166 Helen | | | Detroit | MI | 48207 | |
| Property Owner | | 3179 Illinois | | | Detroit | MI | 48207 | |
| Property Owner | | 3201 Canton | | | Detroit | MI | 48207 | |
| Property Owner | | 3201 Helen | | | Detroit | MI | 48207 | |
| Property Owner | | 3206 Woods Circle | | | Detroit | MI | 48207 | |
| Property Owner | | 3216 Concord | | | Detroit | MI | 48207 | |
| Property Owner | | 3224 Concord | | | Detroit | MI | 48207 | |
| Property Owner | | 3234 Canton | | | Detroit | MI | 48207 | |
| Property Owner | | 3320 Spinnaker Lane 100/18e | | | Detroit | MI | 48207 | |
| Property Owner | | 3320 Spinnaker Lane 23/5f | | | Detroit | MI | 48207 | |
| Property Owner | | 3320 Spinnaker Lane 42/9a | | | Detroit | MI | 48207 | |
| Property Owner | | 3320 Spinnaker Lane 49/10b | | | Detroit | MI | 48207 | |
| Property Owner | | 3320 Spinnaker Lane 57/11d | | | Detroit | MI | 48207 | |
| Property Owner | | 3320 Spinnaker Lane 59/11f | | | Detroit | MI | 48207 | |
| Property Owner | | 3320 Spinnaker Lane 7/3b | | | Detroit | MI | 48207 | |
| Property Owner | | 3320 Spinnaker Lane 75/14d | | | Detroit | MI | 48207 | |
| Property Owner | | 3320 Spinnaker Lane 80/15c | | | Detroit | MI | 48207 | |
| Property Owner | | 3320 Spinnaker Lane 83/15f | | | Detroit | MI | 48207 | |
| Property Owner | | 3380 Hunt | | | Detroit | MI | 48207 | |
| Property Owner | | 3387 Illinois | | | Detroit | MI | 48207 | |
| Property Owner | | 3410 E Hancock | | | Detroit | MI | 48207 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 3419 St Aubin | | | Detroit | MI | 48207 | |
| Property Owner | | 3420 E Warren | | | Detroit | MI | 48207 | |
| Property Owner | | 3421 E Vernor | | | Detroit | MI | 48207 | |
| Property Owner | | 3424 Benson | | | Detroit | MI | 48207 | |
| Property Owner | | 3435 Charlevoix | | | Detroit | MI | 48207 | |
| Property Owner | | 3524 E Warren | | | Detroit | MI | 48207 | |
| Property Owner | | 3536 Mt Elliott | | | Detroit | MI | 48207 | |
| Property Owner | | 3581 Joseph Campau | | | Detroit | MI | 48207 | |
| Property Owner | | 3605 Ellery | | | Detroit | MI | 48207 | |
| Property Owner | | 3608 Mcdougall | | | Detroit | MI | 48207 | |
| Property Owner | | 3616 Hunt | | | Detroit | MI | 48207 | |
| Property Owner | | 3626 Concord | | | Detroit | MI | 48207 | |
| Property Owner | | 3640 E Willis | | | Detroit | MI | 48207 | |
| Property Owner | | 3643 Pulford | | | Detroit | MI | 48207 | |
| Property Owner | | 3648 Canton | | | Detroit | MI | 48207 | |
| Property Owner | | 3655 Garfield | | | Detroit | MI | 48207 | |
| Property Owner | | 3685 E Hancock | | | Detroit | MI | 48207 | |
| Property Owner | | 3691 Canton | | | Detroit | MI | 48207 | |
| Property Owner | | 3700 Zender | | | Detroit | MI | 48207 | |
| Property Owner | | 3729 Preston | | | Detroit | MI | 48207 | |
| Property Owner | | 3740 Bellevue | | | Detroit | MI | 48207 | |
| Property Owner | | 3741 Chene | | | Detroit | MI | 48207 | |
| Property Owner | | 3912 Concord | | | Detroit | MI | 48207 | |
| Property Owner | | 3923 Concord | | | Detroit | MI | 48207 | |
| Property Owner | | 3925 Beaufait | | | Detroit | MI | 48207 | |
| Property Owner | | 3962 Canton | | | Detroit | MI | 48207 | |
| Property Owner | | 3969 Meldrum | | | Detroit | MI | 48207 | |
| Property Owner | | 4112 Mcdougall | | | Detroit | MI | 48207 | |
| Property Owner | | 4138 Canton | | | Detroit | MI | 48207 | |
| Property Owner | | 4160 Helen | | | Detroit | MI | 48207 | |
| Property Owner | | 4172 Joseph Campau | | | Detroit | MI | 48207 | |
| Property Owner | | 4195 Canton | | | Detroit | MI | 48207 | |
| Property Owner | | 4259 Mitchell | | | Detroit | MI | 48207 | |
| Property Owner | | 4452 Mcdougall | | | Detroit | MI | 48207 | |
| Property Owner | | 4457 Mitchell | | | Detroit | MI | 48207 | |
| Property Owner | | 4624 St Aubin | | | Detroit | MI | 48207 | |
| Property Owner | | 4631 Meldrum | | | Detroit | MI | 48207 | |
| Property Owner | | 4670 St Aubin | | | Detroit | MI | 48207 | |
| Property Owner | | 4723 Moran | | | Detroit | MI | 48207 | |
| Property Owner | | 4748 Dubois | | | Detroit | MI | 48207 | |
| Property Owner | | 4762 Mcdougall | | | Detroit | MI | 48207 | |
| Property Owner | | 486 Jefferson Ct | | | Detroit | MI | 48207 | |
| Property Owner | | 528 St Maron Pl 112 | | | Detroit | MI | 48207 | |
| Property Owner | | 533 Mcdougall 100 | | | Detroit | MI | 48207 | |
| Property Owner | | 609 Meldrum | | | Detroit | MI | 48207 | |
| Property Owner | | 620 Mt Elliott | | | Detroit | MI | 48207 | |
| Property Owner | | 6533 E Jefferson 106 | | | Detroit | MI | 48207 | |
| Property Owner | | 6533 E Jefferson 132 | | | Detroit | MI | 48207 | |
| Property Owner | | 6533 E Jefferson 133 | | | Detroit | MI | 48207 | |
| Property Owner | | 6533 E Jefferson 135 | | | Detroit | MI | 48207 | |
| Property Owner | | 6533 E Jefferson 139 | | | Detroit | MI | 48207 | |
| Property Owner | | 6533 E Jefferson 155 | | | Detroit | MI | 48207 | |
| Property Owner | | 6533 E Jefferson 22/101e | | | Detroit | MI | 48207 | |
| Property Owner | | 6533 E Jefferson 29/109j | | | Detroit | MI | 48207 | |
| Property Owner | | 6533 E Jefferson 44/233e | | | Detroit | MI | 48207 | |
| Property Owner | | 6533 E Jefferson 57/207j | | | Detroit | MI | 48207 | |
| Property Owner | | 6533 E Jefferson 78/322e | | | Detroit | MI | 48207 | |
| Property Owner | | 6533 E Jefferson 9/ll07 | | | Detroit | MI | 48207 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 6533 E Jefferson 99/307w | | | Detroit | MI | 48207 | |
| Property Owner | | 6601 E Jefferson | | | Detroit | MI | 48207 | |
| Property Owner | | 6908 St Paul | | | Detroit | MI | 48207 | |
| Property Owner | | 711 Helen | | | Detroit | MI | 48207 | |
| Property Owner | | 748 Mt Elliott | | | Detroit | MI | 48207 | |
| Property Owner | | 1911 Orleans 46 | | | Detroit | MI | 48207-2718 | |
| Property Owner | | 1913 Orleans 47 | | | Detroit | MI | 48207-2718 | |
| Property Owner | | 1989 Orleans 32 | | | Detroit | MI | 48207-2718 | |
| Property Owner | | 1963 Orleans 19 | | | Detroit | MI | 48207-2718 | |
| Property Owner | | 1973 Orleans 24 | | | Detroit | MI | 48207-2718 | |
| Property Owner | | 1971 Orleans 23 | | | Detroit | MI | 48207-2718 | |
| Property Owner | | 1983 Orleans 29 | | | Detroit | MI | 48207-2718 | |
| Property Owner | | 1935 Orleans 6 | | | Detroit | MI | 48207-2718 | |
| Property Owner | | 1995 Orleans 55 | | | Detroit | MI | 48207-2718 | |
| Property Owner | | 1947 Orleans 11 | | | Detroit | MI | 48207-2718 | |
| Property Owner | | 1965 Orleans 20 | | | Detroit | MI | 48207-2718 | |
| Property Owner | | 2009 Orleans 34 | | | Detroit | MI | 48207-2738 | |
| Property Owner | | 2001 Orleans 58 | | | Detroit | MI | 48207-2738 | |
| Property Owner | | 2003 Orleans 59 | | | Detroit | MI | 48207-2738 | |
| Property Owner | | 2029 Orleans 44 | | | Detroit | MI | 48207-2738 | |
| Property Owner | | 2027 Orleans 43 | | | Detroit | MI | 48207-2738 | |
| Property Owner | | 2023 Orleans 41 | | | Detroit | MI | 48207-2738 | |
| Property Owner | | 1941 Orleans 76 | | | Detroit | MI | 48207-2753 | |
| Property Owner | | 1941 Orleans 61 | | | Detroit | MI | 48207-2753 | |
| Property Owner | | 1941 Orleans 78 | | | Detroit | MI | 48207-2753 | |
| Property Owner | | 1941 Orleans 69 | | | Detroit | MI | 48207-2753 | |
| Property Owner | | 1941 Orleans 80 | | | Detroit | MI | 48207-2753 | |
| Property Owner | | 1941 Orleans 64 | | | Detroit | MI | 48207-2753 | |
| Property Owner | | 1941 Orleans 83 | | | Detroit | MI | 48207-2753 | |
| Property Owner | | 1545 Cherboneau Pl | | | Detroit | MI | 48207-2805 | |
| Property Owner | | 1555 Cherboneau Pl | | | Detroit | MI | 48207-2807 | |
| Property Owner | | 1565 Cherboneau Pl | | | Detroit | MI | 48207-2808 | |
| Property Owner | | 1575 Cherboneau Pl | | | Detroit | MI | 48207-2812 | |
| Property Owner | | 1515 Cherboneau Pl | | | Detroit | MI | 48207-2841 | |
| Property Owner | | 1525 Cherboneau Pl | | | Detroit | MI | 48207-2842 | |
| Property Owner | | 1395 Antietam 32 | | | Detroit | MI | 48207-2872 | |
| Property Owner | | 1395 Antietam 33 | | | Detroit | MI | 48207-2872 | |
| Property Owner | | 1395 Antietam 35 | | | Detroit | MI | 48207-2872 | |
| Property Owner | | 1395 Antietam 37 | | | Detroit | MI | 48207-2872 | |
| Property Owner | | 1395 Antietam 36 | | | Detroit | MI | 48207-2872 | |
| Property Owner | | 1395 Antietam 31 | | | Detroit | MI | 48207-2872 | |
| Property Owner | | 1395 Antietam 39 | | | Detroit | MI | 48207-2873 | |
| Property Owner | | 1395 Antietam 43 | | | Detroit | MI | 48207-2873 | |
| Property Owner | | 1395 Antietam 46 | | | Detroit | MI | 48207-2873 | |
| Property Owner | | 1395 Antietam 40 | | | Detroit | MI | 48207-2873 | |
| Property Owner | | 1395 Antietam 42 | | | Detroit | MI | 48207-2873 | |
| Property Owner | | 1395 Antietam 41 | | | Detroit | MI | 48207-2873 | |
| Property Owner | | 1395 Antietam 44 | | | Detroit | MI | 48207-2873 | |
| Property Owner | | 1395 Antietam 54 | | | Detroit | MI | 48207-2874 | |
| Property Owner | | 1395 Antietam 50 | | | Detroit | MI | 48207-2874 | |
| Property Owner | | 1395 Antietam 48 | | | Detroit | MI | 48207-2874 | |
| Property Owner | | 1395 Antietam 51 | | | Detroit | MI | 48207-2874 | |
| Property Owner | | 1395 Antietam 47 | | | Detroit | MI | 48207-2874 | |
| Property Owner | | 1395 Antietam 49 | | | Detroit | MI | 48207-2874 | |
| Property Owner | | 1395 Antietam 52 | | | Detroit | MI | 48207-2874 | |
| Property Owner | | 1395 Antietam 59 | | | Detroit | MI | 48207-2875 | |
| Property Owner | | 1395 Antietam 60 | | | Detroit | MI | 48207-2875 | |
| Property Owner | | 1395 Antietam 56 | | | Detroit | MI | 48207-2875 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 1395 Antietam 62 | | | Detroit | MI | 48207-2875 | |
| Property Owner | | 1395 Antietam 57 | | | Detroit | MI | 48207-2875 | |
| Property Owner | | 1395 Antietam 61 | | | Detroit | MI | 48207-2875 | |
| Property Owner | | 3344 Hendricks | | | Detroit | MI | 48207-3325 | |
| Property Owner | | 1346 Bradby Drive 23/bg5 | | | Detroit | MI | 48207-3800 | |
| Property Owner | | 1364 Bradby Drive 27/bg5 | | | Detroit | MI | 48207-3800 | |
| Property Owner | | 1350 Bradby Drive 24/bg5 | | | Detroit | MI | 48207-3800 | |
| Property Owner | | 1360 Bradby Drive 26/bg5 | | | Detroit | MI | 48207-3800 | |
| Property Owner | | 3126 E Lafayette 33 | | | Detroit | MI | 48207-3811 | |
| Property Owner | | 3112 E Lafayette 41 | | | Detroit | MI | 48207-3811 | |
| Property Owner | | 3142 E Lafayette 16 | | | Detroit | MI | 48207-3811 | |
| Property Owner | | 3122 E Lafayette 37 | | | Detroit | MI | 48207-3811 | |
| Property Owner | | 3146 E Lafayette 15 | | | Detroit | MI | 48207-3811 | |
| Property Owner | | 3148 E Lafayette 18 | | | Detroit | MI | 48207-3811 | |
| Property Owner | | 2140 Bryanston Crescent 40 | | | Detroit | MI | 48207-3818 | |
| Property Owner | | 2162 Bryanston Crescent 29 | | | Detroit | MI | 48207-3818 | |
| Property Owner | | 2128 Bryanston Crescent 46 | | | Detroit | MI | 48207-3818 | |
| Property Owner | | 2125 Bryanston Crescent 18 | | | Detroit | MI | 48207-3883 | |
| Property Owner | | 2105 Bryanston Crescent 10 | | | Detroit | MI | 48207-3883 | |
| Property Owner | | 2167 Bryanston Crescent 12 | | | Detroit | MI | 48207-3883 | |
| Property Owner | | 2161 Bryanston Crescent 15 | | | Detroit | MI | 48207-3883 | |
| Property Owner | | 3135 E Larned 120 | | | Detroit | MI | 48207-3910 | |
| Property Owner | | 3153 E Larned 97 | | | Detroit | MI | 48207-3910 | |
| Property Owner | | 3123 E Larned 117 | | | Detroit | MI | 48207-3910 | |
| Property Owner | | 3149 E Larned 96 | | | Detroit | MI | 48207-3910 | |
| Property Owner | | 3145 E Larned 95 | | | Detroit | MI | 48207-3910 | |
| Property Owner | | 3147 E Larned 94 | | | Detroit | MI | 48207-3910 | |
| Property Owner | | 647 Mcdougall 72 | | | Detroit | MI | 48207-3980 | |
| Property Owner | | 651 Mcdougall 70 | | | Detroit | MI | 48207-3980 | |
| Property Owner | | 623 Mcdougall 79 | | | Detroit | MI | 48207-3980 | |
| Property Owner | | 622 St Maron Pl 57 | | | Detroit | MI | 48207-3982 | |
| Property Owner | | 1334 Village Drive | | | Detroit | MI | 48207-4025 | |
| Property Owner | | 1336 Village Drive 17/bg3 | | | Detroit | MI | 48207-4025 | |
| Property Owner | | 1336 Village Drive | | | Detroit | MI | 48207-4025 | |
| Property Owner | | 1342 Village Dr | | | Detroit | MI | 48207-4025 | |
| Property Owner | | 1370 Village Dr | | | Detroit | MI | 48207-4025 | |
| Property Owner | | 1380 Village Dr | | | Detroit | MI | 48207-4025 | |
| Property Owner | | 1358 Village Drive | | | Detroit | MI | 48207-4025 | |
| Property Owner | | 1370 Village Drive 07/bg2 | | | Detroit | MI | 48207-4025 | |
| Property Owner | | 1338 Village Drive | | | Detroit | MI | 48207-4025 | |
| Property Owner | | 1378 Village Drive 03/bg1 | | | Detroit | MI | 48207-4025 | |
| Property Owner | | 1332 Village Dr | | | Detroit | MI | 48207-4025 | |
| Property Owner | | 1348 Village Drive | | | Detroit | MI | 48207-4025 | |
| Property Owner | | 1362 Village Dr | | | Detroit | MI | 48207-4025 | |
| Property Owner | | 1366 Village Drive 09/bg2 | | | Detroit | MI | 48207-4025 | |
| Property Owner | | 1340 Village Dr | | | Detroit | MI | 48207-4025 | |
| Property Owner | | 6533 E Jefferson 108 | | | Detroit | MI | 48207-4341 | |
| Property Owner | | 6533 E Jefferson 102 | | | Detroit | MI | 48207-4341 | |
| Property Owner | | 6533 E Jefferson 121 | | | Detroit | MI | 48207-4344 | |
| Property Owner | | 6533 E Jefferson 120 | | | Detroit | MI | 48207-4344 | |
| Property Owner | | 6533 E Jefferson 117 | | | Detroit | MI | 48207-4344 | |
| Property Owner | | 6533 E Jefferson 118 | | | Detroit | MI | 48207-4344 | |
| Property Owner | | 3154 E Lafayette 13 | | | Detroit | MI | 48207-4378 | |
| Property Owner | | 3170 E Lafayette 26 | | | Detroit | MI | 48207-4378 | |
| Property Owner | | 3152 E Lafayette 19 | | | Detroit | MI | 48207-4378 | |
| Property Owner | | 3172 E Lafayette 24 | | | Detroit | MI | 48207-4378 | |
| Property Owner | | 6533 E Jefferson 113 | | | Detroit | MI | 48207-4399 | |
| Property Owner | | 6533 E Jefferson 103 | | | Detroit | MI | 48207-4469 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 1551 Winder 19 | | | Detroit | MI | 48207-4500 | |
| Property Owner | | 1551 Winder 28 | | | Detroit | MI | 48207-4500 | |
| Property Owner | | 1551 Winder 36 | | | Detroit | MI | 48207-4500 | |
| Property Owner | | 1551 Winder 5 | | | Detroit | MI | 48207-4500 | |
| Property Owner | | 1551 Winder 16 | | | Detroit | MI | 48207-4500 | |
| Property Owner | | 1551 Winder 23 | | | Detroit | MI | 48207-4500 | |
| Property Owner | | 1551 Winder 34 | | | Detroit | MI | 48207-4500 | |
| Property Owner | | 1551 Winder 7 | | | Detroit | MI | 48207-4500 | |
| Property Owner | | 1551 Winder 1 | | | Detroit | MI | 48207-4500 | |
| Property Owner | | 1551 Winder 20 | | | Detroit | MI | 48207-4500 | |
| Property Owner | | 1551 Winder 22 | | | Detroit | MI | 48207-4500 | |
| Property Owner | | 1551 Winder 3 | | | Detroit | MI | 48207-4500 | |
| Property Owner | | 1551 Winder 33 | | | Detroit | MI | 48207-4500 | |
| Property Owner | | 1551 Winder 13 | | | Detroit | MI | 48207-4500 | |
| Property Owner | | 1551 Winder 21 | | | Detroit | MI | 48207-4500 | |
| Property Owner | | 1551 Winder 6 | | | Detroit | MI | 48207-4500 | |
| Property Owner | | 1551 Winder 8 | | | Detroit | MI | 48207-4500 | |
| Property Owner | | 1551 Winder 17 | | | Detroit | MI | 48207-4500 | |
| Property Owner | | 1551 Winder 26 | | | Detroit | MI | 48207-4500 | |
| Property Owner | | 1551 Winder 30 | | | Detroit | MI | 48207-4500 | |
| Property Owner | | 1551 Winder 32 | | | Detroit | MI | 48207-4500 | |
| Property Owner | | 1551 Winder 37 | | | Detroit | MI | 48207-4500 | |
| Property Owner | | 1551 Winder 9 | | | Detroit | MI | 48207-4500 | |
| Property Owner | | 1551 Winder 14 | | | Detroit | MI | 48207-4500 | |
| Property Owner | | 1551 Winder 15 | | | Detroit | MI | 48207-4500 | |
| Property Owner | | 1551 Winder 29 | | | Detroit | MI | 48207-4500 | |
| Property Owner | | 1551 Winder 35 | | | Detroit | MI | 48207-4500 | |
| Property Owner | | 1551 Winder 4 | | | Detroit | MI | 48207-4500 | |
| Property Owner | | 1551 Winder 11 | | | Detroit | MI | 48207-4500 | |
| Property Owner | | 1551 Winder 18 | | | Detroit | MI | 48207-4500 | |
| Property Owner | | 1551 Winder 27 | | | Detroit | MI | 48207-4500 | |
| Property Owner | | 1551 Winder 10 | | | Detroit | MI | 48207-4500 | |
| Property Owner | | 1551 Winder 12 | | | Detroit | MI | 48207-4500 | |
| Property Owner | | 1551 Winder 2 | | | Detroit | MI | 48207-4500 | |
| Property Owner | | 1551 Winder 24 | | | Detroit | MI | 48207-4500 | |
| Property Owner | | 1551 Winder 25 | | | Detroit | MI | 48207-4500 | |
| Property Owner | | 1551 Winder 31 | | | Detroit | MI | 48207-4500 | |
| Property Owner | | 3202 Woods Circle | | | Detroit | MI | 48207-4965 | |
| Property Owner | | 3330 Spinnaker Lane 50 | | | Detroit | MI | 48207-5007 | |
| Property Owner | | 3308 Spinnaker Lane 48 | | | Detroit | MI | 48207-5007 | |
| Property Owner | | 3338 Spinnaker Lane 52 | | | Detroit | MI | 48207-5007 | |
| Property Owner | | 224 Mainsail Court 34 | | | Detroit | MI | 48207-5008 | |
| Property Owner | | 227 Windward Ct 16 | | | Detroit | MI | 48207-5054 | |
| Property Owner | | 231 Windward Ct 15 | | | Detroit | MI | 48207-5054 | |
| Property Owner | | 235 Windward Ct 14 | | | Detroit | MI | 48207-5054 | |
| Property Owner | | 207 Windward Ct 21 | | | Detroit | MI | 48207-5054 | |
| Property Owner | | 223 Windward Ct 17 | | | Detroit | MI | 48207-5054 | |
| Property Owner | | 203 Windward Ct 22 | | | Detroit | MI | 48207-5054 | |
| Property Owner | | 219 Windward Ct 18 | | | Detroit | MI | 48207-5054 | |
| Property Owner | | 247 Windward Ct 11 | | | Detroit | MI | 48207-5054 | |
| Property Owner | | 211 Windward Ct 20 | | | Detroit | MI | 48207-5054 | |
| Property Owner | | 215 Windward Ct 19 | | | Detroit | MI | 48207-5054 | |
| Property Owner | | 239 Windward Ct 13 | | | Detroit | MI | 48207-5054 | |
| Property Owner | | 243 Windward Ct 12 | | | Detroit | MI | 48207-5054 | |
| Property Owner | | 2944 Prince Hall Dr | | | Detroit | MI | 48207-5152 | |
| Property Owner | | 1634 Campau Farms Circle 92/17 | | | Detroit | MI | 48207-5157 | |
| Property Owner | | 1640 Campau Farms Circle | | | Detroit | MI | 48207-5157 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 1646 Campau Farms Circle | | | Detroit | MI | 48207-5157 | |
| Property Owner | | 1646 Campau Farms Circle 88/17 | | | Detroit | MI | 48207-5157 | |
| Property Owner | | 1630 Campau Farms Circle 91/17 | | | Detroit | MI | 48207-5157 | |
| Property Owner | | 1648 Campau Farms Circle | | | Detroit | MI | 48207-5157 | |
| Property Owner | | 1659 Campau Farms Circle 26/11 | | | Detroit | MI | 48207-5158 | |
| Property Owner | | 1643 Campau Farms Circle | | | Detroit | MI | 48207-5158 | |
| Property Owner | | 1661 Campau Farms Circle 28/11 | | | Detroit | MI | 48207-5158 | |
| Property Owner | | 1655 Campau Farms Circle 25/11 | | | Detroit | MI | 48207-5158 | |
| Property Owner | | 2956 Prince Hall Dr 168/8 | | | Detroit | MI | 48207-5159 | |
| Property Owner | | 2956 Prince Hall Dr | | | Detroit | MI | 48207-5159 | |
| Property Owner | | 2958 Prince Hall Dr | | | Detroit | MI | 48207-5159 | |
| Property Owner | | 1666 Campau Farms Circle 79/17 | | | Detroit | MI | 48207-5162 | |
| Property Owner | | 1670 Campau Farms Circle | | | Detroit | MI | 48207-5162 | |
| Property Owner | | 1716 Campau Farms Circle | | | Detroit | MI | 48207-5162 | |
| Property Owner | | 1672 Campau Farms Circle | | | Detroit | MI | 48207-5162 | |
| Property Owner | | 1666 Campau Farms Circle | | | Detroit | MI | 48207-5162 | |
| Property Owner | | 1658 Campau Farms Circle 84/17 | | | Detroit | MI | 48207-5162 | |
| Property Owner | | 1712 Campau Farms Circle 71/16 | | | Detroit | MI | 48207-5162 | |
| Property Owner | | 1722 Campau Farms Circle | | | Detroit | MI | 48207-5162 | |
| Property Owner | | 1658 Campau Farms Circle | | | Detroit | MI | 48207-5162 | |
| Property Owner | | 1704 Campau Farms Circle | | | Detroit | MI | 48207-5162 | |
| Property Owner | | 1706 Campau Farms Circle | | | Detroit | MI | 48207-5162 | |
| Property Owner | | 1734 Campau Farms Circle | | | Detroit | MI | 48207-5163 | |
| Property Owner | | 1762 Campau Farms Circle | | | Detroit | MI | 48207-5163 | |
| Property Owner | | 1750 Campau Farms Circle 62/15 | | | Detroit | MI | 48207-5163 | |
| Property Owner | | 1750 Campau Farms Circle | | | Detroit | MI | 48207-5163 | |
| Property Owner | | 1766 Campau Farms Circle | | | Detroit | MI | 48207-5163 | |
| Property Owner | | 1730 Campau Farms Circle | | | Detroit | MI | 48207-5163 | |
| Property Owner | | 1756 Campau Farms Circle | | | Detroit | MI | 48207-5163 | |
| Property Owner | | 1754 Campau Farms Circle | | | Detroit | MI | 48207-5163 | |
| Property Owner | | 1760 Campau Farms Circle 60/15 | | | Detroit | MI | 48207-5163 | |
| Property Owner | | 1768 Campau Farms Circle 55/15 | | | Detroit | MI | 48207-5163 | |
| Property Owner | | 1772 Campau Farms Circle | | | Detroit | MI | 48207-5163 | |
| Property Owner | | 1778 Campau Farms Circle | | | Detroit | MI | 48207-5163 | |
| Property Owner | | 1728 Campau Farms Circle 68/16 | | | Detroit | MI | 48207-5163 | |
| Property Owner | | 1834 Campau Farms Circle | | | Detroit | MI | 48207-5164 | |
| Property Owner | | 1810 Campau Farms Circle | | | Detroit | MI | 48207-5164 | |
| Property Owner | | 1818 Campau Farms Circle | | | Detroit | MI | 48207-5164 | |
| Property Owner | | 1830 Campau Farms Circle | | | Detroit | MI | 48207-5164 | |
| Property Owner | | 1836 Campau Farms Circle | | | Detroit | MI | 48207-5164 | |
| Property Owner | | 1840 Campau Farms Circle 121/3 | | | Detroit | MI | 48207-5164 | |
| Property Owner | | 1804 Campau Farms Circle | | | Detroit | MI | 48207-5164 | |
| Property Owner | | 1852 Campau Farms Circle | | | Detroit | MI | 48207-5164 | |
| Property Owner | | 1812 Campau Farms Circle 127/4 | | | Detroit | MI | 48207-5164 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 1852 Campau Farms Circle 117/3 | | | Detroit | MI | 48207-5164 | |
| Property Owner | | 1806 Campau Farms Circle | | | Detroit | MI | 48207-5164 | |
| Property Owner | | 1834 Campau Farms Circle 124/3 | | | Detroit | MI | 48207-5164 | |
| Property Owner | | 1836 Campau Farms Circle 122/3 | | | Detroit | MI | 48207-5164 | |
| Property Owner | | 1922 Campau Farms Circle | | | Detroit | MI | 48207-5165 | |
| Property Owner | | 1918 Campau Farms Circle | | | Detroit | MI | 48207-5165 | |
| Property Owner | | 1854 Campau Farms Circle | | | Detroit | MI | 48207-5165 | |
| Property Owner | | 1864 Campau Farms Circle | | | Detroit | MI | 48207-5165 | |
| Property Owner | | 1934 Campau Farms Circle | | | Detroit | MI | 48207-5165 | |
| Property Owner | | 1900 Campau Farms Circle | | | Detroit | MI | 48207-5165 | |
| Property Owner | | 1910 Campau Farms Circle | | | Detroit | MI | 48207-5165 | |
| Property Owner | | 1946 Campau Farms Circle | | | Detroit | MI | 48207-5166 | |
| Property Owner | | 1962 Campau Farms Circle | | | Detroit | MI | 48207-5166 | |
| Property Owner | | 1958 Campau Farms Circle | | | Detroit | MI | 48207-5166 | |
| Property Owner | | 1940 Campau Farms Circle | | | Detroit | MI | 48207-5166 | |
| Property Owner | | 1956 Campau Farms Circle | | | Detroit | MI | 48207-5166 | |
| Property Owner | | 1944 Campau Farms Circle | | | Detroit | MI | 48207-5166 | |
| Property Owner | | 1811 Campau Farms Circle 135/5 | | | Detroit | MI | 48207-5167 | |
| Property Owner | | 1819 Campau Farms Circle | | | Detroit | MI | 48207-5167 | |
| Property Owner | | 1831 Campau Farms Circle | | | Detroit | MI | 48207-5167 | |
| Property Owner | | 1841 Campau Farms Circle 143/6 | | | Detroit | MI | 48207-5167 | |
| Property Owner | | 1807 Campau Farms Circle 136/5 | | | Detroit | MI | 48207-5167 | |
| Property Owner | | 1821 Campau Farms Circle 140/5 | | | Detroit | MI | 48207-5167 | |
| Property Owner | | 1853 Campau Farms Circle | | | Detroit | MI | 48207-5167 | |
| Property Owner | | 1815 Campau Farms Circle | | | Detroit | MI | 48207-5167 | |
| Property Owner | | 1815 Campau Farms Circle 137/5 | | | Detroit | MI | 48207-5167 | |
| Property Owner | | 1835 Campau Farms Circle | | | Detroit | MI | 48207-5167 | |
| Property Owner | | 1849 Campau Farms Circle 148/6 | | | Detroit | MI | 48207-5167 | |
| Property Owner | | 1749 Campau Farms Circle | | | Detroit | MI | 48207-5168 | |
| Property Owner | | 1743 Campau Farms Circle 45/13 | | | Detroit | MI | 48207-5168 | |
| Property Owner | | 1753 Campau Farms Circle 47/13 | | | Detroit | MI | 48207-5168 | |
| Property Owner | | 1755 Campau Farms Circle | | | Detroit | MI | 48207-5168 | |
| Property Owner | | 1753 Campau Farms Circle | | | Detroit | MI | 48207-5168 | |
| Property Owner | | 1755 Campau Farms Circle 49/13 | | | Detroit | MI | 48207-5168 | |
| Property Owner | | 1761 Campau Farms Circle 52/13 | | | Detroit | MI | 48207-5168 | |
| Property Owner | | 1733 Campau Farms Circle 44/12 | | | Detroit | MI | 48207-5169 | |
| Property Owner | | 1737 Campau Farms Circle | | | Detroit | MI | 48207-5169 | |
| Property Owner | | 1711 Campau Farms Circle 35/12 | | | Detroit | MI | 48207-5169 | |
| Property Owner | | 1719 Campau Farms Circle 38/12 | | | Detroit | MI | 48207-5169 | |
| Property Owner | | 1701 Campau Farms Circle 33/12 | | | Detroit | MI | 48207-5169 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 1721 Campau Farms Circle 40/12 | | | Detroit | MI | 48207-5169 | |
| Property Owner | | 1725 Campau Farms Circle 39/12 | | | Detroit | MI | 48207-5169 | |
| Property Owner | | 1715 Campau Farms Circle 37/12 | | | Detroit | MI | 48207-5169 | |
| Property Owner | | 1727 Campau Farms Circle 41/12 | | | Detroit | MI | 48207-5169 | |
| Property Owner | | 1677 Campau Farms Circle 31/11 | | | Detroit | MI | 48207-5169 | |
| Property Owner | | 1707 Campau Farms Circle 36/12 | | | Detroit | MI | 48207-5169 | |
| Property Owner | | 1731 Campau Farms Circle 42/12 | | | Detroit | MI | 48207-5169 | |
| Property Owner | | 1621 Campau Farms Circle | | | Detroit | MI | 48207-5170 | |
| Property Owner | | 1627 Campau Farms Circle | | | Detroit | MI | 48207-5170 | |
| Property Owner | | 1615 Campau Farms Circle 13/10 | | | Detroit | MI | 48207-5170 | |
| Property Owner | | 1627 Campau Farms Circle 17/10 | | | Detroit | MI | 48207-5170 | |
| Property Owner | | 1859 Campau Farms Circle | | | Detroit | MI | 48207-5172 | |
| Property Owner | | 1919 Campau Farms Circle | | | Detroit | MI | 48207-5172 | |
| Property Owner | | 1855 Campau Farms Circle | | | Detroit | MI | 48207-5172 | |
| Property Owner | | 1925 Campau Farms Circle 159/7 | | | Detroit | MI | 48207-5172 | |
| Property Owner | | 1921 Campau Farms Circle | | | Detroit | MI | 48207-5172 | |
| Property Owner | | 1861 Campau Farms Circle | | | Detroit | MI | 48207-5172 | |
| Property Owner | | 1907 Campau Farms Circle | | | Detroit | MI | 48207-5172 | |
| Property Owner | | 1911 Campau Farms Circle | | | Detroit | MI | 48207-5172 | |
| Property Owner | | 1937 Campau Farms Circle 163/7 | | | Detroit | MI | 48207-5172 | |
| Property Owner | | 1861 Campau Farms Circle 152/6 | | | Detroit | MI | 48207-5172 | |
| Property Owner | | 1915 Campau Farms Circle 157/7 | | | Detroit | MI | 48207-5172 | |
| Property Owner | | 1921 Campau Farms Circle 160/7 | | | Detroit | MI | 48207-5172 | |
| Property Owner | | 1649 Campau Farms Circle 24/11 | | | Detroit | MI | 48207-5758 | |
| Property Owner | | 1168 W Grand Blvd | | | Detroit | MI | 48208 | |
| Property Owner | | 1257 W Grand Blvd | | | Detroit | MI | 48208 | |
| Property Owner | | 1275 W Grand Blvd | | | Detroit | MI | 48208 | |
| Property Owner | | 1292 W Grand Blvd | | | Detroit | MI | 48208 | |
| Property Owner | | 1381 W Grand Blvd | | | Detroit | MI | 48208 | |
| Property Owner | | 1419 W Alexandrine | | | Detroit | MI | 48208 | |
| Property Owner | | 1422 Ferry Park | | | Detroit | MI | 48208 | |
| Property Owner | | 1435 W Grand Blvd | | | Detroit | MI | 48208 | |
| Property Owner | | 1460 Ferry Park | | | Detroit | MI | 48208 | |
| Property Owner | | 1520 Merrick | | | Detroit | MI | 48208 | |
| Property Owner | | 1538 W Alexandrine 03 | | | Detroit | MI | 48208 | |
| Property Owner | | 1562 Holden | | | Detroit | MI | 48208 | |
| Property Owner | | 1733 W Warren | | | Detroit | MI | 48208 | |
| Property Owner | | 1734 Calumet | | | Detroit | MI | 48208 | |
| Property Owner | | 1750 W Hancock | | | Detroit | MI | 48208 | |
| Property Owner | | 1812 W Grand Blvd | | | Detroit | MI | 48208 | |
| Property Owner | | 1904 W Grand Blvd | | | Detroit | MI | 48208 | |
| Property Owner | | 2501 Ferry Park | | | Detroit | MI | 48208 | |
| Property Owner | | 2510 Marquette | | | Detroit | MI | 48208 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 2630 W Warren | | | Detroit | MI | 48208 | |
| Property Owner | | 2635 Wreford | | | Detroit | MI | 48208 | |
| Property Owner | | 2673 Marquette | | | Detroit | MI | 48208 | |
| Property Owner | | 2708 Mcgraw | | | Detroit | MI | 48208 | |
| Property Owner | | 2907 W Warren | | | Detroit | MI | 48208 | |
| Property Owner | | 2922 Merrick | | | Detroit | MI | 48208 | |
| Property Owner | | 2926 Burrell | | | Detroit | MI | 48208 | |
| Property Owner | | 2969 25th St | | | Detroit | MI | 48208 | |
| Property Owner | | 3012 25th St | | | Detroit | MI | 48208 | |
| Property Owner | | 3015 25th St | | | Detroit | MI | 48208 | |
| Property Owner | | 3034 Williams | | | Detroit | MI | 48208 | |
| Property Owner | | 3105 24th St | | | Detroit | MI | 48208 | |
| Property Owner | | 3113 Cochrane | | | Detroit | MI | 48208 | |
| Property Owner | | 3309 W Hancock | | | Detroit | MI | 48208 | |
| Property Owner | | 3324 25th St | | | Detroit | MI | 48208 | |
| Property Owner | | 3327 Harrison | | | Detroit | MI | 48208 | |
| Property Owner | | 3329 Wabash | | | Detroit | MI | 48208 | |
| Property Owner | | 3345 Cochrane | | | Detroit | MI | 48208 | |
| Property Owner | | 3351 W Hancock | | | Detroit | MI | 48208 | |
| Property Owner | | 3360 Breckenridge | | | Detroit | MI | 48208 | |
| Property Owner | | 3376 18th St | | | Detroit | MI | 48208 | |
| Property Owner | | 3444 Eastern Pl | | | Detroit | MI | 48208 | |
| Property Owner | | 3516 24th St | | | Detroit | MI | 48208 | |
| Property Owner | | 3521 Jeffries | | | Detroit | MI | 48208 | |
| Property Owner | | 3539 25th St | | | Detroit | MI | 48208 | |
| Property Owner | | 3579 14th St | | | Detroit | MI | 48208 | |
| Property Owner | | 3743 Moore Pl | | | Detroit | MI | 48208 | |
| Property Owner | | 3831 Hudson | | | Detroit | MI | 48208 | |
| Property Owner | | 3938 16th St | | | Detroit | MI | 48208 | |
| Property Owner | | 3938 Humboldt | | | Detroit | MI | 48208 | |
| Property Owner | | 3944 25th St | | | Detroit | MI | 48208 | |
| Property Owner | | 3970 Mckinley | | | Detroit | MI | 48208 | |
| Property Owner | | 3971 Lincoln | | | Detroit | MI | 48208 | |
| Property Owner | | 4232 Jeffries | | | Detroit | MI | 48208 | |
| Property Owner | | 4245 24th St | | | Detroit | MI | 48208 | |
| Property Owner | | 4266 24th St | | | Detroit | MI | 48208 | |
| Property Owner | | 4308 Mckinley | | | Detroit | MI | 48208 | |
| Property Owner | | 4402 Rosa Parks Blvd | | | Detroit | MI | 48208 | |
| Property Owner | | 4422 Rosa Parks Blvd | | | Detroit | MI | 48208 | |
| Property Owner | | 4457 Roosevelt | | | Detroit | MI | 48208 | |
| Property Owner | | 4477 Tillman | | | Detroit | MI | 48208 | |
| Property Owner | | 4539 Trumbull | | | Detroit | MI | 48208 | |
| Property Owner | | 4571 24th St | | | Detroit | MI | 48208 | |
| Property Owner | | 4582 24th St | | | Detroit | MI | 48208 | |
| Property Owner | | 4685 16th St | | | Detroit | MI | 48208 | |
| Property Owner | | 4819 24th St | | | Detroit | MI | 48208 | |
| Property Owner | | 4853 Vinewood | | | Detroit | MI | 48208 | |
| Property Owner | | 4865 Roosevelt | | | Detroit | MI | 48208 | |
| Property Owner | | 5109 Vermont | | | Detroit | MI | 48208 | |
| Property Owner | | 5136 Avery | | | Detroit | MI | 48208 | |
| Property Owner | | 5155 Trumbull | | | Detroit | MI | 48208 | |
| Property Owner | | 5179 Loraine | | | Detroit | MI | 48208 | |
| Property Owner | | 5247 Vinewood | | | Detroit | MI | 48208 | |
| Property Owner | | 5466 Linwood | | | Detroit | MI | 48208 | |
| Property Owner | | 5619 Missouri | | | Detroit | MI | 48208 | |
| Property Owner | | 5643 14th St | | | Detroit | MI | 48208 | |
| Property Owner | | 5671 Trumbull | | | Detroit | MI | 48208 | |
| Property Owner | | 5706 Lawton | | | Detroit | MI | 48208 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 5709 Linwood | | | Detroit | MI | 48208 | |
| Property Owner | | 5718 Lawton | | | Detroit | MI | 48208 | |
| Property Owner | | 5732 Winslow | | | Detroit | MI | 48208 | |
| Property Owner | | 5743 Loraine | | | Detroit | MI | 48208 | |
| Property Owner | | 5755 Linwood | | | Detroit | MI | 48208 | |
| Property Owner | | 5765 15th St | | | Detroit | MI | 48208 | |
| Property Owner | | 5953 Vermont | | | Detroit | MI | 48208 | |
| Property Owner | | 5964 Rosa Parks Blvd | | | Detroit | MI | 48208 | |
| Property Owner | | 6062 16th St | | | Detroit | MI | 48208 | |
| Property Owner | | 6081 Linwood | | | Detroit | MI | 48208 | |
| Property Owner | | 6140 Stanton | | | Detroit | MI | 48208 | |
| Property Owner | | 6163 15th St | | | Detroit | MI | 48208 | |
| Property Owner | | 6177 16th St | | | Detroit | MI | 48208 | |
| Property Owner | | 6178 Vermont | | | Detroit | MI | 48208 | |
| Property Owner | | 6210 Hecla | | | Detroit | MI | 48208 | |
| Property Owner | | 6234 Hecla | | | Detroit | MI | 48208 | |
| Property Owner | | 6308 14th St | | | Detroit | MI | 48208 | |
| Property Owner | | 6613 Vinewood | | | Detroit | MI | 48208 | |
| Property Owner | | 1508 W Canfield 13 | | | Detroit | MI | 48208 | |
| Property Owner | | 1508 W Grand Blvd | | | Detroit | MI | 48208 | |
| Property Owner | | 1524 Ferry Park | | | Detroit | MI | 48208 | |
| Property Owner | | 1534 Sycamore | | | Detroit | MI | 48208 | |
| Property Owner | | 1540 Putnam | | | Detroit | MI | 48208 | |
| Property Owner | | 1572 W Grand Blvd | | | Detroit | MI | 48208 | |
| Property Owner | | 1650 Putnam | | | Detroit | MI | 48208 | |
| Property Owner | | 1656 W Grand Blvd | | | Detroit | MI | 48208 | |
| Property Owner | | 1784 W Grand Blvd | | | Detroit | MI | 48208 | |
| Property Owner | | 1877 W Grand Blvd | | | Detroit | MI | 48208 | |
| Property Owner | | 2115 W Grand Blvd | | | Detroit | MI | 48208 | |
| Property Owner | | 2363 W Grand Blvd | | | Detroit | MI | 48208 | |
| Property Owner | | 2416 W Grand Blvd | | | Detroit | MI | 48208 | |
| Property Owner | | 2524 Merrick | | | Detroit | MI | 48208 | |
| Property Owner | | 2624 Ash | | | Detroit | MI | 48208 | |
| Property Owner | | 2650 Wreford | | | Detroit | MI | 48208 | |
| Property Owner | | 2676 W Grand Blvd | | | Detroit | MI | 48208 | |
| Property Owner | | 2687 Wreford | | | Detroit | MI | 48208 | |
| Property Owner | | 2696 W Grand Blvd | | | Detroit | MI | 48208 | |
| Property Owner | | 3048 Tillman | | | Detroit | MI | 48208 | |
| Property Owner | | 3050 15th St | | | Detroit | MI | 48208 | |
| Property Owner | | 3054 17th St | | | Detroit | MI | 48208 | |
| Property Owner | | 3072 23rd St | | | Detroit | MI | 48208 | |
| Property Owner | | 3232 W Warren | | | Detroit | MI | 48208 | |
| Property Owner | | 3325 Tillman | | | Detroit | MI | 48208 | |
| Property Owner | | 3328 Harrison | | | Detroit | MI | 48208 | |
| Property Owner | | 3336 25th St | | | Detroit | MI | 48208 | |
| Property Owner | | 3342 23rd St | | | Detroit | MI | 48208 | |
| Property Owner | | 3361 Chope Pl | | | Detroit | MI | 48208 | |
| Property Owner | | 3365 25th St | | | Detroit | MI | 48208 | |
| Property Owner | | 3374 25th St | | | Detroit | MI | 48208 | |
| Property Owner | | 3384 Mcgraw | | | Detroit | MI | 48208 | |
| Property Owner | | 3399 Tillman | | | Detroit | MI | 48208 | |
| Property Owner | | 3401 Buchanan | | | Detroit | MI | 48208 | |
| Property Owner | | 3471 Eastern Pl | | | Detroit | MI | 48208 | |
| Property Owner | | 3510 25th St | | | Detroit | MI | 48208 | |
| Property Owner | | 3524 Tillman | | | Detroit | MI | 48208 | |
| Property Owner | | 3543 25th St | | | Detroit | MI | 48208 | |
| Property Owner | | 3564 15th St | | | Detroit | MI | 48208 | |
| Property Owner | | 3721 24th St | | | Detroit | MI | 48208 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 3727 Mckinley | | | Detroit | MI | 48208 | |
| Property Owner | | 3756 Tillman | | | Detroit | MI | 48208 | |
| Property Owner | | 3780 24th St | | | Detroit | MI | 48208 | |
| Property Owner | | 3785 18th St | | | Detroit | MI | 48208 | |
| Property Owner | | 3840 Mohawk | | | Detroit | MI | 48208 | |
| Property Owner | | 3843 Sylvan | | | Detroit | MI | 48208 | |
| Property Owner | | 3904 Avery | | | Detroit | MI | 48208 | |
| Property Owner | | 3906 Tillman | | | Detroit | MI | 48208 | |
| Property Owner | | 3920 Trumbull | | | Detroit | MI | 48208 | |
| Property Owner | | 3920 Wabash | | | Detroit | MI | 48208 | |
| Property Owner | | 3921 14th St | | | Detroit | MI | 48208 | |
| Property Owner | | 3927 Jeffries | | | Detroit | MI | 48208 | |
| Property Owner | | 3935 Commonwealth | | | Detroit | MI | 48208 | |
| Property Owner | | 3942 16th St | | | Detroit | MI | 48208 | |
| Property Owner | | 3962 17th St | | | Detroit | MI | 48208 | |
| Property Owner | | 3968 Humboldt | | | Detroit | MI | 48208 | |
| Property Owner | | 3969 Jeffries | | | Detroit | MI | 48208 | |
| Property Owner | | 4079 Roosevelt | | | Detroit | MI | 48208 | |
| Property Owner | | 4148 Commonwealth | | | Detroit | MI | 48208 | |
| Property Owner | | 4265 23rd St | | | Detroit | MI | 48208 | |
| Property Owner | | 4339 Avery | | | Detroit | MI | 48208 | |
| Property Owner | | 4446 23rd St | | | Detroit | MI | 48208 | |
| Property Owner | | 4505 Commonwealth | | | Detroit | MI | 48208 | |
| Property Owner | | 4515 Vinewood | | | Detroit | MI | 48208 | |
| Property Owner | | 4538 24th St | | | Detroit | MI | 48208 | |
| Property Owner | | 4545 25th St | | | Detroit | MI | 48208 | |
| Property Owner | | 4555 Commonwealth | | | Detroit | MI | 48208 | |
| Property Owner | | 4648 15th St | | | Detroit | MI | 48208 | |
| Property Owner | | 4815 25th St | | | Detroit | MI | 48208 | |
| Property Owner | | 4878 W Warren | | | Detroit | MI | 48208 | |
| Property Owner | | 4892 W Grand River | | | Detroit | MI | 48208 | |
| Property Owner | | 5022 Commonwealth | | | Detroit | MI | 48208 | |
| Property Owner | | 5060 Avery | | | Detroit | MI | 48208 | |
| Property Owner | | 5062 25th St | | | Detroit | MI | 48208 | |
| Property Owner | | 5130 Avery | | | Detroit | MI | 48208 | |
| Property Owner | | 5193 Rosa Parks Blvd | | | Detroit | MI | 48208 | |
| Property Owner | | 5201 Commonwealth 12 | | | Detroit | MI | 48208 | |
| Property Owner | | 5217 Vermont | | | Detroit | MI | 48208 | |
| Property Owner | | 5233 Trumbull | | | Detroit | MI | 48208 | |
| Property Owner | | 5239 Vinewood | | | Detroit | MI | 48208 | |
| Property Owner | | 5298 24th St | | | Detroit | MI | 48208 | |
| Property Owner | | 5462 24th St | | | Detroit | MI | 48208 | |
| Property Owner | | 5615 16th St | | | Detroit | MI | 48208 | |
| Property Owner | | 5634 14th St | | | Detroit | MI | 48208 | |
| Property Owner | | 5652 Stanton | | | Detroit | MI | 48208 | |
| Property Owner | | 5752 Vermont | | | Detroit | MI | 48208 | |
| Property Owner | | 5766 Trumbull 10 | | | Detroit | MI | 48208 | |
| Property Owner | | 5766 Trumbull 27/209 | | | Detroit | MI | 48208 | |
| Property Owner | | 5811 Loraine | | | Detroit | MI | 48208 | |
| Property Owner | | 5822 Loraine | | | Detroit | MI | 48208 | |
| Property Owner | | 5912 Stanton | | | Detroit | MI | 48208 | |
| Property Owner | | 5945 Stanton | | | Detroit | MI | 48208 | |
| Property Owner | | 5958 15th St | | | Detroit | MI | 48208 | |
| Property Owner | | 5966 Hecla | | | Detroit | MI | 48208 | |
| Property Owner | | 5985 Commonwealth | | | Detroit | MI | 48208 | |
| Property Owner | | 6032 Avery | | | Detroit | MI | 48208 | |
| Property Owner | | 6033 Hecla | | | Detroit | MI | 48208 | |
| Property Owner | | 6068 Vermont | | | Detroit | MI | 48208 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 6073 15th St | | | Detroit | MI | 48208 | |
| Property Owner | | 6087 Linwood | | | Detroit | MI | 48208 | |
| Property Owner | | 6114 Linwood | | | Detroit | MI | 48208 | |
| Property Owner | | 6122 Rosa Parks Blvd | | | Detroit | MI | 48208 | |
| Property Owner | | 6340 Vinewood | | | Detroit | MI | 48208 | |
| Property Owner | | 6509 15th St | | | Detroit | MI | 48208 | |
| Property Owner | | 6555 W Grand River | | | Detroit | MI | 48208 | |
| Property Owner | | 1156 W Grand Blvd | | | Detroit | MI | 48208 | |
| Property Owner | | 1286 W Grand Blvd | | | Detroit | MI | 48208 | |
| Property Owner | | 1405 W Grand Blvd | | | Detroit | MI | 48208 | |
| Property Owner | | 1431 W Alexandrine | | | Detroit | MI | 48208 | |
| Property Owner | | 1436 W Grand Blvd | | | Detroit | MI | 48208 | |
| Property Owner | | 1470 W Grand Blvd | | | Detroit | MI | 48208 | |
| Property Owner | | 1507 Holden | | | Detroit | MI | 48208 | |
| Property Owner | | 1545 Brainard | | | Detroit | MI | 48208 | |
| Property Owner | | 1559 Sycamore | | | Detroit | MI | 48208 | |
| Property Owner | | 1607 Putnam | | | Detroit | MI | 48208 | |
| Property Owner | | 1630 Putnam | | | Detroit | MI | 48208 | |
| Property Owner | | 1721 W Warren | | | Detroit | MI | 48208 | |
| Property Owner | | 1748 Calumet | | | Detroit | MI | 48208 | |
| Property Owner | | 1925 W Grand Blvd | | | Detroit | MI | 48208 | |
| Property Owner | | 2020 Hazel | | | Detroit | MI | 48208 | |
| Property Owner | | 2187 W Grand Blvd | | | Detroit | MI | 48208 | |
| Property Owner | | 2248 Stanley | | | Detroit | MI | 48208 | |
| Property Owner | | 2353 W Grand Blvd | | | Detroit | MI | 48208 | |
| Property Owner | | 2548 Magnolia | | | Detroit | MI | 48208 | |
| Property Owner | | 2626 Marquette | | | Detroit | MI | 48208 | |
| Property Owner | | 2638 Nebraska | | | Detroit | MI | 48208 | |
| Property Owner | | 2660 Buchanan | | | Detroit | MI | 48208 | |
| Property Owner | | 2930 Stanley | | | Detroit | MI | 48208 | |
| Property Owner | | 2940 Poplar | | | Detroit | MI | 48208 | |
| Property Owner | | 2976 25th St | | | Detroit | MI | 48208 | |
| Property Owner | | 2999 25th St | | | Detroit | MI | 48208 | |
| Property Owner | | 3042 15th St | | | Detroit | MI | 48208 | |
| Property Owner | | 3084 23rd St | | | Detroit | MI | 48208 | |
| Property Owner | | 3103 Cochrane | | | Detroit | MI | 48208 | |
| Property Owner | | 3119 Harrison | | | Detroit | MI | 48208 | |
| Property Owner | | 3149 W Grand River | | | Detroit | MI | 48208 | |
| Property Owner | | 3300 14th St | | | Detroit | MI | 48208 | |
| Property Owner | | 3324 Harrison | | | Detroit | MI | 48208 | |
| Property Owner | | 3335 Cochrane | | | Detroit | MI | 48208 | |
| Property Owner | | 3381 Roosevelt | | | Detroit | MI | 48208 | |
| Property Owner | | 3419 Chope Pl | | | Detroit | MI | 48208 | |
| Property Owner | | 3423 Chope Pl | | | Detroit | MI | 48208 | |
| Property Owner | | 3515 25th St | | | Detroit | MI | 48208 | |
| Property Owner | | 3546 24th St | | | Detroit | MI | 48208 | |
| Property Owner | | 3550 24th St | | | Detroit | MI | 48208 | |
| Property Owner | | 3551 15th St | | | Detroit | MI | 48208 | |
| Property Owner | | 3578 25th St | | | Detroit | MI | 48208 | |
| Property Owner | | 3730 18th St | | | Detroit | MI | 48208 | |
| Property Owner | | 3751 Tillman | | | Detroit | MI | 48208 | |
| Property Owner | | 3777 24th St | | | Detroit | MI | 48208 | |
| Property Owner | | 3784 14th St | | | Detroit | MI | 48208 | |
| Property Owner | | 3799 23rd St | | | Detroit | MI | 48208 | |
| Property Owner | | 3834 Scovel Pl | | | Detroit | MI | 48208 | |
| Property Owner | | 3876 Merrick | | | Detroit | MI | 48208 | |
| Property Owner | | 3910 Avery | | | Detroit | MI | 48208 | |
| Property Owner | | 3956 Humboldt | | | Detroit | MI | 48208 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 3957 23rd St | | | Detroit | MI | 48208 | |
| Property Owner | | 3964 Tillman | | | Detroit | MI | 48208 | |
| Property Owner | | 3979 Jeffries | | | Detroit | MI | 48208 | |
| Property Owner | | 4102 Commonwealth 05 | | | Detroit | MI | 48208 | |
| Property Owner | | 4106 Roosevelt | | | Detroit | MI | 48208 | |
| Property Owner | | 4221 Vinewood | | | Detroit | MI | 48208 | |
| Property Owner | | 4246 Wabash | | | Detroit | MI | 48208 | |
| Property Owner | | 4262 Jeffries | | | Detroit | MI | 48208 | |
| Property Owner | | 4332 Mckinley | | | Detroit | MI | 48208 | |
| Property Owner | | 4412 Rosa Parks Blvd | | | Detroit | MI | 48208 | |
| Property Owner | | 4441 16th St | | | Detroit | MI | 48208 | |
| Property Owner | | 4480 Roosevelt | | | Detroit | MI | 48208 | |
| Property Owner | | 4527 24th St | | | Detroit | MI | 48208 | |
| Property Owner | | 4601 15th St | | | Detroit | MI | 48208 | |
| Property Owner | | 4711 16th St | | | Detroit | MI | 48208 | |
| Property Owner | | 4721 Commonwealth | | | Detroit | MI | 48208 | |
| Property Owner | | 4722 Avery | | | Detroit | MI | 48208 | |
| Property Owner | | 4861 24th St | | | Detroit | MI | 48208 | |
| Property Owner | | 4901 Vinewood | | | Detroit | MI | 48208 | |
| Property Owner | | 5012 Commonwealth | | | Detroit | MI | 48208 | |
| Property Owner | | 5170 Loraine | | | Detroit | MI | 48208 | |
| Property Owner | | 5258 Commonwealth | | | Detroit | MI | 48208 | |
| Property Owner | | 5270 W Grand River | | | Detroit | MI | 48208 | |
| Property Owner | | 5300 25th St | | | Detroit | MI | 48208 | |
| Property Owner | | 5305 Mckinley | | | Detroit | MI | 48208 | |
| Property Owner | | 5456 24th St | | | Detroit | MI | 48208 | |
| Property Owner | | 5615 23rd St | | | Detroit | MI | 48208 | |
| Property Owner | | 5647 Missouri | | | Detroit | MI | 48208 | |
| Property Owner | | 5658 15th St | | | Detroit | MI | 48208 | |
| Property Owner | | 5735 Vermont | | | Detroit | MI | 48208 | |
| Property Owner | | 5741 Vermont | | | Detroit | MI | 48208 | |
| Property Owner | | 5750 16th St | | | Detroit | MI | 48208 | |
| Property Owner | | 5753 Stanton | | | Detroit | MI | 48208 | |
| Property Owner | | 5766 Trumbull 16 | | | Detroit | MI | 48208 | |
| Property Owner | | 5766 Trumbull 16/116 | | | Detroit | MI | 48208 | |
| Property Owner | | 5914 Linwood | | | Detroit | MI | 48208 | |
| Property Owner | | 5952 15th St | | | Detroit | MI | 48208 | |
| Property Owner | | 6021 Hecla | | | Detroit | MI | 48208 | |
| Property Owner | | 6110 16th St | | | Detroit | MI | 48208 | |
| Property Owner | | 6133 Avery | | | Detroit | MI | 48208 | |
| Property Owner | | 6164 Commonwealth | | | Detroit | MI | 48208 | |
| Property Owner | | 6169 Avery | | | Detroit | MI | 48208 | |
| Property Owner | | 6170 15th St | | | Detroit | MI | 48208 | |
| Property Owner | | 6182 15th St | | | Detroit | MI | 48208 | |
| Property Owner | | 6187 Stanton | | | Detroit | MI | 48208 | |
| Property Owner | | 6196 Avery | | | Detroit | MI | 48208 | |
| Property Owner | | 6196 Stanton | | | Detroit | MI | 48208 | |
| Property Owner | | 6201 Rosa Parks Blvd | | | Detroit | MI | 48208 | |
| Property Owner | | 6206 Avery | | | Detroit | MI | 48208 | |
| Property Owner | | 6212 Avery | | | Detroit | MI | 48208 | |
| Property Owner | | 6216 Wabash | | | Detroit | MI | 48208 | |
| Property Owner | | 6530 W Grand Blvd | | | Detroit | MI | 48208 | |
| Property Owner | | 6625 Vinewood | | | Detroit | MI | 48208 | |
| Property Owner | | 6631 Vinewood | | | Detroit | MI | 48208 | |
| Property Owner | | 1177 W Grand Blvd | | | Detroit | MI | 48208 | |
| Property Owner | | 1200 W Grand Blvd | | | Detroit | MI | 48208 | |
| Property Owner | | 1356 W Grand Blvd | | | Detroit | MI | 48208 | |
| Property Owner | | 1452 W Grand Blvd | | | Detroit | MI | 48208 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 1473 Ferry Park | | | Detroit | MI | 48208 | |
| Property Owner | | 1741 Lysander | | | Detroit | MI | 48208 | |
| Property Owner | | 1760 W Hancock | | | Detroit | MI | 48208 | |
| Property Owner | | 1801 W Grand Blvd | | | Detroit | MI | 48208 | |
| Property Owner | | 2023 Calumet | | | Detroit | MI | 48208 | |
| Property Owner | | 2109 W Grand Blvd | | | Detroit | MI | 48208 | |
| Property Owner | | 2641 W Grand Blvd | | | Detroit | MI | 48208 | |
| Property Owner | | 2644 Nebraska | | | Detroit | MI | 48208 | |
| Property Owner | | 2700 W Warren | | | Detroit | MI | 48208 | |
| Property Owner | | 2960 W Warren | | | Detroit | MI | 48208 | |
| Property Owner | | 3016 18th St | | | Detroit | MI | 48208 | |
| Property Owner | | 3034 14th St | | | Detroit | MI | 48208 | |
| Property Owner | | 3066 15th St | | | Detroit | MI | 48208 | |
| Property Owner | | 3101 17th St | | | Detroit | MI | 48208 | |
| Property Owner | | 3111 Harrison | | | Detroit | MI | 48208 | |
| Property Owner | | 3144 Rosa Parks Blvd | | | Detroit | MI | 48208 | |
| Property Owner | | 3145 Harrison | | | Detroit | MI | 48208 | |
| Property Owner | | 3303 Cochrane | | | Detroit | MI | 48208 | |
| Property Owner | | 3324 23rd St | | | Detroit | MI | 48208 | |
| Property Owner | | 3330 18th St | | | Detroit | MI | 48208 | |
| Property Owner | | 3371 15th St | | | Detroit | MI | 48208 | |
| Property Owner | | 3406 Tillman | | | Detroit | MI | 48208 | |
| Property Owner | | 3409 Chope Pl | | | Detroit | MI | 48208 | |
| Property Owner | | 3426 Buchanan | | | Detroit | MI | 48208 | |
| Property Owner | | 3521 Gibson | | | Detroit | MI | 48208 | |
| Property Owner | | 3543 24th St | | | Detroit | MI | 48208 | |
| Property Owner | | 3550 Tillman | | | Detroit | MI | 48208 | |
| Property Owner | | 3560 16th St | | | Detroit | MI | 48208 | |
| Property Owner | | 3568 25th St | | | Detroit | MI | 48208 | |
| Property Owner | | 3715 23rd St | | | Detroit | MI | 48208 | |
| Property Owner | | 3729 Moore Pl | | | Detroit | MI | 48208 | |
| Property Owner | | 3753 24th St | | | Detroit | MI | 48208 | |
| Property Owner | | 3782 15th St | | | Detroit | MI | 48208 | |
| Property Owner | | 3855 Merrick | | | Detroit | MI | 48208 | |
| Property Owner | | 3860 Avery | | | Detroit | MI | 48208 | |
| Property Owner | | 3915 Commonwealth | | | Detroit | MI | 48208 | |
| Property Owner | | 3932 Commonwealth | | | Detroit | MI | 48208 | |
| Property Owner | | 3997 Lawton | | | Detroit | MI | 48208 | |
| Property Owner | | 4110 Avery | | | Detroit | MI | 48208 | |
| Property Owner | | 4112 Wabash | | | Detroit | MI | 48208 | |
| Property Owner | | 4203 Lincoln | | | Detroit | MI | 48208 | |
| Property Owner | | 4240 Humboldt | | | Detroit | MI | 48208 | |
| Property Owner | | 4277 18th St | | | Detroit | MI | 48208 | |
| Property Owner | | 4511 Commonwealth | | | Detroit | MI | 48208 | |
| Property Owner | | 4530 Commonwealth | | | Detroit | MI | 48208 | |
| Property Owner | | 4551 25th St | | | Detroit | MI | 48208 | |
| Property Owner | | 4564 Avery | | | Detroit | MI | 48208 | |
| Property Owner | | 4670 17th St | | | Detroit | MI | 48208 | |
| Property Owner | | 4705 Avery | | | Detroit | MI | 48208 | |
| Property Owner | | 4707 Vinewood | | | Detroit | MI | 48208 | |
| Property Owner | | 4733 23rd St | | | Detroit | MI | 48208 | |
| Property Owner | | 4745 Jeffries | | | Detroit | MI | 48208 | |
| Property Owner | | 4815 Vinewood | | | Detroit | MI | 48208 | |
| Property Owner | | 4823 Avery | | | Detroit | MI | 48208 | |
| Property Owner | | 4827 Trumbull | | | Detroit | MI | 48208 | |
| Property Owner | | 4837 24th St | | | Detroit | MI | 48208 | |
| Property Owner | | 4885 15th St | | | Detroit | MI | 48208 | |
| Property Owner | | 4927 Vinewood | | | Detroit | MI | 48208 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 5031 Jeffries | | | Detroit | MI | 48208 | |
| Property Owner | | 5037 Jeffries | | | Detroit | MI | 48208 | |
| Property Owner | | 5097 23rd St | | | Detroit | MI | 48208 | |
| Property Owner | | 5107 25th St | | | Detroit | MI | 48208 | |
| Property Owner | | 5119 Tillman | | | Detroit | MI | 48208 | |
| Property Owner | | 5131 Commonwealth | | | Detroit | MI | 48208 | |
| Property Owner | | 5162 Wabash | | | Detroit | MI | 48208 | |
| Property Owner | | 5187 Loraine | | | Detroit | MI | 48208 | |
| Property Owner | | 5201 Rosa Parks Blvd | | | Detroit | MI | 48208 | |
| Property Owner | | 5221 Trumbull | | | Detroit | MI | 48208 | |
| Property Owner | | 5270 25th St | | | Detroit | MI | 48208 | |
| Property Owner | | 5284 25th St | | | Detroit | MI | 48208 | |
| Property Owner | | 5285 25th St | | | Detroit | MI | 48208 | |
| Property Owner | | 5290 25th St | | | Detroit | MI | 48208 | |
| Property Owner | | 5611 14th St | | | Detroit | MI | 48208 | |
| Property Owner | | 5625 Roosevelt | | | Detroit | MI | 48208 | |
| Property Owner | | 5626 23rd St | | | Detroit | MI | 48208 | |
| Property Owner | | 5663 Missouri | | | Detroit | MI | 48208 | |
| Property Owner | | 5674 Stanton | | | Detroit | MI | 48208 | |
| Property Owner | | 5693 23rd St | | | Detroit | MI | 48208 | |
| Property Owner | | 5716 Vermont | | | Detroit | MI | 48208 | |
| Property Owner | | 5721 Vinewood | | | Detroit | MI | 48208 | |
| Property Owner | | 5722 Vermont | | | Detroit | MI | 48208 | |
| Property Owner | | 5727 Linwood | | | Detroit | MI | 48208 | |
| Property Owner | | 5759 14th St | | | Detroit | MI | 48208 | |
| Property Owner | | 5766 Trumbull 37 | | | Detroit | MI | 48208 | |
| Property Owner | | 5911 Wabash | | | Detroit | MI | 48208 | |
| Property Owner | | 5920 Linwood | | | Detroit | MI | 48208 | |
| Property Owner | | 5932 Wabash | | | Detroit | MI | 48208 | |
| Property Owner | | 5946 15th St | | | Detroit | MI | 48208 | |
| Property Owner | | 5966 Stanton | | | Detroit | MI | 48208 | |
| Property Owner | | 6050 16th St | | | Detroit | MI | 48208 | |
| Property Owner | | 6121 Hecla | | | Detroit | MI | 48208 | |
| Property Owner | | 6144 Stanton | | | Detroit | MI | 48208 | |
| Property Owner | | 6165 Commonwealth | | | Detroit | MI | 48208 | |
| Property Owner | | 6194 15th St | | | Detroit | MI | 48208 | |
| Property Owner | | 6213 Rosa Parks Blvd | | | Detroit | MI | 48208 | |
| Property Owner | | 6226 Rosa Parks Blvd | | | Detroit | MI | 48208 | |
| Property Owner | | 6228 Hecla | | | Detroit | MI | 48208 | |
| Property Owner | | 6457 Vinewood | | | Detroit | MI | 48208 | |
| Property Owner | | 6517 15th St | | | Detroit | MI | 48208 | |
| Property Owner | | 6539 Vinewood | | | Detroit | MI | 48208 | |
| Property Owner | | 1192 W Grand Blvd | | | Detroit | MI | 48208 | |
| Property Owner | | 1198 W Grand Blvd | | | Detroit | MI | 48208 | |
| Property Owner | | 1267 W Grand Blvd | | | Detroit | MI | 48208 | |
| Property Owner | | 1301 W Grand Blvd | | | Detroit | MI | 48208 | |
| Property Owner | | 1391 W Grand Blvd | | | Detroit | MI | 48208 | |
| Property Owner | | 1460 W Grand Blvd | | | Detroit | MI | 48208 | |
| Property Owner | | 1724 W Grand Blvd | | | Detroit | MI | 48208 | |
| Property Owner | | 1751 Lysander | | | Detroit | MI | 48208 | |
| Property Owner | | 1763 W Willis | | | Detroit | MI | 48208 | |
| Property Owner | | 1792 W Grand Blvd | | | Detroit | MI | 48208 | |
| Property Owner | | 1929 W Grand Blvd | | | Detroit | MI | 48208 | |
| Property Owner | | 1934 Antoinette | | | Detroit | MI | 48208 | |
| Property Owner | | 1941 W Grand Blvd | | | Detroit | MI | 48208 | |
| Property Owner | | 2012 Poplar | | | Detroit | MI | 48208 | |
| Property Owner | | 2124 Selden | | | Detroit | MI | 48208 | |
| Property Owner | | 2253 Antoinette | | | Detroit | MI | 48208 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 2337 W Grand Blvd | | | Detroit | MI | 48208 | |
| Property Owner | | 2428 Ash | | | Detroit | MI | 48208 | |
| Property Owner | | 2520 Ash | | | Detroit | MI | 48208 | |
| Property Owner | | 2617 W Grand Blvd | | | Detroit | MI | 48208 | |
| Property Owner | | 2672 Marquette | | | Detroit | MI | 48208 | |
| Property Owner | | 2715 W Warren | | | Detroit | MI | 48208 | |
| Property Owner | | 3011 23rd St | | | Detroit | MI | 48208 | |
| Property Owner | | 3011 24th St | | | Detroit | MI | 48208 | |
| Property Owner | | 3014 23rd St | | | Detroit | MI | 48208 | |
| Property Owner | | 3029 24th St | | | Detroit | MI | 48208 | |
| Property Owner | | 3101 Williams | | | Detroit | MI | 48208 | |
| Property Owner | | 3107 Harrison | | | Detroit | MI | 48208 | |
| Property Owner | | 3122 Harrison | | | Detroit | MI | 48208 | |
| Property Owner | | 3319 Vinewood | | | Detroit | MI | 48208 | |
| Property Owner | | 3321 Selden | | | Detroit | MI | 48208 | |
| Property Owner | | 3327 Merrick | | | Detroit | MI | 48208 | |
| Property Owner | | 3339 Williams | | | Detroit | MI | 48208 | |
| Property Owner | | 3347 Breckenridge | | | Detroit | MI | 48208 | |
| Property Owner | | 3420 Buchanan | | | Detroit | MI | 48208 | |
| Property Owner | | 3509 24th St | | | Detroit | MI | 48208 | |
| Property Owner | | 3525 Jeffries | | | Detroit | MI | 48208 | |
| Property Owner | | 3589 24th St | | | Detroit | MI | 48208 | |
| Property Owner | | 3593 25th St | | | Detroit | MI | 48208 | |
| Property Owner | | 3628 Lincoln | | | Detroit | MI | 48208 | |
| Property Owner | | 3715 Rosa Parks Blvd | | | Detroit | MI | 48208 | |
| Property Owner | | 3721 14th St | | | Detroit | MI | 48208 | |
| Property Owner | | 3749 23rd St | | | Detroit | MI | 48208 | |
| Property Owner | | 3756 Commonwealth | | | Detroit | MI | 48208 | |
| Property Owner | | 3759 24th St | | | Detroit | MI | 48208 | |
| Property Owner | | 3826 Scovel Pl | | | Detroit | MI | 48208 | |
| Property Owner | | 3888 W Warren | | | Detroit | MI | 48208 | |
| Property Owner | | 3914 24th St | | | Detroit | MI | 48208 | |
| Property Owner | | 3932 Humboldt | | | Detroit | MI | 48208 | |
| Property Owner | | 3959 Jeffries | | | Detroit | MI | 48208 | |
| Property Owner | | 3960 Tillman | | | Detroit | MI | 48208 | |
| Property Owner | | 3969 Lawton | | | Detroit | MI | 48208 | |
| Property Owner | | 4034 Vinewood | | | Detroit | MI | 48208 | |
| Property Owner | | 4124 Avery | | | Detroit | MI | 48208 | |
| Property Owner | | 4223 Lincoln | | | Detroit | MI | 48208 | |
| Property Owner | | 4225 Jeffries | | | Detroit | MI | 48208 | |
| Property Owner | | 4234 Humboldt | | | Detroit | MI | 48208 | |
| Property Owner | | 4238 24th St | | | Detroit | MI | 48208 | |
| Property Owner | | 4242 Mckinley | | | Detroit | MI | 48208 | |
| Property Owner | | 4249 Rosa Parks Blvd | | | Detroit | MI | 48208 | |
| Property Owner | | 4251 Jeffries | | | Detroit | MI | 48208 | |
| Property Owner | | 4278 Humboldt | | | Detroit | MI | 48208 | |
| Property Owner | | 4297 14th St | | | Detroit | MI | 48208 | |
| Property Owner | | 4415 Avery | | | Detroit | MI | 48208 | |
| Property Owner | | 4536 Commonwealth | | | Detroit | MI | 48208 | |
| Property Owner | | 4773 23rd St | | | Detroit | MI | 48208 | |
| Property Owner | | 4831 W Grand River | | | Detroit | MI | 48208 | |
| Property Owner | | 4833 Avery | | | Detroit | MI | 48208 | |
| Property Owner | | 4847 Commonwealth | | | Detroit | MI | 48208 | |
| Property Owner | | 4921 Vinewood | | | Detroit | MI | 48208 | |
| Property Owner | | 5043 Rosa Parks Blvd | | | Detroit | MI | 48208 | |
| Property Owner | | 5052 Avery | | | Detroit | MI | 48208 | |
| Property Owner | | 5080 25th St | | | Detroit | MI | 48208 | |
| Property Owner | | 5112 23rd St | | | Detroit | MI | 48208 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 5121 Trumbull | | | Detroit | MI | 48208 | |
| Property Owner | | 5137 Commonwealth | | | Detroit | MI | 48208 | |
| Property Owner | | 5186 Wabash | | | Detroit | MI | 48208 | |
| Property Owner | | 5215 Vinewood | | | Detroit | MI | 48208 | |
| Property Owner | | 5229 Stanton | | | Detroit | MI | 48208 | |
| Property Owner | | 5231 Vinewood | | | Detroit | MI | 48208 | |
| Property Owner | | 5300 Rosa Parks Blvd | | | Detroit | MI | 48208 | |
| Property Owner | | 5327 Vinewood | | | Detroit | MI | 48208 | |
| Property Owner | | 5329 Rosa Parks Blvd | | | Detroit | MI | 48208 | |
| Property Owner | | 5545 Vinewood | | | Detroit | MI | 48208 | |
| Property Owner | | 5651 25th St | | | Detroit | MI | 48208 | |
| Property Owner | | 5709 Missouri | | | Detroit | MI | 48208 | |
| Property Owner | | 5760 Lawton | | | Detroit | MI | 48208 | |
| Property Owner | | 5766 Trumbull 29/211 | | | Detroit | MI | 48208 | |
| Property Owner | | 5766 Trumbull 38 | | | Detroit | MI | 48208 | |
| Property Owner | | 5766 Trumbull 6 | | | Detroit | MI | 48208 | |
| Property Owner | | 5957 Stanton | | | Detroit | MI | 48208 | |
| Property Owner | | 5964 Vermont | | | Detroit | MI | 48208 | |
| Property Owner | | 6020 Wabash | | | Detroit | MI | 48208 | |
| Property Owner | | 6091 Vermont | | | Detroit | MI | 48208 | |
| Property Owner | | 6109 16th St | | | Detroit | MI | 48208 | |
| Property Owner | | 6152 15th St | | | Detroit | MI | 48208 | |
| Property Owner | | 6164 Wabash | | | Detroit | MI | 48208 | |
| Property Owner | | 6202 Stanton | | | Detroit | MI | 48208 | |
| Property Owner | | 6215 Commonwealth | | | Detroit | MI | 48208 | |
| Property Owner | | 6427 Vinewood | | | Detroit | MI | 48208 | |
| Property Owner | | 6544 Vinewood | | | Detroit | MI | 48208 | |
| Property Owner | | 6638 Vinewood | | | Detroit | MI | 48208 | |
| Property Owner | | 1178 W Grand Blvd | | | Detroit | MI | 48208 | |
| Property Owner | | 1401 W Grand Blvd | | | Detroit | MI | 48208 | |
| Property Owner | | 1448 W Grand Blvd | | | Detroit | MI | 48208 | |
| Property Owner | | 1494 Holden | | | Detroit | MI | 48208 | |
| Property Owner | | 1540 W Grand Blvd | | | Detroit | MI | 48208 | |
| Property Owner | | 1541 Merrick | | | Detroit | MI | 48208 | |
| Property Owner | | 1556 W Grand Blvd | | | Detroit | MI | 48208 | |
| Property Owner | | 1565 W Grand Blvd | | | Detroit | MI | 48208 | |
| Property Owner | | 1712 W Grand Blvd | | | Detroit | MI | 48208 | |
| Property Owner | | 1737 W Warren | | | Detroit | MI | 48208 | |
| Property Owner | | 1919 W Grand Blvd | | | Detroit | MI | 48208 | |
| Property Owner | | 2041 Calumet | | | Detroit | MI | 48208 | |
| Property Owner | | 2051 W Grand Blvd | | | Detroit | MI | 48208 | |
| Property Owner | | 2173 W Grand Blvd | | | Detroit | MI | 48208 | |
| Property Owner | | 2317 Myrtle | | | Detroit | MI | 48208 | |
| Property Owner | | 2403 W Grand Blvd | | | Detroit | MI | 48208 | |
| Property Owner | | 2426 Antoinette | | | Detroit | MI | 48208 | |
| Property Owner | | 2532 W Hancock | | | Detroit | MI | 48208 | |
| Property Owner | | 2705 Nebraska | | | Detroit | MI | 48208 | |
| Property Owner | | 3030 17th St | | | Detroit | MI | 48208 | |
| Property Owner | | 3039 Williams | | | Detroit | MI | 48208 | |
| Property Owner | | 3047 Lawton | | | Detroit | MI | 48208 | |
| Property Owner | | 3300 W Warren | | | Detroit | MI | 48208 | |
| Property Owner | | 3342 24th St | | | Detroit | MI | 48208 | |
| Property Owner | | 3375 25th St | | | Detroit | MI | 48208 | |
| Property Owner | | 3407 Trumbull | | | Detroit | MI | 48208 | |
| Property Owner | | 3423 Cochrane | | | Detroit | MI | 48208 | |
| Property Owner | | 3524 24th St | | | Detroit | MI | 48208 | |
| Property Owner | | 3526 Moore Pl | | | Detroit | MI | 48208 | |
| Property Owner | | 3531 W Grand River | | | Detroit | MI | 48208 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 3572 23rd St | | | Detroit | MI | 48208 | |
| Property Owner | | 3584 16th St | | | Detroit | MI | 48208 | |
| Property Owner | | 3677 Lincoln | | | Detroit | MI | 48208 | |
| Property Owner | | 3690 Trumbull | | | Detroit | MI | 48208 | |
| Property Owner | | 3704 14th St | | | Detroit | MI | 48208 | |
| Property Owner | | 3742 Commonwealth | | | Detroit | MI | 48208 | |
| Property Owner | | 3778 18th St | | | Detroit | MI | 48208 | |
| Property Owner | | 3792 14th St | | | Detroit | MI | 48208 | |
| Property Owner | | 3926 Humboldt | | | Detroit | MI | 48208 | |
| Property Owner | | 3958 Commonwealth | | | Detroit | MI | 48208 | |
| Property Owner | | 3964 Mckinley | | | Detroit | MI | 48208 | |
| Property Owner | | 3981 Lincoln | | | Detroit | MI | 48208 | |
| Property Owner | | 4115 Avery | | | Detroit | MI | 48208 | |
| Property Owner | | 4144 Commonwealth | | | Detroit | MI | 48208 | |
| Property Owner | | 4154 Commonwealth | | | Detroit | MI | 48208 | |
| Property Owner | | 4226 18th St | | | Detroit | MI | 48208 | |
| Property Owner | | 4244 18th St | | | Detroit | MI | 48208 | |
| Property Owner | | 4292 15th St | | | Detroit | MI | 48208 | |
| Property Owner | | 4326 Mckinley | | | Detroit | MI | 48208 | |
| Property Owner | | 4333 Vinewood | | | Detroit | MI | 48208 | |
| Property Owner | | 4658 18th St | | | Detroit | MI | 48208 | |
| Property Owner | | 4680 16th St | | | Detroit | MI | 48208 | |
| Property Owner | | 4681 15th St | | | Detroit | MI | 48208 | |
| Property Owner | | 4733 Tillman | | | Detroit | MI | 48208 | |
| Property Owner | | 4737 Commonwealth | | | Detroit | MI | 48208 | |
| Property Owner | | 4739 23rd St | | | Detroit | MI | 48208 | |
| Property Owner | | 4747 Commonwealth | | | Detroit | MI | 48208 | |
| Property Owner | | 4801 W Grand River | | | Detroit | MI | 48208 | |
| Property Owner | | 4848 Avery | | | Detroit | MI | 48208 | |
| Property Owner | | 4848 W Grand River | | | Detroit | MI | 48208 | |
| Property Owner | | 4884 W Grand River | | | Detroit | MI | 48208 | |
| Property Owner | | 5093 23rd St | | | Detroit | MI | 48208 | |
| Property Owner | | 5123 Commonwealth | | | Detroit | MI | 48208 | |
| Property Owner | | 5127 Vinewood | | | Detroit | MI | 48208 | |
| Property Owner | | 5143 Commonwealth | | | Detroit | MI | 48208 | |
| Property Owner | | 5181 Wabash | | | Detroit | MI | 48208 | |
| Property Owner | | 5236 Linwood | | | Detroit | MI | 48208 | |
| Property Owner | | 5294 25th St | | | Detroit | MI | 48208 | |
| Property Owner | | 5400 Rosa Parks Blvd | | | Detroit | MI | 48208 | |
| Property Owner | | 5609 16th St | | | Detroit | MI | 48208 | |
| Property Owner | | 5618 Missouri | | | Detroit | MI | 48208 | |
| Property Owner | | 5631 Roosevelt | | | Detroit | MI | 48208 | |
| Property Owner | | 5636 Missouri | | | Detroit | MI | 48208 | |
| Property Owner | | 5639 25th St | | | Detroit | MI | 48208 | |
| Property Owner | | 5647 15th St | | | Detroit | MI | 48208 | |
| Property Owner | | 5664 Linwood | | | Detroit | MI | 48208 | |
| Property Owner | | 5674 24th St | | | Detroit | MI | 48208 | |
| Property Owner | | 5759 15th St | | | Detroit | MI | 48208 | |
| Property Owner | | 5759 Lawton | | | Detroit | MI | 48208 | |
| Property Owner | | 5766 Trumbull 18 | | | Detroit | MI | 48208 | |
| Property Owner | | 5766 Trumbull 38/220 | | | Detroit | MI | 48208 | |
| Property Owner | | 5766 Trumbull 6/106 | | | Detroit | MI | 48208 | |
| Property Owner | | 5774 Stanton | | | Detroit | MI | 48208 | |
| Property Owner | | 5958 Wabash | | | Detroit | MI | 48208 | |
| Property Owner | | 5964 15th St | | | Detroit | MI | 48208 | |
| Property Owner | | 6032 Hecla | | | Detroit | MI | 48208 | |
| Property Owner | | 6032 Rosa Parks Blvd | | | Detroit | MI | 48208 | |
| Property Owner | | 6064 Vermont | | | Detroit | MI | 48208 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 6103 Hecla | | | Detroit | MI | 48208 | |
| Property Owner | | 6121 Linwood | | | Detroit | MI | 48208 | |
| Property Owner | | 6156 Hecla | | | Detroit | MI | 48208 | |
| Property Owner | | 6174 Vermont | | | Detroit | MI | 48208 | |
| Property Owner | | 6223 Hecla | | | Detroit | MI | 48208 | |
| Property Owner | | 6550 Vinewood | | | Detroit | MI | 48208 | |
| Property Owner | | 1492 W Grand Blvd | | | Detroit | MI | 48208 | |
| Property Owner | | 1644 Putnam | | | Detroit | MI | 48208 | |
| Property Owner | | 1718 W Grand Blvd | | | Detroit | MI | 48208 | |
| Property Owner | | 1751 Calumet | | | Detroit | MI | 48208 | |
| Property Owner | | 1757 W Warren | | | Detroit | MI | 48208 | |
| Property Owner | | 1765 W Canfield | | | Detroit | MI | 48208 | |
| Property Owner | | 1769 Holden | | | Detroit | MI | 48208 | |
| Property Owner | | 1928 Antoinette | | | Detroit | MI | 48208 | |
| Property Owner | | 2008 W Grand Blvd | | | Detroit | MI | 48208 | |
| Property Owner | | 2031 Antoinette | | | Detroit | MI | 48208 | |
| Property Owner | | 2429 W Grand Blvd | | | Detroit | MI | 48208 | |
| Property Owner | | 2521 Mcgraw | | | Detroit | MI | 48208 | |
| Property Owner | | 2567 W Grand Blvd | | | Detroit | MI | 48208 | |
| Property Owner | | 2666 Marquette | | | Detroit | MI | 48208 | |
| Property Owner | | 2716 Nebraska | | | Detroit | MI | 48208 | |
| Property Owner | | 2735 Hooker | | | Detroit | MI | 48208 | |
| Property Owner | | 2911 W Warren | | | Detroit | MI | 48208 | |
| Property Owner | | 2939 Merrick | | | Detroit | MI | 48208 | |
| Property Owner | | 3049 18th St | | | Detroit | MI | 48208 | |
| Property Owner | | 3053 Tillman | | | Detroit | MI | 48208 | |
| Property Owner | | 3055 Williams | | | Detroit | MI | 48208 | |
| Property Owner | | 3061 Tillman | | | Detroit | MI | 48208 | |
| Property Owner | | 3066 23rd St | | | Detroit | MI | 48208 | |
| Property Owner | | 3130 Rosa Parks Blvd | | | Detroit | MI | 48208 | |
| Property Owner | | 3327 17th St | | | Detroit | MI | 48208 | |
| Property Owner | | 3332 Merrick | | | Detroit | MI | 48208 | |
| Property Owner | | 3353 Breckenridge | | | Detroit | MI | 48208 | |
| Property Owner | | 3401 Harrison | | | Detroit | MI | 48208 | |
| Property Owner | | 3426 Eastern Pl | | | Detroit | MI | 48208 | |
| Property Owner | | 3446 W Hancock | | | Detroit | MI | 48208 | |
| Property Owner | | 3510 23rd St | | | Detroit | MI | 48208 | |
| Property Owner | | 3546 Roosevelt | | | Detroit | MI | 48208 | |
| Property Owner | | 3562 Mckinley | | | Detroit | MI | 48208 | |
| Property Owner | | 3602 Tillman | | | Detroit | MI | 48208 | |
| Property Owner | | 3708 Roosevelt | | | Detroit | MI | 48208 | |
| Property Owner | | 3720 18th St | | | Detroit | MI | 48208 | |
| Property Owner | | 3722 Tillman | | | Detroit | MI | 48208 | |
| Property Owner | | 3754 23rd St | | | Detroit | MI | 48208 | |
| Property Owner | | 3771 24th St | | | Detroit | MI | 48208 | |
| Property Owner | | 3778 Milford | | | Detroit | MI | 48208 | |
| Property Owner | | 3798 15th St | | | Detroit | MI | 48208 | |
| Property Owner | | 3827 Hudson | | | Detroit | MI | 48208 | |
| Property Owner | | 3857 Vinewood | | | Detroit | MI | 48208 | |
| Property Owner | | 3864 W Hancock | | | Detroit | MI | 48208 | |
| Property Owner | | 3945 Avery | | | Detroit | MI | 48208 | |
| Property Owner | | 3952 Trumbull | | | Detroit | MI | 48208 | |
| Property Owner | | 3956 16th St | | | Detroit | MI | 48208 | |
| Property Owner | | 3957 Lawton | | | Detroit | MI | 48208 | |
| Property Owner | | 3962 Lincoln | | | Detroit | MI | 48208 | |
| Property Owner | | 3968 16th St | | | Detroit | MI | 48208 | |
| Property Owner | | 3973 16th St | | | Detroit | MI | 48208 | |
| Property Owner | | 4101 Trumbull | | | Detroit | MI | 48208 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 4163 Commonwealth | | | Detroit | MI | 48208 | |
| Property Owner | | 4202 Avery | | | Detroit | MI | 48208 | |
| Property Owner | | 4207 17th St | | | Detroit | MI | 48208 | |
| Property Owner | | 4214 Rosa Parks Blvd | | | Detroit | MI | 48208 | |
| Property Owner | | 4220 Trumbull | | | Detroit | MI | 48208 | |
| Property Owner | | 4233 Lincoln | | | Detroit | MI | 48208 | |
| Property Owner | | 4302 Commonwealth | | | Detroit | MI | 48208 | |
| Property Owner | | 4305 15th St | | | Detroit | MI | 48208 | |
| Property Owner | | 4433 25th St | | | Detroit | MI | 48208 | |
| Property Owner | | 4457 Tillman | | | Detroit | MI | 48208 | |
| Property Owner | | 4464 23rd St | | | Detroit | MI | 48208 | |
| Property Owner | | 4474 Tillman | | | Detroit | MI | 48208 | |
| Property Owner | | 4527 Vinewood | | | Detroit | MI | 48208 | |
| Property Owner | | 4565 Trumbull | | | Detroit | MI | 48208 | |
| Property Owner | | 4719 Vinewood | | | Detroit | MI | 48208 | |
| Property Owner | | 4727 Trumbull | | | Detroit | MI | 48208 | |
| Property Owner | | 5007 Commonwealth | | | Detroit | MI | 48208 | |
| Property Owner | | 5039 Commonwealth | | | Detroit | MI | 48208 | |
| Property Owner | | 5042 Avery | | | Detroit | MI | 48208 | |
| Property Owner | | 5130 Commonwealth | | | Detroit | MI | 48208 | |
| Property Owner | | 5156 Wabash | | | Detroit | MI | 48208 | |
| Property Owner | | 5262 Avery | | | Detroit | MI | 48208 | |
| Property Owner | | 5603 14th St | | | Detroit | MI | 48208 | |
| Property Owner | | 5626 16th St | | | Detroit | MI | 48208 | |
| Property Owner | | 5670 Lawton | | | Detroit | MI | 48208 | |
| Property Owner | | 5670 Missouri | | | Detroit | MI | 48208 | |
| Property Owner | | 5679 24th St | | | Detroit | MI | 48208 | |
| Property Owner | | 5709 Vinewood | | | Detroit | MI | 48208 | |
| Property Owner | | 5716 Loraine | | | Detroit | MI | 48208 | |
| Property Owner | | 5732 16th St | | | Detroit | MI | 48208 | |
| Property Owner | | 5748 Loraine | | | Detroit | MI | 48208 | |
| Property Owner | | 5816 Loraine | | | Detroit | MI | 48208 | |
| Property Owner | | 5936 Linwood | | | Detroit | MI | 48208 | |
| Property Owner | | 5944 16th St | | | Detroit | MI | 48208 | |
| Property Owner | | 6000 16th St | | | Detroit | MI | 48208 | |
| Property Owner | | 6008 16th St | | | Detroit | MI | 48208 | |
| Property Owner | | 6015 Hecla | | | Detroit | MI | 48208 | |
| Property Owner | | 6020 Vermont | | | Detroit | MI | 48208 | |
| Property Owner | | 6040 15th St | | | Detroit | MI | 48208 | |
| Property Owner | | 6051 14th St | | | Detroit | MI | 48208 | |
| Property Owner | | 6058 Rosa Parks Blvd | | | Detroit | MI | 48208 | |
| Property Owner | | 6144 Linwood | | | Detroit | MI | 48208 | |
| Property Owner | | 6184 Stanton | | | Detroit | MI | 48208 | |
| Property Owner | | 6209 Wabash | | | Detroit | MI | 48208 | |
| Property Owner | | 6319 Vinewood | | | Detroit | MI | 48208 | |
| Property Owner | | 6419 Roosevelt | | | Detroit | MI | 48208 | |
| Property Owner | | 6428 Vinewood | | | Detroit | MI | 48208 | |
| Property Owner | | 6445 Roosevelt | | | Detroit | MI | 48208 | |
| Property Owner | | 6713 Vinewood | | | Detroit | MI | 48208 | |
| Property Owner | | 1348 W Grand Blvd | | | Detroit | MI | 48208 | |
| Property Owner | | 1443 W Grand Blvd | | | Detroit | MI | 48208 | |
| Property Owner | | 1507 W Grand Blvd | | | Detroit | MI | 48208 | |
| Property Owner | | 1571 Sycamore | | | Detroit | MI | 48208 | |
| Property Owner | | 1577 Sycamore | | | Detroit | MI | 48208 | |
| Property Owner | | 1714 W Grand Blvd | | | Detroit | MI | 48208 | |
| Property Owner | | 1763 W Warren | | | Detroit | MI | 48208 | |
| Property Owner | | 1786 W Willis | | | Detroit | MI | 48208 | |
| Property Owner | | 1905 W Grand Blvd | | | Detroit | MI | 48208 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 2007 Poplar | | | Detroit | MI | 48208 | |
| Property Owner | | 2022 W Alexandrine | | | Detroit | MI | 48208 | |
| Property Owner | | 2100 Ash | | | Detroit | MI | 48208 | |
| Property Owner | | 2535 Ferry Park | | | Detroit | MI | 48208 | |
| Property Owner | | 2540 Selden | | | Detroit | MI | 48208 | |
| Property Owner | | 2545 Mcgraw | | | Detroit | MI | 48208 | |
| Property Owner | | 2614 Ash | | | Detroit | MI | 48208 | |
| Property Owner | | 2636 Marquette | | | Detroit | MI | 48208 | |
| Property Owner | | 2637 Nebraska | | | Detroit | MI | 48208 | |
| Property Owner | | 2654 Buchanan | | | Detroit | MI | 48208 | |
| Property Owner | | 2660 Hooker | | | Detroit | MI | 48208 | |
| Property Owner | | 2667 Marquette | | | Detroit | MI | 48208 | |
| Property Owner | | 2698 Nebraska | | | Detroit | MI | 48208 | |
| Property Owner | | 2725 W Warren | | | Detroit | MI | 48208 | |
| Property Owner | | 2903 Burrell | | | Detroit | MI | 48208 | |
| Property Owner | | 2932 Burrell | | | Detroit | MI | 48208 | |
| Property Owner | | 3000 W Grand River | | | Detroit | MI | 48208 | |
| Property Owner | | 3012 W Grand River | | | Detroit | MI | 48208 | |
| Property Owner | | 3060 18th St | | | Detroit | MI | 48208 | |
| Property Owner | | 3101 Harrison | | | Detroit | MI | 48208 | |
| Property Owner | | 3144 Harrison | | | Detroit | MI | 48208 | |
| Property Owner | | 3305 W Warren | | | Detroit | MI | 48208 | |
| Property Owner | | 3342 Hudson | | | Detroit | MI | 48208 | |
| Property Owner | | 3353 17th St | | | Detroit | MI | 48208 | |
| Property Owner | | 3357 Breckenridge | | | Detroit | MI | 48208 | |
| Property Owner | | 3369 25th St | | | Detroit | MI | 48208 | |
| Property Owner | | 3382 25th St | | | Detroit | MI | 48208 | |
| Property Owner | | 3396 14th St | | | Detroit | MI | 48208 | |
| Property Owner | | 3429 Wreford | | | Detroit | MI | 48208 | |
| Property Owner | | 3535 Buchanan | | | Detroit | MI | 48208 | |
| Property Owner | | 3556 Mckinley | | | Detroit | MI | 48208 | |
| Property Owner | | 3700 24th St | | | Detroit | MI | 48208 | |
| Property Owner | | 3701 17th St | | | Detroit | MI | 48208 | |
| Property Owner | | 3703 14th St | | | Detroit | MI | 48208 | |
| Property Owner | | 3714 Trumbull | | | Detroit | MI | 48208 | |
| Property Owner | | 3731 23rd St | | | Detroit | MI | 48208 | |
| Property Owner | | 3738 25th St | | | Detroit | MI | 48208 | |
| Property Owner | | 3743 23rd St | | | Detroit | MI | 48208 | |
| Property Owner | | 3760 23rd St | | | Detroit | MI | 48208 | |
| Property Owner | | 3771 17th St | | | Detroit | MI | 48208 | |
| Property Owner | | 3791 Jeffries | | | Detroit | MI | 48208 | |
| Property Owner | | 3803 Vinewood | | | Detroit | MI | 48208 | |
| Property Owner | | 3821 Hudson | | | Detroit | MI | 48208 | |
| Property Owner | | 3876 W Warren | | | Detroit | MI | 48208 | |
| Property Owner | | 3928 Wabash | | | Detroit | MI | 48208 | |
| Property Owner | | 3963 Lawton | | | Detroit | MI | 48208 | |
| Property Owner | | 4126 Commonwealth | | | Detroit | MI | 48208 | |
| Property Owner | | 4129 Trumbull | | | Detroit | MI | 48208 | |
| Property Owner | | 4211 Humboldt | | | Detroit | MI | 48208 | |
| Property Owner | | 4232 Tillman | | | Detroit | MI | 48208 | |
| Property Owner | | 4271 23rd St | | | Detroit | MI | 48208 | |
| Property Owner | | 4327 Vinewood | | | Detroit | MI | 48208 | |
| Property Owner | | 4403 Commonwealth | | | Detroit | MI | 48208 | |
| Property Owner | | 4410 15th St | | | Detroit | MI | 48208 | |
| Property Owner | | 4455 Jeffries | | | Detroit | MI | 48208 | |
| Property Owner | | 4508 Mckinley | | | Detroit | MI | 48208 | |
| Property Owner | | 4585 Roosevelt | | | Detroit | MI | 48208 | |
| Property Owner | | 4639 17th St | | | Detroit | MI | 48208 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 4641 15th St | | | Detroit | MI | 48208 | |
| Property Owner | | 4694 17th St | | | Detroit | MI | 48208 | |
| Property Owner | | 4703 16th St | | | Detroit | MI | 48208 | |
| Property Owner | | 4712 Mckinley | | | Detroit | MI | 48208 | |
| Property Owner | | 4806 Avery | | | Detroit | MI | 48208 | |
| Property Owner | | 4844 Roosevelt | | | Detroit | MI | 48208 | |
| Property Owner | | 4845 Tillman | | | Detroit | MI | 48208 | |
| Property Owner | | 4862 Roosevelt | | | Detroit | MI | 48208 | |
| Property Owner | | 5005 Commonwealth | | | Detroit | MI | 48208 | |
| Property Owner | | 5013 Vermont | | | Detroit | MI | 48208 | |
| Property Owner | | 5015 Commonwealth | | | Detroit | MI | 48208 | |
| Property Owner | | 5072 Avery | | | Detroit | MI | 48208 | |
| Property Owner | | 5073 25th St | | | Detroit | MI | 48208 | |
| Property Owner | | 5136 Wabash | | | Detroit | MI | 48208 | |
| Property Owner | | 5148 Commonwealth | | | Detroit | MI | 48208 | |
| Property Owner | | 5150 Stanton | | | Detroit | MI | 48208 | |
| Property Owner | | 5159 Loraine | | | Detroit | MI | 48208 | |
| Property Owner | | 5162 Loraine | | | Detroit | MI | 48208 | |
| Property Owner | | 5188 Vermont | | | Detroit | MI | 48208 | |
| Property Owner | | 5201 Commonwealth 14 | | | Detroit | MI | 48208 | |
| Property Owner | | 5203 Vinewood | | | Detroit | MI | 48208 | |
| Property Owner | | 5210 W Grand River | | | Detroit | MI | 48208 | |
| Property Owner | | 5282 Roosevelt | | | Detroit | MI | 48208 | |
| Property Owner | | 5286 24th St | | | Detroit | MI | 48208 | |
| Property Owner | | 5313 23rd St | | | Detroit | MI | 48208 | |
| Property Owner | | 5450 Rosa Parks Blvd | | | Detroit | MI | 48208 | |
| Property Owner | | 5627 23rd St | | | Detroit | MI | 48208 | |
| Property Owner | | 5630 Missouri | | | Detroit | MI | 48208 | |
| Property Owner | | 5644 Missouri | | | Detroit | MI | 48208 | |
| Property Owner | | 5710 15th St | | | Detroit | MI | 48208 | |
| Property Owner | | 5710 Stanton | | | Detroit | MI | 48208 | |
| Property Owner | | 5720 Loraine | | | Detroit | MI | 48208 | |
| Property Owner | | 5733 Linwood | | | Detroit | MI | 48208 | |
| Property Owner | | 5739 Linwood | | | Detroit | MI | 48208 | |
| Property Owner | | 5747 Vinewood | | | Detroit | MI | 48208 | |
| Property Owner | | 5753 Vermont | | | Detroit | MI | 48208 | |
| Property Owner | | 5763 Linwood | | | Detroit | MI | 48208 | |
| Property Owner | | 5766 Trumbull 2 | | | Detroit | MI | 48208 | |
| Property Owner | | 5768 Vermont | | | Detroit | MI | 48208 | |
| Property Owner | | 5903 Vermont | | | Detroit | MI | 48208 | |
| Property Owner | | 5938 16th St | | | Detroit | MI | 48208 | |
| Property Owner | | 5941 Vermont | | | Detroit | MI | 48208 | |
| Property Owner | | 5953 15th St | | | Detroit | MI | 48208 | |
| Property Owner | | 5959 Vermont | | | Detroit | MI | 48208 | |
| Property Owner | | 5965 Vermont | | | Detroit | MI | 48208 | |
| Property Owner | | 6014 Wabash | | | Detroit | MI | 48208 | |
| Property Owner | | 6056 16th St | | | Detroit | MI | 48208 | |
| Property Owner | | 6082 Wabash | | | Detroit | MI | 48208 | |
| Property Owner | | 6159 Stanton | | | Detroit | MI | 48208 | |
| Property Owner | | 6171 Commonwealth | | | Detroit | MI | 48208 | |
| Property Owner | | 6184 Vermont | | | Detroit | MI | 48208 | |
| Property Owner | | 6185 Avery | | | Detroit | MI | 48208 | |
| Property Owner | | 6195 16th St | | | Detroit | MI | 48208 | |
| Property Owner | | 6318 14th St | | | Detroit | MI | 48208 | |
| Property Owner | | 6334 Vinewood | | | Detroit | MI | 48208 | |
| Property Owner | | 6349 W Grand River | | | Detroit | MI | 48208 | |
| Property Owner | | 6522 16th St | | | Detroit | MI | 48208 | |
| Property Owner | | 6716 Vinewood | | | Detroit | MI | 48208 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 3345 Roosevelt | | | Detroit | MI | 48208-2354 | |
| Property Owner | | 3326 Roosevelt | | | Detroit | MI | 48208-2355 | |
| Property Owner | | 3715 24th St | | | Detroit | MI | 48208-2415 | |
| Property Owner | | 3364 Tillman | | | Detroit | MI | 48208-2440 | |
| Property Owner | | 3386 Tillman | | | Detroit | MI | 48208-2440 | |
| Property Owner | | 3354 25th St | | | Detroit | MI | 48208-2462 | |
| Property Owner | | 4110 Commonwealth 07 | | | Detroit | MI | 48208-2909 | |
| Property Owner | | 4315 Trumbull | | | Detroit | MI | 48208-2935 | |
| Property Owner | | 1022 Elsmere | | | Detroit | MI | 48209 | |
| Property Owner | | 1027 Cavalry | | | Detroit | MI | 48209 | |
| Property Owner | | 10279 W Fort | | | Detroit | MI | 48209 | |
| Property Owner | | 1035 Waterman | | | Detroit | MI | 48209 | |
| Property Owner | | 1038 Clay | | | Detroit | MI | 48209 | |
| Property Owner | | 10410 W Fort | | | Detroit | MI | 48209 | |
| Property Owner | | 1043 Campbell | | | Detroit | MI | 48209 | |
| Property Owner | | 1074 Military | | | Detroit | MI | 48209 | |
| Property Owner | | 1077 Ferdinand | | | Detroit | MI | 48209 | |
| Property Owner | | 108 Dupont | | | Detroit | MI | 48209 | |
| Property Owner | | 1084 Lewerenz | | | Detroit | MI | 48209 | |
| Property Owner | | 1085 Waterman | | | Detroit | MI | 48209 | |
| Property Owner | | 1094 Dragoon | | | Detroit | MI | 48209 | |
| Property Owner | | 1105 Clark | | | Detroit | MI | 48209 | |
| Property Owner | | 1106 Casgrain | | | Detroit | MI | 48209 | |
| Property Owner | | 1109 Cavalry | | | Detroit | MI | 48209 | |
| Property Owner | | 1115 Livernois | | | Detroit | MI | 48209 | |
| Property Owner | | 1117 Junction | | | Detroit | MI | 48209 | |
| Property Owner | | 1121 Solvay | | | Detroit | MI | 48209 | |
| Property Owner | | 1125 Central | | | Detroit | MI | 48209 | |
| Property Owner | | 1133 Mckinstry | | | Detroit | MI | 48209 | |
| Property Owner | | 1138 Solvay | | | Detroit | MI | 48209 | |
| Property Owner | | 1139 Green | | | Detroit | MI | 48209 | |
| Property Owner | | 1149 Lewerenz | | | Detroit | MI | 48209 | |
| Property Owner | | 120 Scotten | | | Detroit | MI | 48209 | |
| Property Owner | | 120 Seward 2/012 | | | Detroit | MI | 48209 | |
| Property Owner | | 1200 Rademacher | | | Detroit | MI | 48209 | |
| Property Owner | | 1214 Military | | | Detroit | MI | 48209 | |
| Property Owner | | 1215 Campbell | | | Detroit | MI | 48209 | |
| Property Owner | | 1218 Hubbard | | | Detroit | MI | 48209 | |
| Property Owner | | 1220 Military | | | Detroit | MI | 48209 | |
| Property Owner | | 1230 Lawndale | | | Detroit | MI | 48209 | |
| Property Owner | | 1232 Casgrain | | | Detroit | MI | 48209 | |
| Property Owner | | 1232 Wheelock | | | Detroit | MI | 48209 | |
| Property Owner | | 1234 Dragoon | | | Detroit | MI | 48209 | |
| Property Owner | | 1238 Cavalry | | | Detroit | MI | 48209 | |
| Property Owner | | 1242 Livernois | | | Detroit | MI | 48209 | |
| Property Owner | | 1244 Ferdinand | | | Detroit | MI | 48209 | |
| Property Owner | | 1250 Ferdinand | | | Detroit | MI | 48209 | |
| Property Owner | | 1255 Crawford | | | Detroit | MI | 48209 | |
| Property Owner | | 1257 Rademacher | | | Detroit | MI | 48209 | |
| Property Owner | | 1258 Livernois | | | Detroit | MI | 48209 | |
| Property Owner | | 1264 Livernois | | | Detroit | MI | 48209 | |
| Property Owner | | 1297 Military | | | Detroit | MI | 48209 | |
| Property Owner | | 1317 Rademacher | | | Detroit | MI | 48209 | |
| Property Owner | | 1322 Dragoon | | | Detroit | MI | 48209 | |
| Property Owner | | 1344 Beard | | | Detroit | MI | 48209 | |
| Property Owner | | 1414 Ferdinand | | | Detroit | MI | 48209 | |
| Property Owner | | 1419 Mckinstry | | | Detroit | MI | 48209 | |
| Property Owner | | 1422 Livernois | | | Detroit | MI | 48209 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 1424 Beard | | | Detroit | MI | 48209 | |
| Property Owner | | 1440 Junction | | | Detroit | MI | 48209 | |
| Property Owner | | 1440 Woodmere | | | Detroit | MI | 48209 | |
| Property Owner | | 1443 Ferdinand | | | Detroit | MI | 48209 | |
| Property Owner | | 1463 Cavalry | | | Detroit | MI | 48209 | |
| Property Owner | | 1479 Cavalry | | | Detroit | MI | 48209 | |
| Property Owner | | 1479 Junction | | | Detroit | MI | 48209 | |
| Property Owner | | 1490 Campbell | | | Detroit | MI | 48209 | |
| Property Owner | | 1506 Waterman | | | Detroit | MI | 48209 | |
| Property Owner | | 1519 Lansing | | | Detroit | MI | 48209 | |
| Property Owner | | 1521 Infantry | | | Detroit | MI | 48209 | |
| Property Owner | | 1524 Military | | | Detroit | MI | 48209 | |
| Property Owner | | 1528 Mckinstry | | | Detroit | MI | 48209 | |
| Property Owner | | 1543 Ferdinand | | | Detroit | MI | 48209 | |
| Property Owner | | 1548 Livernois | | | Detroit | MI | 48209 | |
| Property Owner | | 1551 Cavalry | | | Detroit | MI | 48209 | |
| Property Owner | | 1555 Lansing | | | Detroit | MI | 48209 | |
| Property Owner | | 1555 Rademacher | | | Detroit | MI | 48209 | |
| Property Owner | | 1556 Springwells | | | Detroit | MI | 48209 | |
| Property Owner | | 1557 Dragoon | | | Detroit | MI | 48209 | |
| Property Owner | | 1561 Infantry | | | Detroit | MI | 48209 | |
| Property Owner | | 1566 Military | | | Detroit | MI | 48209 | |
| Property Owner | | 1573 Dragoon | | | Detroit | MI | 48209 | |
| Property Owner | | 1597 Rademacher | | | Detroit | MI | 48209 | |
| Property Owner | | 1603 Campbell | | | Detroit | MI | 48209 | |
| Property Owner | | 1605 Mckinstry | | | Detroit | MI | 48209 | |
| Property Owner | | 1607 Evans | | | Detroit | MI | 48209 | |
| Property Owner | | 1608 Mullane | | | Detroit | MI | 48209 | |
| Property Owner | | 1620 Rademacher | | | Detroit | MI | 48209 | |
| Property Owner | | 1628 Woodmere | | | Detroit | MI | 48209 | |
| Property Owner | | 1632 Woodmere | | | Detroit | MI | 48209 | |
| Property Owner | | 1640 Woodmere | | | Detroit | MI | 48209 | |
| Property Owner | | 1647 Campbell | | | Detroit | MI | 48209 | |
| Property Owner | | 1691 Evans | | | Detroit | MI | 48209 | |
| Property Owner | | 1710 Central | | | Detroit | MI | 48209 | |
| Property Owner | | 1723 Infantry | | | Detroit | MI | 48209 | |
| Property Owner | | 1743 Casgrain | | | Detroit | MI | 48209 | |
| Property Owner | | 1756 Infantry | | | Detroit | MI | 48209 | |
| Property Owner | | 1762 Livernois | | | Detroit | MI | 48209 | |
| Property Owner | | 1767 Infantry | | | Detroit | MI | 48209 | |
| Property Owner | | 1780 Livernois | | | Detroit | MI | 48209 | |
| Property Owner | | 1794 Livernois | | | Detroit | MI | 48209 | |
| Property Owner | | 1840 Lawndale | | | Detroit | MI | 48209 | |
| Property Owner | | 1932 Lawndale | | | Detroit | MI | 48209 | |
| Property Owner | | 1934 Military | | | Detroit | MI | 48209 | |
| Property Owner | | 1938 Cabot | | | Detroit | MI | 48209 | |
| Property Owner | | 1940 Oakdale | | | Detroit | MI | 48209 | |
| Property Owner | | 1944 Springwells | | | Detroit | MI | 48209 | |
| Property Owner | | 1950 Sharon | | | Detroit | MI | 48209 | |
| Property Owner | | 1962 Sharon | | | Detroit | MI | 48209 | |
| Property Owner | | 1978 Scotten | | | Detroit | MI | 48209 | |
| Property Owner | | 1980 Morrell | | | Detroit | MI | 48209 | |
| Property Owner | | 1981 Cabot | | | Detroit | MI | 48209 | |
| Property Owner | | 2010 Morrell | | | Detroit | MI | 48209 | |
| Property Owner | | 2011 Cabot | | | Detroit | MI | 48209 | |
| Property Owner | | 2015 Oakdale | | | Detroit | MI | 48209 | |
| Property Owner | | 2016 Ferdinand | | | Detroit | MI | 48209 | |
| Property Owner | | 2016 Morrell | | | Detroit | MI | 48209 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 2040 Sharon | | | Detroit | MI | 48209 | |
| Property Owner | | 2041 Campbell | | | Detroit | MI | 48209 | |
| Property Owner | | 2051 Clark | | | Detroit | MI | 48209 | |
| Property Owner | | 2101 Scotten | | | Detroit | MI | 48209 | |
| Property Owner | | 2106 Lansing | | | Detroit | MI | 48209 | |
| Property Owner | | 2106 Morrell | | | Detroit | MI | 48209 | |
| Property Owner | | 2111 Scotten | | | Detroit | MI | 48209 | |
| Property Owner | | 2130 Clark | | | Detroit | MI | 48209 | |
| Property Owner | | 2135 Palms | | | Detroit | MI | 48209 | |
| Property Owner | | 2136 Campbell | | | Detroit | MI | 48209 | |
| Property Owner | | 2146 Morrell | | | Detroit | MI | 48209 | |
| Property Owner | | 2149 Scotten | | | Detroit | MI | 48209 | |
| Property Owner | | 2158 Military | | | Detroit | MI | 48209 | |
| Property Owner | | 2160 Palms | | | Detroit | MI | 48209 | |
| Property Owner | | 2176 Lansing | | | Detroit | MI | 48209 | |
| Property Owner | | 2209 Morrell | | | Detroit | MI | 48209 | |
| Property Owner | | 2226 Mckinstry | | | Detroit | MI | 48209 | |
| Property Owner | | 2234 Cavalry | | | Detroit | MI | 48209 | |
| Property Owner | | 2260 Woodmere | | | Detroit | MI | 48209 | |
| Property Owner | | 2325 Carson | | | Detroit | MI | 48209 | |
| Property Owner | | 2339 Green | | | Detroit | MI | 48209 | |
| Property Owner | | 2352 Hammond | | | Detroit | MI | 48209 | |
| Property Owner | | 2353 Inglis | | | Detroit | MI | 48209 | |
| Property Owner | | 2359 Pearl | | | Detroit | MI | 48209 | |
| Property Owner | | 2364 Springwells | | | Detroit | MI | 48209 | |
| Property Owner | | 2371 Oakdale | | | Detroit | MI | 48209 | |
| Property Owner | | 2374 Hammond | | | Detroit | MI | 48209 | |
| Property Owner | | 2375 Pearl | | | Detroit | MI | 48209 | |
| Property Owner | | 238 S Morrell | | | Detroit | MI | 48209 | |
| Property Owner | | 2380 Inglis | | | Detroit | MI | 48209 | |
| Property Owner | | 2398 Rieden | | | Detroit | MI | 48209 | |
| Property Owner | | 2404 Oakdale | | | Detroit | MI | 48209 | |
| Property Owner | | 2408 Rieden | | | Detroit | MI | 48209 | |
| Property Owner | | 2411 Stair | | | Detroit | MI | 48209 | |
| Property Owner | | 2419 Oakdale | | | Detroit | MI | 48209 | |
| Property Owner | | 2429 Cabot | | | Detroit | MI | 48209 | |
| Property Owner | | 2429 Ferris | | | Detroit | MI | 48209 | |
| Property Owner | | 2429 Rieden | | | Detroit | MI | 48209 | |
| Property Owner | | 2430 Honorah | | | Detroit | MI | 48209 | |
| Property Owner | | 247 S Morrell | | | Detroit | MI | 48209 | |
| Property Owner | | 2514 Inglis | | | Detroit | MI | 48209 | |
| Property Owner | | 2515 Honorah | | | Detroit | MI | 48209 | |
| Property Owner | | 2520 Woodmere | | | Detroit | MI | 48209 | |
| Property Owner | | 2524 Casper | | | Detroit | MI | 48209 | |
| Property Owner | | 2524 Livernois | | | Detroit | MI | 48209 | |
| Property Owner | | 2535 Lawndale | | | Detroit | MI | 48209 | |
| Property Owner | | 2542 Oakdale | | | Detroit | MI | 48209 | |
| Property Owner | | 2549 Sharon | | | Detroit | MI | 48209 | |
| Property Owner | | 2559 Carson | | | Detroit | MI | 48209 | |
| Property Owner | | 2560 Military | | | Detroit | MI | 48209 | |
| Property Owner | | 2564 Wendell | | | Detroit | MI | 48209 | |
| Property Owner | | 2567 Pearl | | | Detroit | MI | 48209 | |
| Property Owner | | 2576 Springwells | | | Detroit | MI | 48209 | |
| Property Owner | | 2591 Norman | | | Detroit | MI | 48209 | |
| Property Owner | | 2593 Woodmere | | | Detroit | MI | 48209 | |
| Property Owner | | 260 S Military | | | Detroit | MI | 48209 | |
| Property Owner | | 2604 Carson | | | Detroit | MI | 48209 | |
| Property Owner | | 2604 Livernois | | | Detroit | MI | 48209 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 2738 Springwells | | | Detroit | MI | 48209 | |
| Property Owner | | 2740 Honorah | | | Detroit | MI | 48209 | |
| Property Owner | | 2746 Hammond | | | Detroit | MI | 48209 | |
| Property Owner | | 2809 Stair | | | Detroit | MI | 48209 | |
| Property Owner | | 2979 Western | | | Detroit | MI | 48209 | |
| Property Owner | | 302 S Dey | | | Detroit | MI | 48209 | |
| Property Owner | | 308 Junction | | | Detroit | MI | 48209 | |
| Property Owner | | 309 Junction | | | Detroit | MI | 48209 | |
| Property Owner | | 3115 Waring | | | Detroit | MI | 48209 | |
| Property Owner | | 326 S Campbell | | | Detroit | MI | 48209 | |
| Property Owner | | 4004 Porter | | | Detroit | MI | 48209 | |
| Property Owner | | 4025 Brandon | | | Detroit | MI | 48209 | |
| Property Owner | | 4066 Toledo | | | Detroit | MI | 48209 | |
| Property Owner | | 407 S Harbaugh | | | Detroit | MI | 48209 | |
| Property Owner | | 4132 Campbell | | | Detroit | MI | 48209 | |
| Property Owner | | 4213 Brandon | | | Detroit | MI | 48209 | |
| Property Owner | | 4433 W Vernor | | | Detroit | MI | 48209 | |
| Property Owner | | 4628 Toledo | | | Detroit | MI | 48209 | |
| Property Owner | | 463 S Junction | | | Detroit | MI | 48209 | |
| Property Owner | | 4650 Brandon | | | Detroit | MI | 48209 | |
| Property Owner | | 4664 Campbell | | | Detroit | MI | 48209 | |
| Property Owner | | 4738 Toledo | | | Detroit | MI | 48209 | |
| Property Owner | | 4741 Merritt | | | Detroit | MI | 48209 | |
| Property Owner | | 4745 Toledo | | | Detroit | MI | 48209 | |
| Property Owner | | 4827 Toledo | | | Detroit | MI | 48209 | |
| Property Owner | | 4847 W Fort | | | Detroit | MI | 48209 | |
| Property Owner | | 4872 Toledo | | | Detroit | MI | 48209 | |
| Property Owner | | 504 S Dragoon | | | Detroit | MI | 48209 | |
| Property Owner | | 512 S Dragoon | | | Detroit | MI | 48209 | |
| Property Owner | | 515 Cottrell | | | Detroit | MI | 48209 | |
| Property Owner | | 527 S Harrington | | | Detroit | MI | 48209 | |
| Property Owner | | 5420 Toledo | | | Detroit | MI | 48209 | |
| Property Owner | | 5422 W Jefferson | | | Detroit | MI | 48209 | |
| Property Owner | | 555 S Livernois | | | Detroit | MI | 48209 | |
| Property Owner | | 5627 Brandon | | | Detroit | MI | 48209 | |
| Property Owner | | 5630 Campbell | | | Detroit | MI | 48209 | |
| Property Owner | | 5631 Harvey | | | Detroit | MI | 48209 | |
| Property Owner | | 5631 W Fisher | | | Detroit | MI | 48209 | |
| Property Owner | | 5645 W Fisher | | | Detroit | MI | 48209 | |
| Property Owner | | 5665 Mcgregor | | | Detroit | MI | 48209 | |
| Property Owner | | 5676 Mcmillan | | | Detroit | MI | 48209 | |
| Property Owner | | 5683 Porter | | | Detroit | MI | 48209 | |
| Property Owner | | 575 S Green | | | Detroit | MI | 48209 | |
| Property Owner | | 581 S Green | | | Detroit | MI | 48209 | |
| Property Owner | | 5819 Toledo | | | Detroit | MI | 48209 | |
| Property Owner | | 5826 W Fort | | | Detroit | MI | 48209 | |
| Property Owner | | 5830 Howard | | | Detroit | MI | 48209 | |
| Property Owner | | 5830 Rogers | | | Detroit | MI | 48209 | |
| Property Owner | | 5836 Newberry | | | Detroit | MI | 48209 | |
| Property Owner | | 5848 Romeyn | | | Detroit | MI | 48209 | |
| Property Owner | | 5850 Eldred | | | Detroit | MI | 48209 | |
| Property Owner | | 5850 Reeder | | | Detroit | MI | 48209 | |
| Property Owner | | 5879 Romeyn | | | Detroit | MI | 48209 | |
| Property Owner | | 5880 W Jefferson | | | Detroit | MI | 48209 | |
| Property Owner | | 593 S Harrington | | | Detroit | MI | 48209 | |
| Property Owner | | 6016 W Vernor | | | Detroit | MI | 48209 | |
| Property Owner | | 6109 Toledo | | | Detroit | MI | 48209 | |
| Property Owner | | 621 S Rademacher | | | Detroit | MI | 48209 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 6218 Federal | | | Detroit | MI | 48209 | |
| Property Owner | | 6355 W Lafayette | | | Detroit | MI | 48209 | |
| Property Owner | | 6360 Cartridge | | | Detroit | MI | 48209 | |
| Property Owner | | 671 S Crawford | | | Detroit | MI | 48209 | |
| Property Owner | | 6910 Dix | | | Detroit | MI | 48209 | |
| Property Owner | | 7009 Dix | | | Detroit | MI | 48209 | |
| Property Owner | | 7018 Lexington | | | Detroit | MI | 48209 | |
| Property Owner | | 702 S Green | | | Detroit | MI | 48209 | |
| Property Owner | | 7027 Senator | | | Detroit | MI | 48209 | |
| Property Owner | | 7027 W Lafayette | | | Detroit | MI | 48209 | |
| Property Owner | | 7041 Rowan | | | Detroit | MI | 48209 | |
| Property Owner | | 7046 Lisbon | | | Detroit | MI | 48209 | |
| Property Owner | | 7050 Navy | | | Detroit | MI | 48209 | |
| Property Owner | | 7060 Gartner | | | Detroit | MI | 48209 | |
| Property Owner | | 7079 Rowan | | | Detroit | MI | 48209 | |
| Property Owner | | 7093 Chatfield | | | Detroit | MI | 48209 | |
| Property Owner | | 7135 Dix | | | Detroit | MI | 48209 | |
| Property Owner | | 716 S Crawford | | | Detroit | MI | 48209 | |
| Property Owner | | 7222 W Fort | | | Detroit | MI | 48209 | |
| Property Owner | | 7232 Gartner | | | Detroit | MI | 48209 | |
| Property Owner | | 7257 Lane | | | Detroit | MI | 48209 | |
| Property Owner | | 7273 Senator | | | Detroit | MI | 48209 | |
| Property Owner | | 7280 Dix | | | Detroit | MI | 48209 | |
| Property Owner | | 7282 Lane | | | Detroit | MI | 48209 | |
| Property Owner | | 7296 Lane | | | Detroit | MI | 48209 | |
| Property Owner | | 7307 Navy | | | Detroit | MI | 48209 | |
| Property Owner | | 7321 Logan | | | Detroit | MI | 48209 | |
| Property Owner | | 735 S Green | | | Detroit | MI | 48209 | |
| Property Owner | | 738 Reid | | | Detroit | MI | 48209 | |
| Property Owner | | 7420 W Lafayette | | | Detroit | MI | 48209 | |
| Property Owner | | 750 Cottrell | | | Detroit | MI | 48209 | |
| Property Owner | | 7812 Whittaker | | | Detroit | MI | 48209 | |
| Property Owner | | 7827 Melville | | | Detroit | MI | 48209 | |
| Property Owner | | 7832 Navy | | | Detroit | MI | 48209 | |
| Property Owner | | 7956 Olivet | | | Detroit | MI | 48209 | |
| Property Owner | | 8025 Logan | | | Detroit | MI | 48209 | |
| Property Owner | | 8041 Melville | | | Detroit | MI | 48209 | |
| Property Owner | | 8051 Olivet | | | Detroit | MI | 48209 | |
| Property Owner | | 8066 Whittaker | | | Detroit | MI | 48209 | |
| Property Owner | | 8067 Whittaker | | | Detroit | MI | 48209 | |
| Property Owner | | 8068 Senator | | | Detroit | MI | 48209 | |
| Property Owner | | 8084 Chamberlain | | | Detroit | MI | 48209 | |
| Property Owner | | 8100 Witt | | | Detroit | MI | 48209 | |
| Property Owner | | 8118 South | | | Detroit | MI | 48209 | |
| Property Owner | | 8127 Witt | | | Detroit | MI | 48209 | |
| Property Owner | | 8133 Rathbone | | | Detroit | MI | 48209 | |
| Property Owner | | 815 Crawford | | | Detroit | MI | 48209 | |
| Property Owner | | 8180 Rathbone | | | Detroit | MI | 48209 | |
| Property Owner | | 8226 Chamberlain | | | Detroit | MI | 48209 | |
| Property Owner | | 8244 Rathbone | | | Detroit | MI | 48209 | |
| Property Owner | | 825 Green | | | Detroit | MI | 48209 | |
| Property Owner | | 8265 Rathbone | | | Detroit | MI | 48209 | |
| Property Owner | | 8274 Rathbone | | | Detroit | MI | 48209 | |
| Property Owner | | 8319 Cahalan | | | Detroit | MI | 48209 | |
| Property Owner | | 8330 Whittaker | | | Detroit | MI | 48209 | |
| Property Owner | | 8341 Homer | | | Detroit | MI | 48209 | |
| Property Owner | | 8348 Homer | | | Detroit | MI | 48209 | |
| Property Owner | | 8361 Navy | | | Detroit | MI | 48209 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 8366 Gartner | | | Detroit | MI | 48209 | |
| Property Owner | | 8368 Longworth | | | Detroit | MI | 48209 | |
| Property Owner | | 8381 Senator | | | Detroit | MI | 48209 | |
| Property Owner | | 8390 Whittaker | | | Detroit | MI | 48209 | |
| Property Owner | | 8413 Thaddeus | | | Detroit | MI | 48209 | |
| Property Owner | | 843 Green | | | Detroit | MI | 48209 | |
| Property Owner | | 8430 Homer | | | Detroit | MI | 48209 | |
| Property Owner | | 8430 Logan | | | Detroit | MI | 48209 | |
| Property Owner | | 8433 Gartner | | | Detroit | MI | 48209 | |
| Property Owner | | 8433 Navy | | | Detroit | MI | 48209 | |
| Property Owner | | 8520 Dearborn | | | Detroit | MI | 48209 | |
| Property Owner | | 8737 W Lafayette | | | Detroit | MI | 48209 | |
| Property Owner | | 8743 Mason Pl | | | Detroit | MI | 48209 | |
| Property Owner | | 8760 W Lafayette | | | Detroit | MI | 48209 | |
| Property Owner | | 8766 Rathbone | | | Detroit | MI | 48209 | |
| Property Owner | | 8811 Chamberlain | | | Detroit | MI | 48209 | |
| Property Owner | | 8817 Rathbone | | | Detroit | MI | 48209 | |
| Property Owner | | 8820 Mandale | | | Detroit | MI | 48209 | |
| Property Owner | | 8830 Lane | | | Detroit | MI | 48209 | |
| Property Owner | | 8835 Falcon | | | Detroit | MI | 48209 | |
| Property Owner | | 8866 Longworth | | | Detroit | MI | 48209 | |
| Property Owner | | 8874 Lane | | | Detroit | MI | 48209 | |
| Property Owner | | 8918 Thaddeus | | | Detroit | MI | 48209 | |
| Property Owner | | 895 Central | | | Detroit | MI | 48209 | |
| Property Owner | | 9107 Falcon | | | Detroit | MI | 48209 | |
| Property Owner | | 9108 Homer | | | Detroit | MI | 48209 | |
| Property Owner | | 9129 Rathbone | | | Detroit | MI | 48209 | |
| Property Owner | | 9145 W Lafayette | | | Detroit | MI | 48209 | |
| Property Owner | | 9153 Chamberlain | | | Detroit | MI | 48209 | |
| Property Owner | | 9155 Witt | | | Detroit | MI | 48209 | |
| Property Owner | | 9157 Falcon | | | Detroit | MI | 48209 | |
| Property Owner | | 9162 Rathbone | | | Detroit | MI | 48209 | |
| Property Owner | | 9172 Keller | | | Detroit | MI | 48209 | |
| Property Owner | | 9181 Mason Pl | | | Detroit | MI | 48209 | |
| Property Owner | | 9186 Falcon | | | Detroit | MI | 48209 | |
| Property Owner | | 9193 Homer | | | Detroit | MI | 48209 | |
| Property Owner | | 9199 Homer | | | Detroit | MI | 48209 | |
| Property Owner | | 9232 Rathbone | | | Detroit | MI | 48209 | |
| Property Owner | | 9240 Rathbone | | | Detroit | MI | 48209 | |
| Property Owner | | 9501 Barron | | | Detroit | MI | 48209 | |
| Property Owner | | 9533 Dearborn | | | Detroit | MI | 48209 | |
| Property Owner | | 1002 Dragoon | | | Detroit | MI | 48209 | |
| Property Owner | | 1006 Springwells | | | Detroit | MI | 48209 | |
| Property Owner | | 1011 Ferdinand | | | Detroit | MI | 48209 | |
| Property Owner | | 1012 Livernois | | | Detroit | MI | 48209 | |
| Property Owner | | 1027 Mckinstry | | | Detroit | MI | 48209 | |
| Property Owner | | 1030 Military | | | Detroit | MI | 48209 | |
| Property Owner | | 1040 Cavalry | | | Detroit | MI | 48209 | |
| Property Owner | | 1047 Dragoon | | | Detroit | MI | 48209 | |
| Property Owner | | 1051 Casgrain | | | Detroit | MI | 48209 | |
| Property Owner | | 1057 Waterman | | | Detroit | MI | 48209 | |
| Property Owner | | 1063 Mckinstry | | | Detroit | MI | 48209 | |
| Property Owner | | 1067 Lansing | | | Detroit | MI | 48209 | |
| Property Owner | | 1072 Waterman | | | Detroit | MI | 48209 | |
| Property Owner | | 1078 Mckinstry | | | Detroit | MI | 48209 | |
| Property Owner | | 1080 Morrell | | | Detroit | MI | 48209 | |
| Property Owner | | 1107 Livernois | | | Detroit | MI | 48209 | |
| Property Owner | | 1112 Cavalry | | | Detroit | MI | 48209 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 1112 Wheelock | | | Detroit | MI | 48209 | |
| Property Owner | | 1116 Crawford | | | Detroit | MI | 48209 | |
| Property Owner | | 1116 Military | | | Detroit | MI | 48209 | |
| Property Owner | | 1122 Lewerenz | | | Detroit | MI | 48209 | |
| Property Owner | | 1137 Livernois | | | Detroit | MI | 48209 | |
| Property Owner | | 1153 Central | | | Detroit | MI | 48209 | |
| Property Owner | | 1184 Morrell | | | Detroit | MI | 48209 | |
| Property Owner | | 120 Seward 1/011 | | | Detroit | MI | 48209 | |
| Property Owner | | 120 Seward 25/211 | | | Detroit | MI | 48209 | |
| Property Owner | | 120 Seward 3/101 | | | Detroit | MI | 48209 | |
| Property Owner | | 1210 Waterman | | | Detroit | MI | 48209 | |
| Property Owner | | 1218 Cavalry | | | Detroit | MI | 48209 | |
| Property Owner | | 1222 Lansing | | | Detroit | MI | 48209 | |
| Property Owner | | 1227 Campbell | | | Detroit | MI | 48209 | |
| Property Owner | | 1231 Green | | | Detroit | MI | 48209 | |
| Property Owner | | 1237 Military | | | Detroit | MI | 48209 | |
| Property Owner | | 1248 Lewerenz | | | Detroit | MI | 48209 | |
| Property Owner | | 1250 Campbell | | | Detroit | MI | 48209 | |
| Property Owner | | 1250 Cavalry | | | Detroit | MI | 48209 | |
| Property Owner | | 1262 Dragoon | | | Detroit | MI | 48209 | |
| Property Owner | | 1275 Waterman | | | Detroit | MI | 48209 | |
| Property Owner | | 1294 Dragoon | | | Detroit | MI | 48209 | |
| Property Owner | | 1295 Dragoon | | | Detroit | MI | 48209 | |
| Property Owner | | 131 S Dragoon | | | Detroit | MI | 48209 | |
| Property Owner | | 131 S Livernois | | | Detroit | MI | 48209 | |
| Property Owner | | 1325 Dragoon | | | Detroit | MI | 48209 | |
| Property Owner | | 1335 Lawndale | | | Detroit | MI | 48209 | |
| Property Owner | | 1342 Wheelock | | | Detroit | MI | 48209 | |
| Property Owner | | 1406 Cavalry | | | Detroit | MI | 48209 | |
| Property Owner | | 1407 Green | | | Detroit | MI | 48209 | |
| Property Owner | | 1415 Cavalry | | | Detroit | MI | 48209 | |
| Property Owner | | 1421 Cavalry | | | Detroit | MI | 48209 | |
| Property Owner | | 1424 Cavalry | | | Detroit | MI | 48209 | |
| Property Owner | | 1433 Cavalry | | | Detroit | MI | 48209 | |
| Property Owner | | 1434 Campbell | | | Detroit | MI | 48209 | |
| Property Owner | | 1434 Cavalry | | | Detroit | MI | 48209 | |
| Property Owner | | 1448 Campbell | | | Detroit | MI | 48209 | |
| Property Owner | | 1450 Cavalry | | | Detroit | MI | 48209 | |
| Property Owner | | 1456 Lawndale | | | Detroit | MI | 48209 | |
| Property Owner | | 146 S Military | | | Detroit | MI | 48209 | |
| Property Owner | | 1476 Cavalry | | | Detroit | MI | 48209 | |
| Property Owner | | 1497 Campbell | | | Detroit | MI | 48209 | |
| Property Owner | | 1501 Cavalry | | | Detroit | MI | 48209 | |
| Property Owner | | 1501 Clay | | | Detroit | MI | 48209 | |
| Property Owner | | 1519 Ferdinand | | | Detroit | MI | 48209 | |
| Property Owner | | 1520 Woodmere | | | Detroit | MI | 48209 | |
| Property Owner | | 1521 Military | | | Detroit | MI | 48209 | |
| Property Owner | | 1538 Cavalry | | | Detroit | MI | 48209 | |
| Property Owner | | 1551 Campbell | | | Detroit | MI | 48209 | |
| Property Owner | | 1559 Clark | | | Detroit | MI | 48209 | |
| Property Owner | | 1566 Infantry | | | Detroit | MI | 48209 | |
| Property Owner | | 1567 Livernois | | | Detroit | MI | 48209 | |
| Property Owner | | 1580 Morrell | | | Detroit | MI | 48209 | |
| Property Owner | | 1586 Infantry | | | Detroit | MI | 48209 | |
| Property Owner | | 1591 Dragoon | | | Detroit | MI | 48209 | |
| Property Owner | | 1598 Infantry | | | Detroit | MI | 48209 | |
| Property Owner | | 1608 Rademacher | | | Detroit | MI | 48209 | |
| Property Owner | | 1610 Cavalry | | | Detroit | MI | 48209 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 1617 Campbell | | | Detroit | MI | 48209 | |
| Property Owner | | 1643 Springwells | | | Detroit | MI | 48209 | |
| Property Owner | | 1644 Evans | | | Detroit | MI | 48209 | |
| Property Owner | | 1709 Lawndale | | | Detroit | MI | 48209 | |
| Property Owner | | 1714 Rademacher | | | Detroit | MI | 48209 | |
| Property Owner | | 1721 Elsmere | | | Detroit | MI | 48209 | |
| Property Owner | | 1726 Infantry | | | Detroit | MI | 48209 | |
| Property Owner | | 1728 Dragoon | | | Detroit | MI | 48209 | |
| Property Owner | | 1773 Infantry | | | Detroit | MI | 48209 | |
| Property Owner | | 1781 Livernois | | | Detroit | MI | 48209 | |
| Property Owner | | 1933 Sharon | | | Detroit | MI | 48209 | |
| Property Owner | | 1937 Clark | | | Detroit | MI | 48209 | |
| Property Owner | | 1945 Clark | | | Detroit | MI | 48209 | |
| Property Owner | | 1959 Sharon | | | Detroit | MI | 48209 | |
| Property Owner | | 1971 Morrell | | | Detroit | MI | 48209 | |
| Property Owner | | 1985 Military | | | Detroit | MI | 48209 | |
| Property Owner | | 2000 Scotten | | | Detroit | MI | 48209 | |
| Property Owner | | 2029 Clarkdale | | | Detroit | MI | 48209 | |
| Property Owner | | 2030 Campbell | | | Detroit | MI | 48209 | |
| Property Owner | | 2040 Livernois | | | Detroit | MI | 48209 | |
| Property Owner | | 2048 Clarkdale | | | Detroit | MI | 48209 | |
| Property Owner | | 2105 Cavalry | | | Detroit | MI | 48209 | |
| Property Owner | | 2105 Morrell | | | Detroit | MI | 48209 | |
| Property Owner | | 2123 Cavalry | | | Detroit | MI | 48209 | |
| Property Owner | | 2126 Lawndale | | | Detroit | MI | 48209 | |
| Property Owner | | 2135 Military | | | Detroit | MI | 48209 | |
| Property Owner | | 2158 Morrell | | | Detroit | MI | 48209 | |
| Property Owner | | 2164 Military | | | Detroit | MI | 48209 | |
| Property Owner | | 2164 Morrell | | | Detroit | MI | 48209 | |
| Property Owner | | 2211 Springwells | | | Detroit | MI | 48209 | |
| Property Owner | | 2220 Campbell | | | Detroit | MI | 48209 | |
| Property Owner | | 2333 Hammond | | | Detroit | MI | 48209 | |
| Property Owner | | 2338 Wendell | | | Detroit | MI | 48209 | |
| Property Owner | | 2340 Carson | | | Detroit | MI | 48209 | |
| Property Owner | | 2345 Mckinstry | | | Detroit | MI | 48209 | |
| Property Owner | | 2349 Green | | | Detroit | MI | 48209 | |
| Property Owner | | 2365 Sharon | | | Detroit | MI | 48209 | |
| Property Owner | | 2381 Casper | | | Detroit | MI | 48209 | |
| Property Owner | | 2387 Pearl | | | Detroit | MI | 48209 | |
| Property Owner | | 2388 Livernois | | | Detroit | MI | 48209 | |
| Property Owner | | 2402 Campbell | | | Detroit | MI | 48209 | |
| Property Owner | | 2405 Cabot | | | Detroit | MI | 48209 | |
| Property Owner | | 2405 Green | | | Detroit | MI | 48209 | |
| Property Owner | | 2413 Oakdale | | | Detroit | MI | 48209 | |
| Property Owner | | 2417 Pearl | | | Detroit | MI | 48209 | |
| Property Owner | | 2421 Junction | | | Detroit | MI | 48209 | |
| Property Owner | | 2442 Casper | | | Detroit | MI | 48209 | |
| Property Owner | | 2508 Wendell | | | Detroit | MI | 48209 | |
| Property Owner | | 2510 Norman | | | Detroit | MI | 48209 | |
| Property Owner | | 2515 Wendell | | | Detroit | MI | 48209 | |
| Property Owner | | 2539 Sharon | | | Detroit | MI | 48209 | |
| Property Owner | | 2541 Casper | | | Detroit | MI | 48209 | |
| Property Owner | | 2541 Lawndale | | | Detroit | MI | 48209 | |
| Property Owner | | 2547 Woodmere | | | Detroit | MI | 48209 | |
| Property Owner | | 2550 Ferris | | | Detroit | MI | 48209 | |
| Property Owner | | 2563 Cabot | | | Detroit | MI | 48209 | |
| Property Owner | | 2571 Honorah | | | Detroit | MI | 48209 | |
| Property Owner | | 2575 Hammond | | | Detroit | MI | 48209 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 2575 Norman | | | Detroit | MI | 48209 | |
| Property Owner | | 2580 Wendell | | | Detroit | MI | 48209 | |
| Property Owner | | 2587 Carson | | | Detroit | MI | 48209 | |
| Property Owner | | 2587 Hammond | | | Detroit | MI | 48209 | |
| Property Owner | | 2602 Norman | | | Detroit | MI | 48209 | |
| Property Owner | | 2622 Casper | | | Detroit | MI | 48209 | |
| Property Owner | | 2654 Pearl | | | Detroit | MI | 48209 | |
| Property Owner | | 2681 Pearl | | | Detroit | MI | 48209 | |
| Property Owner | | 2700 Hammond | | | Detroit | MI | 48209 | |
| Property Owner | | 2706 Casper | | | Detroit | MI | 48209 | |
| Property Owner | | 2722 Inglis | | | Detroit | MI | 48209 | |
| Property Owner | | 274 S Waterman | | | Detroit | MI | 48209 | |
| Property Owner | | 2762 Woodmere | | | Detroit | MI | 48209 | |
| Property Owner | | 277 S Military | | | Detroit | MI | 48209 | |
| Property Owner | | 2775 Carson | | | Detroit | MI | 48209 | |
| Property Owner | | 2775 Honorah | | | Detroit | MI | 48209 | |
| Property Owner | | 2776 Military | | | Detroit | MI | 48209 | |
| Property Owner | | 2782 Military | | | Detroit | MI | 48209 | |
| Property Owner | | 2787 Hammond | | | Detroit | MI | 48209 | |
| Property Owner | | 2789 Military | | | Detroit | MI | 48209 | |
| Property Owner | | 2798 Livernois | | | Detroit | MI | 48209 | |
| Property Owner | | 2870 Woodmere | | | Detroit | MI | 48209 | |
| Property Owner | | 2932 Woodmere | | | Detroit | MI | 48209 | |
| Property Owner | | 317 S Campbell | | | Detroit | MI | 48209 | |
| Property Owner | | 319 Reid | | | Detroit | MI | 48209 | |
| Property Owner | | 330 Junction | | | Detroit | MI | 48209 | |
| Property Owner | | 3351 Greyfriars | | | Detroit | MI | 48209 | |
| Property Owner | | 352 S Cavalry | | | Detroit | MI | 48209 | |
| Property Owner | | 393 Oakwood | | | Detroit | MI | 48209 | |
| Property Owner | | 3964 W Vernor | | | Detroit | MI | 48209 | |
| Property Owner | | 4027 W Vernor | | | Detroit | MI | 48209 | |
| Property Owner | | 403 S Campbell | | | Detroit | MI | 48209 | |
| Property Owner | | 4030 Campbell | | | Detroit | MI | 48209 | |
| Property Owner | | 4072 Campbell | | | Detroit | MI | 48209 | |
| Property Owner | | 4084 Clark Ct | | | Detroit | MI | 48209 | |
| Property Owner | | 4095 Campbell | | | Detroit | MI | 48209 | |
| Property Owner | | 418 S Cavalry | | | Detroit | MI | 48209 | |
| Property Owner | | 4255 Brandon | | | Detroit | MI | 48209 | |
| Property Owner | | 428 S West End | | | Detroit | MI | 48209 | |
| Property Owner | | 4422 Campbell | | | Detroit | MI | 48209 | |
| Property Owner | | 4449 Uthes | | | Detroit | MI | 48209 | |
| Property Owner | | 4668 Brandon | | | Detroit | MI | 48209 | |
| Property Owner | | 4706 Campbell | | | Detroit | MI | 48209 | |
| Property Owner | | 4746 W Vernor | | | Detroit | MI | 48209 | |
| Property Owner | | 4836 W Vernor | | | Detroit | MI | 48209 | |
| Property Owner | | 4981 Campbell | | | Detroit | MI | 48209 | |
| Property Owner | | 4993 Campbell | | | Detroit | MI | 48209 | |
| Property Owner | | 511 Oakwood | | | Detroit | MI | 48209 | |
| Property Owner | | 515 Yale | | | Detroit | MI | 48209 | |
| Property Owner | | 524 Schroeder | | | Detroit | MI | 48209 | |
| Property Owner | | 532 Schroeder | | | Detroit | MI | 48209 | |
| Property Owner | | 541 Campbell | | | Detroit | MI | 48209 | |
| Property Owner | | 5418 W Vernor | | | Detroit | MI | 48209 | |
| Property Owner | | 5607 Toledo | | | Detroit | MI | 48209 | |
| Property Owner | | 5625 Campbell | | | Detroit | MI | 48209 | |
| Property Owner | | 5631 Eldred | | | Detroit | MI | 48209 | |
| Property Owner | | 5638 Anthon | | | Detroit | MI | 48209 | |
| Property Owner | | 5644 Harvey | | | Detroit | MI | 48209 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 5644 W Fisher | | | Detroit | MI | 48209 | |
| Property Owner | | 5645 Anthon | | | Detroit | MI | 48209 | |
| Property Owner | | 5648 Driggs | | | Detroit | MI | 48209 | |
| Property Owner | | 5675 Merritt | | | Detroit | MI | 48209 | |
| Property Owner | | 5681 Toledo | | | Detroit | MI | 48209 | |
| Property Owner | | 569 S Green | | | Detroit | MI | 48209 | |
| Property Owner | | 5833 Mcmillan | | | Detroit | MI | 48209 | |
| Property Owner | | 5837 Rogers | | | Detroit | MI | 48209 | |
| Property Owner | | 5841 Newberry | | | Detroit | MI | 48209 | |
| Property Owner | | 5842 Romeyn | | | Detroit | MI | 48209 | |
| Property Owner | | 5847 Christiancy | | | Detroit | MI | 48209 | |
| Property Owner | | 5854 Reeder | | | Detroit | MI | 48209 | |
| Property Owner | | 5857 Newberry | | | Detroit | MI | 48209 | |
| Property Owner | | 5873 Reeder | | | Detroit | MI | 48209 | |
| Property Owner | | 591 S Solvay | | | Detroit | MI | 48209 | |
| Property Owner | | 6024 W Lafayette | | | Detroit | MI | 48209 | |
| Property Owner | | 605 S Harrington | | | Detroit | MI | 48209 | |
| Property Owner | | 608 Schroeder | | | Detroit | MI | 48209 | |
| Property Owner | | 6125 Cadet | | | Detroit | MI | 48209 | |
| Property Owner | | 6356 W Fort | | | Detroit | MI | 48209 | |
| Property Owner | | 649 S Rademacher | | | Detroit | MI | 48209 | |
| Property Owner | | 6518 W Fort | | | Detroit | MI | 48209 | |
| Property Owner | | 6548 W Jefferson | | | Detroit | MI | 48209 | |
| Property Owner | | 6742 Regular | | | Detroit | MI | 48209 | |
| Property Owner | | 6766 Regular | | | Detroit | MI | 48209 | |
| Property Owner | | 6924 Regular | | | Detroit | MI | 48209 | |
| Property Owner | | 700 Oakwood | | | Detroit | MI | 48209 | |
| Property Owner | | 7031 Lexington | | | Detroit | MI | 48209 | |
| Property Owner | | 7041 Lexington | | | Detroit | MI | 48209 | |
| Property Owner | | 7059 Army | | | Detroit | MI | 48209 | |
| Property Owner | | 7069 Gartner | | | Detroit | MI | 48209 | |
| Property Owner | | 7070 Lexington | | | Detroit | MI | 48209 | |
| Property Owner | | 7077 Chatfield | | | Detroit | MI | 48209 | |
| Property Owner | | 7085 Army | | | Detroit | MI | 48209 | |
| Property Owner | | 710 Oakwood | | | Detroit | MI | 48209 | |
| Property Owner | | 7116 Rowan | | | Detroit | MI | 48209 | |
| Property Owner | | 7216 Logan | | | Detroit | MI | 48209 | |
| Property Owner | | 7269 Cahalan | | | Detroit | MI | 48209 | |
| Property Owner | | 7275 Cahalan | | | Detroit | MI | 48209 | |
| Property Owner | | 7288 Cahalan | | | Detroit | MI | 48209 | |
| Property Owner | | 7294 Navy | | | Detroit | MI | 48209 | |
| Property Owner | | 733 Oakwood | | | Detroit | MI | 48209 | |
| Property Owner | | 7330 Gartner | | | Detroit | MI | 48209 | |
| Property Owner | | 744 Distel | | | Detroit | MI | 48209 | |
| Property Owner | | 758 Anderson | | | Detroit | MI | 48209 | |
| Property Owner | | 7643 W Vernor | | | Detroit | MI | 48209 | |
| Property Owner | | 7754 Senator | | | Detroit | MI | 48209 | |
| Property Owner | | 7755 Navy | | | Detroit | MI | 48209 | |
| Property Owner | | 7783 Senator | | | Detroit | MI | 48209 | |
| Property Owner | | 7806 Melville | | | Detroit | MI | 48209 | |
| Property Owner | | 7810 Pitt | | | Detroit | MI | 48209 | |
| Property Owner | | 7816 Bacon | | | Detroit | MI | 48209 | |
| Property Owner | | 7816 Gartner | | | Detroit | MI | 48209 | |
| Property Owner | | 7825 Whittaker | | | Detroit | MI | 48209 | |
| Property Owner | | 7936 W Fisher | | | Detroit | MI | 48209 | |
| Property Owner | | 8018 Barnes | | | Detroit | MI | 48209 | |
| Property Owner | | 8040 Cahalan | | | Detroit | MI | 48209 | |
| Property Owner | | 8055 Gartner | | | Detroit | MI | 48209 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 8069 Melville | | | Detroit | MI | 48209 | |
| Property Owner | | 8074 Gartner | | | Detroit | MI | 48209 | |
| Property Owner | | 8077 Logan | | | Detroit | MI | 48209 | |
| Property Owner | | 809 Beard | | | Detroit | MI | 48209 | |
| Property Owner | | 8090 Lane | | | Detroit | MI | 48209 | |
| Property Owner | | 8096 Rathbone | | | Detroit | MI | 48209 | |
| Property Owner | | 8101 Witt | | | Detroit | MI | 48209 | |
| Property Owner | | 8114 Rathbone | | | Detroit | MI | 48209 | |
| Property Owner | | 8119 Lane | | | Detroit | MI | 48209 | |
| Property Owner | | 8132 Whittaker | | | Detroit | MI | 48209 | |
| Property Owner | | 8181 Chamberlain | | | Detroit | MI | 48209 | |
| Property Owner | | 822 Solvay | | | Detroit | MI | 48209 | |
| Property Owner | | 8233 Rathbone | | | Detroit | MI | 48209 | |
| Property Owner | | 824 Anderson | | | Detroit | MI | 48209 | |
| Property Owner | | 8271 W Lafayette | | | Detroit | MI | 48209 | |
| Property Owner | | 8307 Homer | | | Detroit | MI | 48209 | |
| Property Owner | | 8309 Lane | | | Detroit | MI | 48209 | |
| Property Owner | | 831 Dragoon | | | Detroit | MI | 48209 | |
| Property Owner | | 832 Rademacher | | | Detroit | MI | 48209 | |
| Property Owner | | 8325 Lane | | | Detroit | MI | 48209 | |
| Property Owner | | 8326 Logan | | | Detroit | MI | 48209 | |
| Property Owner | | 8327 Homer | | | Detroit | MI | 48209 | |
| Property Owner | | 8336 Logan | | | Detroit | MI | 48209 | |
| Property Owner | | 8343 Logan | | | Detroit | MI | 48209 | |
| Property Owner | | 8344 Homer | | | Detroit | MI | 48209 | |
| Property Owner | | 8384 Cahalan | | | Detroit | MI | 48209 | |
| Property Owner | | 8384 Whittaker | | | Detroit | MI | 48209 | |
| Property Owner | | 8389 Gartner | | | Detroit | MI | 48209 | |
| Property Owner | | 8409 Lane | | | Detroit | MI | 48209 | |
| Property Owner | | 8418 Longworth | | | Detroit | MI | 48209 | |
| Property Owner | | 8419 Longworth | | | Detroit | MI | 48209 | |
| Property Owner | | 842 Glinnan | | | Detroit | MI | 48209 | |
| Property Owner | | 8424 Thaddeus | | | Detroit | MI | 48209 | |
| Property Owner | | 8434 Cahalan | | | Detroit | MI | 48209 | |
| Property Owner | | 8441 Cahalan | | | Detroit | MI | 48209 | |
| Property Owner | | 8458 South | | | Detroit | MI | 48209 | |
| Property Owner | | 8515 Vanderbilt | | | Detroit | MI | 48209 | |
| Property Owner | | 858 Central | | | Detroit | MI | 48209 | |
| Property Owner | | 8701 W Vernor | | | Detroit | MI | 48209 | |
| Property Owner | | 8738 Homer | | | Detroit | MI | 48209 | |
| Property Owner | | 8751 Longworth | | | Detroit | MI | 48209 | |
| Property Owner | | 8767 Falcon | | | Detroit | MI | 48209 | |
| Property Owner | | 8767 Rathbone | | | Detroit | MI | 48209 | |
| Property Owner | | 8774 Longworth | | | Detroit | MI | 48209 | |
| Property Owner | | 8780 Longworth | | | Detroit | MI | 48209 | |
| Property Owner | | 8785 Falcon | | | Detroit | MI | 48209 | |
| Property Owner | | 8785 Longworth | | | Detroit | MI | 48209 | |
| Property Owner | | 8791 Longworth | | | Detroit | MI | 48209 | |
| Property Owner | | 8833 Lane | | | Detroit | MI | 48209 | |
| Property Owner | | 8856 Mason Pl | | | Detroit | MI | 48209 | |
| Property Owner | | 8859 Longworth | | | Detroit | MI | 48209 | |
| Property Owner | | 8862 Falcon | | | Detroit | MI | 48209 | |
| Property Owner | | 8924 Thaddeus | | | Detroit | MI | 48209 | |
| Property Owner | | 9000 Dearborn | | | Detroit | MI | 48209 | |
| Property Owner | | 9020 Thaddeus | | | Detroit | MI | 48209 | |
| Property Owner | | 9112 Fulton | | | Detroit | MI | 48209 | |
| Property Owner | | 9130 Longworth | | | Detroit | MI | 48209 | |
| Property Owner | | 9142 Longworth | | | Detroit | MI | 48209 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 9158 Chamberlain | | | Detroit | MI | 48209 | |
| Property Owner | | 9159 W Lafayette | | | Detroit | MI | 48209 | |
| Property Owner | | 9163 Mandale | | | Detroit | MI | 48209 | |
| Property Owner | | 9171 Lyon | | | Detroit | MI | 48209 | |
| Property Owner | | 9197 Falcon | | | Detroit | MI | 48209 | |
| Property Owner | | 920 Livernois | | | Detroit | MI | 48209 | |
| Property Owner | | 9211 Rathbone | | | Detroit | MI | 48209 | |
| Property Owner | | 9239 Avis | | | Detroit | MI | 48209 | |
| Property Owner | | 9539 Dearborn | | | Detroit | MI | 48209 | |
| Property Owner | | 9545 W Fort | | | Detroit | MI | 48209 | |
| Property Owner | | 9549 Barron | | | Detroit | MI | 48209 | |
| Property Owner | | 9557 Barron | | | Detroit | MI | 48209 | |
| Property Owner | | 9688 Herkimer | | | Detroit | MI | 48209 | |
| Property Owner | | 9835 Dearborn | | | Detroit | MI | 48209 | |
| Property Owner | | 10015 W Fort | | | Detroit | MI | 48209 | |
| Property Owner | | 1006 Casgrain | | | Detroit | MI | 48209 | |
| Property Owner | | 1007 Campbell | | | Detroit | MI | 48209 | |
| Property Owner | | 1014 Rademacher | | | Detroit | MI | 48209 | |
| Property Owner | | 1014 Waterman | | | Detroit | MI | 48209 | |
| Property Owner | | 1021 Cavalry | | | Detroit | MI | 48209 | |
| Property Owner | | 1023 Dragoon | | | Detroit | MI | 48209 | |
| Property Owner | | 1028 Morrell | | | Detroit | MI | 48209 | |
| Property Owner | | 10335 Flora | | | Detroit | MI | 48209 | |
| Property Owner | | 1035 Dragoon | | | Detroit | MI | 48209 | |
| Property Owner | | 1036 Beard | | | Detroit | MI | 48209 | |
| Property Owner | | 1042 Campbell | | | Detroit | MI | 48209 | |
| Property Owner | | 1042 Military | | | Detroit | MI | 48209 | |
| Property Owner | | 1044 Hubbard | | | Detroit | MI | 48209 | |
| Property Owner | | 1051 Cavalry | | | Detroit | MI | 48209 | |
| Property Owner | | 1052 Hubbard | | | Detroit | MI | 48209 | |
| Property Owner | | 1059 Military | | | Detroit | MI | 48209 | |
| Property Owner | | 1089 Ferdinand | | | Detroit | MI | 48209 | |
| Property Owner | | 1091 Lansing | | | Detroit | MI | 48209 | |
| Property Owner | | 1092 Hubbard | | | Detroit | MI | 48209 | |
| Property Owner | | 1096 Ferdinand | | | Detroit | MI | 48209 | |
| Property Owner | | 1115 Military | | | Detroit | MI | 48209 | |
| Property Owner | | 1119 Dragoon | | | Detroit | MI | 48209 | |
| Property Owner | | 1132 Woodmere | | | Detroit | MI | 48209 | |
| Property Owner | | 1181 Central | | | Detroit | MI | 48209 | |
| Property Owner | | 120 Seward 11/109 | | | Detroit | MI | 48209 | |
| Property Owner | | 120 Seward 15/201 | | | Detroit | MI | 48209 | |
| Property Owner | | 120 Seward 18/204 | | | Detroit | MI | 48209 | |
| Property Owner | | 120 Seward 20/206 | | | Detroit | MI | 48209 | |
| Property Owner | | 1209 Crawford | | | Detroit | MI | 48209 | |
| Property Owner | | 1210 Dragoon | | | Detroit | MI | 48209 | |
| Property Owner | | 1210 Hubbard | | | Detroit | MI | 48209 | |
| Property Owner | | 1214 Livernois | | | Detroit | MI | 48209 | |
| Property Owner | | 1216 Waterman | | | Detroit | MI | 48209 | |
| Property Owner | | 1220 Livernois | | | Detroit | MI | 48209 | |
| Property Owner | | 1228 Waterman | | | Detroit | MI | 48209 | |
| Property Owner | | 1239 Dragoon | | | Detroit | MI | 48209 | |
| Property Owner | | 1242 Lansing | | | Detroit | MI | 48209 | |
| Property Owner | | 1244 Cavalry | | | Detroit | MI | 48209 | |
| Property Owner | | 1252 Rademacher | | | Detroit | MI | 48209 | |
| Property Owner | | 1254 Lewerenz | | | Detroit | MI | 48209 | |
| Property Owner | | 1261 Wheelock | | | Detroit | MI | 48209 | |
| Property Owner | | 1271 Dragoon | | | Detroit | MI | 48209 | |
| Property Owner | | 1279 Casgrain | | | Detroit | MI | 48209 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 1330 Springwells | | | Detroit | MI | 48209 | |
| Property Owner | | 1408 Morrell | | | Detroit | MI | 48209 | |
| Property Owner | | 1424 Ferdinand | | | Detroit | MI | 48209 | |
| Property Owner | | 143 S Dey | | | Detroit | MI | 48209 | |
| Property Owner | | 1439 Mullane | | | Detroit | MI | 48209 | |
| Property Owner | | 1483 Junction | | | Detroit | MI | 48209 | |
| Property Owner | | 1500 Military | | | Detroit | MI | 48209 | |
| Property Owner | | 1514 Livernois | | | Detroit | MI | 48209 | |
| Property Owner | | 1537 Campbell | | | Detroit | MI | 48209 | |
| Property Owner | | 1539 Clark | | | Detroit | MI | 48209 | |
| Property Owner | | 1539 Mckinstry | | | Detroit | MI | 48209 | |
| Property Owner | | 1540 Morrell | | | Detroit | MI | 48209 | |
| Property Owner | | 1542 Cavalry | | | Detroit | MI | 48209 | |
| Property Owner | | 1550 Ferdinand | | | Detroit | MI | 48209 | |
| Property Owner | | 1554 Rademacher | | | Detroit | MI | 48209 | |
| Property Owner | | 1558 Cavalry | | | Detroit | MI | 48209 | |
| Property Owner | | 1567 Mckinstry | | | Detroit | MI | 48209 | |
| Property Owner | | 1568 Livernois | | | Detroit | MI | 48209 | |
| Property Owner | | 1581 Dragoon | | | Detroit | MI | 48209 | |
| Property Owner | | 1585 Lansing | | | Detroit | MI | 48209 | |
| Property Owner | | 1589 Casgrain | | | Detroit | MI | 48209 | |
| Property Owner | | 1589 Military | | | Detroit | MI | 48209 | |
| Property Owner | | 1605 Dragoon | | | Detroit | MI | 48209 | |
| Property Owner | | 1608 Lawndale | | | Detroit | MI | 48209 | |
| Property Owner | | 1610 Livernois | | | Detroit | MI | 48209 | |
| Property Owner | | 1648 Woodmere | | | Detroit | MI | 48209 | |
| Property Owner | | 1722 Dragoon | | | Detroit | MI | 48209 | |
| Property Owner | | 1727 Green | | | Detroit | MI | 48209 | |
| Property Owner | | 1732 Cavalry | | | Detroit | MI | 48209 | |
| Property Owner | | 1737 Military | | | Detroit | MI | 48209 | |
| Property Owner | | 1739 Central | | | Detroit | MI | 48209 | |
| Property Owner | | 1793 Livernois | | | Detroit | MI | 48209 | |
| Property Owner | | 1808 Central | | | Detroit | MI | 48209 | |
| Property Owner | | 1818 Lawndale | | | Detroit | MI | 48209 | |
| Property Owner | | 1824 Lawndale | | | Detroit | MI | 48209 | |
| Property Owner | | 1833 Lawndale | | | Detroit | MI | 48209 | |
| Property Owner | | 1912 Central | | | Detroit | MI | 48209 | |
| Property Owner | | 1920 Casgrain | | | Detroit | MI | 48209 | |
| Property Owner | | 1939 Green | | | Detroit | MI | 48209 | |
| Property Owner | | 1945 Central | | | Detroit | MI | 48209 | |
| Property Owner | | 1945 Infantry | | | Detroit | MI | 48209 | |
| Property Owner | | 1953 Sharon | | | Detroit | MI | 48209 | |
| Property Owner | | 1956 Morrell | | | Detroit | MI | 48209 | |
| Property Owner | | 1962 Clark | | | Detroit | MI | 48209 | |
| Property Owner | | 1973 Clark | | | Detroit | MI | 48209 | |
| Property Owner | | 1985 Lansing | | | Detroit | MI | 48209 | |
| Property Owner | | 1991 Ferdinand | | | Detroit | MI | 48209 | |
| Property Owner | | 2003 Morrell | | | Detroit | MI | 48209 | |
| Property Owner | | 2008 Ferdinand | | | Detroit | MI | 48209 | |
| Property Owner | | 2017 Beard | | | Detroit | MI | 48209 | |
| Property Owner | | 2018 Morrell | | | Detroit | MI | 48209 | |
| Property Owner | | 2020 Mullane | | | Detroit | MI | 48209 | |
| Property Owner | | 2033 Oakdale | | | Detroit | MI | 48209 | |
| Property Owner | | 2070 Clarkdale | | | Detroit | MI | 48209 | |
| Property Owner | | 2126 Military | | | Detroit | MI | 48209 | |
| Property Owner | | 2134 Morrell | | | Detroit | MI | 48209 | |
| Property Owner | | 2143 Clark | | | Detroit | MI | 48209 | |
| Property Owner | | 2146 Hubbard | | | Detroit | MI | 48209 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 2147 Military | | | Detroit | MI | 48209 | |
| Property Owner | | 2166 Hubbard | | | Detroit | MI | 48209 | |
| Property Owner | | 2169 Lansing | | | Detroit | MI | 48209 | |
| Property Owner | | 2172 Woodmere | | | Detroit | MI | 48209 | |
| Property Owner | | 218 S Military | | | Detroit | MI | 48209 | |
| Property Owner | | 2204 Military | | | Detroit | MI | 48209 | |
| Property Owner | | 2229 Cavalry | | | Detroit | MI | 48209 | |
| Property Owner | | 224 Morrell | | | Detroit | MI | 48209 | |
| Property Owner | | 2276 Woodmere | | | Detroit | MI | 48209 | |
| Property Owner | | 2320 Junction | | | Detroit | MI | 48209 | |
| Property Owner | | 2327 Sharon | | | Detroit | MI | 48209 | |
| Property Owner | | 2329 Ferris | | | Detroit | MI | 48209 | |
| Property Owner | | 2332 Hammond | | | Detroit | MI | 48209 | |
| Property Owner | | 2333 Sharon | | | Detroit | MI | 48209 | |
| Property Owner | | 2338 Cabot | | | Detroit | MI | 48209 | |
| Property Owner | | 2346 Green | | | Detroit | MI | 48209 | |
| Property Owner | | 2346 Lawndale | | | Detroit | MI | 48209 | |
| Property Owner | | 2350 Scotten | | | Detroit | MI | 48209 | |
| Property Owner | | 2357 Ferris | | | Detroit | MI | 48209 | |
| Property Owner | | 2363 Rieden | | | Detroit | MI | 48209 | |
| Property Owner | | 2392 Green | | | Detroit | MI | 48209 | |
| Property Owner | | 2398 Pearl | | | Detroit | MI | 48209 | |
| Property Owner | | 2398 Woodmere | | | Detroit | MI | 48209 | |
| Property Owner | | 2406 Springwells | | | Detroit | MI | 48209 | |
| Property Owner | | 2411 Cabot | | | Detroit | MI | 48209 | |
| Property Owner | | 2419 Casper | | | Detroit | MI | 48209 | |
| Property Owner | | 2439 Mckinstry | | | Detroit | MI | 48209 | |
| Property Owner | | 2491 Woodmere | | | Detroit | MI | 48209 | |
| Property Owner | | 2502 Livernois | | | Detroit | MI | 48209 | |
| Property Owner | | 2526 Richard | | | Detroit | MI | 48209 | |
| Property Owner | | 2530 Oakdale | | | Detroit | MI | 48209 | |
| Property Owner | | 2531 Carson | | | Detroit | MI | 48209 | |
| Property Owner | | 2532 Richard | | | Detroit | MI | 48209 | |
| Property Owner | | 2540 Campbell | | | Detroit | MI | 48209 | |
| Property Owner | | 2551 Norman | | | Detroit | MI | 48209 | |
| Property Owner | | 2557 Wendell | | | Detroit | MI | 48209 | |
| Property Owner | | 2560 Sharon | | | Detroit | MI | 48209 | |
| Property Owner | | 2562 Pearl | | | Detroit | MI | 48209 | |
| Property Owner | | 2574 Norman | | | Detroit | MI | 48209 | |
| Property Owner | | 2577 Inglis | | | Detroit | MI | 48209 | |
| Property Owner | | 2595 Casper | | | Detroit | MI | 48209 | |
| Property Owner | | 2598 Norman | | | Detroit | MI | 48209 | |
| Property Owner | | 2605 Hammond | | | Detroit | MI | 48209 | |
| Property Owner | | 2620 Norman | | | Detroit | MI | 48209 | |
| Property Owner | | 2622 Pearl | | | Detroit | MI | 48209 | |
| Property Owner | | 2652 Central | | | Detroit | MI | 48209 | |
| Property Owner | | 2727 Military | | | Detroit | MI | 48209 | |
| Property Owner | | 2730 Casper | | | Detroit | MI | 48209 | |
| Property Owner | | 2740 Inglis | | | Detroit | MI | 48209 | |
| Property Owner | | 2803 Stair | | | Detroit | MI | 48209 | |
| Property Owner | | 2916 Western | | | Detroit | MI | 48209 | |
| Property Owner | | 298 S Morrell | | | Detroit | MI | 48209 | |
| Property Owner | | 301 S Cavalry | | | Detroit | MI | 48209 | |
| Property Owner | | 303 S Campbell | | | Detroit | MI | 48209 | |
| Property Owner | | 320 S Campbell | | | Detroit | MI | 48209 | |
| Property Owner | | 334 Cavalry | | | Detroit | MI | 48209 | |
| Property Owner | | 350 Dragoon | | | Detroit | MI | 48209 | |
| Property Owner | | 380 S Campbell | | | Detroit | MI | 48209 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 4026 Toledo | | | Detroit | MI | 48209 | |
| Property Owner | | 4035 Clark Ct | | | Detroit | MI | 48209 | |
| Property Owner | | 4074 Clark Ct | | | Detroit | MI | 48209 | |
| Property Owner | | 4114 Campbell | | | Detroit | MI | 48209 | |
| Property Owner | | 4214 W Vernor | | | Detroit | MI | 48209 | |
| Property Owner | | 422 S West End | | | Detroit | MI | 48209 | |
| Property Owner | | 4231 Brandon | | | Detroit | MI | 48209 | |
| Property Owner | | 440 S Solvay | | | Detroit | MI | 48209 | |
| Property Owner | | 4438 Christiancy | | | Detroit | MI | 48209 | |
| Property Owner | | 4452 Campbell | | | Detroit | MI | 48209 | |
| Property Owner | | 4636 W Fisher | | | Detroit | MI | 48209 | |
| Property Owner | | 4757 Merritt | | | Detroit | MI | 48209 | |
| Property Owner | | 4761 Brandon | | | Detroit | MI | 48209 | |
| Property Owner | | 4804 W Vernor | | | Detroit | MI | 48209 | |
| Property Owner | | 4955 Campbell | | | Detroit | MI | 48209 | |
| Property Owner | | 4999 Campbell | | | Detroit | MI | 48209 | |
| Property Owner | | 546 S Harrington | | | Detroit | MI | 48209 | |
| Property Owner | | 5619 Campbell | | | Detroit | MI | 48209 | |
| Property Owner | | 5631 Porter | | | Detroit | MI | 48209 | |
| Property Owner | | 5635 Romeyn | | | Detroit | MI | 48209 | |
| Property Owner | | 5648 Christiancy | | | Detroit | MI | 48209 | |
| Property Owner | | 5652 Harvey | | | Detroit | MI | 48209 | |
| Property Owner | | 5660 Christiancy | | | Detroit | MI | 48209 | |
| Property Owner | | 5678 Howard | | | Detroit | MI | 48209 | |
| Property Owner | | 5698 Toledo | | | Detroit | MI | 48209 | |
| Property Owner | | 574 Cottrell | | | Detroit | MI | 48209 | |
| Property Owner | | 5800 W Fort | | | Detroit | MI | 48209 | |
| Property Owner | | 5832 Amherst | | | Detroit | MI | 48209 | |
| Property Owner | | 5834 Baker | | | Detroit | MI | 48209 | |
| Property Owner | | 5836 Rogers | | | Detroit | MI | 48209 | |
| Property Owner | | 5840 Baker | | | Detroit | MI | 48209 | |
| Property Owner | | 5842 Howard | | | Detroit | MI | 48209 | |
| Property Owner | | 5850 Mcmillan | | | Detroit | MI | 48209 | |
| Property Owner | | 5853 Rogers | | | Detroit | MI | 48209 | |
| Property Owner | | 5859 Romeyn | | | Detroit | MI | 48209 | |
| Property Owner | | 5870 Rogers | | | Detroit | MI | 48209 | |
| Property Owner | | 5872 Howard | | | Detroit | MI | 48209 | |
| Property Owner | | 5881 Amherst | | | Detroit | MI | 48209 | |
| Property Owner | | 5899 W Fort | | | Detroit | MI | 48209 | |
| Property Owner | | 598 Cottrell | | | Detroit | MI | 48209 | |
| Property Owner | | 603 S Waterman | | | Detroit | MI | 48209 | |
| Property Owner | | 6201 Hussar | | | Detroit | MI | 48209 | |
| Property Owner | | 6244 Cadet | | | Detroit | MI | 48209 | |
| Property Owner | | 6348 Musket | | | Detroit | MI | 48209 | |
| Property Owner | | 6353 Regular | | | Detroit | MI | 48209 | |
| Property Owner | | 6357 Buelow Ct | | | Detroit | MI | 48209 | |
| Property Owner | | 645 S Rademacher | | | Detroit | MI | 48209 | |
| Property Owner | | 657 S Crawford | | | Detroit | MI | 48209 | |
| Property Owner | | 6640 W Jefferson | | | Detroit | MI | 48209 | |
| Property Owner | | 6754 Regular | | | Detroit | MI | 48209 | |
| Property Owner | | 676 Schroeder | | | Detroit | MI | 48209 | |
| Property Owner | | 697 S Rademacher | | | Detroit | MI | 48209 | |
| Property Owner | | 7024 W Fort | | | Detroit | MI | 48209 | |
| Property Owner | | 7036 Lisbon | | | Detroit | MI | 48209 | |
| Property Owner | | 7042 Whittaker | | | Detroit | MI | 48209 | |
| Property Owner | | 7044 Lexington | | | Detroit | MI | 48209 | |
| Property Owner | | 7052 Senator | | | Detroit | MI | 48209 | |
| Property Owner | | 7056 Navy | | | Detroit | MI | 48209 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 7057 Lisbon | | | Detroit | MI | 48209 | |
| Property Owner | | 7059 Whittaker | | | Detroit | MI | 48209 | |
| Property Owner | | 7081 Whittaker | | | Detroit | MI | 48209 | |
| Property Owner | | 7086 Senator | | | Detroit | MI | 48209 | |
| Property Owner | | 7096 Navy | | | Detroit | MI | 48209 | |
| Property Owner | | 710 S Green | | | Detroit | MI | 48209 | |
| Property Owner | | 7111 Army | | | Detroit | MI | 48209 | |
| Property Owner | | 7119 Lexington | | | Detroit | MI | 48209 | |
| Property Owner | | 7212 Logan | | | Detroit | MI | 48209 | |
| Property Owner | | 7220 Logan | | | Detroit | MI | 48209 | |
| Property Owner | | 7226 Navy | | | Detroit | MI | 48209 | |
| Property Owner | | 7232 Cahalan | | | Detroit | MI | 48209 | |
| Property Owner | | 7236 Cahalan | | | Detroit | MI | 48209 | |
| Property Owner | | 7245 Lane | | | Detroit | MI | 48209 | |
| Property Owner | | 7247 W Lafayette | | | Detroit | MI | 48209 | |
| Property Owner | | 7272 Senator | | | Detroit | MI | 48209 | |
| Property Owner | | 7286 Dix | | | Detroit | MI | 48209 | |
| Property Owner | | 7289 Senator | | | Detroit | MI | 48209 | |
| Property Owner | | 729 Oakwood | | | Detroit | MI | 48209 | |
| Property Owner | | 7315 Logan | | | Detroit | MI | 48209 | |
| Property Owner | | 7329 Lane | | | Detroit | MI | 48209 | |
| Property Owner | | 764 Woodmere | | | Detroit | MI | 48209 | |
| Property Owner | | 7720 W Vernor | | | Detroit | MI | 48209 | |
| Property Owner | | 7730 Cahalan | | | Detroit | MI | 48209 | |
| Property Owner | | 7736 Lane | | | Detroit | MI | 48209 | |
| Property Owner | | 7741 Cahalan | | | Detroit | MI | 48209 | |
| Property Owner | | 7763 Whittaker | | | Detroit | MI | 48209 | |
| Property Owner | | 7790 Senator | | | Detroit | MI | 48209 | |
| Property Owner | | 7812 Melville | | | Detroit | MI | 48209 | |
| Property Owner | | 7840 Melville | | | Detroit | MI | 48209 | |
| Property Owner | | 785 Distel | | | Detroit | MI | 48209 | |
| Property Owner | | 786 Distel | | | Detroit | MI | 48209 | |
| Property Owner | | 8025 Gartner | | | Detroit | MI | 48209 | |
| Property Owner | | 8025 Navy | | | Detroit | MI | 48209 | |
| Property Owner | | 8033 Rathbone | | | Detroit | MI | 48209 | |
| Property Owner | | 8054 Senator | | | Detroit | MI | 48209 | |
| Property Owner | | 8056 Homer | | | Detroit | MI | 48209 | |
| Property Owner | | 8076 South | | | Detroit | MI | 48209 | |
| Property Owner | | 8090 Navy | | | Detroit | MI | 48209 | |
| Property Owner | | 8122 Gartner | | | Detroit | MI | 48209 | |
| Property Owner | | 8122 Rathbone | | | Detroit | MI | 48209 | |
| Property Owner | | 8127 Whittaker | | | Detroit | MI | 48209 | |
| Property Owner | | 8135 Lane | | | Detroit | MI | 48209 | |
| Property Owner | | 8154 South | | | Detroit | MI | 48209 | |
| Property Owner | | 8191 Chamberlain | | | Detroit | MI | 48209 | |
| Property Owner | | 8219 Rathbone | | | Detroit | MI | 48209 | |
| Property Owner | | 829 Green | | | Detroit | MI | 48209 | |
| Property Owner | | 8319 Senator | | | Detroit | MI | 48209 | |
| Property Owner | | 8327 Logan | | | Detroit | MI | 48209 | |
| Property Owner | | 8354 Whittaker | | | Detroit | MI | 48209 | |
| Property Owner | | 8372 Navy | | | Detroit | MI | 48209 | |
| Property Owner | | 8373 Vanderbilt | | | Detroit | MI | 48209 | |
| Property Owner | | 8374 Longworth | | | Detroit | MI | 48209 | |
| Property Owner | | 839 Crawford | | | Detroit | MI | 48209 | |
| Property Owner | | 8391 Navy | | | Detroit | MI | 48209 | |
| Property Owner | | 8395 Thaddeus | | | Detroit | MI | 48209 | |
| Property Owner | | 8404 Gartner | | | Detroit | MI | 48209 | |
| Property Owner | | 8419 Thaddeus | | | Detroit | MI | 48209 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 8432 Homer | | | Detroit | MI | 48209 | |
| Property Owner | | 8438 Logan | | | Detroit | MI | 48209 | |
| Property Owner | | 855 Solvay | | | Detroit | MI | 48209 | |
| Property Owner | | 8550 Vanderbilt | | | Detroit | MI | 48209 | |
| Property Owner | | 8555 Melville | | | Detroit | MI | 48209 | |
| Property Owner | | 8631 W Vernor | | | Detroit | MI | 48209 | |
| Property Owner | | 870 Glinnan | | | Detroit | MI | 48209 | |
| Property Owner | | 8731 Homer | | | Detroit | MI | 48209 | |
| Property Owner | | 8739 Lane | | | Detroit | MI | 48209 | |
| Property Owner | | 8739 Longworth | | | Detroit | MI | 48209 | |
| Property Owner | | 8745 Avis | | | Detroit | MI | 48209 | |
| Property Owner | | 8756 W Lafayette | | | Detroit | MI | 48209 | |
| Property Owner | | 8764 Homer | | | Detroit | MI | 48209 | |
| Property Owner | | 8766 Longworth | | | Detroit | MI | 48209 | |
| Property Owner | | 8767 Mason Pl | | | Detroit | MI | 48209 | |
| Property Owner | | 8780 W Lafayette | | | Detroit | MI | 48209 | |
| Property Owner | | 8794 Olivet | | | Detroit | MI | 48209 | |
| Property Owner | | 8803 W Lafayette | | | Detroit | MI | 48209 | |
| Property Owner | | 8811 W Lafayette | | | Detroit | MI | 48209 | |
| Property Owner | | 8848 Witt | | | Detroit | MI | 48209 | |
| Property Owner | | 8856 W Lafayette | | | Detroit | MI | 48209 | |
| Property Owner | | 8868 Avis | | | Detroit | MI | 48209 | |
| Property Owner | | 8871 Homer | | | Detroit | MI | 48209 | |
| Property Owner | | 8966 Dearborn | | | Detroit | MI | 48209 | |
| Property Owner | | 9025 Mandale | | | Detroit | MI | 48209 | |
| Property Owner | | 9106 Thaddeus | | | Detroit | MI | 48209 | |
| Property Owner | | 9119 Witt | | | Detroit | MI | 48209 | |
| Property Owner | | 9131 Witt | | | Detroit | MI | 48209 | |
| Property Owner | | 9153 Lyon | | | Detroit | MI | 48209 | |
| Property Owner | | 9153 W Lafayette | | | Detroit | MI | 48209 | |
| Property Owner | | 9176 Melville | | | Detroit | MI | 48209 | |
| Property Owner | | 9192 Lyon | | | Detroit | MI | 48209 | |
| Property Owner | | 9224 Chamberlain | | | Detroit | MI | 48209 | |
| Property Owner | | 9259 Herkimer | | | Detroit | MI | 48209 | |
| Property Owner | | 932 Livernois | | | Detroit | MI | 48209 | |
| Property Owner | | 9324 W Fort | | | Detroit | MI | 48209 | |
| Property Owner | | 933 Livernois | | | Detroit | MI | 48209 | |
| Property Owner | | 9672 Herkimer | | | Detroit | MI | 48209 | |
| Property Owner | | 1015 Ferdinand | | | Detroit | MI | 48209 | |
| Property Owner | | 1019 Military | | | Detroit | MI | 48209 | |
| Property Owner | | 1032 Woodmere | | | Detroit | MI | 48209 | |
| Property Owner | | 1039 Cavalry | | | Detroit | MI | 48209 | |
| Property Owner | | 1046 Waterman | | | Detroit | MI | 48209 | |
| Property Owner | | 1054 Rademacher | | | Detroit | MI | 48209 | |
| Property Owner | | 1080 Dragoon | | | Detroit | MI | 48209 | |
| Property Owner | | 1085 Lansing | | | Detroit | MI | 48209 | |
| Property Owner | | 1100 Lawndale | | | Detroit | MI | 48209 | |
| Property Owner | | 1100 Mckinstry | | | Detroit | MI | 48209 | |
| Property Owner | | 1102 Dragoon | | | Detroit | MI | 48209 | |
| Property Owner | | 1118 Solvay | | | Detroit | MI | 48209 | |
| Property Owner | | 1121 Casgrain | | | Detroit | MI | 48209 | |
| Property Owner | | 1122 Military | | | Detroit | MI | 48209 | |
| Property Owner | | 1129 Solvay | | | Detroit | MI | 48209 | |
| Property Owner | | 1145 Green | | | Detroit | MI | 48209 | |
| Property Owner | | 1150 Campbell | | | Detroit | MI | 48209 | |
| Property Owner | | 1161 Springwells | | | Detroit | MI | 48209 | |
| Property Owner | | 120 Seward 12/110 | | | Detroit | MI | 48209 | |
| Property Owner | | 120 Seward 16/202 | | | Detroit | MI | 48209 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 120 Seward 17/203 | | | Detroit | MI | 48209 | |
| Property Owner | | 120 Seward 19/205 | | | Detroit | MI | 48209 | |
| Property Owner | | 120 Seward 23/209 | | | Detroit | MI | 48209 | |
| Property Owner | | 1215 Lansing | | | Detroit | MI | 48209 | |
| Property Owner | | 1218 Lewerenz | | | Detroit | MI | 48209 | |
| Property Owner | | 1223 Crawford | | | Detroit | MI | 48209 | |
| Property Owner | | 1224 Waterman | | | Detroit | MI | 48209 | |
| Property Owner | | 1227 Livernois | | | Detroit | MI | 48209 | |
| Property Owner | | 1247 Casgrain | | | Detroit | MI | 48209 | |
| Property Owner | | 1253 Green | | | Detroit | MI | 48209 | |
| Property Owner | | 1257 Dragoon | | | Detroit | MI | 48209 | |
| Property Owner | | 1310 Oakwood | | | Detroit | MI | 48209 | |
| Property Owner | | 1403 Cavalry | | | Detroit | MI | 48209 | |
| Property Owner | | 1427 Junction | | | Detroit | MI | 48209 | |
| Property Owner | | 1436 Springwells | | | Detroit | MI | 48209 | |
| Property Owner | | 1443 Mckinstry | | | Detroit | MI | 48209 | |
| Property Owner | | 1447 Green | | | Detroit | MI | 48209 | |
| Property Owner | | 1460 Morrell | | | Detroit | MI | 48209 | |
| Property Owner | | 1485 Ferdinand | | | Detroit | MI | 48209 | |
| Property Owner | | 1486 Junction | | | Detroit | MI | 48209 | |
| Property Owner | | 1488 Cavalry | | | Detroit | MI | 48209 | |
| Property Owner | | 1501 Morrell | | | Detroit | MI | 48209 | |
| Property Owner | | 1507 Central | | | Detroit | MI | 48209 | |
| Property Owner | | 1526 Livernois | | | Detroit | MI | 48209 | |
| Property Owner | | 1529 Central | | | Detroit | MI | 48209 | |
| Property Owner | | 1532 Infantry | | | Detroit | MI | 48209 | |
| Property Owner | | 1533 Mckinstry | | | Detroit | MI | 48209 | |
| Property Owner | | 1534 Mckinstry | | | Detroit | MI | 48209 | |
| Property Owner | | 1538 Infantry | | | Detroit | MI | 48209 | |
| Property Owner | | 1542 Ferdinand | | | Detroit | MI | 48209 | |
| Property Owner | | 1542 Hubbard | | | Detroit | MI | 48209 | |
| Property Owner | | 1551 Evans | | | Detroit | MI | 48209 | |
| Property Owner | | 1560 Hubbard | | | Detroit | MI | 48209 | |
| Property Owner | | 1566 Morrell | | | Detroit | MI | 48209 | |
| Property Owner | | 1571 Casgrain | | | Detroit | MI | 48209 | |
| Property Owner | | 1574 Livernois | | | Detroit | MI | 48209 | |
| Property Owner | | 1584 Ferdinand | | | Detroit | MI | 48209 | |
| Property Owner | | 1596 Mckinstry | | | Detroit | MI | 48209 | |
| Property Owner | | 1600 Lawndale | | | Detroit | MI | 48209 | |
| Property Owner | | 1607 Morrell | | | Detroit | MI | 48209 | |
| Property Owner | | 1610 Military | | | Detroit | MI | 48209 | |
| Property Owner | | 1621 Casgrain | | | Detroit | MI | 48209 | |
| Property Owner | | 1634 Campbell | | | Detroit | MI | 48209 | |
| Property Owner | | 1645 Waterman | | | Detroit | MI | 48209 | |
| Property Owner | | 1650 Evans | | | Detroit | MI | 48209 | |
| Property Owner | | 1715 Green | | | Detroit | MI | 48209 | |
| Property Owner | | 1715 Military | | | Detroit | MI | 48209 | |
| Property Owner | | 172 Woodmere | | | Detroit | MI | 48209 | |
| Property Owner | | 1725 Lawndale | | | Detroit | MI | 48209 | |
| Property Owner | | 1726 Livernois | | | Detroit | MI | 48209 | |
| Property Owner | | 1728 Military | | | Detroit | MI | 48209 | |
| Property Owner | | 1731 Central | | | Detroit | MI | 48209 | |
| Property Owner | | 1732 Livernois | | | Detroit | MI | 48209 | |
| Property Owner | | 1733 Casgrain | | | Detroit | MI | 48209 | |
| Property Owner | | 1733 Cavalry | | | Detroit | MI | 48209 | |
| Property Owner | | 1788 Livernois | | | Detroit | MI | 48209 | |
| Property Owner | | 1802 Central | | | Detroit | MI | 48209 | |
| Property Owner | | 1821 Lawndale | | | Detroit | MI | 48209 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 1846 Green | | | Detroit | MI | 48209 | |
| Property Owner | | 1902 Lawndale | | | Detroit | MI | 48209 | |
| Property Owner | | 1903 Green | | | Detroit | MI | 48209 | |
| Property Owner | | 1908 Infantry | | | Detroit | MI | 48209 | |
| Property Owner | | 1935 Palms | | | Detroit | MI | 48209 | |
| Property Owner | | 1942 Green | | | Detroit | MI | 48209 | |
| Property Owner | | 1946 Sharon | | | Detroit | MI | 48209 | |
| Property Owner | | 1980 Sharon | | | Detroit | MI | 48209 | |
| Property Owner | | 1984 Palms | | | Detroit | MI | 48209 | |
| Property Owner | | 2018 Clarkdale | | | Detroit | MI | 48209 | |
| Property Owner | | 2041 Sharon | | | Detroit | MI | 48209 | |
| Property Owner | | 2092 Clarkdale | | | Detroit | MI | 48209 | |
| Property Owner | | 2104 Military | | | Detroit | MI | 48209 | |
| Property Owner | | 2123 Campbell | | | Detroit | MI | 48209 | |
| Property Owner | | 2124 Mckinstry | | | Detroit | MI | 48209 | |
| Property Owner | | 2138 Green | | | Detroit | MI | 48209 | |
| Property Owner | | 2153 Cavalry | | | Detroit | MI | 48209 | |
| Property Owner | | 2194 Lansing | | | Detroit | MI | 48209 | |
| Property Owner | | 2206 Green | | | Detroit | MI | 48209 | |
| Property Owner | | 2209 Cavalry | | | Detroit | MI | 48209 | |
| Property Owner | | 2215 Military | | | Detroit | MI | 48209 | |
| Property Owner | | 2222 Military | | | Detroit | MI | 48209 | |
| Property Owner | | 2229 Beard | | | Detroit | MI | 48209 | |
| Property Owner | | 226 S Military | | | Detroit | MI | 48209 | |
| Property Owner | | 2319 Clark | | | Detroit | MI | 48209 | |
| Property Owner | | 2320 Campbell | | | Detroit | MI | 48209 | |
| Property Owner | | 233 S Morrell | | | Detroit | MI | 48209 | |
| Property Owner | | 2332 Springwells | | | Detroit | MI | 48209 | |
| Property Owner | | 2351 Sharon | | | Detroit | MI | 48209 | |
| Property Owner | | 2359 Oakdale | | | Detroit | MI | 48209 | |
| Property Owner | | 2368 Oakdale | | | Detroit | MI | 48209 | |
| Property Owner | | 2371 Wendell | | | Detroit | MI | 48209 | |
| Property Owner | | 2383 Norman | | | Detroit | MI | 48209 | |
| Property Owner | | 2384 Livernois | | | Detroit | MI | 48209 | |
| Property Owner | | 2385 Carson | | | Detroit | MI | 48209 | |
| Property Owner | | 2397 Woodmere | | | Detroit | MI | 48209 | |
| Property Owner | | 2398 Carson | | | Detroit | MI | 48209 | |
| Property Owner | | 2410 Inglis | | | Detroit | MI | 48209 | |
| Property Owner | | 2416 Springwells | | | Detroit | MI | 48209 | |
| Property Owner | | 2427 Oakdale | | | Detroit | MI | 48209 | |
| Property Owner | | 2441 Pearl | | | Detroit | MI | 48209 | |
| Property Owner | | 2458 Woodmere | | | Detroit | MI | 48209 | |
| Property Owner | | 248 S Military | | | Detroit | MI | 48209 | |
| Property Owner | | 2507 Pearl | | | Detroit | MI | 48209 | |
| Property Owner | | 2510 Green | | | Detroit | MI | 48209 | |
| Property Owner | | 2514 Woodmere | | | Detroit | MI | 48209 | |
| Property Owner | | 2520 Central | | | Detroit | MI | 48209 | |
| Property Owner | | 2520 Pearl | | | Detroit | MI | 48209 | |
| Property Owner | | 2528 Carson | | | Detroit | MI | 48209 | |
| Property Owner | | 2554 Livernois | | | Detroit | MI | 48209 | |
| Property Owner | | 2561 Springwells | | | Detroit | MI | 48209 | |
| Property Owner | | 2573 Pearl | | | Detroit | MI | 48209 | |
| Property Owner | | 2577 Ferris | | | Detroit | MI | 48209 | |
| Property Owner | | 2579 Military | | | Detroit | MI | 48209 | |
| Property Owner | | 2591 Springwells | | | Detroit | MI | 48209 | |
| Property Owner | | 2608 Casper | | | Detroit | MI | 48209 | |
| Property Owner | | 2637 Casper | | | Detroit | MI | 48209 | |
| Property Owner | | 2641 Springwells | | | Detroit | MI | 48209 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 2655 Inglis | | | Detroit | MI | 48209 | |
| Property Owner | | 2721 Carson | | | Detroit | MI | 48209 | |
| Property Owner | | 2767 Casper | | | Detroit | MI | 48209 | |
| Property Owner | | 2811 Honorah | | | Detroit | MI | 48209 | |
| Property Owner | | 2964 Western | | | Detroit | MI | 48209 | |
| Property Owner | | 317 Cavalry | | | Detroit | MI | 48209 | |
| Property Owner | | 317 Oakwood | | | Detroit | MI | 48209 | |
| Property Owner | | 3365 Greyfriars | | | Detroit | MI | 48209 | |
| Property Owner | | 3393 Greyfriars | | | Detroit | MI | 48209 | |
| Property Owner | | 3941 Toledo | | | Detroit | MI | 48209 | |
| Property Owner | | 3944 W Lafayette | | | Detroit | MI | 48209 | |
| Property Owner | | 3953 W Lafayette | | | Detroit | MI | 48209 | |
| Property Owner | | 3965 W Lafayette | | | Detroit | MI | 48209 | |
| Property Owner | | 4051 Campbell | | | Detroit | MI | 48209 | |
| Property Owner | | 412 S Harbaugh | | | Detroit | MI | 48209 | |
| Property Owner | | 4224 Brandon | | | Detroit | MI | 48209 | |
| Property Owner | | 4233 Toledo | | | Detroit | MI | 48209 | |
| Property Owner | | 4434 Campbell | | | Detroit | MI | 48209 | |
| Property Owner | | 4442 W Fort | | | Detroit | MI | 48209 | |
| Property Owner | | 4445 W Vernor | | | Detroit | MI | 48209 | |
| Property Owner | | 4464 Uthes | | | Detroit | MI | 48209 | |
| Property Owner | | 4485 W Jefferson | | | Detroit | MI | 48209 | |
| Property Owner | | 4627 Campbell | | | Detroit | MI | 48209 | |
| Property Owner | | 4646 Campbell | | | Detroit | MI | 48209 | |
| Property Owner | | 4651 Campbell | | | Detroit | MI | 48209 | |
| Property Owner | | 4651 Plumer | | | Detroit | MI | 48209 | |
| Property Owner | | 4707 Plumer | | | Detroit | MI | 48209 | |
| Property Owner | | 4711 Campbell | | | Detroit | MI | 48209 | |
| Property Owner | | 4712 Campbell | | | Detroit | MI | 48209 | |
| Property Owner | | 4765 Brandon | | | Detroit | MI | 48209 | |
| Property Owner | | 4817 Brandon | | | Detroit | MI | 48209 | |
| Property Owner | | 4988 Campbell | | | Detroit | MI | 48209 | |
| Property Owner | | 500 Dix | | | Detroit | MI | 48209 | |
| Property Owner | | 511 S Dragoon | | | Detroit | MI | 48209 | |
| Property Owner | | 511 Schroeder | | | Detroit | MI | 48209 | |
| Property Owner | | 515 S Solvay | | | Detroit | MI | 48209 | |
| Property Owner | | 551 Schroeder | | | Detroit | MI | 48209 | |
| Property Owner | | 5620 Federal | | | Detroit | MI | 48209 | |
| Property Owner | | 5634 Newberry | | | Detroit | MI | 48209 | |
| Property Owner | | 5636 Plumer | | | Detroit | MI | 48209 | |
| Property Owner | | 5646 Mcmillan | | | Detroit | MI | 48209 | |
| Property Owner | | 5648 W Fort | | | Detroit | MI | 48209 | |
| Property Owner | | 5650 Campbell | | | Detroit | MI | 48209 | |
| Property Owner | | 566 S Rademacher | | | Detroit | MI | 48209 | |
| Property Owner | | 5678 Rogers | | | Detroit | MI | 48209 | |
| Property Owner | | 5679 Porter | | | Detroit | MI | 48209 | |
| Property Owner | | 5833 Reeder | | | Detroit | MI | 48209 | |
| Property Owner | | 5837 Baker | | | Detroit | MI | 48209 | |
| Property Owner | | 5840 W Jefferson | | | Detroit | MI | 48209 | |
| Property Owner | | 5842 Amherst | | | Detroit | MI | 48209 | |
| Property Owner | | 5845 W Fort | | | Detroit | MI | 48209 | |
| Property Owner | | 5854 Howard | | | Detroit | MI | 48209 | |
| Property Owner | | 5864 Rogers | | | Detroit | MI | 48209 | |
| Property Owner | | 587 S Waterman | | | Detroit | MI | 48209 | |
| Property Owner | | 605 Crawford | | | Detroit | MI | 48209 | |
| Property Owner | | 612 S Harrington | | | Detroit | MI | 48209 | |
| Property Owner | | 6122 Cadet | | | Detroit | MI | 48209 | |
| Property Owner | | 6139 Mcmillan | | | Detroit | MI | 48209 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 6217 W Fort | | | Detroit | MI | 48209 | |
| Property Owner | | 631 S Rademacher | | | Detroit | MI | 48209 | |
| Property Owner | | 6327 South | | | Detroit | MI | 48209 | |
| Property Owner | | 6339 South | | | Detroit | MI | 48209 | |
| Property Owner | | 6342 W Lafayette | | | Detroit | MI | 48209 | |
| Property Owner | | 6343 Regular | | | Detroit | MI | 48209 | |
| Property Owner | | 6348 W Lafayette | | | Detroit | MI | 48209 | |
| Property Owner | | 638 Reid | | | Detroit | MI | 48209 | |
| Property Owner | | 639 S Crawford | | | Detroit | MI | 48209 | |
| Property Owner | | 6421 Regular | | | Detroit | MI | 48209 | |
| Property Owner | | 6524 W Jefferson | | | Detroit | MI | 48209 | |
| Property Owner | | 6628 W Jefferson | | | Detroit | MI | 48209 | |
| Property Owner | | 6768 Regular | | | Detroit | MI | 48209 | |
| Property Owner | | 6785 W Vernor | | | Detroit | MI | 48209 | |
| Property Owner | | 6807 Dix | | | Detroit | MI | 48209 | |
| Property Owner | | 7036 Senator | | | Detroit | MI | 48209 | |
| Property Owner | | 7051 Army | | | Detroit | MI | 48209 | |
| Property Owner | | 7054 Army | | | Detroit | MI | 48209 | |
| Property Owner | | 7063 Lexington | | | Detroit | MI | 48209 | |
| Property Owner | | 7067 W Vernor | | | Detroit | MI | 48209 | |
| Property Owner | | 7081 Senator | | | Detroit | MI | 48209 | |
| Property Owner | | 7081 W Lafayette | | | Detroit | MI | 48209 | |
| Property Owner | | 7092 Army | | | Detroit | MI | 48209 | |
| Property Owner | | 7098 Senator | | | Detroit | MI | 48209 | |
| Property Owner | | 7104 Rowan | | | Detroit | MI | 48209 | |
| Property Owner | | 7123 Lisbon | | | Detroit | MI | 48209 | |
| Property Owner | | 7227 Cahalan | | | Detroit | MI | 48209 | |
| Property Owner | | 7239 Gartner | | | Detroit | MI | 48209 | |
| Property Owner | | 7244 Navy | | | Detroit | MI | 48209 | |
| Property Owner | | 7260 Dix | | | Detroit | MI | 48209 | |
| Property Owner | | 7325 Senator | | | Detroit | MI | 48209 | |
| Property Owner | | 7336 Gartner | | | Detroit | MI | 48209 | |
| Property Owner | | 7425 Dix | | | Detroit | MI | 48209 | |
| Property Owner | | 755 S Green | | | Detroit | MI | 48209 | |
| Property Owner | | 772 S Harrington | | | Detroit | MI | 48209 | |
| Property Owner | | 7739 Gartner | | | Detroit | MI | 48209 | |
| Property Owner | | 774 Distel | | | Detroit | MI | 48209 | |
| Property Owner | | 7748 Navy | | | Detroit | MI | 48209 | |
| Property Owner | | 7749 Senator | | | Detroit | MI | 48209 | |
| Property Owner | | 7767 Senator | | | Detroit | MI | 48209 | |
| Property Owner | | 7778 Navy | | | Detroit | MI | 48209 | |
| Property Owner | | 7797 Senator | | | Detroit | MI | 48209 | |
| Property Owner | | 7822 Pitt | | | Detroit | MI | 48209 | |
| Property Owner | | 7843 W Vernor | | | Detroit | MI | 48209 | |
| Property Owner | | 7844 Melville | | | Detroit | MI | 48209 | |
| Property Owner | | 7900 W Fort | | | Detroit | MI | 48209 | |
| Property Owner | | 8009 Belle | | | Detroit | MI | 48209 | |
| Property Owner | | 8028 W Vernor | | | Detroit | MI | 48209 | |
| Property Owner | | 8045 South | | | Detroit | MI | 48209 | |
| Property Owner | | 8055 Longworth | | | Detroit | MI | 48209 | |
| Property Owner | | 8059 Navy | | | Detroit | MI | 48209 | |
| Property Owner | | 8061 Melville | | | Detroit | MI | 48209 | |
| Property Owner | | 8062 Logan | | | Detroit | MI | 48209 | |
| Property Owner | | 8072 Whittaker | | | Detroit | MI | 48209 | |
| Property Owner | | 8073 Melville | | | Detroit | MI | 48209 | |
| Property Owner | | 8085 Senator | | | Detroit | MI | 48209 | |
| Property Owner | | 8095 Chamberlain | | | Detroit | MI | 48209 | |
| Property Owner | | 8096 Lane | | | Detroit | MI | 48209 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 8101 Chamberlain | | | Detroit | MI | 48209 | |
| Property Owner | | 8102 Navy | | | Detroit | MI | 48209 | |
| Property Owner | | 8113 Rathbone | | | Detroit | MI | 48209 | |
| Property Owner | | 8119 Rathbone | | | Detroit | MI | 48209 | |
| Property Owner | | 8119 Witt | | | Detroit | MI | 48209 | |
| Property Owner | | 8124 Witt | | | Detroit | MI | 48209 | |
| Property Owner | | 8138 Lane | | | Detroit | MI | 48209 | |
| Property Owner | | 8142 W Lafayette | | | Detroit | MI | 48209 | |
| Property Owner | | 8159 Chamberlain | | | Detroit | MI | 48209 | |
| Property Owner | | 8195 Rathbone | | | Detroit | MI | 48209 | |
| Property Owner | | 823 Central | | | Detroit | MI | 48209 | |
| Property Owner | | 8284 W Lafayette | | | Detroit | MI | 48209 | |
| Property Owner | | 8300 Lane | | | Detroit | MI | 48209 | |
| Property Owner | | 8301 Chamberlain | | | Detroit | MI | 48209 | |
| Property Owner | | 8316 W Vernor | | | Detroit | MI | 48209 | |
| Property Owner | | 8319 Navy | | | Detroit | MI | 48209 | |
| Property Owner | | 833 Casgrain | | | Detroit | MI | 48209 | |
| Property Owner | | 8331 Gartner | | | Detroit | MI | 48209 | |
| Property Owner | | 8366 Navy | | | Detroit | MI | 48209 | |
| Property Owner | | 8375 Senator | | | Detroit | MI | 48209 | |
| Property Owner | | 8392 Senator | | | Detroit | MI | 48209 | |
| Property Owner | | 8409 Whittaker | | | Detroit | MI | 48209 | |
| Property Owner | | 8415 Longworth | | | Detroit | MI | 48209 | |
| Property Owner | | 8434 Dearborn | | | Detroit | MI | 48209 | |
| Property Owner | | 8452 South | | | Detroit | MI | 48209 | |
| Property Owner | | 846 Solvay | | | Detroit | MI | 48209 | |
| Property Owner | | 8537 Melville | | | Detroit | MI | 48209 | |
| Property Owner | | 854 Central | | | Detroit | MI | 48209 | |
| Property Owner | | 8602 Olivet | | | Detroit | MI | 48209 | |
| Property Owner | | 8753 Olivet | | | Detroit | MI | 48209 | |
| Property Owner | | 8757 Homer | | | Detroit | MI | 48209 | |
| Property Owner | | 8774 Rathbone | | | Detroit | MI | 48209 | |
| Property Owner | | 8781 Lane | | | Detroit | MI | 48209 | |
| Property Owner | | 8795 Olivet | | | Detroit | MI | 48209 | |
| Property Owner | | 8810 W Vernor | | | Detroit | MI | 48209 | |
| Property Owner | | 8822 Longworth | | | Detroit | MI | 48209 | |
| Property Owner | | 8822 Olivet | | | Detroit | MI | 48209 | |
| Property Owner | | 8833 Mandale | | | Detroit | MI | 48209 | |
| Property Owner | | 8844 Falcon | | | Detroit | MI | 48209 | |
| Property Owner | | 8845 W Lafayette | | | Detroit | MI | 48209 | |
| Property Owner | | 8851 W Lafayette | | | Detroit | MI | 48209 | |
| Property Owner | | 8886 Lane | | | Detroit | MI | 48209 | |
| Property Owner | | 8972 Thaddeus | | | Detroit | MI | 48209 | |
| Property Owner | | 8978 Thaddeus | | | Detroit | MI | 48209 | |
| Property Owner | | 9093 Keller | | | Detroit | MI | 48209 | |
| Property Owner | | 9128 Chamberlain | | | Detroit | MI | 48209 | |
| Property Owner | | 9135 Chamberlain | | | Detroit | MI | 48209 | |
| Property Owner | | 9139 Longworth | | | Detroit | MI | 48209 | |
| Property Owner | | 9142 Olivet | | | Detroit | MI | 48209 | |
| Property Owner | | 9164 W Lafayette | | | Detroit | MI | 48209 | |
| Property Owner | | 9187 Falcon | | | Detroit | MI | 48209 | |
| Property Owner | | 9194 Mason Pl | | | Detroit | MI | 48209 | |
| Property Owner | | 9195 Mason Pl | | | Detroit | MI | 48209 | |
| Property Owner | | 9226 Mason Pl | | | Detroit | MI | 48209 | |
| Property Owner | | 9229 Falcon | | | Detroit | MI | 48209 | |
| Property Owner | | 950 Springwells | | | Detroit | MI | 48209 | |
| Property Owner | | 9657 Graham | | | Detroit | MI | 48209 | |
| Property Owner | | 9821 Dearborn | | | Detroit | MI | 48209 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 9936 Herkimer | | | Detroit | MI | 48209 | |
| Property Owner | | 1009 Green | | | Detroit | MI | 48209 | |
| Property Owner | | 1014 Casgrain | | | Detroit | MI | 48209 | |
| Property Owner | | 1016 Cavalry | | | Detroit | MI | 48209 | |
| Property Owner | | 1020 Dragoon | | | Detroit | MI | 48209 | |
| Property Owner | | 1021 Green | | | Detroit | MI | 48209 | |
| Property Owner | | 1027 Crawford | | | Detroit | MI | 48209 | |
| Property Owner | | 1028 Major | | | Detroit | MI | 48209 | |
| Property Owner | | 1028 Mckinstry | | | Detroit | MI | 48209 | |
| Property Owner | | 1030 Beard | | | Detroit | MI | 48209 | |
| Property Owner | | 1032 Ferdinand | | | Detroit | MI | 48209 | |
| Property Owner | | 1037 Campbell | | | Detroit | MI | 48209 | |
| Property Owner | | 1040 Mckinstry | | | Detroit | MI | 48209 | |
| Property Owner | | 1045 Cavalry | | | Detroit | MI | 48209 | |
| Property Owner | | 1054 Junction | | | Detroit | MI | 48209 | |
| Property Owner | | 1057 Crawford | | | Detroit | MI | 48209 | |
| Property Owner | | 1061 Lansing | | | Detroit | MI | 48209 | |
| Property Owner | | 1063 Dragoon | | | Detroit | MI | 48209 | |
| Property Owner | | 1084 Dragoon | | | Detroit | MI | 48209 | |
| Property Owner | | 1086 Military | | | Detroit | MI | 48209 | |
| Property Owner | | 1089 Dragoon | | | Detroit | MI | 48209 | |
| Property Owner | | 1106 Mckinstry | | | Detroit | MI | 48209 | |
| Property Owner | | 1109 Central | | | Detroit | MI | 48209 | |
| Property Owner | | 1112 Dragoon | | | Detroit | MI | 48209 | |
| Property Owner | | 1115 Green | | | Detroit | MI | 48209 | |
| Property Owner | | 1127 Cavalry | | | Detroit | MI | 48209 | |
| Property Owner | | 1128 Cavalry | | | Detroit | MI | 48209 | |
| Property Owner | | 1132 Lawndale | | | Detroit | MI | 48209 | |
| Property Owner | | 1165 Central | | | Detroit | MI | 48209 | |
| Property Owner | | 1188 Lewerenz | | | Detroit | MI | 48209 | |
| Property Owner | | 120 Seward 24/210 | | | Detroit | MI | 48209 | |
| Property Owner | | 120 Seward 28/302 | | | Detroit | MI | 48209 | |
| Property Owner | | 1203 Dragoon | | | Detroit | MI | 48209 | |
| Property Owner | | 1219 Campbell | | | Detroit | MI | 48209 | |
| Property Owner | | 1221 Solvay | | | Detroit | MI | 48209 | |
| Property Owner | | 1223 Military | | | Detroit | MI | 48209 | |
| Property Owner | | 1225 Hubbard | | | Detroit | MI | 48209 | |
| Property Owner | | 1235 Casgrain | | | Detroit | MI | 48209 | |
| Property Owner | | 1238 Livernois | | | Detroit | MI | 48209 | |
| Property Owner | | 1256 Dragoon | | | Detroit | MI | 48209 | |
| Property Owner | | 1307 Casgrain | | | Detroit | MI | 48209 | |
| Property Owner | | 1363 Green | | | Detroit | MI | 48209 | |
| Property Owner | | 1400 Cavalry | | | Detroit | MI | 48209 | |
| Property Owner | | 1407 Springwells | | | Detroit | MI | 48209 | |
| Property Owner | | 1421 Springwells | | | Detroit | MI | 48209 | |
| Property Owner | | 1436 Ferdinand | | | Detroit | MI | 48209 | |
| Property Owner | | 1437 Morrell | | | Detroit | MI | 48209 | |
| Property Owner | | 1472 Cavalry | | | Detroit | MI | 48209 | |
| Property Owner | | 1473 Cavalry | | | Detroit | MI | 48209 | |
| Property Owner | | 1474 Ferdinand | | | Detroit | MI | 48209 | |
| Property Owner | | 1478 Hubbard | | | Detroit | MI | 48209 | |
| Property Owner | | 1479 Campbell | | | Detroit | MI | 48209 | |
| Property Owner | | 1483 Campbell | | | Detroit | MI | 48209 | |
| Property Owner | | 1503 Evans | | | Detroit | MI | 48209 | |
| Property Owner | | 1514 Mckinstry | | | Detroit | MI | 48209 | |
| Property Owner | | 1514 Morrell | | | Detroit | MI | 48209 | |
| Property Owner | | 1517 Waterman | | | Detroit | MI | 48209 | |
| Property Owner | | 1519 Clark | | | Detroit | MI | 48209 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 1527 Morrell | | | Detroit | MI | 48209 | |
| Property Owner | | 1531 Lawndale | | | Detroit | MI | 48209 | |
| Property Owner | | 1542 Military | | | Detroit | MI | 48209 | |
| Property Owner | | 1549 Dragoon | | | Detroit | MI | 48209 | |
| Property Owner | | 156 S Cavalry | | | Detroit | MI | 48209 | |
| Property Owner | | 1560 Mckinstry | | | Detroit | MI | 48209 | |
| Property Owner | | 1562 Beard | | | Detroit | MI | 48209 | |
| Property Owner | | 1565 Morrell | | | Detroit | MI | 48209 | |
| Property Owner | | 1570 Dragoon | | | Detroit | MI | 48209 | |
| Property Owner | | 1570 Military | | | Detroit | MI | 48209 | |
| Property Owner | | 1573 Mckinstry | | | Detroit | MI | 48209 | |
| Property Owner | | 1579 Livernois | | | Detroit | MI | 48209 | |
| Property Owner | | 1600 Cavalry | | | Detroit | MI | 48209 | |
| Property Owner | | 1601 Casgrain | | | Detroit | MI | 48209 | |
| Property Owner | | 1601 Clay | | | Detroit | MI | 48209 | |
| Property Owner | | 1608 Ferdinand | | | Detroit | MI | 48209 | |
| Property Owner | | 1608 Woodmere | | | Detroit | MI | 48209 | |
| Property Owner | | 1610 Infantry | | | Detroit | MI | 48209 | |
| Property Owner | | 1631 Campbell | | | Detroit | MI | 48209 | |
| Property Owner | | 1667 Evans | | | Detroit | MI | 48209 | |
| Property Owner | | 1712 Infantry | | | Detroit | MI | 48209 | |
| Property Owner | | 1714 Lawndale | | | Detroit | MI | 48209 | |
| Property Owner | | 1721 Military | | | Detroit | MI | 48209 | |
| Property Owner | | 1722 Military | | | Detroit | MI | 48209 | |
| Property Owner | | 1726 Lawndale | | | Detroit | MI | 48209 | |
| Property Owner | | 1744 Cavalry | | | Detroit | MI | 48209 | |
| Property Owner | | 1766 Dragoon | | | Detroit | MI | 48209 | |
| Property Owner | | 1774 Infantry | | | Detroit | MI | 48209 | |
| Property Owner | | 1835 Beard | | | Detroit | MI | 48209 | |
| Property Owner | | 1916 Ferdinand | | | Detroit | MI | 48209 | |
| Property Owner | | 1931 Morrell | | | Detroit | MI | 48209 | |
| Property Owner | | 1932 Casgrain | | | Detroit | MI | 48209 | |
| Property Owner | | 1934 Morrell | | | Detroit | MI | 48209 | |
| Property Owner | | 1937 Junction | | | Detroit | MI | 48209 | |
| Property Owner | | 1938 Campbell | | | Detroit | MI | 48209 | |
| Property Owner | | 1964 Cabot | | | Detroit | MI | 48209 | |
| Property Owner | | 1994 Clarkdale | | | Detroit | MI | 48209 | |
| Property Owner | | 2082 Ferdinand | | | Detroit | MI | 48209 | |
| Property Owner | | 2084 Clarkdale | | | Detroit | MI | 48209 | |
| Property Owner | | 2100 Hubbard | | | Detroit | MI | 48209 | |
| Property Owner | | 2115 Mckinstry | | | Detroit | MI | 48209 | |
| Property Owner | | 2128 Lansing | | | Detroit | MI | 48209 | |
| Property Owner | | 2139 Clark | | | Detroit | MI | 48209 | |
| Property Owner | | 2155 Palms | | | Detroit | MI | 48209 | |
| Property Owner | | 231 S Harbaugh | | | Detroit | MI | 48209 | |
| Property Owner | | 2328 Carson | | | Detroit | MI | 48209 | |
| Property Owner | | 2333 Ferris | | | Detroit | MI | 48209 | |
| Property Owner | | 2338 Pearl | | | Detroit | MI | 48209 | |
| Property Owner | | 2343 Carson | | | Detroit | MI | 48209 | |
| Property Owner | | 2351 Norman | | | Detroit | MI | 48209 | |
| Property Owner | | 2356 Inglis | | | Detroit | MI | 48209 | |
| Property Owner | | 2369 Cabot | | | Detroit | MI | 48209 | |
| Property Owner | | 2382 Honorah | | | Detroit | MI | 48209 | |
| Property Owner | | 2394 Livernois | | | Detroit | MI | 48209 | |
| Property Owner | | 2395 Oakdale | | | Detroit | MI | 48209 | |
| Property Owner | | 2396 Inglis | | | Detroit | MI | 48209 | |
| Property Owner | | 2401 Wendell | | | Detroit | MI | 48209 | |
| Property Owner | | 2406 Cabot | | | Detroit | MI | 48209 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 2406 Livernois | | | Detroit | MI | 48209 | |
| Property Owner | | 2407 Lawndale | | | Detroit | MI | 48209 | |
| Property Owner | | 2411 Central | | | Detroit | MI | 48209 | |
| Property Owner | | 2419 Inglis | | | Detroit | MI | 48209 | |
| Property Owner | | 2434 Cabot | | | Detroit | MI | 48209 | |
| Property Owner | | 2441 Wendell | | | Detroit | MI | 48209 | |
| Property Owner | | 2457 Woodmere | | | Detroit | MI | 48209 | |
| Property Owner | | 2514 Campbell | | | Detroit | MI | 48209 | |
| Property Owner | | 2518 Livernois | | | Detroit | MI | 48209 | |
| Property Owner | | 2526 Inglis | | | Detroit | MI | 48209 | |
| Property Owner | | 2535 Carson | | | Detroit | MI | 48209 | |
| Property Owner | | 2536 Oakdale | | | Detroit | MI | 48209 | |
| Property Owner | | 2537 Stair | | | Detroit | MI | 48209 | |
| Property Owner | | 2562 Norman | | | Detroit | MI | 48209 | |
| Property Owner | | 2568 Sharon | | | Detroit | MI | 48209 | |
| Property Owner | | 2571 Woodmere | | | Detroit | MI | 48209 | |
| Property Owner | | 2573 Springwells | | | Detroit | MI | 48209 | |
| Property Owner | | 2588 Casper | | | Detroit | MI | 48209 | |
| Property Owner | | 2599 Wendell | | | Detroit | MI | 48209 | |
| Property Owner | | 2621 Springwells | | | Detroit | MI | 48209 | |
| Property Owner | | 2625 Carson | | | Detroit | MI | 48209 | |
| Property Owner | | 2640 Carson | | | Detroit | MI | 48209 | |
| Property Owner | | 2692 Pearl | | | Detroit | MI | 48209 | |
| Property Owner | | 2715 Norman | | | Detroit | MI | 48209 | |
| Property Owner | | 2815 Stair | | | Detroit | MI | 48209 | |
| Property Owner | | 2901 Military | | | Detroit | MI | 48209 | |
| Property Owner | | 2910 Woodmere | | | Detroit | MI | 48209 | |
| Property Owner | | 2933 Military | | | Detroit | MI | 48209 | |
| Property Owner | | 306 S Campbell | | | Detroit | MI | 48209 | |
| Property Owner | | 311 S Campbell | | | Detroit | MI | 48209 | |
| Property Owner | | 332 S Campbell | | | Detroit | MI | 48209 | |
| Property Owner | | 338 S Campbell | | | Detroit | MI | 48209 | |
| Property Owner | | 341 Junction | | | Detroit | MI | 48209 | |
| Property Owner | | 344 S Campbell | | | Detroit | MI | 48209 | |
| Property Owner | | 387 S Dragoon | | | Detroit | MI | 48209 | |
| Property Owner | | 4102 Campbell | | | Detroit | MI | 48209 | |
| Property Owner | | 4132 Bagley | | | Detroit | MI | 48209 | |
| Property Owner | | 4155 Campbell | | | Detroit | MI | 48209 | |
| Property Owner | | 4261 Brandon | | | Detroit | MI | 48209 | |
| Property Owner | | 430 S Junction | | | Detroit | MI | 48209 | |
| Property Owner | | 4300 Toledo | | | Detroit | MI | 48209 | |
| Property Owner | | 4440 Campbell | | | Detroit | MI | 48209 | |
| Property Owner | | 4645 Campbell | | | Detroit | MI | 48209 | |
| Property Owner | | 4652 Campbell | | | Detroit | MI | 48209 | |
| Property Owner | | 4664 Plumer | | | Detroit | MI | 48209 | |
| Property Owner | | 4664 Toledo | | | Detroit | MI | 48209 | |
| Property Owner | | 4671 Merritt | | | Detroit | MI | 48209 | |
| Property Owner | | 4688 Campbell | | | Detroit | MI | 48209 | |
| Property Owner | | 4722 W Fisher | | | Detroit | MI | 48209 | |
| Property Owner | | 4756 Plumer | | | Detroit | MI | 48209 | |
| Property Owner | | 4920 Campbell | | | Detroit | MI | 48209 | |
| Property Owner | | 4926 Campbell | | | Detroit | MI | 48209 | |
| Property Owner | | 516 S Solvay | | | Detroit | MI | 48209 | |
| Property Owner | | 530 S Post | | | Detroit | MI | 48209 | |
| Property Owner | | 539 S Harrington | | | Detroit | MI | 48209 | |
| Property Owner | | 5404 Toledo | | | Detroit | MI | 48209 | |
| Property Owner | | 5412 W Jefferson | | | Detroit | MI | 48209 | |
| Property Owner | | 550 Cottrell | | | Detroit | MI | 48209 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 5609 Campbell | | | Detroit | MI | 48209 | |
| Property Owner | | 5631 Howard | | | Detroit | MI | 48209 | |
| Property Owner | | 5632 Driggs | | | Detroit | MI | 48209 | |
| Property Owner | | 5637 Mcgregor | | | Detroit | MI | 48209 | |
| Property Owner | | 5637 Newberry | | | Detroit | MI | 48209 | |
| Property Owner | | 5637 Toledo | | | Detroit | MI | 48209 | |
| Property Owner | | 564 S Solvay | | | Detroit | MI | 48209 | |
| Property Owner | | 5651 Anthon | | | Detroit | MI | 48209 | |
| Property Owner | | 5655 Anthon | | | Detroit | MI | 48209 | |
| Property Owner | | 5667 Anthon | | | Detroit | MI | 48209 | |
| Property Owner | | 5667 Campbell | | | Detroit | MI | 48209 | |
| Property Owner | | 5669 Plumer | | | Detroit | MI | 48209 | |
| Property Owner | | 5688 W Vernor | | | Detroit | MI | 48209 | |
| Property Owner | | 5807 Toledo | | | Detroit | MI | 48209 | |
| Property Owner | | 5808 Baker | | | Detroit | MI | 48209 | |
| Property Owner | | 5816 W Fort | | | Detroit | MI | 48209 | |
| Property Owner | | 5846 Reeder | | | Detroit | MI | 48209 | |
| Property Owner | | 5858 W Vernor | | | Detroit | MI | 48209 | |
| Property Owner | | 5860 Romeyn | | | Detroit | MI | 48209 | |
| Property Owner | | 5870 Reeder | | | Detroit | MI | 48209 | |
| Property Owner | | 5874 Mcmillan | | | Detroit | MI | 48209 | |
| Property Owner | | 5894 W Jefferson | | | Detroit | MI | 48209 | |
| Property Owner | | 5899 Romeyn | | | Detroit | MI | 48209 | |
| Property Owner | | 6011 Toledo | | | Detroit | MI | 48209 | |
| Property Owner | | 6020 W Vernor | | | Detroit | MI | 48209 | |
| Property Owner | | 604 S Green | | | Detroit | MI | 48209 | |
| Property Owner | | 609 S Rademacher | | | Detroit | MI | 48209 | |
| Property Owner | | 6102 Bivouac | | | Detroit | MI | 48209 | |
| Property Owner | | 614 Schroeder | | | Detroit | MI | 48209 | |
| Property Owner | | 615 S Rademacher | | | Detroit | MI | 48209 | |
| Property Owner | | 6175 Toledo | | | Detroit | MI | 48209 | |
| Property Owner | | 6233 Army | | | Detroit | MI | 48209 | |
| Property Owner | | 6244 W Lafayette | | | Detroit | MI | 48209 | |
| Property Owner | | 629 S Waterman | | | Detroit | MI | 48209 | |
| Property Owner | | 6360 W Fisher | | | Detroit | MI | 48209 | |
| Property Owner | | 6364 W Fort | | | Detroit | MI | 48209 | |
| Property Owner | | 6537 Cadet | | | Detroit | MI | 48209 | |
| Property Owner | | 6735 W Vernor | | | Detroit | MI | 48209 | |
| Property Owner | | 7000 W Vernor | | | Detroit | MI | 48209 | |
| Property Owner | | 7036 Lexington | | | Detroit | MI | 48209 | |
| Property Owner | | 7040 Cahalan | | | Detroit | MI | 48209 | |
| Property Owner | | 7080 Senator | | | Detroit | MI | 48209 | |
| Property Owner | | 7081 Navy | | | Detroit | MI | 48209 | |
| Property Owner | | 7092 W Lafayette | | | Detroit | MI | 48209 | |
| Property Owner | | 7100 Cahalan | | | Detroit | MI | 48209 | |
| Property Owner | | 7117 Chatfield | | | Detroit | MI | 48209 | |
| Property Owner | | 7121 Army | | | Detroit | MI | 48209 | |
| Property Owner | | 716 S Green | | | Detroit | MI | 48209 | |
| Property Owner | | 7200 W Vernor | | | Detroit | MI | 48209 | |
| Property Owner | | 7257 Navy | | | Detroit | MI | 48209 | |
| Property Owner | | 726 S Harrington | | | Detroit | MI | 48209 | |
| Property Owner | | 7260 Cahalan | | | Detroit | MI | 48209 | |
| Property Owner | | 7288 Lane | | | Detroit | MI | 48209 | |
| Property Owner | | 730 S Harrington | | | Detroit | MI | 48209 | |
| Property Owner | | 7311 Whittaker | | | Detroit | MI | 48209 | |
| Property Owner | | 7318 Navy | | | Detroit | MI | 48209 | |
| Property Owner | | 761 Cavalry | | | Detroit | MI | 48209 | |
| Property Owner | | 762 Cavalry | | | Detroit | MI | 48209 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 7725 Erie | | | Detroit | MI | 48209 | |
| Property Owner | | 7743 W Vernor | | | Detroit | MI | 48209 | |
| Property Owner | | 7791 Senator | | | Detroit | MI | 48209 | |
| Property Owner | | 7801 Melville | | | Detroit | MI | 48209 | |
| Property Owner | | 7809 Navy | | | Detroit | MI | 48209 | |
| Property Owner | | 7819 Melville | | | Detroit | MI | 48209 | |
| Property Owner | | 7827 Navy | | | Detroit | MI | 48209 | |
| Property Owner | | 7827 Senator | | | Detroit | MI | 48209 | |
| Property Owner | | 7864 Melville | | | Detroit | MI | 48209 | |
| Property Owner | | 7921 Dix | | | Detroit | MI | 48209 | |
| Property Owner | | 8008 Olivet | | | Detroit | MI | 48209 | |
| Property Owner | | 801 Oakwood | | | Detroit | MI | 48209 | |
| Property Owner | | 8016 Vanderbilt | | | Detroit | MI | 48209 | |
| Property Owner | | 8032 W Jefferson | | | Detroit | MI | 48209 | |
| Property Owner | | 8049 Logan | | | Detroit | MI | 48209 | |
| Property Owner | | 8065 Vanderbilt | | | Detroit | MI | 48209 | |
| Property Owner | | 8066 South | | | Detroit | MI | 48209 | |
| Property Owner | | 8067 Senator | | | Detroit | MI | 48209 | |
| Property Owner | | 8074 Logan | | | Detroit | MI | 48209 | |
| Property Owner | | 8085 Olivet | | | Detroit | MI | 48209 | |
| Property Owner | | 8090 Homer | | | Detroit | MI | 48209 | |
| Property Owner | | 8091 Gartner | | | Detroit | MI | 48209 | |
| Property Owner | | 8105 Rathbone | | | Detroit | MI | 48209 | |
| Property Owner | | 8114 Burdeno | | | Detroit | MI | 48209 | |
| Property Owner | | 8118 Homer | | | Detroit | MI | 48209 | |
| Property Owner | | 8121 South | | | Detroit | MI | 48209 | |
| Property Owner | | 8124 South | | | Detroit | MI | 48209 | |
| Property Owner | | 8131 Cahalan | | | Detroit | MI | 48209 | |
| Property Owner | | 8132 Senator | | | Detroit | MI | 48209 | |
| Property Owner | | 8238 Chamberlain | | | Detroit | MI | 48209 | |
| Property Owner | | 8307 Logan | | | Detroit | MI | 48209 | |
| Property Owner | | 8325 Thaddeus | | | Detroit | MI | 48209 | |
| Property Owner | | 8327 Cahalan | | | Detroit | MI | 48209 | |
| Property Owner | | 8337 Homer | | | Detroit | MI | 48209 | |
| Property Owner | | 834 Crawford | | | Detroit | MI | 48209 | |
| Property Owner | | 8361 Senator | | | Detroit | MI | 48209 | |
| Property Owner | | 8374 Lane | | | Detroit | MI | 48209 | |
| Property Owner | | 8384 Navy | | | Detroit | MI | 48209 | |
| Property Owner | | 8397 Gartner | | | Detroit | MI | 48209 | |
| Property Owner | | 8410 Cahalan | | | Detroit | MI | 48209 | |
| Property Owner | | 8421 Gartner | | | Detroit | MI | 48209 | |
| Property Owner | | 8426 Whittaker | | | Detroit | MI | 48209 | |
| Property Owner | | 8441 Homer | | | Detroit | MI | 48209 | |
| Property Owner | | 8446 South | | | Detroit | MI | 48209 | |
| Property Owner | | 8450 Dearborn | | | Detroit | MI | 48209 | |
| Property Owner | | 8740 Lane | | | Detroit | MI | 48209 | |
| Property Owner | | 8747 Olivet | | | Detroit | MI | 48209 | |
| Property Owner | | 8748 W Vernor | | | Detroit | MI | 48209 | |
| Property Owner | | 8756 Homer | | | Detroit | MI | 48209 | |
| Property Owner | | 8761 Falcon | | | Detroit | MI | 48209 | |
| Property Owner | | 8763 Homer | | | Detroit | MI | 48209 | |
| Property Owner | | 8775 Chamberlain | | | Detroit | MI | 48209 | |
| Property Owner | | 8804 Olivet | | | Detroit | MI | 48209 | |
| Property Owner | | 8812 Mandale | | | Detroit | MI | 48209 | |
| Property Owner | | 8815 Homer | | | Detroit | MI | 48209 | |
| Property Owner | | 8842 Olivet | | | Detroit | MI | 48209 | |
| Property Owner | | 8853 Falcon | | | Detroit | MI | 48209 | |
| Property Owner | | 8864 Chamberlain | | | Detroit | MI | 48209 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 9018 Keller | | | Detroit | MI | 48209 | |
| Property Owner | | 9102 Avis | | | Detroit | MI | 48209 | |
| Property Owner | | 9108 Keller | | | Detroit | MI | 48209 | |
| Property Owner | | 9110 Chamberlain | | | Detroit | MI | 48209 | |
| Property Owner | | 9133 Homer | | | Detroit | MI | 48209 | |
| Property Owner | | 9160 Falcon | | | Detroit | MI | 48209 | |
| Property Owner | | 9174 Rathbone | | | Detroit | MI | 48209 | |
| Property Owner | | 9182 Lane | | | Detroit | MI | 48209 | |
| Property Owner | | 9190 W Fort | | | Detroit | MI | 48209 | |
| Property Owner | | 9194 W Lafayette | | | Detroit | MI | 48209 | |
| Property Owner | | 9195 Rathbone | | | Detroit | MI | 48209 | |
| Property Owner | | 9211 Mandale | | | Detroit | MI | 48209 | |
| Property Owner | | 9222 Homer | | | Detroit | MI | 48209 | |
| Property Owner | | 9236 Rathbone | | | Detroit | MI | 48209 | |
| Property Owner | | 9405 W Fort | | | Detroit | MI | 48209 | |
| Property Owner | | 9626 Herkimer | | | Detroit | MI | 48209 | |
| Property Owner | | 9845 Dearborn | | | Detroit | MI | 48209 | |
| Property Owner | | 9851 Dearborn | | | Detroit | MI | 48209 | |
| Property Owner | | 1000 Oakwood | | | Detroit | MI | 48209 | |
| Property Owner | | 1005 Ferdinand | | | Detroit | MI | 48209 | |
| Property Owner | | 1006 Dragoon | | | Detroit | MI | 48209 | |
| Property Owner | | 1018 Morrell | | | Detroit | MI | 48209 | |
| Property Owner | | 1024 Military | | | Detroit | MI | 48209 | |
| Property Owner | | 1032 Lewerenz | | | Detroit | MI | 48209 | |
| Property Owner | | 1036 Major | | | Detroit | MI | 48209 | |
| Property Owner | | 1038 Lewerenz | | | Detroit | MI | 48209 | |
| Property Owner | | 1044 Mckinstry | | | Detroit | MI | 48209 | |
| Property Owner | | 105 S Dey | | | Detroit | MI | 48209 | |
| Property Owner | | 1050 Ferdinand | | | Detroit | MI | 48209 | |
| Property Owner | | 1078 Lewerenz | | | Detroit | MI | 48209 | |
| Property Owner | | 1088 Morrell | | | Detroit | MI | 48209 | |
| Property Owner | | 1098 Military | | | Detroit | MI | 48209 | |
| Property Owner | | 1104 Livernois | | | Detroit | MI | 48209 | |
| Property Owner | | 1104 Military | | | Detroit | MI | 48209 | |
| Property Owner | | 1109 Ferdinand | | | Detroit | MI | 48209 | |
| Property Owner | | 1116 Livernois | | | Detroit | MI | 48209 | |
| Property Owner | | 1116 Rademacher | | | Detroit | MI | 48209 | |
| Property Owner | | 1118 Mckinstry | | | Detroit | MI | 48209 | |
| Property Owner | | 1122 Mckinstry | | | Detroit | MI | 48209 | |
| Property Owner | | 1126 Casgrain | | | Detroit | MI | 48209 | |
| Property Owner | | 1135 Wheelock | | | Detroit | MI | 48209 | |
| Property Owner | | 1141 Clay | | | Detroit | MI | 48209 | |
| Property Owner | | 1150 Cavalry | | | Detroit | MI | 48209 | |
| Property Owner | | 1151 Morrell | | | Detroit | MI | 48209 | |
| Property Owner | | 1171 Morrell | | | Detroit | MI | 48209 | |
| Property Owner | | 1184 Solvay | | | Detroit | MI | 48209 | |
| Property Owner | | 120 Seward 13/111 | | | Detroit | MI | 48209 | |
| Property Owner | | 120 Seward 14/112 | | | Detroit | MI | 48209 | |
| Property Owner | | 120 Seward 26/212 | | | Detroit | MI | 48209 | |
| Property Owner | | 1217 Dragoon | | | Detroit | MI | 48209 | |
| Property Owner | | 1220 Ferdinand | | | Detroit | MI | 48209 | |
| Property Owner | | 1227 Dragoon | | | Detroit | MI | 48209 | |
| Property Owner | | 1230 Campbell | | | Detroit | MI | 48209 | |
| Property Owner | | 1232 Military | | | Detroit | MI | 48209 | |
| Property Owner | | 1239 Livernois | | | Detroit | MI | 48209 | |
| Property Owner | | 1267 Waterman | | | Detroit | MI | 48209 | |
| Property Owner | | 1289 Dragoon | | | Detroit | MI | 48209 | |
| Property Owner | | 1296 Crawford | | | Detroit | MI | 48209 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 1300 Springwells | | | Detroit | MI | 48209 | |
| Property Owner | | 1306 Wheelock | | | Detroit | MI | 48209 | |
| Property Owner | | 1321 Wheelock | | | Detroit | MI | 48209 | |
| Property Owner | | 1409 Campbell | | | Detroit | MI | 48209 | |
| Property Owner | | 1409 Junction | | | Detroit | MI | 48209 | |
| Property Owner | | 1436 Livernois | | | Detroit | MI | 48209 | |
| Property Owner | | 1448 Ferdinand | | | Detroit | MI | 48209 | |
| Property Owner | | 1448 Livernois | | | Detroit | MI | 48209 | |
| Property Owner | | 1465 Morrell | | | Detroit | MI | 48209 | |
| Property Owner | | 1466 Springwells | | | Detroit | MI | 48209 | |
| Property Owner | | 1490 Junction | | | Detroit | MI | 48209 | |
| Property Owner | | 1496 Ferdinand | | | Detroit | MI | 48209 | |
| Property Owner | | 1503 Campbell | | | Detroit | MI | 48209 | |
| Property Owner | | 1521 Central | | | Detroit | MI | 48209 | |
| Property Owner | | 1524 Dragoon | | | Detroit | MI | 48209 | |
| Property Owner | | 1528 Hubbard | | | Detroit | MI | 48209 | |
| Property Owner | | 1537 Morrell | | | Detroit | MI | 48209 | |
| Property Owner | | 1548 Lansing | | | Detroit | MI | 48209 | |
| Property Owner | | 1550 Hubbard | | | Detroit | MI | 48209 | |
| Property Owner | | 1550 Waterman | | | Detroit | MI | 48209 | |
| Property Owner | | 1551 Hubbard | | | Detroit | MI | 48209 | |
| Property Owner | | 1563 Livernois | | | Detroit | MI | 48209 | |
| Property Owner | | 1580 Infantry | | | Detroit | MI | 48209 | |
| Property Owner | | 1581 Cavalry | | | Detroit | MI | 48209 | |
| Property Owner | | 1586 Casgrain | | | Detroit | MI | 48209 | |
| Property Owner | | 1586 Morrell | | | Detroit | MI | 48209 | |
| Property Owner | | 1590 Morrell | | | Detroit | MI | 48209 | |
| Property Owner | | 1602 Lansing | | | Detroit | MI | 48209 | |
| Property Owner | | 1609 Campbell | | | Detroit | MI | 48209 | |
| Property Owner | | 1615 Cavalry | | | Detroit | MI | 48209 | |
| Property Owner | | 1616 Lawndale | | | Detroit | MI | 48209 | |
| Property Owner | | 1628 Central | | | Detroit | MI | 48209 | |
| Property Owner | | 1629 Mckinstry | | | Detroit | MI | 48209 | |
| Property Owner | | 1646 Mckinstry | | | Detroit | MI | 48209 | |
| Property Owner | | 1663 Waterman | | | Detroit | MI | 48209 | |
| Property Owner | | 1668 Evans | | | Detroit | MI | 48209 | |
| Property Owner | | 1688 Woodmere | | | Detroit | MI | 48209 | |
| Property Owner | | 170 S Campbell | | | Detroit | MI | 48209 | |
| Property Owner | | 1722 Campbell | | | Detroit | MI | 48209 | |
| Property Owner | | 1722 Cavalry | | | Detroit | MI | 48209 | |
| Property Owner | | 1728 Elsmere | | | Detroit | MI | 48209 | |
| Property Owner | | 1751 Lawndale | | | Detroit | MI | 48209 | |
| Property Owner | | 1763 Livernois | | | Detroit | MI | 48209 | |
| Property Owner | | 1777 Rademacher | | | Detroit | MI | 48209 | |
| Property Owner | | 1804 Infantry | | | Detroit | MI | 48209 | |
| Property Owner | | 1931 Junction | | | Detroit | MI | 48209 | |
| Property Owner | | 1932 Scotten | | | Detroit | MI | 48209 | |
| Property Owner | | 1936 Green | | | Detroit | MI | 48209 | |
| Property Owner | | 1999 Cabot | | | Detroit | MI | 48209 | |
| Property Owner | | 2007 Hubbard | | | Detroit | MI | 48209 | |
| Property Owner | | 2010 Central | | | Detroit | MI | 48209 | |
| Property Owner | | 2017 Junction | | | Detroit | MI | 48209 | |
| Property Owner | | 2021 Scotten | | | Detroit | MI | 48209 | |
| Property Owner | | 2026 Campbell | | | Detroit | MI | 48209 | |
| Property Owner | | 2030 Green | | | Detroit | MI | 48209 | |
| Property Owner | | 2040 Campbell | | | Detroit | MI | 48209 | |
| Property Owner | | 2100 Lansing | | | Detroit | MI | 48209 | |
| Property Owner | | 2103 Green | | | Detroit | MI | 48209 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 2111 Junction | | | Detroit | MI | 48209 | |
| Property Owner | | 2114 Lansing | | | Detroit | MI | 48209 | |
| Property Owner | | 2119 Morrell | | | Detroit | MI | 48209 | |
| Property Owner | | 2123 Military | | | Detroit | MI | 48209 | |
| Property Owner | | 2128 Livernois | | | Detroit | MI | 48209 | |
| Property Owner | | 2130 Mckinstry | | | Detroit | MI | 48209 | |
| Property Owner | | 2134 Livernois | | | Detroit | MI | 48209 | |
| Property Owner | | 2139 Lawndale | | | Detroit | MI | 48209 | |
| Property Owner | | 2155 Scotten | | | Detroit | MI | 48209 | |
| Property Owner | | 2220 Mckinstry | | | Detroit | MI | 48209 | |
| Property Owner | | 2309 Campbell | | | Detroit | MI | 48209 | |
| Property Owner | | 2330 Pearl | | | Detroit | MI | 48209 | |
| Property Owner | | 2346 Honorah | | | Detroit | MI | 48209 | |
| Property Owner | | 2351 Ferris | | | Detroit | MI | 48209 | |
| Property Owner | | 2355 Inglis | | | Detroit | MI | 48209 | |
| Property Owner | | 2357 Campbell | | | Detroit | MI | 48209 | |
| Property Owner | | 2357 Lawndale | | | Detroit | MI | 48209 | |
| Property Owner | | 2370 Green | | | Detroit | MI | 48209 | |
| Property Owner | | 2376 Rieden | | | Detroit | MI | 48209 | |
| Property Owner | | 2382 Casper | | | Detroit | MI | 48209 | |
| Property Owner | | 2382 Sharon | | | Detroit | MI | 48209 | |
| Property Owner | | 2382 Wendell | | | Detroit | MI | 48209 | |
| Property Owner | | 2386 Wendell | | | Detroit | MI | 48209 | |
| Property Owner | | 2387 Wendell | | | Detroit | MI | 48209 | |
| Property Owner | | 2388 Casper | | | Detroit | MI | 48209 | |
| Property Owner | | 2388 Honorah | | | Detroit | MI | 48209 | |
| Property Owner | | 2395 Rieden | | | Detroit | MI | 48209 | |
| Property Owner | | 2418 Inglis | | | Detroit | MI | 48209 | |
| Property Owner | | 2423 Wendell | | | Detroit | MI | 48209 | |
| Property Owner | | 2424 Ferris | | | Detroit | MI | 48209 | |
| Property Owner | | 2428 Campbell | | | Detroit | MI | 48209 | |
| Property Owner | | 2435 Ferris | | | Detroit | MI | 48209 | |
| Property Owner | | 2435 Pearl | | | Detroit | MI | 48209 | |
| Property Owner | | 2500 Campbell | | | Detroit | MI | 48209 | |
| Property Owner | | 2503 Stair | | | Detroit | MI | 48209 | |
| Property Owner | | 2508 Pearl | | | Detroit | MI | 48209 | |
| Property Owner | | 2508 Springwells | | | Detroit | MI | 48209 | |
| Property Owner | | 2512 Stair | | | Detroit | MI | 48209 | |
| Property Owner | | 2516 Carson | | | Detroit | MI | 48209 | |
| Property Owner | | 2520 Campbell | | | Detroit | MI | 48209 | |
| Property Owner | | 2521 Stair | | | Detroit | MI | 48209 | |
| Property Owner | | 2525 Sharon | | | Detroit | MI | 48209 | |
| Property Owner | | 2529 Inglis | | | Detroit | MI | 48209 | |
| Property Owner | | 2531 Oakdale | | | Detroit | MI | 48209 | |
| Property Owner | | 2533 Sharon | | | Detroit | MI | 48209 | |
| Property Owner | | 2548 Casper | | | Detroit | MI | 48209 | |
| Property Owner | | 2549 Pearl | | | Detroit | MI | 48209 | |
| Property Owner | | 2550 Sharon | | | Detroit | MI | 48209 | |
| Property Owner | | 2555 Lawndale | | | Detroit | MI | 48209 | |
| Property Owner | | 2557 Hammond | | | Detroit | MI | 48209 | |
| Property Owner | | 2564 Central | | | Detroit | MI | 48209 | |
| Property Owner | | 2569 Norman | | | Detroit | MI | 48209 | |
| Property Owner | | 2577 Honorah | | | Detroit | MI | 48209 | |
| Property Owner | | 2583 Ferris | | | Detroit | MI | 48209 | |
| Property Owner | | 2589 Inglis | | | Detroit | MI | 48209 | |
| Property Owner | | 2592 Hammond | | | Detroit | MI | 48209 | |
| Property Owner | | 2595 Carson | | | Detroit | MI | 48209 | |
| Property Owner | | 2595 Honorah | | | Detroit | MI | 48209 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 2612 Carson | | | Detroit | MI | 48209 | |
| Property Owner | | 2616 Casper | | | Detroit | MI | 48209 | |
| Property Owner | | 2616 Norman | | | Detroit | MI | 48209 | |
| Property Owner | | 2634 Norman | | | Detroit | MI | 48209 | |
| Property Owner | | 2646 Carson | | | Detroit | MI | 48209 | |
| Property Owner | | 2658 Casper | | | Detroit | MI | 48209 | |
| Property Owner | | 2705 Carson | | | Detroit | MI | 48209 | |
| Property Owner | | 2713 Springwells | | | Detroit | MI | 48209 | |
| Property Owner | | 2740 Livernois | | | Detroit | MI | 48209 | |
| Property Owner | | 2746 Livernois | | | Detroit | MI | 48209 | |
| Property Owner | | 2759 Springwells | | | Detroit | MI | 48209 | |
| Property Owner | | 2763 Carson | | | Detroit | MI | 48209 | |
| Property Owner | | 2780 Carson | | | Detroit | MI | 48209 | |
| Property Owner | | 2782 Inglis | | | Detroit | MI | 48209 | |
| Property Owner | | 280 S Morrell | | | Detroit | MI | 48209 | |
| Property Owner | | 281 Fortune | | | Detroit | MI | 48209 | |
| Property Owner | | 2823 Stair | | | Detroit | MI | 48209 | |
| Property Owner | | 2942 Woodmere | | | Detroit | MI | 48209 | |
| Property Owner | | 304 S Military | | | Detroit | MI | 48209 | |
| Property Owner | | 311 S Junction | | | Detroit | MI | 48209 | |
| Property Owner | | 316 Oakwood | | | Detroit | MI | 48209 | |
| Property Owner | | 356 S Cavalry | | | Detroit | MI | 48209 | |
| Property Owner | | 4040 Bagley | | | Detroit | MI | 48209 | |
| Property Owner | | 407 S Campbell | | | Detroit | MI | 48209 | |
| Property Owner | | 410 S Campbell | | | Detroit | MI | 48209 | |
| Property Owner | | 4110 W Vernor | | | Detroit | MI | 48209 | |
| Property Owner | | 4161 Campbell | | | Detroit | MI | 48209 | |
| Property Owner | | 4400 W Fisher | | | Detroit | MI | 48209 | |
| Property Owner | | 4634 Campbell | | | Detroit | MI | 48209 | |
| Property Owner | | 4646 Plumer | | | Detroit | MI | 48209 | |
| Property Owner | | 4670 Plumer | | | Detroit | MI | 48209 | |
| Property Owner | | 4693 Campbell | | | Detroit | MI | 48209 | |
| Property Owner | | 4704 Toledo | | | Detroit | MI | 48209 | |
| Property Owner | | 4921 Campbell | | | Detroit | MI | 48209 | |
| Property Owner | | 5006 Campbell | | | Detroit | MI | 48209 | |
| Property Owner | | 517 S Harrington | | | Detroit | MI | 48209 | |
| Property Owner | | 521 Cottrell | | | Detroit | MI | 48209 | |
| Property Owner | | 531 Campbell | | | Detroit | MI | 48209 | |
| Property Owner | | 5414 W Vernor | | | Detroit | MI | 48209 | |
| Property Owner | | 549 Campbell | | | Detroit | MI | 48209 | |
| Property Owner | | 5626 W Fort | | | Detroit | MI | 48209 | |
| Property Owner | | 563 S Green | | | Detroit | MI | 48209 | |
| Property Owner | | 5631 Campbell | | | Detroit | MI | 48209 | |
| Property Owner | | 5631 Newberry | | | Detroit | MI | 48209 | |
| Property Owner | | 5631 Romeyn | | | Detroit | MI | 48209 | |
| Property Owner | | 5631 Toledo | | | Detroit | MI | 48209 | |
| Property Owner | | 5637 Anthon | | | Detroit | MI | 48209 | |
| Property Owner | | 5644 Amherst | | | Detroit | MI | 48209 | |
| Property Owner | | 5656 Campbell | | | Detroit | MI | 48209 | |
| Property Owner | | 5657 Mcgregor | | | Detroit | MI | 48209 | |
| Property Owner | | 5670 Rogers | | | Detroit | MI | 48209 | |
| Property Owner | | 580 Cottrell | | | Detroit | MI | 48209 | |
| Property Owner | | 5830 Eldred | | | Detroit | MI | 48209 | |
| Property Owner | | 5830 Romeyn | | | Detroit | MI | 48209 | |
| Property Owner | | 584 S Post | | | Detroit | MI | 48209 | |
| Property Owner | | 585 S Solvay | | | Detroit | MI | 48209 | |
| Property Owner | | 5858 W Fisher | | | Detroit | MI | 48209 | |
| Property Owner | | 5859 Rogers | | | Detroit | MI | 48209 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 5859 W Vernor | | | Detroit | MI | 48209 | |
| Property Owner | | 5865 Porter | | | Detroit | MI | 48209 | |
| Property Owner | | 5867 Eldred | | | Detroit | MI | 48209 | |
| Property Owner | | 5869 W Fisher | | | Detroit | MI | 48209 | |
| Property Owner | | 5876 Reeder | | | Detroit | MI | 48209 | |
| Property Owner | | 589 S Green | | | Detroit | MI | 48209 | |
| Property Owner | | 6026 Cadet | | | Detroit | MI | 48209 | |
| Property Owner | | 608 S Harrington | | | Detroit | MI | 48209 | |
| Property Owner | | 6115 Toledo | | | Detroit | MI | 48209 | |
| Property Owner | | 613 S Harrington | | | Detroit | MI | 48209 | |
| Property Owner | | 6166 Mcmillan | | | Detroit | MI | 48209 | |
| Property Owner | | 6755 W Vernor | | | Detroit | MI | 48209 | |
| Property Owner | | 6801 Bostwick | | | Detroit | MI | 48209 | |
| Property Owner | | 6807 W Vernor | | | Detroit | MI | 48209 | |
| Property Owner | | 681 S Crawford | | | Detroit | MI | 48209 | |
| Property Owner | | 6918 W Jefferson | | | Detroit | MI | 48209 | |
| Property Owner | | 7009 Rowan | | | Detroit | MI | 48209 | |
| Property Owner | | 7020 Army | | | Detroit | MI | 48209 | |
| Property Owner | | 7029 Army | | | Detroit | MI | 48209 | |
| Property Owner | | 7034 Cahalan | | | Detroit | MI | 48209 | |
| Property Owner | | 7057 W Lafayette | | | Detroit | MI | 48209 | |
| Property Owner | | 7059 Lexington | | | Detroit | MI | 48209 | |
| Property Owner | | 7082 Gartner | | | Detroit | MI | 48209 | |
| Property Owner | | 7087 W Lafayette | | | Detroit | MI | 48209 | |
| Property Owner | | 7088 Gartner | | | Detroit | MI | 48209 | |
| Property Owner | | 7100 Whittaker | | | Detroit | MI | 48209 | |
| Property Owner | | 7105 Cahalan | | | Detroit | MI | 48209 | |
| Property Owner | | 7109 W Vernor | | | Detroit | MI | 48209 | |
| Property Owner | | 7149 W Vernor | | | Detroit | MI | 48209 | |
| Property Owner | | 7232 Senator | | | Detroit | MI | 48209 | |
| Property Owner | | 7256 Cahalan | | | Detroit | MI | 48209 | |
| Property Owner | | 7257 Gartner | | | Detroit | MI | 48209 | |
| Property Owner | | 728 Rademacher | | | Detroit | MI | 48209 | |
| Property Owner | | 7311 Navy | | | Detroit | MI | 48209 | |
| Property Owner | | 7324 Navy | | | Detroit | MI | 48209 | |
| Property Owner | | 7406 W Lafayette | | | Detroit | MI | 48209 | |
| Property Owner | | 7440 W Vernor | | | Detroit | MI | 48209 | |
| Property Owner | | 752 Anderson | | | Detroit | MI | 48209 | |
| Property Owner | | 763 Distel | | | Detroit | MI | 48209 | |
| Property Owner | | 7732 Gartner | | | Detroit | MI | 48209 | |
| Property Owner | | 7742 Senator | | | Detroit | MI | 48209 | |
| Property Owner | | 7747 W Vernor | | | Detroit | MI | 48209 | |
| Property Owner | | 7762 Gartner | | | Detroit | MI | 48209 | |
| Property Owner | | 7763 Gartner | | | Detroit | MI | 48209 | |
| Property Owner | | 7766 Navy | | | Detroit | MI | 48209 | |
| Property Owner | | 7769 Whittaker | | | Detroit | MI | 48209 | |
| Property Owner | | 7784 Senator | | | Detroit | MI | 48209 | |
| Property Owner | | 779 Distel | | | Detroit | MI | 48209 | |
| Property Owner | | 7803 Senator | | | Detroit | MI | 48209 | |
| Property Owner | | 7815 Whittaker | | | Detroit | MI | 48209 | |
| Property Owner | | 7839 Navy | | | Detroit | MI | 48209 | |
| Property Owner | | 7874 Bacon | | | Detroit | MI | 48209 | |
| Property Owner | | 795 Oakwood | | | Detroit | MI | 48209 | |
| Property Owner | | 8014 Whittaker | | | Detroit | MI | 48209 | |
| Property Owner | | 8043 Homer | | | Detroit | MI | 48209 | |
| Property Owner | | 8052 Whittaker | | | Detroit | MI | 48209 | |
| Property Owner | | 8091 South | | | Detroit | MI | 48209 | |
| Property Owner | | 8106 Witt | | | Detroit | MI | 48209 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 8107 Witt | | | Detroit | MI | 48209 | |
| Property Owner | | 8115 Lane | | | Detroit | MI | 48209 | |
| Property Owner | | 8127 Senator | | | Detroit | MI | 48209 | |
| Property Owner | | 8147 Witt | | | Detroit | MI | 48209 | |
| Property Owner | | 8168 W Lafayette | | | Detroit | MI | 48209 | |
| Property Owner | | 829 Casgrain | | | Detroit | MI | 48209 | |
| Property Owner | | 8307 Gartner | | | Detroit | MI | 48209 | |
| Property Owner | | 8314 Logan | | | Detroit | MI | 48209 | |
| Property Owner | | 8319 Homer | | | Detroit | MI | 48209 | |
| Property Owner | | 8343 Gartner | | | Detroit | MI | 48209 | |
| Property Owner | | 8373 Whittaker | | | Detroit | MI | 48209 | |
| Property Owner | | 8384 Lane | | | Detroit | MI | 48209 | |
| Property Owner | | 8385 Cahalan | | | Detroit | MI | 48209 | |
| Property Owner | | 8396 Gartner | | | Detroit | MI | 48209 | |
| Property Owner | | 8396 Lane | | | Detroit | MI | 48209 | |
| Property Owner | | 8404 Lane | | | Detroit | MI | 48209 | |
| Property Owner | | 8412 Thaddeus | | | Detroit | MI | 48209 | |
| Property Owner | | 8425 Longworth | | | Detroit | MI | 48209 | |
| Property Owner | | 843 Wheelock | | | Detroit | MI | 48209 | |
| Property Owner | | 8529 W Vernor | | | Detroit | MI | 48209 | |
| Property Owner | | 8549 Melville | | | Detroit | MI | 48209 | |
| Property Owner | | 861 Glinnan | | | Detroit | MI | 48209 | |
| Property Owner | | 8611 Olivet | | | Detroit | MI | 48209 | |
| Property Owner | | 8730 Lane | | | Detroit | MI | 48209 | |
| Property Owner | | 8738 Longworth | | | Detroit | MI | 48209 | |
| Property Owner | | 8745 Lane | | | Detroit | MI | 48209 | |
| Property Owner | | 8754 Lane | | | Detroit | MI | 48209 | |
| Property Owner | | 8775 Falcon | | | Detroit | MI | 48209 | |
| Property Owner | | 8785 Mason Pl | | | Detroit | MI | 48209 | |
| Property Owner | | 8797 W Lafayette | | | Detroit | MI | 48209 | |
| Property Owner | | 8799 Homer | | | Detroit | MI | 48209 | |
| Property Owner | | 8804 Rathbone | | | Detroit | MI | 48209 | |
| Property Owner | | 8810 Homer | | | Detroit | MI | 48209 | |
| Property Owner | | 8832 W Lafayette | | | Detroit | MI | 48209 | |
| Property Owner | | 8833 Chamberlain | | | Detroit | MI | 48209 | |
| Property Owner | | 8834 Rathbone | | | Detroit | MI | 48209 | |
| Property Owner | | 8860 Falcon | | | Detroit | MI | 48209 | |
| Property Owner | | 8863 Lane | | | Detroit | MI | 48209 | |
| Property Owner | | 8875 Mason Pl | | | Detroit | MI | 48209 | |
| Property Owner | | 8902 Mandale | | | Detroit | MI | 48209 | |
| Property Owner | | 8938 Mandale | | | Detroit | MI | 48209 | |
| Property Owner | | 8939 Mandale | | | Detroit | MI | 48209 | |
| Property Owner | | 8942 Thaddeus | | | Detroit | MI | 48209 | |
| Property Owner | | 8945 Dearborn | | | Detroit | MI | 48209 | |
| Property Owner | | 9075 Keller | | | Detroit | MI | 48209 | |
| Property Owner | | 9100 Longworth | | | Detroit | MI | 48209 | |
| Property Owner | | 9106 Fulton | | | Detroit | MI | 48209 | |
| Property Owner | | 9115 Longworth | | | Detroit | MI | 48209 | |
| Property Owner | | 9125 Longworth | | | Detroit | MI | 48209 | |
| Property Owner | | 9138 Fulton | | | Detroit | MI | 48209 | |
| Property Owner | | 9152 Chamberlain | | | Detroit | MI | 48209 | |
| Property Owner | | 9165 Homer | | | Detroit | MI | 48209 | |
| Property Owner | | 9171 Chamberlain | | | Detroit | MI | 48209 | |
| Property Owner | | 9201 Lane | | | Detroit | MI | 48209 | |
| Property Owner | | 9201 Lyon | | | Detroit | MI | 48209 | |
| Property Owner | | 9201 Mandale | | | Detroit | MI | 48209 | |
| Property Owner | | 9202 Mason Pl | | | Detroit | MI | 48209 | |
| Property Owner | | 9229 Longworth | | | Detroit | MI | 48209 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 9304 W Fort | | | Detroit | MI | 48209 | |
| Property Owner | | 9585 Graham | | | Detroit | MI | 48209 | |
| Property Owner | | 9929 Dearborn | | | Detroit | MI | 48209 | |
| Property Owner | | 1003 Waterman | | | Detroit | MI | 48209 | |
| Property Owner | | 1004 Lewerenz | | | Detroit | MI | 48209 | |
| Property Owner | | 1011 Morrell | | | Detroit | MI | 48209 | |
| Property Owner | | 10125 Barron | | | Detroit | MI | 48209 | |
| Property Owner | | 1015 Cavalry | | | Detroit | MI | 48209 | |
| Property Owner | | 1021 Campbell | | | Detroit | MI | 48209 | |
| Property Owner | | 10287 W Fort | | | Detroit | MI | 48209 | |
| Property Owner | | 1029 Clark | | | Detroit | MI | 48209 | |
| Property Owner | | 1033 Mckinstry | | | Detroit | MI | 48209 | |
| Property Owner | | 1035 Lewerenz | | | Detroit | MI | 48209 | |
| Property Owner | | 1045 Junction | | | Detroit | MI | 48209 | |
| Property Owner | | 1050 Rademacher | | | Detroit | MI | 48209 | |
| Property Owner | | 10501 W Fort | | | Detroit | MI | 48209 | |
| Property Owner | | 1056 Lewerenz | | | Detroit | MI | 48209 | |
| Property Owner | | 1056 Military | | | Detroit | MI | 48209 | |
| Property Owner | | 1064 Waterman | | | Detroit | MI | 48209 | |
| Property Owner | | 1080 Military | | | Detroit | MI | 48209 | |
| Property Owner | | 1081 Rademacher | | | Detroit | MI | 48209 | |
| Property Owner | | 1085 Lewerenz | | | Detroit | MI | 48209 | |
| Property Owner | | 1090 Morrell | | | Detroit | MI | 48209 | |
| Property Owner | | 1091 Military | | | Detroit | MI | 48209 | |
| Property Owner | | 1104 Rademacher | | | Detroit | MI | 48209 | |
| Property Owner | | 1108 Cavalry | | | Detroit | MI | 48209 | |
| Property Owner | | 1111 Junction | | | Detroit | MI | 48209 | |
| Property Owner | | 1116 Dragoon | | | Detroit | MI | 48209 | |
| Property Owner | | 1121 Military | | | Detroit | MI | 48209 | |
| Property Owner | | 1128 Mckinstry | | | Detroit | MI | 48209 | |
| Property Owner | | 1129 Waterman | | | Detroit | MI | 48209 | |
| Property Owner | | 1135 Waterman | | | Detroit | MI | 48209 | |
| Property Owner | | 1143 Livernois | | | Detroit | MI | 48209 | |
| Property Owner | | 1144 Cavalry | | | Detroit | MI | 48209 | |
| Property Owner | | 1155 Cavalry | | | Detroit | MI | 48209 | |
| Property Owner | | 1183 Wheelock | | | Detroit | MI | 48209 | |
| Property Owner | | 1202 Campbell | | | Detroit | MI | 48209 | |
| Property Owner | | 1203 Crawford | | | Detroit | MI | 48209 | |
| Property Owner | | 1205 Solvay | | | Detroit | MI | 48209 | |
| Property Owner | | 1222 Rademacher | | | Detroit | MI | 48209 | |
| Property Owner | | 1233 Solvay | | | Detroit | MI | 48209 | |
| Property Owner | | 1236 Solvay | | | Detroit | MI | 48209 | |
| Property Owner | | 1240 Rademacher | | | Detroit | MI | 48209 | |
| Property Owner | | 125 Dey | | | Detroit | MI | 48209 | |
| Property Owner | | 1267 Rademacher | | | Detroit | MI | 48209 | |
| Property Owner | | 1282 Wheelock | | | Detroit | MI | 48209 | |
| Property Owner | | 1288 Dragoon | | | Detroit | MI | 48209 | |
| Property Owner | | 1293 Casgrain | | | Detroit | MI | 48209 | |
| Property Owner | | 1313 Springwells | | | Detroit | MI | 48209 | |
| Property Owner | | 1402 Mullane | | | Detroit | MI | 48209 | |
| Property Owner | | 1403 Junction | | | Detroit | MI | 48209 | |
| Property Owner | | 1414 Junction | | | Detroit | MI | 48209 | |
| Property Owner | | 1417 Ferdinand | | | Detroit | MI | 48209 | |
| Property Owner | | 1420 Woodmere | | | Detroit | MI | 48209 | |
| Property Owner | | 1426 Junction | | | Detroit | MI | 48209 | |
| Property Owner | | 1457 Morrell | | | Detroit | MI | 48209 | |
| Property Owner | | 1475 Campbell | | | Detroit | MI | 48209 | |
| Property Owner | | 1479 Mckinstry | | | Detroit | MI | 48209 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 1482 Junction | | | Detroit | MI | 48209 | |
| Property Owner | | 1487 Mckinstry | | | Detroit | MI | 48209 | |
| Property Owner | | 1489 Campbell | | | Detroit | MI | 48209 | |
| Property Owner | | 1490 Cavalry | | | Detroit | MI | 48209 | |
| Property Owner | | 1508 Livernois | | | Detroit | MI | 48209 | |
| Property Owner | | 1515 Central | | | Detroit | MI | 48209 | |
| Property Owner | | 1518 Military | | | Detroit | MI | 48209 | |
| Property Owner | | 1529 Campbell | | | Detroit | MI | 48209 | |
| Property Owner | | 1551 Ferdinand | | | Detroit | MI | 48209 | |
| Property Owner | | 1558 Dragoon | | | Detroit | MI | 48209 | |
| Property Owner | | 1560 Lansing | | | Detroit | MI | 48209 | |
| Property Owner | | 1563 Waterman | | | Detroit | MI | 48209 | |
| Property Owner | | 1565 Ferdinand | | | Detroit | MI | 48209 | |
| Property Owner | | 1569 Cavalry | | | Detroit | MI | 48209 | |
| Property Owner | | 1569 Military | | | Detroit | MI | 48209 | |
| Property Owner | | 1585 Mckinstry | | | Detroit | MI | 48209 | |
| Property Owner | | 1595 Military | | | Detroit | MI | 48209 | |
| Property Owner | | 1600 Military | | | Detroit | MI | 48209 | |
| Property Owner | | 1604 Infantry | | | Detroit | MI | 48209 | |
| Property Owner | | 1616 Cavalry | | | Detroit | MI | 48209 | |
| Property Owner | | 1620 Evans | | | Detroit | MI | 48209 | |
| Property Owner | | 1632 Junction | | | Detroit | MI | 48209 | |
| Property Owner | | 1651 Lansing | | | Detroit | MI | 48209 | |
| Property Owner | | 1656 Junction | | | Detroit | MI | 48209 | |
| Property Owner | | 166 S Military | | | Detroit | MI | 48209 | |
| Property Owner | | 1678 Evans | | | Detroit | MI | 48209 | |
| Property Owner | | 170 S Gates | | | Detroit | MI | 48209 | |
| Property Owner | | 1708 Lawndale | | | Detroit | MI | 48209 | |
| Property Owner | | 1721 Campbell | | | Detroit | MI | 48209 | |
| Property Owner | | 1732 Infantry | | | Detroit | MI | 48209 | |
| Property Owner | | 1750 Livernois | | | Detroit | MI | 48209 | |
| Property Owner | | 1817 Central | | | Detroit | MI | 48209 | |
| Property Owner | | 1835 Lawndale | | | Detroit | MI | 48209 | |
| Property Owner | | 1905 Beard | | | Detroit | MI | 48209 | |
| Property Owner | | 1927 Lawndale | | | Detroit | MI | 48209 | |
| Property Owner | | 1936 Scotten | | | Detroit | MI | 48209 | |
| Property Owner | | 1938 Casgrain | | | Detroit | MI | 48209 | |
| Property Owner | | 1955 Lansing | | | Detroit | MI | 48209 | |
| Property Owner | | 1957 Morrell | | | Detroit | MI | 48209 | |
| Property Owner | | 1959 Ferdinand | | | Detroit | MI | 48209 | |
| Property Owner | | 1961 Lansing | | | Detroit | MI | 48209 | |
| Property Owner | | 2016 Central | | | Detroit | MI | 48209 | |
| Property Owner | | 2024 Clarkdale | | | Detroit | MI | 48209 | |
| Property Owner | | 2025 Green | | | Detroit | MI | 48209 | |
| Property Owner | | 2029 Cabot | | | Detroit | MI | 48209 | |
| Property Owner | | 2031 Central | | | Detroit | MI | 48209 | |
| Property Owner | | 2033 Sharon | | | Detroit | MI | 48209 | |
| Property Owner | | 2040 Ferdinand | | | Detroit | MI | 48209 | |
| Property Owner | | 2042 Clark | | | Detroit | MI | 48209 | |
| Property Owner | | 2080 Clarkdale | | | Detroit | MI | 48209 | |
| Property Owner | | 2105 Military | | | Detroit | MI | 48209 | |
| Property Owner | | 2117 Military | | | Detroit | MI | 48209 | |
| Property Owner | | 2122 Woodmere | | | Detroit | MI | 48209 | |
| Property Owner | | 2146 Lansing | | | Detroit | MI | 48209 | |
| Property Owner | | 2158 Scotten | | | Detroit | MI | 48209 | |
| Property Owner | | 2230 Cavalry | | | Detroit | MI | 48209 | |
| Property Owner | | 227 Oakwood | | | Detroit | MI | 48209 | |
| Property Owner | | 2300 Manson | | | Detroit | MI | 48209 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 2308 Hammond | | | Detroit | MI | 48209 | |
| Property Owner | | 2320 Woodmere | | | Detroit | MI | 48209 | |
| Property Owner | | 2327 Cabot | | | Detroit | MI | 48209 | |
| Property Owner | | 2343 Hubbard | | | Detroit | MI | 48209 | |
| Property Owner | | 2358 Honorah | | | Detroit | MI | 48209 | |
| Property Owner | | 2370 Casper | | | Detroit | MI | 48209 | |
| Property Owner | | 2381 Cabot | | | Detroit | MI | 48209 | |
| Property Owner | | 2381 Wendell | | | Detroit | MI | 48209 | |
| Property Owner | | 2398 Springwells | | | Detroit | MI | 48209 | |
| Property Owner | | 2399 Carson | | | Detroit | MI | 48209 | |
| Property Owner | | 2412 Sharon | | | Detroit | MI | 48209 | |
| Property Owner | | 2429 Carson | | | Detroit | MI | 48209 | |
| Property Owner | | 2441 Ferris | | | Detroit | MI | 48209 | |
| Property Owner | | 251 Junction | | | Detroit | MI | 48209 | |
| Property Owner | | 2534 Inglis | | | Detroit | MI | 48209 | |
| Property Owner | | 2556 Wendell | | | Detroit | MI | 48209 | |
| Property Owner | | 2559 Honorah | | | Detroit | MI | 48209 | |
| Property Owner | | 2561 Military | | | Detroit | MI | 48209 | |
| Property Owner | | 2586 Military | | | Detroit | MI | 48209 | |
| Property Owner | | 2594 Springwells | | | Detroit | MI | 48209 | |
| Property Owner | | 2597 Springwells | | | Detroit | MI | 48209 | |
| Property Owner | | 2603 Junction | | | Detroit | MI | 48209 | |
| Property Owner | | 2628 Casper | | | Detroit | MI | 48209 | |
| Property Owner | | 2631 Casper | | | Detroit | MI | 48209 | |
| Property Owner | | 2776 Hammond | | | Detroit | MI | 48209 | |
| Property Owner | | 2794 Inglis | | | Detroit | MI | 48209 | |
| Property Owner | | 2801 Carson | | | Detroit | MI | 48209 | |
| Property Owner | | 2801 Honorah | | | Detroit | MI | 48209 | |
| Property Owner | | 289 S Harbaugh | | | Detroit | MI | 48209 | |
| Property Owner | | 340 Cavalry | | | Detroit | MI | 48209 | |
| Property Owner | | 347 Campbell | | | Detroit | MI | 48209 | |
| Property Owner | | 4022 Bagley | | | Detroit | MI | 48209 | |
| Property Owner | | 4061 Porter | | | Detroit | MI | 48209 | |
| Property Owner | | 4107 Campbell | | | Detroit | MI | 48209 | |
| Property Owner | | 4144 Campbell | | | Detroit | MI | 48209 | |
| Property Owner | | 4214 Toledo | | | Detroit | MI | 48209 | |
| Property Owner | | 4314 Toledo | | | Detroit | MI | 48209 | |
| Property Owner | | 4438 W Fisher | | | Detroit | MI | 48209 | |
| Property Owner | | 4446 Campbell | | | Detroit | MI | 48209 | |
| Property Owner | | 4621 Campbell | | | Detroit | MI | 48209 | |
| Property Owner | | 4622 Campbell | | | Detroit | MI | 48209 | |
| Property Owner | | 4734 Toledo | | | Detroit | MI | 48209 | |
| Property Owner | | 4758 Toledo | | | Detroit | MI | 48209 | |
| Property Owner | | 4798 Plumer | | | Detroit | MI | 48209 | |
| Property Owner | | 4801 Brandon | | | Detroit | MI | 48209 | |
| Property Owner | | 4825 Plumer | | | Detroit | MI | 48209 | |
| Property Owner | | 4933 Campbell | | | Detroit | MI | 48209 | |
| Property Owner | | 525 Schroeder | | | Detroit | MI | 48209 | |
| Property Owner | | 533 Schroeder | | | Detroit | MI | 48209 | |
| Property Owner | | 536 Cottrell | | | Detroit | MI | 48209 | |
| Property Owner | | 5450 W Jefferson | | | Detroit | MI | 48209 | |
| Property Owner | | 5643 Harvey | | | Detroit | MI | 48209 | |
| Property Owner | | 5644 Newberry | | | Detroit | MI | 48209 | |
| Property Owner | | 5644 Romeyn | | | Detroit | MI | 48209 | |
| Property Owner | | 5671 Romeyn | | | Detroit | MI | 48209 | |
| Property Owner | | 5672 Howard | | | Detroit | MI | 48209 | |
| Property Owner | | 5855 Toledo | | | Detroit | MI | 48209 | |
| Property Owner | | 5859 Howard | | | Detroit | MI | 48209 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 5865 Newberry | | | Detroit | MI | 48209 | |
| Property Owner | | 5880 Reeder | | | Detroit | MI | 48209 | |
| Property Owner | | 5898 Mcmillan | | | Detroit | MI | 48209 | |
| Property Owner | | 595 S Green | | | Detroit | MI | 48209 | |
| Property Owner | | 600 S Green | | | Detroit | MI | 48209 | |
| Property Owner | | 602 S Rademacher | | | Detroit | MI | 48209 | |
| Property Owner | | 6160 Mcmillan | | | Detroit | MI | 48209 | |
| Property Owner | | 6165 Mcmillan | | | Detroit | MI | 48209 | |
| Property Owner | | 622 Schroeder | | | Detroit | MI | 48209 | |
| Property Owner | | 6234 Cadet | | | Detroit | MI | 48209 | |
| Property Owner | | 6355 Army | | | Detroit | MI | 48209 | |
| Property Owner | | 6518 South | | | Detroit | MI | 48209 | |
| Property Owner | | 6845 Dix | | | Detroit | MI | 48209 | |
| Property Owner | | 7000 W Jefferson | | | Detroit | MI | 48209 | |
| Property Owner | | 7028 Whittaker | | | Detroit | MI | 48209 | |
| Property Owner | | 703 Cottrell | | | Detroit | MI | 48209 | |
| Property Owner | | 7040 W Fort | | | Detroit | MI | 48209 | |
| Property Owner | | 7059 Rowan | | | Detroit | MI | 48209 | |
| Property Owner | | 7060 Whittaker | | | Detroit | MI | 48209 | |
| Property Owner | | 7061 Senator | | | Detroit | MI | 48209 | |
| Property Owner | | 7080 Cahalan | | | Detroit | MI | 48209 | |
| Property Owner | | 7095 Lisbon | | | Detroit | MI | 48209 | |
| Property Owner | | 7105 Army | | | Detroit | MI | 48209 | |
| Property Owner | | 7108 Lexington | | | Detroit | MI | 48209 | |
| Property Owner | | 7113 Lexington | | | Detroit | MI | 48209 | |
| Property Owner | | 7226 W Vernor | | | Detroit | MI | 48209 | |
| Property Owner | | 7232 Navy | | | Detroit | MI | 48209 | |
| Property Owner | | 7251 Cahalan | | | Detroit | MI | 48209 | |
| Property Owner | | 7256 Dix | | | Detroit | MI | 48209 | |
| Property Owner | | 7268 Cahalan | | | Detroit | MI | 48209 | |
| Property Owner | | 7275 Navy | | | Detroit | MI | 48209 | |
| Property Owner | | 7275 Whittaker | | | Detroit | MI | 48209 | |
| Property Owner | | 7288 Navy | | | Detroit | MI | 48209 | |
| Property Owner | | 7306 Senator | | | Detroit | MI | 48209 | |
| Property Owner | | 7318 Cahalan | | | Detroit | MI | 48209 | |
| Property Owner | | 7325 Navy | | | Detroit | MI | 48209 | |
| Property Owner | | 7338 Whittaker | | | Detroit | MI | 48209 | |
| Property Owner | | 7347 Lane | | | Detroit | MI | 48209 | |
| Property Owner | | 7731 Cahalan | | | Detroit | MI | 48209 | |
| Property Owner | | 7742 Cahalan | | | Detroit | MI | 48209 | |
| Property Owner | | 7748 Whittaker | | | Detroit | MI | 48209 | |
| Property Owner | | 7779 Navy | | | Detroit | MI | 48209 | |
| Property Owner | | 7817 Bacon | | | Detroit | MI | 48209 | |
| Property Owner | | 7820 Whittaker | | | Detroit | MI | 48209 | |
| Property Owner | | 7871 Bacon | | | Detroit | MI | 48209 | |
| Property Owner | | 7936 W Lafayette | | | Detroit | MI | 48209 | |
| Property Owner | | 8025 Rathbone | | | Detroit | MI | 48209 | |
| Property Owner | | 8034 South | | | Detroit | MI | 48209 | |
| Property Owner | | 8040 Lane | | | Detroit | MI | 48209 | |
| Property Owner | | 8052 Lane | | | Detroit | MI | 48209 | |
| Property Owner | | 8063 Longworth | | | Detroit | MI | 48209 | |
| Property Owner | | 8066 Navy | | | Detroit | MI | 48209 | |
| Property Owner | | 8087 Vanderbilt | | | Detroit | MI | 48209 | |
| Property Owner | | 8097 Navy | | | Detroit | MI | 48209 | |
| Property Owner | | 8111 Chamberlain | | | Detroit | MI | 48209 | |
| Property Owner | | 8118 Logan | | | Detroit | MI | 48209 | |
| Property Owner | | 8124 W Jefferson | | | Detroit | MI | 48209 | |
| Property Owner | | 8126 Whittaker | | | Detroit | MI | 48209 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 8135 Senator | | | Detroit | MI | 48209 | |
| Property Owner | | 8138 Rathbone | | | Detroit | MI | 48209 | |
| Property Owner | | 8139 Burdeno | | | Detroit | MI | 48209 | |
| Property Owner | | 8141 Gartner | | | Detroit | MI | 48209 | |
| Property Owner | | 8163 Melville | | | Detroit | MI | 48209 | |
| Property Owner | | 8165 Chamberlain | | | Detroit | MI | 48209 | |
| Property Owner | | 818 Wheelock | | | Detroit | MI | 48209 | |
| Property Owner | | 8208 Chamberlain | | | Detroit | MI | 48209 | |
| Property Owner | | 8244 W Lafayette | | | Detroit | MI | 48209 | |
| Property Owner | | 8313 Vanderbilt | | | Detroit | MI | 48209 | |
| Property Owner | | 834 Wheelock | | | Detroit | MI | 48209 | |
| Property Owner | | 8349 Homer | | | Detroit | MI | 48209 | |
| Property Owner | | 8355 Senator | | | Detroit | MI | 48209 | |
| Property Owner | | 8364 Vanderbilt | | | Detroit | MI | 48209 | |
| Property Owner | | 8394 Homer | | | Detroit | MI | 48209 | |
| Property Owner | | 8396 Longworth | | | Detroit | MI | 48209 | |
| Property Owner | | 8416 Whittaker | | | Detroit | MI | 48209 | |
| Property Owner | | 8418 Homer | | | Detroit | MI | 48209 | |
| Property Owner | | 8425 Whittaker | | | Detroit | MI | 48209 | |
| Property Owner | | 8435 Cahalan | | | Detroit | MI | 48209 | |
| Property Owner | | 8565 Olivet | | | Detroit | MI | 48209 | |
| Property Owner | | 8566 Olivet | | | Detroit | MI | 48209 | |
| Property Owner | | 8587 Olivet | | | Detroit | MI | 48209 | |
| Property Owner | | 8736 Rathbone | | | Detroit | MI | 48209 | |
| Property Owner | | 8773 Mason Pl | | | Detroit | MI | 48209 | |
| Property Owner | | 8774 W Lafayette | | | Detroit | MI | 48209 | |
| Property Owner | | 8788 Olivet | | | Detroit | MI | 48209 | |
| Property Owner | | 8805 Lane | | | Detroit | MI | 48209 | |
| Property Owner | | 8840 Mandale | | | Detroit | MI | 48209 | |
| Property Owner | | 8849 Fulton | | | Detroit | MI | 48209 | |
| Property Owner | | 8849 Olivet | | | Detroit | MI | 48209 | |
| Property Owner | | 8868 Falcon | | | Detroit | MI | 48209 | |
| Property Owner | | 8952 Keller | | | Detroit | MI | 48209 | |
| Property Owner | | 9026 Thaddeus | | | Detroit | MI | 48209 | |
| Property Owner | | 9080 Thaddeus | | | Detroit | MI | 48209 | |
| Property Owner | | 9105 Keller | | | Detroit | MI | 48209 | |
| Property Owner | | 9107 Avis | | | Detroit | MI | 48209 | |
| Property Owner | | 9121 W Jefferson | | | Detroit | MI | 48209 | |
| Property Owner | | 9124 Falcon | | | Detroit | MI | 48209 | |
| Property Owner | | 9124 Olivet | | | Detroit | MI | 48209 | |
| Property Owner | | 9131 Avis | | | Detroit | MI | 48209 | |
| Property Owner | | 9139 Melville | | | Detroit | MI | 48209 | |
| Property Owner | | 9144 Falcon | | | Detroit | MI | 48209 | |
| Property Owner | | 9148 Mason Pl | | | Detroit | MI | 48209 | |
| Property Owner | | 9152 Olivet | | | Detroit | MI | 48209 | |
| Property Owner | | 9156 Lyon | | | Detroit | MI | 48209 | |
| Property Owner | | 9168 Lane | | | Detroit | MI | 48209 | |
| Property Owner | | 9173 Lane | | | Detroit | MI | 48209 | |
| Property Owner | | 9181 Falcon | | | Detroit | MI | 48209 | |
| Property Owner | | 9183 Rathbone | | | Detroit | MI | 48209 | |
| Property Owner | | 9191 Falcon | | | Detroit | MI | 48209 | |
| Property Owner | | 9192 Falcon | | | Detroit | MI | 48209 | |
| Property Owner | | 9194 Melville | | | Detroit | MI | 48209 | |
| Property Owner | | 9199 Rathbone | | | Detroit | MI | 48209 | |
| Property Owner | | 9230 Melville | | | Detroit | MI | 48209 | |
| Property Owner | | 9233 Falcon | | | Detroit | MI | 48209 | |
| Property Owner | | 9235 Longworth | | | Detroit | MI | 48209 | |
| Property Owner | | 9455 W Fort | | | Detroit | MI | 48209 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 9504 Kaier | | | Detroit | MI | 48209 | |
| Property Owner | | 9516 Kaier | | | Detroit | MI | 48209 | |
| Property Owner | | 9522 Dearborn | | | Detroit | MI | 48209 | |
| Property Owner | | 9857 Dearborn | | | Detroit | MI | 48209 | |
| Property Owner | | 1004 Lansing | | | Detroit | MI | 48209 | |
| Property Owner | | 1015 Rademacher | | | Detroit | MI | 48209 | |
| Property Owner | | 1019 Lawndale | | | Detroit | MI | 48209 | |
| Property Owner | | 1020 Lewerenz | | | Detroit | MI | 48209 | |
| Property Owner | | 1022 Major | | | Detroit | MI | 48209 | |
| Property Owner | | 1029 Ferdinand | | | Detroit | MI | 48209 | |
| Property Owner | | 1030 Junction | | | Detroit | MI | 48209 | |
| Property Owner | | 10350 W Fort | | | Detroit | MI | 48209 | |
| Property Owner | | 1048 Cavalry | | | Detroit | MI | 48209 | |
| Property Owner | | 1062 Ferdinand | | | Detroit | MI | 48209 | |
| Property Owner | | 1068 Rademacher | | | Detroit | MI | 48209 | |
| Property Owner | | 1069 Rademacher | | | Detroit | MI | 48209 | |
| Property Owner | | 1075 Waterman | | | Detroit | MI | 48209 | |
| Property Owner | | 1081 Dragoon | | | Detroit | MI | 48209 | |
| Property Owner | | 1081 Hubbard | | | Detroit | MI | 48209 | |
| Property Owner | | 1093 Casgrain | | | Detroit | MI | 48209 | |
| Property Owner | | 1103 Solvay | | | Detroit | MI | 48209 | |
| Property Owner | | 1113 Clark | | | Detroit | MI | 48209 | |
| Property Owner | | 1118 Cavalry | | | Detroit | MI | 48209 | |
| Property Owner | | 1127 Mckinstry | | | Detroit | MI | 48209 | |
| Property Owner | | 1149 Clark | | | Detroit | MI | 48209 | |
| Property Owner | | 1192 Solvay | | | Detroit | MI | 48209 | |
| Property Owner | | 1197 Mckinstry | | | Detroit | MI | 48209 | |
| Property Owner | | 120 Seward 10/108 | | | Detroit | MI | 48209 | |
| Property Owner | | 120 Seward 30/304 | | | Detroit | MI | 48209 | |
| Property Owner | | 1215 Ferdinand | | | Detroit | MI | 48209 | |
| Property Owner | | 1227 Solvay | | | Detroit | MI | 48209 | |
| Property Owner | | 124 Dupont | | | Detroit | MI | 48209 | |
| Property Owner | | 1242 Solvay | | | Detroit | MI | 48209 | |
| Property Owner | | 1247 Campbell | | | Detroit | MI | 48209 | |
| Property Owner | | 1251 Campbell | | | Detroit | MI | 48209 | |
| Property Owner | | 1255 Waterman | | | Detroit | MI | 48209 | |
| Property Owner | | 1322 Wheelock | | | Detroit | MI | 48209 | |
| Property Owner | | 138 S Junction | | | Detroit | MI | 48209 | |
| Property Owner | | 1406 Lawndale | | | Detroit | MI | 48209 | |
| Property Owner | | 1410 Mullane | | | Detroit | MI | 48209 | |
| Property Owner | | 1422 Campbell | | | Detroit | MI | 48209 | |
| Property Owner | | 1436 Junction | | | Detroit | MI | 48209 | |
| Property Owner | | 1437 Mckinstry | | | Detroit | MI | 48209 | |
| Property Owner | | 1449 Mckinstry | | | Detroit | MI | 48209 | |
| Property Owner | | 1455 Mckinstry | | | Detroit | MI | 48209 | |
| Property Owner | | 1465 Campbell | | | Detroit | MI | 48209 | |
| Property Owner | | 1469 Clark | | | Detroit | MI | 48209 | |
| Property Owner | | 1480 Morrell | | | Detroit | MI | 48209 | |
| Property Owner | | 1484 Cavalry | | | Detroit | MI | 48209 | |
| Property Owner | | 1484 Ferdinand | | | Detroit | MI | 48209 | |
| Property Owner | | 1501 Springwells | | | Detroit | MI | 48209 | |
| Property Owner | | 1503 Junction | | | Detroit | MI | 48209 | |
| Property Owner | | 1510 Mullane | | | Detroit | MI | 48209 | |
| Property Owner | | 1515 Rademacher | | | Detroit | MI | 48209 | |
| Property Owner | | 152 Dey | | | Detroit | MI | 48209 | |
| Property Owner | | 1520 Livernois | | | Detroit | MI | 48209 | |
| Property Owner | | 1520 Waterman | | | Detroit | MI | 48209 | |
| Property Owner | | 1521 Hubbard | | | Detroit | MI | 48209 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 1529 Evans | | | Detroit | MI | 48209 | |
| Property Owner | | 1532 Livernois | | | Detroit | MI | 48209 | |
| Property Owner | | 1533 Dragoon | | | Detroit | MI | 48209 | |
| Property Owner | | 1554 Cavalry | | | Detroit | MI | 48209 | |
| Property Owner | | 156 S Campbell | | | Detroit | MI | 48209 | |
| Property Owner | | 1561 Lansing | | | Detroit | MI | 48209 | |
| Property Owner | | 1562 Infantry | | | Detroit | MI | 48209 | |
| Property Owner | | 1566 Lansing | | | Detroit | MI | 48209 | |
| Property Owner | | 1570 Cavalry | | | Detroit | MI | 48209 | |
| Property Owner | | 1572 Lansing | | | Detroit | MI | 48209 | |
| Property Owner | | 1581 Mckinstry | | | Detroit | MI | 48209 | |
| Property Owner | | 1600 Dragoon | | | Detroit | MI | 48209 | |
| Property Owner | | 1609 Cavalry | | | Detroit | MI | 48209 | |
| Property Owner | | 1612 Dragoon | | | Detroit | MI | 48209 | |
| Property Owner | | 1615 Casgrain | | | Detroit | MI | 48209 | |
| Property Owner | | 1619 Ferdinand | | | Detroit | MI | 48209 | |
| Property Owner | | 1645 Morrell | | | Detroit | MI | 48209 | |
| Property Owner | | 169 S Gates | | | Detroit | MI | 48209 | |
| Property Owner | | 170 S Dey | | | Detroit | MI | 48209 | |
| Property Owner | | 1709 Military | | | Detroit | MI | 48209 | |
| Property Owner | | 1842 Elsmere | | | Detroit | MI | 48209 | |
| Property Owner | | 186 Green | | | Detroit | MI | 48209 | |
| Property Owner | | 1916 Lawndale | | | Detroit | MI | 48209 | |
| Property Owner | | 1921 Green | | | Detroit | MI | 48209 | |
| Property Owner | | 1924 Central | | | Detroit | MI | 48209 | |
| Property Owner | | 1929 Clark | | | Detroit | MI | 48209 | |
| Property Owner | | 1943 Central | | | Detroit | MI | 48209 | |
| Property Owner | | 1954 Clark | | | Detroit | MI | 48209 | |
| Property Owner | | 1959 Scotten | | | Detroit | MI | 48209 | |
| Property Owner | | 1960 Palms | | | Detroit | MI | 48209 | |
| Property Owner | | 1979 Clarkdale | | | Detroit | MI | 48209 | |
| Property Owner | | 1992 Morrell | | | Detroit | MI | 48209 | |
| Property Owner | | 2000 Clarkdale | | | Detroit | MI | 48209 | |
| Property Owner | | 2003 Campbell | | | Detroit | MI | 48209 | |
| Property Owner | | 2003 Lawndale | | | Detroit | MI | 48209 | |
| Property Owner | | 2004 Morrell | | | Detroit | MI | 48209 | |
| Property Owner | | 2015 Scotten | | | Detroit | MI | 48209 | |
| Property Owner | | 2017 Hubbard | | | Detroit | MI | 48209 | |
| Property Owner | | 2021 Oakdale | | | Detroit | MI | 48209 | |
| Property Owner | | 2023 Campbell | | | Detroit | MI | 48209 | |
| Property Owner | | 2024 Cabot | | | Detroit | MI | 48209 | |
| Property Owner | | 2044 Junction | | | Detroit | MI | 48209 | |
| Property Owner | | 2052 Ferdinand | | | Detroit | MI | 48209 | |
| Property Owner | | 209 Junction | | | Detroit | MI | 48209 | |
| Property Owner | | 2093 Clarkdale | | | Detroit | MI | 48209 | |
| Property Owner | | 2094 Clark | | | Detroit | MI | 48209 | |
| Property Owner | | 2109 Green | | | Detroit | MI | 48209 | |
| Property Owner | | 2123 Green | | | Detroit | MI | 48209 | |
| Property Owner | | 2128 Woodmere | | | Detroit | MI | 48209 | |
| Property Owner | | 2135 Hubbard | | | Detroit | MI | 48209 | |
| Property Owner | | 2141 Military | | | Detroit | MI | 48209 | |
| Property Owner | | 2153 Morrell | | | Detroit | MI | 48209 | |
| Property Owner | | 2165 Cavalry | | | Detroit | MI | 48209 | |
| Property Owner | | 2200 Green | | | Detroit | MI | 48209 | |
| Property Owner | | 2233 Mcclellan | | | Detroit | MI | 48209 | |
| Property Owner | | 230 Morrell | | | Detroit | MI | 48209 | |
| Property Owner | | 2304 Mckinstry | | | Detroit | MI | 48209 | |
| Property Owner | | 2324 Campbell | | | Detroit | MI | 48209 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 2332 Wendell | | | Detroit | MI | 48209 | |
| Property Owner | | 2337 Honorah | | | Detroit | MI | 48209 | |
| Property Owner | | 2347 Hubbard | | | Detroit | MI | 48209 | |
| Property Owner | | 2350 Ferris | | | Detroit | MI | 48209 | |
| Property Owner | | 2351 Casper | | | Detroit | MI | 48209 | |
| Property Owner | | 2364 Honorah | | | Detroit | MI | 48209 | |
| Property Owner | | 2366 Hammond | | | Detroit | MI | 48209 | |
| Property Owner | | 2368 Pearl | | | Detroit | MI | 48209 | |
| Property Owner | | 2368 Sharon | | | Detroit | MI | 48209 | |
| Property Owner | | 2376 Casper | | | Detroit | MI | 48209 | |
| Property Owner | | 2402 Rieden | | | Detroit | MI | 48209 | |
| Property Owner | | 2410 Cabot | | | Detroit | MI | 48209 | |
| Property Owner | | 2418 Stair | | | Detroit | MI | 48209 | |
| Property Owner | | 2440 Lawndale | | | Detroit | MI | 48209 | |
| Property Owner | | 2509 Springwells | | | Detroit | MI | 48209 | |
| Property Owner | | 252 Fortune | | | Detroit | MI | 48209 | |
| Property Owner | | 2538 Pearl | | | Detroit | MI | 48209 | |
| Property Owner | | 2538 Springwells | | | Detroit | MI | 48209 | |
| Property Owner | | 2538 Stair | | | Detroit | MI | 48209 | |
| Property Owner | | 2540 Inglis | | | Detroit | MI | 48209 | |
| Property Owner | | 2548 Oakdale | | | Detroit | MI | 48209 | |
| Property Owner | | 2551 Carson | | | Detroit | MI | 48209 | |
| Property Owner | | 2555 Military | | | Detroit | MI | 48209 | |
| Property Owner | | 2562 Ferris | | | Detroit | MI | 48209 | |
| Property Owner | | 2565 Inglis | | | Detroit | MI | 48209 | |
| Property Owner | | 2569 Hammond | | | Detroit | MI | 48209 | |
| Property Owner | | 258 Junction | | | Detroit | MI | 48209 | |
| Property Owner | | 2587 Military | | | Detroit | MI | 48209 | |
| Property Owner | | 2591 Pearl | | | Detroit | MI | 48209 | |
| Property Owner | | 2592 Military | | | Detroit | MI | 48209 | |
| Property Owner | | 2599 Norman | | | Detroit | MI | 48209 | |
| Property Owner | | 2600 Springwells | | | Detroit | MI | 48209 | |
| Property Owner | | 2641 Pearl | | | Detroit | MI | 48209 | |
| Property Owner | | 265 S Morrell | | | Detroit | MI | 48209 | |
| Property Owner | | 266 S Military | | | Detroit | MI | 48209 | |
| Property Owner | | 2743 Norman | | | Detroit | MI | 48209 | |
| Property Owner | | 2744 Carson | | | Detroit | MI | 48209 | |
| Property Owner | | 2764 Hammond | | | Detroit | MI | 48209 | |
| Property Owner | | 2822 Stair | | | Detroit | MI | 48209 | |
| Property Owner | | 300 Oakwood | | | Detroit | MI | 48209 | |
| Property Owner | | 312 S Campbell | | | Detroit | MI | 48209 | |
| Property Owner | | 337 Junction | | | Detroit | MI | 48209 | |
| Property Owner | | 346 Cavalry | | | Detroit | MI | 48209 | |
| Property Owner | | 352 S Campbell | | | Detroit | MI | 48209 | |
| Property Owner | | 3932 Bagley | | | Detroit | MI | 48209 | |
| Property Owner | | 3960 W Vernor | | | Detroit | MI | 48209 | |
| Property Owner | | 399 S Dragoon | | | Detroit | MI | 48209 | |
| Property Owner | | 4016 Bagley | | | Detroit | MI | 48209 | |
| Property Owner | | 4080 Clark Ct | | | Detroit | MI | 48209 | |
| Property Owner | | 4117 W Fort St | | | Detroit | MI | 48209 | |
| Property Owner | | 4120 W Jefferson | | | Detroit | MI | 48209 | |
| Property Owner | | 420 S Harbaugh | | | Detroit | MI | 48209 | |
| Property Owner | | 4272 Brandon | | | Detroit | MI | 48209 | |
| Property Owner | | 4339 Toledo | | | Detroit | MI | 48209 | |
| Property Owner | | 439 Oakwood | | | Detroit | MI | 48209 | |
| Property Owner | | 444 S Harbaugh | | | Detroit | MI | 48209 | |
| Property Owner | | 4465 Brandon | | | Detroit | MI | 48209 | |
| Property Owner | | 4658 Campbell | | | Detroit | MI | 48209 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 4676 Campbell | | | Detroit | MI | 48209 | |
| Property Owner | | 4720 Christiancy | | | Detroit | MI | 48209 | |
| Property Owner | | 4735 W Fort | | | Detroit | MI | 48209 | |
| Property Owner | | 4766 Plumer | | | Detroit | MI | 48209 | |
| Property Owner | | 4821 Christiancy | | | Detroit | MI | 48209 | |
| Property Owner | | 4945 Campbell | | | Detroit | MI | 48209 | |
| Property Owner | | 4946 Campbell | | | Detroit | MI | 48209 | |
| Property Owner | | 4964 Campbell | | | Detroit | MI | 48209 | |
| Property Owner | | 4970 Campbell | | | Detroit | MI | 48209 | |
| Property Owner | | 4982 Campbell | | | Detroit | MI | 48209 | |
| Property Owner | | 503 S Junction | | | Detroit | MI | 48209 | |
| Property Owner | | 526 Oakwood | | | Detroit | MI | 48209 | |
| Property Owner | | 526 S Livernois | | | Detroit | MI | 48209 | |
| Property Owner | | 532 S Green | | | Detroit | MI | 48209 | |
| Property Owner | | 549 Cottrell | | | Detroit | MI | 48209 | |
| Property Owner | | 5616 W Fort | | | Detroit | MI | 48209 | |
| Property Owner | | 5638 Mcmillan | | | Detroit | MI | 48209 | |
| Property Owner | | 5643 Rogers | | | Detroit | MI | 48209 | |
| Property Owner | | 5656 W Fisher | | | Detroit | MI | 48209 | |
| Property Owner | | 5660 Rogers | | | Detroit | MI | 48209 | |
| Property Owner | | 5661 Eldred | | | Detroit | MI | 48209 | |
| Property Owner | | 5667 Merritt | | | Detroit | MI | 48209 | |
| Property Owner | | 5810 Romeyn | | | Detroit | MI | 48209 | |
| Property Owner | | 5830 Baker | | | Detroit | MI | 48209 | |
| Property Owner | | 5848 Christiancy | | | Detroit | MI | 48209 | |
| Property Owner | | 5851 W Fort | | | Detroit | MI | 48209 | |
| Property Owner | | 5853 Howard | | | Detroit | MI | 48209 | |
| Property Owner | | 5866 Reeder | | | Detroit | MI | 48209 | |
| Property Owner | | 5872 Porter | | | Detroit | MI | 48209 | |
| Property Owner | | 600 S West End | | | Detroit | MI | 48209 | |
| Property Owner | | 6001 W Fort | | | Detroit | MI | 48209 | |
| Property Owner | | 602 S Waterman | | | Detroit | MI | 48209 | |
| Property Owner | | 6020 Mcmillan | | | Detroit | MI | 48209 | |
| Property Owner | | 6020 W Jefferson | | | Detroit | MI | 48209 | |
| Property Owner | | 608 S West End | | | Detroit | MI | 48209 | |
| Property Owner | | 609 S Crawford | | | Detroit | MI | 48209 | |
| Property Owner | | 6100 Toledo | | | Detroit | MI | 48209 | |
| Property Owner | | 6101 W Vernor | | | Detroit | MI | 48209 | |
| Property Owner | | 6133 Bivouac | | | Detroit | MI | 48209 | |
| Property Owner | | 620 S Harrington | | | Detroit | MI | 48209 | |
| Property Owner | | 6325 W Lafayette | | | Detroit | MI | 48209 | |
| Property Owner | | 6361 Army | | | Detroit | MI | 48209 | |
| Property Owner | | 6401 W Vernor | | | Detroit | MI | 48209 | |
| Property Owner | | 6415 W Vernor | | | Detroit | MI | 48209 | |
| Property Owner | | 6524 Regular | | | Detroit | MI | 48209 | |
| Property Owner | | 6602 W Jefferson | | | Detroit | MI | 48209 | |
| Property Owner | | 6734 Regular | | | Detroit | MI | 48209 | |
| Property Owner | | 6748 Regular | | | Detroit | MI | 48209 | |
| Property Owner | | 7070 Rowan | | | Detroit | MI | 48209 | |
| Property Owner | | 709 Cottrell | | | Detroit | MI | 48209 | |
| Property Owner | | 7118 Lisbon | | | Detroit | MI | 48209 | |
| Property Owner | | 725 Campbell | | | Detroit | MI | 48209 | |
| Property Owner | | 7276 Dix | | | Detroit | MI | 48209 | |
| Property Owner | | 7306 Navy | | | Detroit | MI | 48209 | |
| Property Owner | | 7307 Gartner | | | Detroit | MI | 48209 | |
| Property Owner | | 7312 Navy | | | Detroit | MI | 48209 | |
| Property Owner | | 7329 Gartner | | | Detroit | MI | 48209 | |
| Property Owner | | 7330 Lane | | | Detroit | MI | 48209 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 741 Campbell | | | Detroit | MI | 48209 | |
| Property Owner | | 7701 Dix | | | Detroit | MI | 48209 | |
| Property Owner | | 7730 Senator | | | Detroit | MI | 48209 | |
| Property Owner | | 7737 Senator | | | Detroit | MI | 48209 | |
| Property Owner | | 7745 Gartner | | | Detroit | MI | 48209 | |
| Property Owner | | 7751 Gartner | | | Detroit | MI | 48209 | |
| Property Owner | | 7770 Melville | | | Detroit | MI | 48209 | |
| Property Owner | | 7786 Whittaker | | | Detroit | MI | 48209 | |
| Property Owner | | 7813 Melville | | | Detroit | MI | 48209 | |
| Property Owner | | 7819 Whittaker | | | Detroit | MI | 48209 | |
| Property Owner | | 7826 Navy | | | Detroit | MI | 48209 | |
| Property Owner | | 7834 Gartner | | | Detroit | MI | 48209 | |
| Property Owner | | 7910 W Vernor | | | Detroit | MI | 48209 | |
| Property Owner | | 8031 Gartner | | | Detroit | MI | 48209 | |
| Property Owner | | 8035 Pitt | | | Detroit | MI | 48209 | |
| Property Owner | | 8046 Homer | | | Detroit | MI | 48209 | |
| Property Owner | | 8057 Olivet | | | Detroit | MI | 48209 | |
| Property Owner | | 8062 Longworth | | | Detroit | MI | 48209 | |
| Property Owner | | 8103 Navy | | | Detroit | MI | 48209 | |
| Property Owner | | 8105 Vanderbilt | | | Detroit | MI | 48209 | |
| Property Owner | | 8106 Burdeno | | | Detroit | MI | 48209 | |
| Property Owner | | 8114 Whittaker | | | Detroit | MI | 48209 | |
| Property Owner | | 8148 Rathbone | | | Detroit | MI | 48209 | |
| Property Owner | | 8273 Rathbone | | | Detroit | MI | 48209 | |
| Property Owner | | 8312 Lane | | | Detroit | MI | 48209 | |
| Property Owner | | 8315 Cahalan | | | Detroit | MI | 48209 | |
| Property Owner | | 8315 Rathbone | | | Detroit | MI | 48209 | |
| Property Owner | | 834 Casgrain | | | Detroit | MI | 48209 | |
| Property Owner | | 8352 Thaddeus | | | Detroit | MI | 48209 | |
| Property Owner | | 8355 Gartner | | | Detroit | MI | 48209 | |
| Property Owner | | 8371 Homer | | | Detroit | MI | 48209 | |
| Property Owner | | 839 Central | | | Detroit | MI | 48209 | |
| Property Owner | | 8396 Navy | | | Detroit | MI | 48209 | |
| Property Owner | | 840 Beard | | | Detroit | MI | 48209 | |
| Property Owner | | 8401 Thaddeus | | | Detroit | MI | 48209 | |
| Property Owner | | 8418 Thaddeus | | | Detroit | MI | 48209 | |
| Property Owner | | 8419 Lane | | | Detroit | MI | 48209 | |
| Property Owner | | 8425 Logan | | | Detroit | MI | 48209 | |
| Property Owner | | 8427 Gartner | | | Detroit | MI | 48209 | |
| Property Owner | | 8432 Senator | | | Detroit | MI | 48209 | |
| Property Owner | | 8715 Rathbone | | | Detroit | MI | 48209 | |
| Property Owner | | 8727 Longworth | | | Detroit | MI | 48209 | |
| Property Owner | | 8730 Mason Pl | | | Detroit | MI | 48209 | |
| Property Owner | | 8737 Mandale | | | Detroit | MI | 48209 | |
| Property Owner | | 8778 Mason Pl | | | Detroit | MI | 48209 | |
| Property Owner | | 8810 W Lafayette | | | Detroit | MI | 48209 | |
| Property Owner | | 8835 Rathbone | | | Detroit | MI | 48209 | |
| Property Owner | | 8839 Mason Pl | | | Detroit | MI | 48209 | |
| Property Owner | | 8862 W Lafayette | | | Detroit | MI | 48209 | |
| Property Owner | | 8863 Falcon | | | Detroit | MI | 48209 | |
| Property Owner | | 8868 Mason Pl | | | Detroit | MI | 48209 | |
| Property Owner | | 8889 Lane | | | Detroit | MI | 48209 | |
| Property Owner | | 8915 Mandale | | | Detroit | MI | 48209 | |
| Property Owner | | 8936 W Fort | | | Detroit | MI | 48209 | |
| Property Owner | | 9015 Keller | | | Detroit | MI | 48209 | |
| Property Owner | | 9041 Lyon | | | Detroit | MI | 48209 | |
| Property Owner | | 9050 Lyon | | | Detroit | MI | 48209 | |
| Property Owner | | 9089 Keller | | | Detroit | MI | 48209 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 9143 Keller | | | Detroit | MI | 48209 | |
| Property Owner | | 9149 Lyon | | | Detroit | MI | 48209 | |
| Property Owner | | 9170 Mason Pl | | | Detroit | MI | 48209 | |
| Property Owner | | 9174 Homer | | | Detroit | MI | 48209 | |
| Property Owner | | 9181 Longworth | | | Detroit | MI | 48209 | |
| Property Owner | | 9217 Homer | | | Detroit | MI | 48209 | |
| Property Owner | | 9231 Rathbone | | | Detroit | MI | 48209 | |
| Property Owner | | 9240 Falcon | | | Detroit | MI | 48209 | |
| Property Owner | | 9333 Dearborn | | | Detroit | MI | 48209 | |
| Property Owner | | 9610 Dearborn | | | Detroit | MI | 48209 | |
| Property Owner | | 6451 W Fort | | | Detroit | MI | 48209-1271 | |
| Property Owner | | 1918 Cabot | | | Detroit | MI | 48209-1494 | |
| Property Owner | | 8097 Gartner | | | Detroit | MI | 48209-1813 | |
| Property Owner | | 1047 Waterman | | | Detroit | MI | 48209-2255 | |
| Property Owner | | 776 Woodmere | | | Detroit | MI | 48209-2551 | |
| Property Owner | | 15510 Livernois | | | Detroit | MI | 48210 | |
| Property Owner | | 2844 Central | | | Detroit | MI | 48210 | |
| Property Owner | | 2970 Central | | | Detroit | MI | 48210 | |
| Property Owner | | 2986 Central | | | Detroit | MI | 48210 | |
| Property Owner | | 3021 Central | | | Detroit | MI | 48210 | |
| Property Owner | | 3155 Gilbert | | | Detroit | MI | 48210 | |
| Property Owner | | 3167 Gilbert | | | Detroit | MI | 48210 | |
| Property Owner | | 3214 Military | | | Detroit | MI | 48210 | |
| Property Owner | | 3221 Military | | | Detroit | MI | 48210 | |
| Property Owner | | 3228 Cicotte | | | Detroit | MI | 48210 | |
| Property Owner | | 3232 Military | | | Detroit | MI | 48210 | |
| Property Owner | | 3401 Wesson | | | Detroit | MI | 48210 | |
| Property Owner | | 3421 Hammond | | | Detroit | MI | 48210 | |
| Property Owner | | 3429 Clippert | | | Detroit | MI | 48210 | |
| Property Owner | | 3431 Wesson | | | Detroit | MI | 48210 | |
| Property Owner | | 3440 Military | | | Detroit | MI | 48210 | |
| Property Owner | | 3443 Gilbert | | | Detroit | MI | 48210 | |
| Property Owner | | 3448 Livernois | | | Detroit | MI | 48210 | |
| Property Owner | | 3474 Military | | | Detroit | MI | 48210 | |
| Property Owner | | 3511 Military | | | Detroit | MI | 48210 | |
| Property Owner | | 3604 Livernois | | | Detroit | MI | 48210 | |
| Property Owner | | 3626 Livernois | | | Detroit | MI | 48210 | |
| Property Owner | | 3632 Livernois | | | Detroit | MI | 48210 | |
| Property Owner | | 3683 Gilbert | | | Detroit | MI | 48210 | |
| Property Owner | | 3693 Livernois | | | Detroit | MI | 48210 | |
| Property Owner | | 3705 Clippert | | | Detroit | MI | 48210 | |
| Property Owner | | 3710 Bushey | | | Detroit | MI | 48210 | |
| Property Owner | | 3723 Greusel | | | Detroit | MI | 48210 | |
| Property Owner | | 3745 Wesson | | | Detroit | MI | 48210 | |
| Property Owner | | 3752 Wesson | | | Detroit | MI | 48210 | |
| Property Owner | | 3775 32nd St | | | Detroit | MI | 48210 | |
| Property Owner | | 3800 Cabot | | | Detroit | MI | 48210 | |
| Property Owner | | 3805 Wesson | | | Detroit | MI | 48210 | |
| Property Owner | | 3815 Mcgraw | | | Detroit | MI | 48210 | |
| Property Owner | | 3834 Lovett | | | Detroit | MI | 48210 | |
| Property Owner | | 3842 30th St | | | Detroit | MI | 48210 | |
| Property Owner | | 3842 Lawndale | | | Detroit | MI | 48210 | |
| Property Owner | | 3842 Martin | | | Detroit | MI | 48210 | |
| Property Owner | | 3854 Clippert | | | Detroit | MI | 48210 | |
| Property Owner | | 3864 Lovett | | | Detroit | MI | 48210 | |
| Property Owner | | 3880 Bangor | | | Detroit | MI | 48210 | |
| Property Owner | | 3915 Livernois | | | Detroit | MI | 48210 | |
| Property Owner | | 3924 Cabot | | | Detroit | MI | 48210 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 3961 Trenton | | | Detroit | MI | 48210 | |
| Property Owner | | 4017 Livernois | | | Detroit | MI | 48210 | |
| Property Owner | | 4035 Trenton | | | Detroit | MI | 48210 | |
| Property Owner | | 4052 Clippert | | | Detroit | MI | 48210 | |
| Property Owner | | 4128 Central | | | Detroit | MI | 48210 | |
| Property Owner | | 4136 Wesson | | | Detroit | MI | 48210 | |
| Property Owner | | 4150 28th St | | | Detroit | MI | 48210 | |
| Property Owner | | 4158 Lawndale | | | Detroit | MI | 48210 | |
| Property Owner | | 4175 Junction | | | Detroit | MI | 48210 | |
| Property Owner | | 4237 Western | | | Detroit | MI | 48210 | |
| Property Owner | | 4269 Bangor | | | Detroit | MI | 48210 | |
| Property Owner | | 4280 Bangor | | | Detroit | MI | 48210 | |
| Property Owner | | 4318 Western | | | Detroit | MI | 48210 | |
| Property Owner | | 4321 Herbert | | | Detroit | MI | 48210 | |
| Property Owner | | 4334 Buchanan | | | Detroit | MI | 48210 | |
| Property Owner | | 4335 Trenton | | | Detroit | MI | 48210 | |
| Property Owner | | 4344 St Lawrence | | | Detroit | MI | 48210 | |
| Property Owner | | 4350 Sharon | | | Detroit | MI | 48210 | |
| Property Owner | | 4366 51st St | | | Detroit | MI | 48210 | |
| Property Owner | | 4366 St James | | | Detroit | MI | 48210 | |
| Property Owner | | 4369 Gilbert | | | Detroit | MI | 48210 | |
| Property Owner | | 4376 52nd St | | | Detroit | MI | 48210 | |
| Property Owner | | 4389 Western | | | Detroit | MI | 48210 | |
| Property Owner | | 4405 52nd St | | | Detroit | MI | 48210 | |
| Property Owner | | 4414 Springwells | | | Detroit | MI | 48210 | |
| Property Owner | | 4420 Cicotte | | | Detroit | MI | 48210 | |
| Property Owner | | 4428 Junction | | | Detroit | MI | 48210 | |
| Property Owner | | 4431 Ewers | | | Detroit | MI | 48210 | |
| Property Owner | | 4432 Casper | | | Detroit | MI | 48210 | |
| Property Owner | | 4445 51st St | | | Detroit | MI | 48210 | |
| Property Owner | | 4450 Lonyo | | | Detroit | MI | 48210 | |
| Property Owner | | 4512 Bangor | | | Detroit | MI | 48210 | |
| Property Owner | | 4547 Mcgraw | | | Detroit | MI | 48210 | |
| Property Owner | | 4547 Wesson | | | Detroit | MI | 48210 | |
| Property Owner | | 4567 Military | | | Detroit | MI | 48210 | |
| Property Owner | | 4580 Ternes | | | Detroit | MI | 48210 | |
| Property Owner | | 4602 28th St | | | Detroit | MI | 48210 | |
| Property Owner | | 4618 Military | | | Detroit | MI | 48210 | |
| Property Owner | | 4624 Military | | | Detroit | MI | 48210 | |
| Property Owner | | 4655 Braden | | | Detroit | MI | 48210 | |
| Property Owner | | 4661 Braden | | | Detroit | MI | 48210 | |
| Property Owner | | 4688 35th St | | | Detroit | MI | 48210 | |
| Property Owner | | 4694 30th St | | | Detroit | MI | 48210 | |
| Property Owner | | 4700 Lovett | | | Detroit | MI | 48210 | |
| Property Owner | | 4708 Central | | | Detroit | MI | 48210 | |
| Property Owner | | 4714 Livernois | | | Detroit | MI | 48210 | |
| Property Owner | | 4717 Lovett | | | Detroit | MI | 48210 | |
| Property Owner | | 4736 Lovett | | | Detroit | MI | 48210 | |
| Property Owner | | 4745 Springwells | | | Detroit | MI | 48210 | |
| Property Owner | | 4760 Livernois | | | Detroit | MI | 48210 | |
| Property Owner | | 4828 Tarnow | | | Detroit | MI | 48210 | |
| Property Owner | | 4834 Tarnow | | | Detroit | MI | 48210 | |
| Property Owner | | 4839 Tarnow | | | Detroit | MI | 48210 | |
| Property Owner | | 4846 Cabot | | | Detroit | MI | 48210 | |
| Property Owner | | 4850 Lawndale | | | Detroit | MI | 48210 | |
| Property Owner | | 4851 St Lawrence | | | Detroit | MI | 48210 | |
| Property Owner | | 4869 Tarnow | | | Detroit | MI | 48210 | |
| Property Owner | | 4874 Renville | | | Detroit | MI | 48210 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 4883 Proctor | | | Detroit | MI | 48210 | |
| Property Owner | | 4895 Lawndale | | | Detroit | MI | 48210 | |
| Property Owner | | 4896 Proctor | | | Detroit | MI | 48210 | |
| Property Owner | | 4900 Cabot | | | Detroit | MI | 48210 | |
| Property Owner | | 4900 Renville | | | Detroit | MI | 48210 | |
| Property Owner | | 4910 Tarnow | | | Detroit | MI | 48210 | |
| Property Owner | | 4911 Wesson | | | Detroit | MI | 48210 | |
| Property Owner | | 4915 Braden | | | Detroit | MI | 48210 | |
| Property Owner | | 4930 Lawndale | | | Detroit | MI | 48210 | |
| Property Owner | | 4932 Wesson | | | Detroit | MI | 48210 | |
| Property Owner | | 4957 31st St | | | Detroit | MI | 48210 | |
| Property Owner | | 4957 Lovett | | | Detroit | MI | 48210 | |
| Property Owner | | 4961 Larkins | | | Detroit | MI | 48210 | |
| Property Owner | | 4964 Lovett | | | Detroit | MI | 48210 | |
| Property Owner | | 4974 35th St | | | Detroit | MI | 48210 | |
| Property Owner | | 4975 33rd St | | | Detroit | MI | 48210 | |
| Property Owner | | 4980 Wesson | | | Detroit | MI | 48210 | |
| Property Owner | | 4992 35th St | | | Detroit | MI | 48210 | |
| Property Owner | | 4999 33rd St | | | Detroit | MI | 48210 | |
| Property Owner | | 5004 Junction | | | Detroit | MI | 48210 | |
| Property Owner | | 5023 31st St | | | Detroit | MI | 48210 | |
| Property Owner | | 5030 Trenton | | | Detroit | MI | 48210 | |
| Property Owner | | 5048 Central | | | Detroit | MI | 48210 | |
| Property Owner | | 5100 Lonyo | | | Detroit | MI | 48210 | |
| Property Owner | | 5106 Scotten | | | Detroit | MI | 48210 | |
| Property Owner | | 5111 Springwells | | | Detroit | MI | 48210 | |
| Property Owner | | 5113 Bangor | | | Detroit | MI | 48210 | |
| Property Owner | | 5123 Casper | | | Detroit | MI | 48210 | |
| Property Owner | | 5125 Renville | | | Detroit | MI | 48210 | |
| Property Owner | | 5129 Springwells | | | Detroit | MI | 48210 | |
| Property Owner | | 5142 St Lawrence | | | Detroit | MI | 48210 | |
| Property Owner | | 5209 Trenton | | | Detroit | MI | 48210 | |
| Property Owner | | 5221 St Lawrence | | | Detroit | MI | 48210 | |
| Property Owner | | 5221 Trenton | | | Detroit | MI | 48210 | |
| Property Owner | | 5228 Chopin | | | Detroit | MI | 48210 | |
| Property Owner | | 5236 Cecil | | | Detroit | MI | 48210 | |
| Property Owner | | 5251 Proctor | | | Detroit | MI | 48210 | |
| Property Owner | | 5280 Tarnow | | | Detroit | MI | 48210 | |
| Property Owner | | 5281 Florida | | | Detroit | MI | 48210 | |
| Property Owner | | 5284 Homedale | | | Detroit | MI | 48210 | |
| Property Owner | | 5289 Addison St | | | Detroit | MI | 48210 | |
| Property Owner | | 5291 Elmer | | | Detroit | MI | 48210 | |
| Property Owner | | 5301 Cabot | | | Detroit | MI | 48210 | |
| Property Owner | | 5344 Martin | | | Detroit | MI | 48210 | |
| Property Owner | | 5410 Chopin | | | Detroit | MI | 48210 | |
| Property Owner | | 5432 Proctor | | | Detroit | MI | 48210 | |
| Property Owner | | 5438 Daniels | | | Detroit | MI | 48210 | |
| Property Owner | | 5449 Central | | | Detroit | MI | 48210 | |
| Property Owner | | 5461 Florida | | | Detroit | MI | 48210 | |
| Property Owner | | 5487 Florida | | | Detroit | MI | 48210 | |
| Property Owner | | 5600 St Lawrence | | | Detroit | MI | 48210 | |
| Property Owner | | 5601 Trenton | | | Detroit | MI | 48210 | |
| Property Owner | | 5602 Lumley | | | Detroit | MI | 48210 | |
| Property Owner | | 5606 Lonyo | | | Detroit | MI | 48210 | |
| Property Owner | | 5621 Lawndale | | | Detroit | MI | 48210 | |
| Property Owner | | 5622 Kulick | | | Detroit | MI | 48210 | |
| Property Owner | | 5623 Proctor | | | Detroit | MI | 48210 | |
| Property Owner | | 5624 St Lawrence | | | Detroit | MI | 48210 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 5629 Chopin | | | Detroit | MI | 48210 | |
| Property Owner | | 5634 Stanford | | | Detroit | MI | 48210 | |
| Property Owner | | 5635 Homedale | | | Detroit | MI | 48210 | |
| Property Owner | | 5641 Lumley | | | Detroit | MI | 48210 | |
| Property Owner | | 5641 Tarnow | | | Detroit | MI | 48210 | |
| Property Owner | | 5647 Parkdale Tr | | | Detroit | MI | 48210 | |
| Property Owner | | 5656 Central | | | Detroit | MI | 48210 | |
| Property Owner | | 5663 30th St | | | Detroit | MI | 48210 | |
| Property Owner | | 5664 Casper | | | Detroit | MI | 48210 | |
| Property Owner | | 5669 Florida | | | Detroit | MI | 48210 | |
| Property Owner | | 5669 Woodrow | | | Detroit | MI | 48210 | |
| Property Owner | | 5682 Springwells | | | Detroit | MI | 48210 | |
| Property Owner | | 5688 Casper | | | Detroit | MI | 48210 | |
| Property Owner | | 5688 Tarnow | | | Detroit | MI | 48210 | |
| Property Owner | | 5694 Springwells | | | Detroit | MI | 48210 | |
| Property Owner | | 5699 Springwells | | | Detroit | MI | 48210 | |
| Property Owner | | 5712 Tarnow | | | Detroit | MI | 48210 | |
| Property Owner | | 5718 Trenton | | | Detroit | MI | 48210 | |
| Property Owner | | 5738 St Hedwig | | | Detroit | MI | 48210 | |
| Property Owner | | 5745 Kopernick | | | Detroit | MI | 48210 | |
| Property Owner | | 5746 30th St | | | Detroit | MI | 48210 | |
| Property Owner | | 5753 St Hedwig | | | Detroit | MI | 48210 | |
| Property Owner | | 5761 Trenton | | | Detroit | MI | 48210 | |
| Property Owner | | 5778 Woodrow | | | Detroit | MI | 48210 | |
| Property Owner | | 5780 Trenton | | | Detroit | MI | 48210 | |
| Property Owner | | 5784 Woodrow | | | Detroit | MI | 48210 | |
| Property Owner | | 5809 Florida | | | Detroit | MI | 48210 | |
| Property Owner | | 5820 Van Court | | | Detroit | MI | 48210 | |
| Property Owner | | 5824 St Lawrence | | | Detroit | MI | 48210 | |
| Property Owner | | 5826 Casper | | | Detroit | MI | 48210 | |
| Property Owner | | 5826 Hazlett | | | Detroit | MI | 48210 | |
| Property Owner | | 5830 Chopin | | | Detroit | MI | 48210 | |
| Property Owner | | 5840 Tarnow | | | Detroit | MI | 48210 | |
| Property Owner | | 5856 Lonyo | | | Detroit | MI | 48210 | |
| Property Owner | | 5860 Beechwood | | | Detroit | MI | 48210 | |
| Property Owner | | 5860 Hazlett | | | Detroit | MI | 48210 | |
| Property Owner | | 5862 Michigan Ave | | | Detroit | MI | 48210 | |
| Property Owner | | 5871 Larkins | | | Detroit | MI | 48210 | |
| Property Owner | | 5891 Lonyo | | | Detroit | MI | 48210 | |
| Property Owner | | 5892 Cecil | | | Detroit | MI | 48210 | |
| Property Owner | | 5915 Begole | | | Detroit | MI | 48210 | |
| Property Owner | | 5919 Lumley | | | Detroit | MI | 48210 | |
| Property Owner | | 5922 Whitewood | | | Detroit | MI | 48210 | |
| Property Owner | | 5926 Casper | | | Detroit | MI | 48210 | |
| Property Owner | | 5928 Florida | | | Detroit | MI | 48210 | |
| Property Owner | | 5934 Whitewood | | | Detroit | MI | 48210 | |
| Property Owner | | 5950 Northfield | | | Detroit | MI | 48210 | |
| Property Owner | | 6000 Northfield | | | Detroit | MI | 48210 | |
| Property Owner | | 6006 Florida | | | Detroit | MI | 48210 | |
| Property Owner | | 6034 Larkins | | | Detroit | MI | 48210 | |
| Property Owner | | 6036 Northfield | | | Detroit | MI | 48210 | |
| Property Owner | | 6040 Braden | | | Detroit | MI | 48210 | |
| Property Owner | | 6040 Martin | | | Detroit | MI | 48210 | |
| Property Owner | | 6045 Braden | | | Detroit | MI | 48210 | |
| Property Owner | | 6050 Northfield | | | Detroit | MI | 48210 | |
| Property Owner | | 6070 Larkins | | | Detroit | MI | 48210 | |
| Property Owner | | 6074 Epworth | | | Detroit | MI | 48210 | |
| Property Owner | | 6081 Whitewood | | | Detroit | MI | 48210 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 6088 Larkins | | | Detroit | MI | 48210 | |
| Property Owner | | 6090 30th St | | | Detroit | MI | 48210 | |
| Property Owner | | 6090 Florida | | | Detroit | MI | 48210 | |
| Property Owner | | 6109 Northfield | | | Detroit | MI | 48210 | |
| Property Owner | | 6111 Lonyo | | | Detroit | MI | 48210 | |
| Property Owner | | 6118 Hartford | | | Detroit | MI | 48210 | |
| Property Owner | | 6126 Central | | | Detroit | MI | 48210 | |
| Property Owner | | 6131 Florida | | | Detroit | MI | 48210 | |
| Property Owner | | 6201 Michigan Ave | | | Detroit | MI | 48210 | |
| Property Owner | | 6218 Horatio | | | Detroit | MI | 48210 | |
| Property Owner | | 6311 Stanford | | | Detroit | MI | 48210 | |
| Property Owner | | 6319 Hartford | | | Detroit | MI | 48210 | |
| Property Owner | | 6327 Gladys | | | Detroit | MI | 48210 | |
| Property Owner | | 6331 Scotten | | | Detroit | MI | 48210 | |
| Property Owner | | 6332 Hanson | | | Detroit | MI | 48210 | |
| Property Owner | | 6339 Michigan Ave | | | Detroit | MI | 48210 | |
| Property Owner | | 6348 Barton | | | Detroit | MI | 48210 | |
| Property Owner | | 6349 Ironwood | | | Detroit | MI | 48210 | |
| Property Owner | | 6357 Mcgraw | | | Detroit | MI | 48210 | |
| Property Owner | | 6363 Livernois | | | Detroit | MI | 48210 | |
| Property Owner | | 6371 Barton | | | Detroit | MI | 48210 | |
| Property Owner | | 6375 Beechton | | | Detroit | MI | 48210 | |
| Property Owner | | 6389 Floyd | | | Detroit | MI | 48210 | |
| Property Owner | | 6404 Begole | | | Detroit | MI | 48210 | |
| Property Owner | | 6409 Horatio | | | Detroit | MI | 48210 | |
| Property Owner | | 6409 Wagner | | | Detroit | MI | 48210 | |
| Property Owner | | 6416 Barton | | | Detroit | MI | 48210 | |
| Property Owner | | 6416 Scotten | | | Detroit | MI | 48210 | |
| Property Owner | | 6418 Beechwood | | | Detroit | MI | 48210 | |
| Property Owner | | 6418 Van Court | | | Detroit | MI | 48210 | |
| Property Owner | | 6421 Gladys | | | Detroit | MI | 48210 | |
| Property Owner | | 6426 Hartford | | | Detroit | MI | 48210 | |
| Property Owner | | 6434 Hazlett | | | Detroit | MI | 48210 | |
| Property Owner | | 6445 W Edsel Ford | | | Detroit | MI | 48210 | |
| Property Owner | | 6457 Diversey | | | Detroit | MI | 48210 | |
| Property Owner | | 6526 Pelouze | | | Detroit | MI | 48210 | |
| Property Owner | | 6531 Boxwood | | | Detroit | MI | 48210 | |
| Property Owner | | 6545 Mather | | | Detroit | MI | 48210 | |
| Property Owner | | 6545 W Warren | | | Detroit | MI | 48210 | |
| Property Owner | | 6553 Dennis | | | Detroit | MI | 48210 | |
| Property Owner | | 6556 Hanson | | | Detroit | MI | 48210 | |
| Property Owner | | 6566 Willette | | | Detroit | MI | 48210 | |
| Property Owner | | 6575 Hanson | | | Detroit | MI | 48210 | |
| Property Owner | | 6581 Hanson | | | Detroit | MI | 48210 | |
| Property Owner | | 6585 Mcdonald | | | Detroit | MI | 48210 | |
| Property Owner | | 6587 Willette | | | Detroit | MI | 48210 | |
| Property Owner | | 6593 Stanford | | | Detroit | MI | 48210 | |
| Property Owner | | 6613 Barton | | | Detroit | MI | 48210 | |
| Property Owner | | 6616 Clifton | | | Detroit | MI | 48210 | |
| Property Owner | | 6634 Willette | | | Detroit | MI | 48210 | |
| Property Owner | | 6635 Willette | | | Detroit | MI | 48210 | |
| Property Owner | | 6645 Barton | | | Detroit | MI | 48210 | |
| Property Owner | | 6654 Belfast | | | Detroit | MI | 48210 | |
| Property Owner | | 6677 Majestic | | | Detroit | MI | 48210 | |
| Property Owner | | 6680 Sparta | | | Detroit | MI | 48210 | |
| Property Owner | | 6686 Sparta | | | Detroit | MI | 48210 | |
| Property Owner | | 6687 Clifton | | | Detroit | MI | 48210 | |
| Property Owner | | 6720 Michigan Ave | | | Detroit | MI | 48210 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 6828 Mercier | | | Detroit | MI | 48210 | |
| Property Owner | | 6830 Waldo | | | Detroit | MI | 48210 | |
| Property Owner | | 6851 Burwell | | | Detroit | MI | 48210 | |
| Property Owner | | 6885 Parkwood | | | Detroit | MI | 48210 | |
| Property Owner | | 6904 Bruckner | | | Detroit | MI | 48210 | |
| Property Owner | | 6947 Burwell | | | Detroit | MI | 48210 | |
| Property Owner | | 6947 St John | | | Detroit | MI | 48210 | |
| Property Owner | | 6951 St John | | | Detroit | MI | 48210 | |
| Property Owner | | 6962 Parkwood | | | Detroit | MI | 48210 | |
| Property Owner | | 6969 Waldo | | | Detroit | MI | 48210 | |
| Property Owner | | 7134 Waldo | | | Detroit | MI | 48210 | |
| Property Owner | | 7158 Parkwood | | | Detroit | MI | 48210 | |
| Property Owner | | 7165 Michigan Ave | | | Detroit | MI | 48210 | |
| Property Owner | | 7196 Holmes | | | Detroit | MI | 48210 | |
| Property Owner | | 7267 American | | | Detroit | MI | 48210 | |
| Property Owner | | 7278 American | | | Detroit | MI | 48210 | |
| Property Owner | | 7294 Burnette | | | Detroit | MI | 48210 | |
| Property Owner | | 7300 Prairie | | | Detroit | MI | 48210 | |
| Property Owner | | 7318 Burnette | | | Detroit | MI | 48210 | |
| Property Owner | | 7327 Wetherby | | | Detroit | MI | 48210 | |
| Property Owner | | 7328 Edward | | | Detroit | MI | 48210 | |
| Property Owner | | 7340 Parkwood | | | Detroit | MI | 48210 | |
| Property Owner | | 7356 St John | | | Detroit | MI | 48210 | |
| Property Owner | | 7376 St John | | | Detroit | MI | 48210 | |
| Property Owner | | 7392 Waldo | | | Detroit | MI | 48210 | |
| Property Owner | | 7430 Wykes | | | Detroit | MI | 48210 | |
| Property Owner | | 7438 Michigan Ave | | | Detroit | MI | 48210 | |
| Property Owner | | 7450 Prairie | | | Detroit | MI | 48210 | |
| Property Owner | | 7450 Wykes | | | Detroit | MI | 48210 | |
| Property Owner | | 7505 Livernois | | | Detroit | MI | 48210 | |
| Property Owner | | 7582 Sarena | | | Detroit | MI | 48210 | |
| Property Owner | | 7605 Wetherby | | | Detroit | MI | 48210 | |
| Property Owner | | 7702 Smart | | | Detroit | MI | 48210 | |
| Property Owner | | 7721 Wetherby | | | Detroit | MI | 48210 | |
| Property Owner | | 7727 Wheeler | | | Detroit | MI | 48210 | |
| Property Owner | | 7751 Wheeler | | | Detroit | MI | 48210 | |
| Property Owner | | 7769 Dayton | | | Detroit | MI | 48210 | |
| Property Owner | | 7775 Dayton | | | Detroit | MI | 48210 | |
| Property Owner | | 7801 Dayton | | | Detroit | MI | 48210 | |
| Property Owner | | 7817 Smart | | | Detroit | MI | 48210 | |
| Property Owner | | 8000 W Warren | | | Detroit | MI | 48210 | |
| Property Owner | | 8130 Dayton | | | Detroit | MI | 48210 | |
| Property Owner | | 8359 Smart | | | Detroit | MI | 48210 | |
| Property Owner | | 8390 Smart | | | Detroit | MI | 48210 | |
| Property Owner | | 8421 Michigan Ave | | | Detroit | MI | 48210 | |
| Property Owner | | 8534 Michigan Ave | | | Detroit | MI | 48210 | |
| Property Owner | | 8600 Michigan Ave | | | Detroit | MI | 48210 | |
| Property Owner | | 8628 Dennison | | | Detroit | MI | 48210 | |
| Property Owner | | 8634 Dennison | | | Detroit | MI | 48210 | |
| Property Owner | | 8682 Smart | | | Detroit | MI | 48210 | |
| Property Owner | | 8742 Smart | | | Detroit | MI | 48210 | |
| Property Owner | | 9036 Michigan Ave | | | Detroit | MI | 48210 | |
| Property Owner | | 2951 Central | | | Detroit | MI | 48210 | |
| Property Owner | | 3008 Central | | | Detroit | MI | 48210 | |
| Property Owner | | 3050 Central | | | Detroit | MI | 48210 | |
| Property Owner | | 3122 Military | | | Detroit | MI | 48210 | |
| Property Owner | | 3226 Military | | | Detroit | MI | 48210 | |
| Property Owner | | 3242 Lockwood | | | Detroit | MI | 48210 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 3413 Lockwood | | | Detroit | MI | 48210 | |
| Property Owner | | 3426 Wesson | | | Detroit | MI | 48210 | |
| Property Owner | | 3437 Greusel | | | Detroit | MI | 48210 | |
| Property Owner | | 3438 Livernois | | | Detroit | MI | 48210 | |
| Property Owner | | 3445 Wesson | | | Detroit | MI | 48210 | |
| Property Owner | | 3477 Cicotte | | | Detroit | MI | 48210 | |
| Property Owner | | 3538 Wesson | | | Detroit | MI | 48210 | |
| Property Owner | | 3540 28th St | | | Detroit | MI | 48210 | |
| Property Owner | | 3562 Scotten | | | Detroit | MI | 48210 | |
| Property Owner | | 3568 Scotten | | | Detroit | MI | 48210 | |
| Property Owner | | 3570 28th St | | | Detroit | MI | 48210 | |
| Property Owner | | 3603 29th St | | | Detroit | MI | 48210 | |
| Property Owner | | 3610 Livernois | | | Detroit | MI | 48210 | |
| Property Owner | | 3663 Livernois | | | Detroit | MI | 48210 | |
| Property Owner | | 3680 Cicotte | | | Detroit | MI | 48210 | |
| Property Owner | | 3701 Central | | | Detroit | MI | 48210 | |
| Property Owner | | 3706 Livernois | | | Detroit | MI | 48210 | |
| Property Owner | | 3721 Martin | | | Detroit | MI | 48210 | |
| Property Owner | | 3740 Greusel | | | Detroit | MI | 48210 | |
| Property Owner | | 3780 Central | | | Detroit | MI | 48210 | |
| Property Owner | | 3803 Bushey | | | Detroit | MI | 48210 | |
| Property Owner | | 3811 Gilbert | | | Detroit | MI | 48210 | |
| Property Owner | | 3831 Gilbert | | | Detroit | MI | 48210 | |
| Property Owner | | 3881 31st St | | | Detroit | MI | 48210 | |
| Property Owner | | 3881 Lovett | | | Detroit | MI | 48210 | |
| Property Owner | | 3881 Mcgraw | | | Detroit | MI | 48210 | |
| Property Owner | | 3897 Gilbert | | | Detroit | MI | 48210 | |
| Property Owner | | 3898 Lawndale | | | Detroit | MI | 48210 | |
| Property Owner | | 3903 Lawndale | | | Detroit | MI | 48210 | |
| Property Owner | | 3904 Gilbert | | | Detroit | MI | 48210 | |
| Property Owner | | 3916 Lawndale | | | Detroit | MI | 48210 | |
| Property Owner | | 3919 Trenton | | | Detroit | MI | 48210 | |
| Property Owner | | 4006 Bangor | | | Detroit | MI | 48210 | |
| Property Owner | | 4012 Bangor | | | Detroit | MI | 48210 | |
| Property Owner | | 4012 Cicotte | | | Detroit | MI | 48210 | |
| Property Owner | | 4041 Lawndale | | | Detroit | MI | 48210 | |
| Property Owner | | 4051 Wesson | | | Detroit | MI | 48210 | |
| Property Owner | | 4057 Clippert | | | Detroit | MI | 48210 | |
| Property Owner | | 4059 Trenton | | | Detroit | MI | 48210 | |
| Property Owner | | 4072 Junction | | | Detroit | MI | 48210 | |
| Property Owner | | 4078 Clippert | | | Detroit | MI | 48210 | |
| Property Owner | | 4099 Western | | | Detroit | MI | 48210 | |
| Property Owner | | 4108 Central | | | Detroit | MI | 48210 | |
| Property Owner | | 4108 Lawndale | | | Detroit | MI | 48210 | |
| Property Owner | | 4118 30th St | | | Detroit | MI | 48210 | |
| Property Owner | | 4119 28th St | | | Detroit | MI | 48210 | |
| Property Owner | | 4137 Martin | | | Detroit | MI | 48210 | |
| Property Owner | | 4150 Lovett | | | Detroit | MI | 48210 | |
| Property Owner | | 4152 Joe | | | Detroit | MI | 48210 | |
| Property Owner | | 4164 29th St | | | Detroit | MI | 48210 | |
| Property Owner | | 4164 Joe | | | Detroit | MI | 48210 | |
| Property Owner | | 4184 Western | | | Detroit | MI | 48210 | |
| Property Owner | | 4221 Lawndale | | | Detroit | MI | 48210 | |
| Property Owner | | 4283 Bangor | | | Detroit | MI | 48210 | |
| Property Owner | | 4285 Lawndale | | | Detroit | MI | 48210 | |
| Property Owner | | 4300 Michigan Ave | | | Detroit | MI | 48210 | |
| Property Owner | | 4324 Lawndale | | | Detroit | MI | 48210 | |
| Property Owner | | 4330 St James | | | Detroit | MI | 48210 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 4352 St James | | | Detroit | MI | 48210 | |
| Property Owner | | 4360 St Lawrence | | | Detroit | MI | 48210 | |
| Property Owner | | 4374 Casper | | | Detroit | MI | 48210 | |
| Property Owner | | 4375 Ewers | | | Detroit | MI | 48210 | |
| Property Owner | | 4388 Gilbert | | | Detroit | MI | 48210 | |
| Property Owner | | 4403 Western | | | Detroit | MI | 48210 | |
| Property Owner | | 4406 Mcgraw | | | Detroit | MI | 48210 | |
| Property Owner | | 4410 Parkinson | | | Detroit | MI | 48210 | |
| Property Owner | | 4414 31st St | | | Detroit | MI | 48210 | |
| Property Owner | | 4416 Mcgraw | | | Detroit | MI | 48210 | |
| Property Owner | | 4419 St James | | | Detroit | MI | 48210 | |
| Property Owner | | 4427 51st St | | | Detroit | MI | 48210 | |
| Property Owner | | 4433 35th St | | | Detroit | MI | 48210 | |
| Property Owner | | 4435 31st St | | | Detroit | MI | 48210 | |
| Property Owner | | 4459 28th St | | | Detroit | MI | 48210 | |
| Property Owner | | 4506 Mcgraw | | | Detroit | MI | 48210 | |
| Property Owner | | 4521 Wesson | | | Detroit | MI | 48210 | |
| Property Owner | | 4529 Wesson | | | Detroit | MI | 48210 | |
| Property Owner | | 4564 St Lawrence | | | Detroit | MI | 48210 | |
| Property Owner | | 4608 Wesson | | | Detroit | MI | 48210 | |
| Property Owner | | 4614 Junction | | | Detroit | MI | 48210 | |
| Property Owner | | 4620 31st St | | | Detroit | MI | 48210 | |
| Property Owner | | 4621 31st St | | | Detroit | MI | 48210 | |
| Property Owner | | 4670 35th St | | | Detroit | MI | 48210 | |
| Property Owner | | 4762 Cecil | | | Detroit | MI | 48210 | |
| Property Owner | | 4811 Springwells | | | Detroit | MI | 48210 | |
| Property Owner | | 4830 Chopin | | | Detroit | MI | 48210 | |
| Property Owner | | 4836 Ogden | | | Detroit | MI | 48210 | |
| Property Owner | | 4844 Martin | | | Detroit | MI | 48210 | |
| Property Owner | | 4857 Trenton | | | Detroit | MI | 48210 | |
| Property Owner | | 4861 St Hedwig | | | Detroit | MI | 48210 | |
| Property Owner | | 4888 Lonyo | | | Detroit | MI | 48210 | |
| Property Owner | | 4900 Junction | | | Detroit | MI | 48210 | |
| Property Owner | | 4910 Ogden | | | Detroit | MI | 48210 | |
| Property Owner | | 4920 Wesson | | | Detroit | MI | 48210 | |
| Property Owner | | 4929 Cicotte | | | Detroit | MI | 48210 | |
| Property Owner | | 4937 Military | | | Detroit | MI | 48210 | |
| Property Owner | | 4945 Wesson | | | Detroit | MI | 48210 | |
| Property Owner | | 4959 Trenton | | | Detroit | MI | 48210 | |
| Property Owner | | 4964 Bangor | | | Detroit | MI | 48210 | |
| Property Owner | | 4965 Wesson | | | Detroit | MI | 48210 | |
| Property Owner | | 4968 Wesson | | | Detroit | MI | 48210 | |
| Property Owner | | 4969 Wesson | | | Detroit | MI | 48210 | |
| Property Owner | | 5014 Military | | | Detroit | MI | 48210 | |
| Property Owner | | 5020 Military | | | Detroit | MI | 48210 | |
| Property Owner | | 5024 35th St | | | Detroit | MI | 48210 | |
| Property Owner | | 5025 33rd St | | | Detroit | MI | 48210 | |
| Property Owner | | 5125 Elmer | | | Detroit | MI | 48210 | |
| Property Owner | | 5126 Bangor | | | Detroit | MI | 48210 | |
| Property Owner | | 5132 Bangor | | | Detroit | MI | 48210 | |
| Property Owner | | 5135 Springwells | | | Detroit | MI | 48210 | |
| Property Owner | | 5150 31st St | | | Detroit | MI | 48210 | |
| Property Owner | | 5174 Renville | | | Detroit | MI | 48210 | |
| Property Owner | | 5178 Lonyo | | | Detroit | MI | 48210 | |
| Property Owner | | 5186 30th St | | | Detroit | MI | 48210 | |
| Property Owner | | 5201 Livernois | | | Detroit | MI | 48210 | |
| Property Owner | | 5218 Tarnow | | | Detroit | MI | 48210 | |
| Property Owner | | 5223 31st St | | | Detroit | MI | 48210 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 5238 Lawndale | | | Detroit | MI | 48210 | |
| Property Owner | | 5247 Lumley | | | Detroit | MI | 48210 | |
| Property Owner | | 5258 Tarnow | | | Detroit | MI | 48210 | |
| Property Owner | | 5274 Proctor | | | Detroit | MI | 48210 | |
| Property Owner | | 5319 Lumley | | | Detroit | MI | 48210 | |
| Property Owner | | 5373 Lovett | | | Detroit | MI | 48210 | |
| Property Owner | | 5419 Livernois | | | Detroit | MI | 48210 | |
| Property Owner | | 5427 Proctor | | | Detroit | MI | 48210 | |
| Property Owner | | 5432 Daniels | | | Detroit | MI | 48210 | |
| Property Owner | | 5438 28th St | | | Detroit | MI | 48210 | |
| Property Owner | | 5443 Michigan Ave | | | Detroit | MI | 48210 | |
| Property Owner | | 5454 Florida | | | Detroit | MI | 48210 | |
| Property Owner | | 5463 Casper | | | Detroit | MI | 48210 | |
| Property Owner | | 5518 Daniels | | | Detroit | MI | 48210 | |
| Property Owner | | 5524 Daniels | | | Detroit | MI | 48210 | |
| Property Owner | | 5603 Elmer | | | Detroit | MI | 48210 | |
| Property Owner | | 5607 Casper | | | Detroit | MI | 48210 | |
| Property Owner | | 5611 St Lawrence | | | Detroit | MI | 48210 | |
| Property Owner | | 5616 St Lawrence | | | Detroit | MI | 48210 | |
| Property Owner | | 5623 Renville | | | Detroit | MI | 48210 | |
| Property Owner | | 5629 Lumley | | | Detroit | MI | 48210 | |
| Property Owner | | 5631 Elmer | | | Detroit | MI | 48210 | |
| Property Owner | | 5631 Ogden | | | Detroit | MI | 48210 | |
| Property Owner | | 5634 Florida | | | Detroit | MI | 48210 | |
| Property Owner | | 5644 Trenton | | | Detroit | MI | 48210 | |
| Property Owner | | 5650 Sharon | | | Detroit | MI | 48210 | |
| Property Owner | | 5652 Cabot | | | Detroit | MI | 48210 | |
| Property Owner | | 5657 Lumley | | | Detroit | MI | 48210 | |
| Property Owner | | 5664 Hartford | | | Detroit | MI | 48210 | |
| Property Owner | | 5665 Cecil | | | Detroit | MI | 48210 | |
| Property Owner | | 5674 Lawndale | | | Detroit | MI | 48210 | |
| Property Owner | | 5676 Chopin | | | Detroit | MI | 48210 | |
| Property Owner | | 5687 Lumley | | | Detroit | MI | 48210 | |
| Property Owner | | 5700 Chopin | | | Detroit | MI | 48210 | |
| Property Owner | | 5700 Tarnow | | | Detroit | MI | 48210 | |
| Property Owner | | 5706 Springwells | | | Detroit | MI | 48210 | |
| Property Owner | | 5727 Addison St | | | Detroit | MI | 48210 | |
| Property Owner | | 5729 Cabot | | | Detroit | MI | 48210 | |
| Property Owner | | 5736 Van Court | | | Detroit | MI | 48210 | |
| Property Owner | | 5737 Lonyo | | | Detroit | MI | 48210 | |
| Property Owner | | 5741 Woodrow | | | Detroit | MI | 48210 | |
| Property Owner | | 5750 Cabot | | | Detroit | MI | 48210 | |
| Property Owner | | 5751 Ogden | | | Detroit | MI | 48210 | |
| Property Owner | | 5757 Kopernick | | | Detroit | MI | 48210 | |
| Property Owner | | 5772 Trenton | | | Detroit | MI | 48210 | |
| Property Owner | | 5800 Cabot | | | Detroit | MI | 48210 | |
| Property Owner | | 5800 Lawndale | | | Detroit | MI | 48210 | |
| Property Owner | | 5800 Michigan Ave | | | Detroit | MI | 48210 | |
| Property Owner | | 5806 Central | | | Detroit | MI | 48210 | |
| Property Owner | | 5808 Konkel | | | Detroit | MI | 48210 | |
| Property Owner | | 5812 Lonyo | | | Detroit | MI | 48210 | |
| Property Owner | | 5818 Renville | | | Detroit | MI | 48210 | |
| Property Owner | | 5826 Elmer | | | Detroit | MI | 48210 | |
| Property Owner | | 5831 Larkins | | | Detroit | MI | 48210 | |
| Property Owner | | 5833 Proctor | | | Detroit | MI | 48210 | |
| Property Owner | | 5836 Tarnow | | | Detroit | MI | 48210 | |
| Property Owner | | 5848 Ogden | | | Detroit | MI | 48210 | |
| Property Owner | | 5849 Begole | | | Detroit | MI | 48210 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 5863 Florida | | | Detroit | MI | 48210 | |
| Property Owner | | 5872 Casper | | | Detroit | MI | 48210 | |
| Property Owner | | 5881 Proctor | | | Detroit | MI | 48210 | |
| Property Owner | | 5886 Cecil | | | Detroit | MI | 48210 | |
| Property Owner | | 5891 Chopin | | | Detroit | MI | 48210 | |
| Property Owner | | 5892 Proctor | | | Detroit | MI | 48210 | |
| Property Owner | | 5899 Florida | | | Detroit | MI | 48210 | |
| Property Owner | | 5906 Larkins | | | Detroit | MI | 48210 | |
| Property Owner | | 5907 Elmer | | | Detroit | MI | 48210 | |
| Property Owner | | 5912 Lonyo | | | Detroit | MI | 48210 | |
| Property Owner | | 5918 Martin | | | Detroit | MI | 48210 | |
| Property Owner | | 5923 St Hedwig | | | Detroit | MI | 48210 | |
| Property Owner | | 5931 Lumley | | | Detroit | MI | 48210 | |
| Property Owner | | 5936 Milford | | | Detroit | MI | 48210 | |
| Property Owner | | 5944 Otis | | | Detroit | MI | 48210 | |
| Property Owner | | 5950 Elmer | | | Detroit | MI | 48210 | |
| Property Owner | | 5957 Lumley | | | Detroit | MI | 48210 | |
| Property Owner | | 5962 Cecil | | | Detroit | MI | 48210 | |
| Property Owner | | 5971 Central | | | Detroit | MI | 48210 | |
| Property Owner | | 5986 Epworth | | | Detroit | MI | 48210 | |
| Property Owner | | 6004 Proctor | | | Detroit | MI | 48210 | |
| Property Owner | | 6012 Van Court | | | Detroit | MI | 48210 | |
| Property Owner | | 6023 Hartford | | | Detroit | MI | 48210 | |
| Property Owner | | 6030 Northfield | | | Detroit | MI | 48210 | |
| Property Owner | | 6033 Epworth | | | Detroit | MI | 48210 | |
| Property Owner | | 6043 Begole | | | Detroit | MI | 48210 | |
| Property Owner | | 6045 Tarnow | | | Detroit | MI | 48210 | |
| Property Owner | | 6048 Tarnow | | | Detroit | MI | 48210 | |
| Property Owner | | 6052 Beechwood | | | Detroit | MI | 48210 | |
| Property Owner | | 6053 Van Court | | | Detroit | MI | 48210 | |
| Property Owner | | 6054 Braden | | | Detroit | MI | 48210 | |
| Property Owner | | 6066 Cecil | | | Detroit | MI | 48210 | |
| Property Owner | | 6075 Epworth | | | Detroit | MI | 48210 | |
| Property Owner | | 6090 Proctor | | | Detroit | MI | 48210 | |
| Property Owner | | 6091 Larkins | | | Detroit | MI | 48210 | |
| Property Owner | | 6093 Colfax | | | Detroit | MI | 48210 | |
| Property Owner | | 6100 Horatio | | | Detroit | MI | 48210 | |
| Property Owner | | 6121 Hazlett | | | Detroit | MI | 48210 | |
| Property Owner | | 6230 Horatio | | | Detroit | MI | 48210 | |
| Property Owner | | 6327 Wagner | | | Detroit | MI | 48210 | |
| Property Owner | | 6332 Morse | | | Detroit | MI | 48210 | |
| Property Owner | | 6333 Horatio | | | Detroit | MI | 48210 | |
| Property Owner | | 6334 Pittsburg | | | Detroit | MI | 48210 | |
| Property Owner | | 6336 Willette | | | Detroit | MI | 48210 | |
| Property Owner | | 6340 Hanson | | | Detroit | MI | 48210 | |
| Property Owner | | 6343 Beechwood | | | Detroit | MI | 48210 | |
| Property Owner | | 6343 Majestic | | | Detroit | MI | 48210 | |
| Property Owner | | 6368 Barton | | | Detroit | MI | 48210 | |
| Property Owner | | 6380 Clifton | | | Detroit | MI | 48210 | |
| Property Owner | | 6391 30th St | | | Detroit | MI | 48210 | |
| Property Owner | | 6394 Sparta | | | Detroit | MI | 48210 | |
| Property Owner | | 6398 Walton | | | Detroit | MI | 48210 | |
| Property Owner | | 6400 W Edsel Ford | | | Detroit | MI | 48210 | |
| Property Owner | | 6411 Majestic | | | Detroit | MI | 48210 | |
| Property Owner | | 6416 Belfast | | | Detroit | MI | 48210 | |
| Property Owner | | 6417 Sparta | | | Detroit | MI | 48210 | |
| Property Owner | | 6425 Van Court | | | Detroit | MI | 48210 | |
| Property Owner | | 6428 Morse | | | Detroit | MI | 48210 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 6433 Van Court | | | Detroit | MI | 48210 | |
| Property Owner | | 6436 Michigan Ave | | | Detroit | MI | 48210 | |
| Property Owner | | 6436 Sparta | | | Detroit | MI | 48210 | |
| Property Owner | | 6448 Floyd | | | Detroit | MI | 48210 | |
| Property Owner | | 6454 Floyd | | | Detroit | MI | 48210 | |
| Property Owner | | 6461 Otis | | | Detroit | MI | 48210 | |
| Property Owner | | 6508 Whitewood | | | Detroit | MI | 48210 | |
| Property Owner | | 6516 Willette | | | Detroit | MI | 48210 | |
| Property Owner | | 6521 W Edsel Ford | | | Detroit | MI | 48210 | |
| Property Owner | | 6527 Gladys | | | Detroit | MI | 48210 | |
| Property Owner | | 6527 Pittsburg | | | Detroit | MI | 48210 | |
| Property Owner | | 6528 Horatio | | | Detroit | MI | 48210 | |
| Property Owner | | 6532 Pittsburg | | | Detroit | MI | 48210 | |
| Property Owner | | 6541 Dennis | | | Detroit | MI | 48210 | |
| Property Owner | | 6554 Mcdonald | | | Detroit | MI | 48210 | |
| Property Owner | | 6557 Hanson | | | Detroit | MI | 48210 | |
| Property Owner | | 6586 Pittsburg | | | Detroit | MI | 48210 | |
| Property Owner | | 6586 Stanford | | | Detroit | MI | 48210 | |
| Property Owner | | 6595 Horatio | | | Detroit | MI | 48210 | |
| Property Owner | | 6609 Belfast | | | Detroit | MI | 48210 | |
| Property Owner | | 6630 Moyes | | | Detroit | MI | 48210 | |
| Property Owner | | 6644 Barlum | | | Detroit | MI | 48210 | |
| Property Owner | | 6645 Otis | | | Detroit | MI | 48210 | |
| Property Owner | | 6649 Belfast | | | Detroit | MI | 48210 | |
| Property Owner | | 6656 Majestic | | | Detroit | MI | 48210 | |
| Property Owner | | 6661 Otis | | | Detroit | MI | 48210 | |
| Property Owner | | 6663 Majestic | | | Detroit | MI | 48210 | |
| Property Owner | | 6671 Clayton | | | Detroit | MI | 48210 | |
| Property Owner | | 6678 Diversey | | | Detroit | MI | 48210 | |
| Property Owner | | 6684 Pelouze | | | Detroit | MI | 48210 | |
| Property Owner | | 6703 Horatio | | | Detroit | MI | 48210 | |
| Property Owner | | 6826 Parkwood | | | Detroit | MI | 48210 | |
| Property Owner | | 6865 Clayton | | | Detroit | MI | 48210 | |
| Property Owner | | 6865 Mercier | | | Detroit | MI | 48210 | |
| Property Owner | | 6887 St John | | | Detroit | MI | 48210 | |
| Property Owner | | 6893 Clayton | | | Detroit | MI | 48210 | |
| Property Owner | | 6898 Edward | | | Detroit | MI | 48210 | |
| Property Owner | | 6898 Parkwood | | | Detroit | MI | 48210 | |
| Property Owner | | 6898 Waldo | | | Detroit | MI | 48210 | |
| Property Owner | | 6910 Mercier | | | Detroit | MI | 48210 | |
| Property Owner | | 6912 St John | | | Detroit | MI | 48210 | |
| Property Owner | | 6917 Burwell | | | Detroit | MI | 48210 | |
| Property Owner | | 6917 Edward | | | Detroit | MI | 48210 | |
| Property Owner | | 6950 Sarena | | | Detroit | MI | 48210 | |
| Property Owner | | 6952 Edward | | | Detroit | MI | 48210 | |
| Property Owner | | 6957 Mercier | | | Detroit | MI | 48210 | |
| Property Owner | | 6961 Waldo | | | Detroit | MI | 48210 | |
| Property Owner | | 6975 Parkwood | | | Detroit | MI | 48210 | |
| Property Owner | | 6977 Edward | | | Detroit | MI | 48210 | |
| Property Owner | | 6988 Parkwood | | | Detroit | MI | 48210 | |
| Property Owner | | 7003 St John | | | Detroit | MI | 48210 | |
| Property Owner | | 7039 Sarena | | | Detroit | MI | 48210 | |
| Property Owner | | 7052 Michigan Ave | | | Detroit | MI | 48210 | |
| Property Owner | | 7085 Holmes | | | Detroit | MI | 48210 | |
| Property Owner | | 7122 Waldo | | | Detroit | MI | 48210 | |
| Property Owner | | 7138 Parkwood | | | Detroit | MI | 48210 | |
| Property Owner | | 7175 Clayton | | | Detroit | MI | 48210 | |
| Property Owner | | 7251 Wykes | | | Detroit | MI | 48210 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 7309 Waldo | | | Detroit | MI | 48210 | |
| Property Owner | | 7315 Burnette | | | Detroit | MI | 48210 | |
| Property Owner | | 7326 Bryden | | | Detroit | MI | 48210 | |
| Property Owner | | 7334 Sarena | | | Detroit | MI | 48210 | |
| Property Owner | | 7338 Waldo | | | Detroit | MI | 48210 | |
| Property Owner | | 7357 St John | | | Detroit | MI | 48210 | |
| Property Owner | | 7370 St John | | | Detroit | MI | 48210 | |
| Property Owner | | 7424 St John | | | Detroit | MI | 48210 | |
| Property Owner | | 7431 Prairie | | | Detroit | MI | 48210 | |
| Property Owner | | 7483 Prairie | | | Detroit | MI | 48210 | |
| Property Owner | | 7504 Burnette | | | Detroit | MI | 48210 | |
| Property Owner | | 7511 Burnette | | | Detroit | MI | 48210 | |
| Property Owner | | 7540 Holmes | | | Detroit | MI | 48210 | |
| Property Owner | | 7541 Sarena | | | Detroit | MI | 48210 | |
| Property Owner | | 7546 Wykes | | | Detroit | MI | 48210 | |
| Property Owner | | 7744 Smart | | | Detroit | MI | 48210 | |
| Property Owner | | 7748 Kirkwood | | | Detroit | MI | 48210 | |
| Property Owner | | 7756 Dayton | | | Detroit | MI | 48210 | |
| Property Owner | | 7786 Smart | | | Detroit | MI | 48210 | |
| Property Owner | | 7837 Smart | | | Detroit | MI | 48210 | |
| Property Owner | | 8016 Dayton | | | Detroit | MI | 48210 | |
| Property Owner | | 8076 Dayton | | | Detroit | MI | 48210 | |
| Property Owner | | 8109 Radcliffe | | | Detroit | MI | 48210 | |
| Property Owner | | 8434 Kirkwood | | | Detroit | MI | 48210 | |
| Property Owner | | 8520 Kirkwood | | | Detroit | MI | 48210 | |
| Property Owner | | 8646 Dennison | | | Detroit | MI | 48210 | |
| Property Owner | | 8690 Kirkwood | | | Detroit | MI | 48210 | |
| Property Owner | | 8699 Kirkwood | | | Detroit | MI | 48210 | |
| Property Owner | | 2860 Clark | | | Detroit | MI | 48210 | |
| Property Owner | | 2920 Livernois | | | Detroit | MI | 48210 | |
| Property Owner | | 3005 Central | | | Detroit | MI | 48210 | |
| Property Owner | | 3121 Hammond | | | Detroit | MI | 48210 | |
| Property Owner | | 3133 Gilbert | | | Detroit | MI | 48210 | |
| Property Owner | | 3221 Wesson | | | Detroit | MI | 48210 | |
| Property Owner | | 3229 Wesson | | | Detroit | MI | 48210 | |
| Property Owner | | 3239 Military | | | Detroit | MI | 48210 | |
| Property Owner | | 3262 Military | | | Detroit | MI | 48210 | |
| Property Owner | | 3287 Cicotte | | | Detroit | MI | 48210 | |
| Property Owner | | 3323 Hammond | | | Detroit | MI | 48210 | |
| Property Owner | | 3346 Goldner | | | Detroit | MI | 48210 | |
| Property Owner | | 3354 Clippert | | | Detroit | MI | 48210 | |
| Property Owner | | 3400 Cicotte | | | Detroit | MI | 48210 | |
| Property Owner | | 3411 Military | | | Detroit | MI | 48210 | |
| Property Owner | | 3414 Junction | | | Detroit | MI | 48210 | |
| Property Owner | | 3414 Martin | | | Detroit | MI | 48210 | |
| Property Owner | | 3415 Wesson | | | Detroit | MI | 48210 | |
| Property Owner | | 3419 Military | | | Detroit | MI | 48210 | |
| Property Owner | | 3425 Gilbert | | | Detroit | MI | 48210 | |
| Property Owner | | 3425 Military | | | Detroit | MI | 48210 | |
| Property Owner | | 3451 Wesson | | | Detroit | MI | 48210 | |
| Property Owner | | 3463 Clippert | | | Detroit | MI | 48210 | |
| Property Owner | | 3468 Military | | | Detroit | MI | 48210 | |
| Property Owner | | 3472 Gilbert | | | Detroit | MI | 48210 | |
| Property Owner | | 3480 Livernois | | | Detroit | MI | 48210 | |
| Property Owner | | 3503 Wesson | | | Detroit | MI | 48210 | |
| Property Owner | | 3505 Military | | | Detroit | MI | 48210 | |
| Property Owner | | 3512 Lovett | | | Detroit | MI | 48210 | |
| Property Owner | | 3660 Livernois | | | Detroit | MI | 48210 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 3694 Livernois | | | Detroit | MI | 48210 | |
| Property Owner | | 3715 Martin | | | Detroit | MI | 48210 | |
| Property Owner | | 3731 Central | | | Detroit | MI | 48210 | |
| Property Owner | | 3735 Bushey | | | Detroit | MI | 48210 | |
| Property Owner | | 3735 Greusel | | | Detroit | MI | 48210 | |
| Property Owner | | 3873 Cicotte | | | Detroit | MI | 48210 | |
| Property Owner | | 3883 Lawndale | | | Detroit | MI | 48210 | |
| Property Owner | | 3890 Cicotte | | | Detroit | MI | 48210 | |
| Property Owner | | 3939 Trenton | | | Detroit | MI | 48210 | |
| Property Owner | | 3944 Livernois | | | Detroit | MI | 48210 | |
| Property Owner | | 4000 Western | | | Detroit | MI | 48210 | |
| Property Owner | | 4005 Trenton | | | Detroit | MI | 48210 | |
| Property Owner | | 4011 Cicotte | | | Detroit | MI | 48210 | |
| Property Owner | | 4064 Western | | | Detroit | MI | 48210 | |
| Property Owner | | 4078 Junction | | | Detroit | MI | 48210 | |
| Property Owner | | 4102 33rd St | | | Detroit | MI | 48210 | |
| Property Owner | | 4120 Lawndale | | | Detroit | MI | 48210 | |
| Property Owner | | 4160 Wesson | | | Detroit | MI | 48210 | |
| Property Owner | | 4202 Wesson | | | Detroit | MI | 48210 | |
| Property Owner | | 4310 Ewers | | | Detroit | MI | 48210 | |
| Property Owner | | 4312 Lawndale | | | Detroit | MI | 48210 | |
| Property Owner | | 4319 Sharon | | | Detroit | MI | 48210 | |
| Property Owner | | 4332 Cicotte | | | Detroit | MI | 48210 | |
| Property Owner | | 4349 Gilbert | | | Detroit | MI | 48210 | |
| Property Owner | | 4354 Freer | | | Detroit | MI | 48210 | |
| Property Owner | | 4379 Michigan Ave | | | Detroit | MI | 48210 | |
| Property Owner | | 4384 Cicotte | | | Detroit | MI | 48210 | |
| Property Owner | | 4384 Springwells | | | Detroit | MI | 48210 | |
| Property Owner | | 4409 Casper | | | Detroit | MI | 48210 | |
| Property Owner | | 4420 51st St | | | Detroit | MI | 48210 | |
| Property Owner | | 4430 Livernois | | | Detroit | MI | 48210 | |
| Property Owner | | 4443 Casper | | | Detroit | MI | 48210 | |
| Property Owner | | 4447 Cicotte | | | Detroit | MI | 48210 | |
| Property Owner | | 4448 Parkinson | | | Detroit | MI | 48210 | |
| Property Owner | | 4449 51st St | | | Detroit | MI | 48210 | |
| Property Owner | | 4460 Ewers | | | Detroit | MI | 48210 | |
| Property Owner | | 4467 Military | | | Detroit | MI | 48210 | |
| Property Owner | | 4474 Military | | | Detroit | MI | 48210 | |
| Property Owner | | 4483 Military | | | Detroit | MI | 48210 | |
| Property Owner | | 4488 28th St | | | Detroit | MI | 48210 | |
| Property Owner | | 4500 Michigan Ave | | | Detroit | MI | 48210 | |
| Property Owner | | 4511 28th St | | | Detroit | MI | 48210 | |
| Property Owner | | 4548 Military | | | Detroit | MI | 48210 | |
| Property Owner | | 4572 Ternes | | | Detroit | MI | 48210 | |
| Property Owner | | 4597 Military | | | Detroit | MI | 48210 | |
| Property Owner | | 4614 Scotten | | | Detroit | MI | 48210 | |
| Property Owner | | 4614 Wesson | | | Detroit | MI | 48210 | |
| Property Owner | | 4623 Lovett | | | Detroit | MI | 48210 | |
| Property Owner | | 4624 Burton | | | Detroit | MI | 48210 | |
| Property Owner | | 4628 Larkins | | | Detroit | MI | 48210 | |
| Property Owner | | 4632 Scotten | | | Detroit | MI | 48210 | |
| Property Owner | | 4635 Lovett | | | Detroit | MI | 48210 | |
| Property Owner | | 4663 Lumley | | | Detroit | MI | 48210 | |
| Property Owner | | 4677 Larkins | | | Detroit | MI | 48210 | |
| Property Owner | | 4714 Central | | | Detroit | MI | 48210 | |
| Property Owner | | 4715 Larkins | | | Detroit | MI | 48210 | |
| Property Owner | | 4732 Wesson | | | Detroit | MI | 48210 | |
| Property Owner | | 4757 Casper | | | Detroit | MI | 48210 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 4760 Ternes | | | Detroit | MI | 48210 | |
| Property Owner | | 4803 Lonyo | | | Detroit | MI | 48210 | |
| Property Owner | | 4820 Ternes | | | Detroit | MI | 48210 | |
| Property Owner | | 4824 Chopin | | | Detroit | MI | 48210 | |
| Property Owner | | 4832 Lonyo | | | Detroit | MI | 48210 | |
| Property Owner | | 4836 Chopin | | | Detroit | MI | 48210 | |
| Property Owner | | 4853 Lawndale | | | Detroit | MI | 48210 | |
| Property Owner | | 4854 Ternes | | | Detroit | MI | 48210 | |
| Property Owner | | 4864 Cabot | | | Detroit | MI | 48210 | |
| Property Owner | | 4882 Cabot | | | Detroit | MI | 48210 | |
| Property Owner | | 4887 Lawndale | | | Detroit | MI | 48210 | |
| Property Owner | | 4894 Renville | | | Detroit | MI | 48210 | |
| Property Owner | | 4905 Trenton | | | Detroit | MI | 48210 | |
| Property Owner | | 4909 Larkins | | | Detroit | MI | 48210 | |
| Property Owner | | 4919 Ogden | | | Detroit | MI | 48210 | |
| Property Owner | | 4920 Braden | | | Detroit | MI | 48210 | |
| Property Owner | | 4922 Trenton | | | Detroit | MI | 48210 | |
| Property Owner | | 4934 Bangor | | | Detroit | MI | 48210 | |
| Property Owner | | 4939 Lovett | | | Detroit | MI | 48210 | |
| Property Owner | | 4948 31st St | | | Detroit | MI | 48210 | |
| Property Owner | | 4951 Cecil | | | Detroit | MI | 48210 | |
| Property Owner | | 4974 28th St | | | Detroit | MI | 48210 | |
| Property Owner | | 4976 Junction | | | Detroit | MI | 48210 | |
| Property Owner | | 4994 Cabot | | | Detroit | MI | 48210 | |
| Property Owner | | 5001 Lovett | | | Detroit | MI | 48210 | |
| Property Owner | | 5021 Junction | | | Detroit | MI | 48210 | |
| Property Owner | | 5081 Central | | | Detroit | MI | 48210 | |
| Property Owner | | 5084 Renville | | | Detroit | MI | 48210 | |
| Property Owner | | 5094 Springwells | | | Detroit | MI | 48210 | |
| Property Owner | | 5109 Central | | | Detroit | MI | 48210 | |
| Property Owner | | 5118 Bangor | | | Detroit | MI | 48210 | |
| Property Owner | | 5130 Lonyo | | | Detroit | MI | 48210 | |
| Property Owner | | 5214 Lawndale | | | Detroit | MI | 48210 | |
| Property Owner | | 5221 Florida | | | Detroit | MI | 48210 | |
| Property Owner | | 5233 Lawndale | | | Detroit | MI | 48210 | |
| Property Owner | | 5246 Elmer | | | Detroit | MI | 48210 | |
| Property Owner | | 5249 Tarnow | | | Detroit | MI | 48210 | |
| Property Owner | | 5281 Proctor | | | Detroit | MI | 48210 | |
| Property Owner | | 5290 Elmer | | | Detroit | MI | 48210 | |
| Property Owner | | 5338 31st St | | | Detroit | MI | 48210 | |
| Property Owner | | 5440 Milford | | | Detroit | MI | 48210 | |
| Property Owner | | 5441 Cecil | | | Detroit | MI | 48210 | |
| Property Owner | | 5453 Central | | | Detroit | MI | 48210 | |
| Property Owner | | 5453 Livernois | | | Detroit | MI | 48210 | |
| Property Owner | | 5472 Proctor | | | Detroit | MI | 48210 | |
| Property Owner | | 5531 Chopin | | | Detroit | MI | 48210 | |
| Property Owner | | 5608 Renville | | | Detroit | MI | 48210 | |
| Property Owner | | 5623 Chopin | | | Detroit | MI | 48210 | |
| Property Owner | | 5628 Kulick | | | Detroit | MI | 48210 | |
| Property Owner | | 5629 Casper | | | Detroit | MI | 48210 | |
| Property Owner | | 5633 Cecil | | | Detroit | MI | 48210 | |
| Property Owner | | 5635 Proctor | | | Detroit | MI | 48210 | |
| Property Owner | | 5637 St Lawrence | | | Detroit | MI | 48210 | |
| Property Owner | | 5645 Junction | | | Detroit | MI | 48210 | |
| Property Owner | | 5645 Ogden | | | Detroit | MI | 48210 | |
| Property Owner | | 5657 Springwells | | | Detroit | MI | 48210 | |
| Property Owner | | 5665 Elmer | | | Detroit | MI | 48210 | |
| Property Owner | | 5673 Stanford | | | Detroit | MI | 48210 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 5675 Florida | | | Detroit | MI | 48210 | |
| Property Owner | | 5681 30th St | | | Detroit | MI | 48210 | |
| Property Owner | | 5691 Central | | | Detroit | MI | 48210 | |
| Property Owner | | 5693 Cabot | | | Detroit | MI | 48210 | |
| Property Owner | | 5707 Cabot | | | Detroit | MI | 48210 | |
| Property Owner | | 5710 Ogden | | | Detroit | MI | 48210 | |
| Property Owner | | 5717 Lonyo | | | Detroit | MI | 48210 | |
| Property Owner | | 5728 Ogden | | | Detroit | MI | 48210 | |
| Property Owner | | 5730 St Lawrence | | | Detroit | MI | 48210 | |
| Property Owner | | 5730 Trenton | | | Detroit | MI | 48210 | |
| Property Owner | | 5730 Van Court | | | Detroit | MI | 48210 | |
| Property Owner | | 5744 Cabot | | | Detroit | MI | 48210 | |
| Property Owner | | 5795 Lawndale | | | Detroit | MI | 48210 | |
| Property Owner | | 5807 Lonyo | | | Detroit | MI | 48210 | |
| Property Owner | | 5815 Lawndale | | | Detroit | MI | 48210 | |
| Property Owner | | 5821 Ogden | | | Detroit | MI | 48210 | |
| Property Owner | | 5835 Cobb Pl 4 | | | Detroit | MI | 48210 | |
| Property Owner | | 5840 Colfax | | | Detroit | MI | 48210 | |
| Property Owner | | 5843 Chopin | | | Detroit | MI | 48210 | |
| Property Owner | | 5844 Larkins | | | Detroit | MI | 48210 | |
| Property Owner | | 5854 Renville | | | Detroit | MI | 48210 | |
| Property Owner | | 5866 Central | | | Detroit | MI | 48210 | |
| Property Owner | | 5871 Tarnow | | | Detroit | MI | 48210 | |
| Property Owner | | 5874 Florida | | | Detroit | MI | 48210 | |
| Property Owner | | 5882 Elmer | | | Detroit | MI | 48210 | |
| Property Owner | | 5890 Beechwood | | | Detroit | MI | 48210 | |
| Property Owner | | 5897 Renville | | | Detroit | MI | 48210 | |
| Property Owner | | 5901 Chopin | | | Detroit | MI | 48210 | |
| Property Owner | | 5910 Florida | | | Detroit | MI | 48210 | |
| Property Owner | | 5911 Beechwood | | | Detroit | MI | 48210 | |
| Property Owner | | 5911 Ogden | | | Detroit | MI | 48210 | |
| Property Owner | | 5919 Michigan Ave | | | Detroit | MI | 48210 | |
| Property Owner | | 5927 Cecil | | | Detroit | MI | 48210 | |
| Property Owner | | 5932 Tarnow | | | Detroit | MI | 48210 | |
| Property Owner | | 5997 Milford | | | Detroit | MI | 48210 | |
| Property Owner | | 6011 Cecil | | | Detroit | MI | 48210 | |
| Property Owner | | 6028 Larkins | | | Detroit | MI | 48210 | |
| Property Owner | | 6030 Proctor | | | Detroit | MI | 48210 | |
| Property Owner | | 6051 Larkins | | | Detroit | MI | 48210 | |
| Property Owner | | 6056 Whitewood | | | Detroit | MI | 48210 | |
| Property Owner | | 6061 Cicotte | | | Detroit | MI | 48210 | |
| Property Owner | | 6072 Cecil | | | Detroit | MI | 48210 | |
| Property Owner | | 6078 Chopin | | | Detroit | MI | 48210 | |
| Property Owner | | 6082 Whitewood | | | Detroit | MI | 48210 | |
| Property Owner | | 6091 28th St | | | Detroit | MI | 48210 | |
| Property Owner | | 6094 Stanford | | | Detroit | MI | 48210 | |
| Property Owner | | 6100 28th St | | | Detroit | MI | 48210 | |
| Property Owner | | 6141 Northfield | | | Detroit | MI | 48210 | |
| Property Owner | | 6200 Central | | | Detroit | MI | 48210 | |
| Property Owner | | 6208 Central | | | Detroit | MI | 48210 | |
| Property Owner | | 6305 Scotten | | | Detroit | MI | 48210 | |
| Property Owner | | 6325 Devereaux | | | Detroit | MI | 48210 | |
| Property Owner | | 6325 Hartford | | | Detroit | MI | 48210 | |
| Property Owner | | 6331 Livernois | | | Detroit | MI | 48210 | |
| Property Owner | | 6348 Beechwood | | | Detroit | MI | 48210 | |
| Property Owner | | 6349 Barlum | | | Detroit | MI | 48210 | |
| Property Owner | | 6351 Devereaux | | | Detroit | MI | 48210 | |
| Property Owner | | 6354 Majestic | | | Detroit | MI | 48210 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 6355 Woodrow | | | Detroit | MI | 48210 | |
| Property Owner | | 6357 Perkins | | | Detroit | MI | 48210 | |
| Property Owner | | 6359 Pelouze | | | Detroit | MI | 48210 | |
| Property Owner | | 6363 Gladys | | | Detroit | MI | 48210 | |
| Property Owner | | 6369 Woodrow | | | Detroit | MI | 48210 | |
| Property Owner | | 6370 Belfast | | | Detroit | MI | 48210 | |
| Property Owner | | 6394 Clifton | | | Detroit | MI | 48210 | |
| Property Owner | | 6400 Hanson | | | Detroit | MI | 48210 | |
| Property Owner | | 6400 W Warren | | | Detroit | MI | 48210 | |
| Property Owner | | 6401 Floyd | | | Detroit | MI | 48210 | |
| Property Owner | | 6401 Michigan Ave | | | Detroit | MI | 48210 | |
| Property Owner | | 6408 Pelouze | | | Detroit | MI | 48210 | |
| Property Owner | | 6414 30th St | | | Detroit | MI | 48210 | |
| Property Owner | | 6414 Hazlett | | | Detroit | MI | 48210 | |
| Property Owner | | 6420 W Edsel Ford | | | Detroit | MI | 48210 | |
| Property Owner | | 6426 W Edsel Ford | | | Detroit | MI | 48210 | |
| Property Owner | | 6430 Hanson | | | Detroit | MI | 48210 | |
| Property Owner | | 6432 W Edsel Ford | | | Detroit | MI | 48210 | |
| Property Owner | | 6457 Barlum | | | Detroit | MI | 48210 | |
| Property Owner | | 6462 Sparta | | | Detroit | MI | 48210 | |
| Property Owner | | 6470 Sparta | | | Detroit | MI | 48210 | |
| Property Owner | | 6502 Devereaux | | | Detroit | MI | 48210 | |
| Property Owner | | 6514 Hanson | | | Detroit | MI | 48210 | |
| Property Owner | | 6520 Devereaux | | | Detroit | MI | 48210 | |
| Property Owner | | 6551 Stanford | | | Detroit | MI | 48210 | |
| Property Owner | | 6560 Sanger | | | Detroit | MI | 48210 | |
| Property Owner | | 6560 Woodrow | | | Detroit | MI | 48210 | |
| Property Owner | | 6563 Willette | | | Detroit | MI | 48210 | |
| Property Owner | | 6574 Pittsburg | | | Detroit | MI | 48210 | |
| Property Owner | | 6580 Pittsburg | | | Detroit | MI | 48210 | |
| Property Owner | | 6581 Willette | | | Detroit | MI | 48210 | |
| Property Owner | | 6593 Willette | | | Detroit | MI | 48210 | |
| Property Owner | | 6608 Barlum | | | Detroit | MI | 48210 | |
| Property Owner | | 6613 Hartford | | | Detroit | MI | 48210 | |
| Property Owner | | 6665 Floyd | | | Detroit | MI | 48210 | |
| Property Owner | | 6670 Clayton | | | Detroit | MI | 48210 | |
| Property Owner | | 6715 Sparta | | | Detroit | MI | 48210 | |
| Property Owner | | 6729 Floyd | | | Detroit | MI | 48210 | |
| Property Owner | | 6755 Clifton | | | Detroit | MI | 48210 | |
| Property Owner | | 6845 Edward | | | Detroit | MI | 48210 | |
| Property Owner | | 6857 Clayton | | | Detroit | MI | 48210 | |
| Property Owner | | 6865 St John | | | Detroit | MI | 48210 | |
| Property Owner | | 6870 Mercier | | | Detroit | MI | 48210 | |
| Property Owner | | 6892 Edward | | | Detroit | MI | 48210 | |
| Property Owner | | 6900 Wagner | | | Detroit | MI | 48210 | |
| Property Owner | | 6910 Michigan Ave | | | Detroit | MI | 48210 | |
| Property Owner | | 6939 St John | | | Detroit | MI | 48210 | |
| Property Owner | | 7020 Michigan Ave | | | Detroit | MI | 48210 | |
| Property Owner | | 7026 Burwell | | | Detroit | MI | 48210 | |
| Property Owner | | 7187 Holmes | | | Detroit | MI | 48210 | |
| Property Owner | | 7233 Burnette | | | Detroit | MI | 48210 | |
| Property Owner | | 7258 Burnette | | | Detroit | MI | 48210 | |
| Property Owner | | 7285 Prairie | | | Detroit | MI | 48210 | |
| Property Owner | | 7288 Bryden | | | Detroit | MI | 48210 | |
| Property Owner | | 7295 Central | | | Detroit | MI | 48210 | |
| Property Owner | | 7314 Waldo | | | Detroit | MI | 48210 | |
| Property Owner | | 7321 Waldo | | | Detroit | MI | 48210 | |
| Property Owner | | 7321 Wetherby | | | Detroit | MI | 48210 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 7340 Michigan Ave | | | Detroit | MI | 48210 | |
| Property Owner | | 7345 St John | | | Detroit | MI | 48210 | |
| Property Owner | | 7464 Central | | | Detroit | MI | 48210 | |
| Property Owner | | 7523 Wetherby | | | Detroit | MI | 48210 | |
| Property Owner | | 7557 Wetherby | | | Detroit | MI | 48210 | |
| Property Owner | | 7623 Wetherby | | | Detroit | MI | 48210 | |
| Property Owner | | 7711 Wetherby | | | Detroit | MI | 48210 | |
| Property Owner | | 7809 Michigan Ave | | | Detroit | MI | 48210 | |
| Property Owner | | 7825 Michigan Ave | | | Detroit | MI | 48210 | |
| Property Owner | | 7900 Sarena | | | Detroit | MI | 48210 | |
| Property Owner | | 8046 Holmes | | | Detroit | MI | 48210 | |
| Property Owner | | 8071 Smart | | | Detroit | MI | 48210 | |
| Property Owner | | 8083 Smart | | | Detroit | MI | 48210 | |
| Property Owner | | 8097 Dayton | | | Detroit | MI | 48210 | |
| Property Owner | | 8100 Michigan Ave | | | Detroit | MI | 48210 | |
| Property Owner | | 8611 Kirkwood | | | Detroit | MI | 48210 | |
| Property Owner | | 8659 Kirkwood | | | Detroit | MI | 48210 | |
| Property Owner | | 8711 Michigan Ave | | | Detroit | MI | 48210 | |
| Property Owner | | 8724 Dennison | | | Detroit | MI | 48210 | |
| Property Owner | | 8726 Michigan Ave | | | Detroit | MI | 48210 | |
| Property Owner | | 9430 Michigan Ave | | | Detroit | MI | 48210 | |
| Property Owner | | 2994 Central | | | Detroit | MI | 48210 | |
| Property Owner | | 3109 Hammond | | | Detroit | MI | 48210 | |
| Property Owner | | 3214 Lockwood | | | Detroit | MI | 48210 | |
| Property Owner | | 3236 Lockwood | | | Detroit | MI | 48210 | |
| Property Owner | | 3342 Lockwood | | | Detroit | MI | 48210 | |
| Property Owner | | 3431 Military | | | Detroit | MI | 48210 | |
| Property Owner | | 3462 Clippert | | | Detroit | MI | 48210 | |
| Property Owner | | 3472 Livernois | | | Detroit | MI | 48210 | |
| Property Owner | | 3475 Livernois | | | Detroit | MI | 48210 | |
| Property Owner | | 3487 Military | | | Detroit | MI | 48210 | |
| Property Owner | | 3503 Junction | | | Detroit | MI | 48210 | |
| Property Owner | | 3540 29th St | | | Detroit | MI | 48210 | |
| Property Owner | | 3616 Livernois | | | Detroit | MI | 48210 | |
| Property Owner | | 3645 Livernois | | | Detroit | MI | 48210 | |
| Property Owner | | 3652 Clippert | | | Detroit | MI | 48210 | |
| Property Owner | | 3659 Gilbert | | | Detroit | MI | 48210 | |
| Property Owner | | 3685 Central | | | Detroit | MI | 48210 | |
| Property Owner | | 3700 Livernois | | | Detroit | MI | 48210 | |
| Property Owner | | 3728 Wesson | | | Detroit | MI | 48210 | |
| Property Owner | | 3733 Wesson | | | Detroit | MI | 48210 | |
| Property Owner | | 3743 Greusel | | | Detroit | MI | 48210 | |
| Property Owner | | 3749 Bushey | | | Detroit | MI | 48210 | |
| Property Owner | | 3755 Bushey | | | Detroit | MI | 48210 | |
| Property Owner | | 3845 32nd St | | | Detroit | MI | 48210 | |
| Property Owner | | 3847 31st St | | | Detroit | MI | 48210 | |
| Property Owner | | 3855 Gilbert | | | Detroit | MI | 48210 | |
| Property Owner | | 3856 Lawndale | | | Detroit | MI | 48210 | |
| Property Owner | | 3880 Lawndale | | | Detroit | MI | 48210 | |
| Property Owner | | 3886 Lawndale | | | Detroit | MI | 48210 | |
| Property Owner | | 3915 Trenton | | | Detroit | MI | 48210 | |
| Property Owner | | 3922 Lawndale | | | Detroit | MI | 48210 | |
| Property Owner | | 3985 Trenton | | | Detroit | MI | 48210 | |
| Property Owner | | 4006 Clippert | | | Detroit | MI | 48210 | |
| Property Owner | | 4029 Martin | | | Detroit | MI | 48210 | |
| Property Owner | | 4038 Cabot | | | Detroit | MI | 48210 | |
| Property Owner | | 4038 Joe | | | Detroit | MI | 48210 | |
| Property Owner | | 4081 35th St | | | Detroit | MI | 48210 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 4113 30th St | | | Detroit | MI | 48210 | |
| Property Owner | | 4115 Martin | | | Detroit | MI | 48210 | |
| Property Owner | | 4118 Scotten | | | Detroit | MI | 48210 | |
| Property Owner | | 4130 Cabot | | | Detroit | MI | 48210 | |
| Property Owner | | 4174 Lawndale | | | Detroit | MI | 48210 | |
| Property Owner | | 4186 31st St | | | Detroit | MI | 48210 | |
| Property Owner | | 4225 Martin | | | Detroit | MI | 48210 | |
| Property Owner | | 4226 Bangor | | | Detroit | MI | 48210 | |
| Property Owner | | 4244 Western | | | Detroit | MI | 48210 | |
| Property Owner | | 4268 Western | | | Detroit | MI | 48210 | |
| Property Owner | | 4298 Western | | | Detroit | MI | 48210 | |
| Property Owner | | 4335 Kinsman | | | Detroit | MI | 48210 | |
| Property Owner | | 4335 Lawndale | | | Detroit | MI | 48210 | |
| Property Owner | | 4351 Central | | | Detroit | MI | 48210 | |
| Property Owner | | 4352 Gilbert | | | Detroit | MI | 48210 | |
| Property Owner | | 4360 Ternes | | | Detroit | MI | 48210 | |
| Property Owner | | 4367 51st St | | | Detroit | MI | 48210 | |
| Property Owner | | 4373 St Lawrence | | | Detroit | MI | 48210 | |
| Property Owner | | 4391 Ewers | | | Detroit | MI | 48210 | |
| Property Owner | | 4398 Parkinson | | | Detroit | MI | 48210 | |
| Property Owner | | 4405 St James | | | Detroit | MI | 48210 | |
| Property Owner | | 4429 Parkinson | | | Detroit | MI | 48210 | |
| Property Owner | | 4434 Western | | | Detroit | MI | 48210 | |
| Property Owner | | 4438 Springwells | | | Detroit | MI | 48210 | |
| Property Owner | | 4453 32nd St | | | Detroit | MI | 48210 | |
| Property Owner | | 4468 Casper | | | Detroit | MI | 48210 | |
| Property Owner | | 4521 Mcgraw | | | Detroit | MI | 48210 | |
| Property Owner | | 4534 Mcgraw | | | Detroit | MI | 48210 | |
| Property Owner | | 4536 St Lawrence | | | Detroit | MI | 48210 | |
| Property Owner | | 4538 Military | | | Detroit | MI | 48210 | |
| Property Owner | | 4539 Hammond | | | Detroit | MI | 48210 | |
| Property Owner | | 4553 Mcgraw | | | Detroit | MI | 48210 | |
| Property Owner | | 4610 Scotten | | | Detroit | MI | 48210 | |
| Property Owner | | 4617 Lovett | | | Detroit | MI | 48210 | |
| Property Owner | | 4622 Livernois | | | Detroit | MI | 48210 | |
| Property Owner | | 4631 Military | | | Detroit | MI | 48210 | |
| Property Owner | | 4640 52nd St | | | Detroit | MI | 48210 | |
| Property Owner | | 4660 Scotten | | | Detroit | MI | 48210 | |
| Property Owner | | 4666 Lumley | | | Detroit | MI | 48210 | |
| Property Owner | | 4676 35th St | | | Detroit | MI | 48210 | |
| Property Owner | | 4697 28th St | | | Detroit | MI | 48210 | |
| Property Owner | | 4703 Wesson | | | Detroit | MI | 48210 | |
| Property Owner | | 4709 28th St | | | Detroit | MI | 48210 | |
| Property Owner | | 4715 Casper | | | Detroit | MI | 48210 | |
| Property Owner | | 4739 Moore Pl | | | Detroit | MI | 48210 | |
| Property Owner | | 4751 Cecil | | | Detroit | MI | 48210 | |
| Property Owner | | 4752 Chopin | | | Detroit | MI | 48210 | |
| Property Owner | | 4755 Wesson | | | Detroit | MI | 48210 | |
| Property Owner | | 4830 Proctor | | | Detroit | MI | 48210 | |
| Property Owner | | 4857 Lumley | | | Detroit | MI | 48210 | |
| Property Owner | | 4866 Lonyo | | | Detroit | MI | 48210 | |
| Property Owner | | 4871 Cabot | | | Detroit | MI | 48210 | |
| Property Owner | | 4879 St Lawrence | | | Detroit | MI | 48210 | |
| Property Owner | | 4880 Lonyo | | | Detroit | MI | 48210 | |
| Property Owner | | 4880 St Lawrence | | | Detroit | MI | 48210 | |
| Property Owner | | 4888 Ogden | | | Detroit | MI | 48210 | |
| Property Owner | | 4893 Ogden | | | Detroit | MI | 48210 | |
| Property Owner | | 4908 Wesson | | | Detroit | MI | 48210 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 4929 Wesson | | | Detroit | MI | 48210 | |
| Property Owner | | 4944 Cicotte | | | Detroit | MI | 48210 | |
| Property Owner | | 4945 Lawndale | | | Detroit | MI | 48210 | |
| Property Owner | | 4955 Trenton | | | Detroit | MI | 48210 | |
| Property Owner | | 4956 Lovett | | | Detroit | MI | 48210 | |
| Property Owner | | 4970 Lovett | | | Detroit | MI | 48210 | |
| Property Owner | | 4980 35th St | | | Detroit | MI | 48210 | |
| Property Owner | | 4984 Cecil | | | Detroit | MI | 48210 | |
| Property Owner | | 4993 28th St | | | Detroit | MI | 48210 | |
| Property Owner | | 4999 35th St | | | Detroit | MI | 48210 | |
| Property Owner | | 5002 Howell | | | Detroit | MI | 48210 | |
| Property Owner | | 5101 Central | | | Detroit | MI | 48210 | |
| Property Owner | | 5105 Springwells | | | Detroit | MI | 48210 | |
| Property Owner | | 5115 Trenton | | | Detroit | MI | 48210 | |
| Property Owner | | 5123 Springwells | | | Detroit | MI | 48210 | |
| Property Owner | | 5147 Renville | | | Detroit | MI | 48210 | |
| Property Owner | | 5164 Scotten | | | Detroit | MI | 48210 | |
| Property Owner | | 5175 Lonyo | | | Detroit | MI | 48210 | |
| Property Owner | | 5189 Lawndale | | | Detroit | MI | 48210 | |
| Property Owner | | 5284 Addison St | | | Detroit | MI | 48210 | |
| Property Owner | | 5293 Addison St | | | Detroit | MI | 48210 | |
| Property Owner | | 5299 Addison St | | | Detroit | MI | 48210 | |
| Property Owner | | 5304 Florida | | | Detroit | MI | 48210 | |
| Property Owner | | 5305 Cecil | | | Detroit | MI | 48210 | |
| Property Owner | | 5305 Homedale | | | Detroit | MI | 48210 | |
| Property Owner | | 5364 Lovett | | | Detroit | MI | 48210 | |
| Property Owner | | 5400 Springwells | | | Detroit | MI | 48210 | |
| Property Owner | | 5411 Livernois | | | Detroit | MI | 48210 | |
| Property Owner | | 5424 Springwells | | | Detroit | MI | 48210 | |
| Property Owner | | 5448 Central | | | Detroit | MI | 48210 | |
| Property Owner | | 5455 Cecil | | | Detroit | MI | 48210 | |
| Property Owner | | 5461 Central | | | Detroit | MI | 48210 | |
| Property Owner | | 5498 Casper | | | Detroit | MI | 48210 | |
| Property Owner | | 5601 St Lawrence | | | Detroit | MI | 48210 | |
| Property Owner | | 5608 Casper | | | Detroit | MI | 48210 | |
| Property Owner | | 5611 Chopin | | | Detroit | MI | 48210 | |
| Property Owner | | 5614 Wesson | | | Detroit | MI | 48210 | |
| Property Owner | | 5620 Lumley | | | Detroit | MI | 48210 | |
| Property Owner | | 5632 Proctor | | | Detroit | MI | 48210 | |
| Property Owner | | 5638 Michigan Ave | | | Detroit | MI | 48210 | |
| Property Owner | | 5657 Lawndale | | | Detroit | MI | 48210 | |
| Property Owner | | 5669 Homedale | | | Detroit | MI | 48210 | |
| Property Owner | | 5675 Cabot | | | Detroit | MI | 48210 | |
| Property Owner | | 5680 Proctor | | | Detroit | MI | 48210 | |
| Property Owner | | 5687 Proctor | | | Detroit | MI | 48210 | |
| Property Owner | | 5704 Tarnow | | | Detroit | MI | 48210 | |
| Property Owner | | 5711 Ogden | | | Detroit | MI | 48210 | |
| Property Owner | | 5715 Addison St | | | Detroit | MI | 48210 | |
| Property Owner | | 5715 Tarnow | | | Detroit | MI | 48210 | |
| Property Owner | | 5745 Cabot | | | Detroit | MI | 48210 | |
| Property Owner | | 5751 Trenton | | | Detroit | MI | 48210 | |
| Property Owner | | 5786 Addison St | | | Detroit | MI | 48210 | |
| Property Owner | | 5787 Ogden | | | Detroit | MI | 48210 | |
| Property Owner | | 5791 Trenton | | | Detroit | MI | 48210 | |
| Property Owner | | 5800 Renville | | | Detroit | MI | 48210 | |
| Property Owner | | 5821 Lonyo | | | Detroit | MI | 48210 | |
| Property Owner | | 5827 Livernois | | | Detroit | MI | 48210 | |
| Property Owner | | 5835 Ogden | | | Detroit | MI | 48210 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 5836 Ogden | | | Detroit | MI | 48210 | |
| Property Owner | | 5850 Proctor | | | Detroit | MI | 48210 | |
| Property Owner | | 5857 Colfax | | | Detroit | MI | 48210 | |
| Property Owner | | 5859 Cecil | | | Detroit | MI | 48210 | |
| Property Owner | | 5878 Elmer | | | Detroit | MI | 48210 | |
| Property Owner | | 5884 Chopin | | | Detroit | MI | 48210 | |
| Property Owner | | 5900 Beechwood | | | Detroit | MI | 48210 | |
| Property Owner | | 5909 Begole | | | Detroit | MI | 48210 | |
| Property Owner | | 5920 Elmer | | | Detroit | MI | 48210 | |
| Property Owner | | 5921 Cecil | | | Detroit | MI | 48210 | |
| Property Owner | | 5921 Martin | | | Detroit | MI | 48210 | |
| Property Owner | | 5950 Tarnow | | | Detroit | MI | 48210 | |
| Property Owner | | 5952 Epworth | | | Detroit | MI | 48210 | |
| Property Owner | | 5975 Epworth | | | Detroit | MI | 48210 | |
| Property Owner | | 6001 Chopin | | | Detroit | MI | 48210 | |
| Property Owner | | 6010 Martin | | | Detroit | MI | 48210 | |
| Property Owner | | 6018 Florida | | | Detroit | MI | 48210 | |
| Property Owner | | 6019 Florida | | | Detroit | MI | 48210 | |
| Property Owner | | 6024 28th St | | | Detroit | MI | 48210 | |
| Property Owner | | 6037 Northfield | | | Detroit | MI | 48210 | |
| Property Owner | | 6044 Van Court | | | Detroit | MI | 48210 | |
| Property Owner | | 6051 28th St | | | Detroit | MI | 48210 | |
| Property Owner | | 6058 Beechwood | | | Detroit | MI | 48210 | |
| Property Owner | | 6069 Tarnow | | | Detroit | MI | 48210 | |
| Property Owner | | 6077 Stanford | | | Detroit | MI | 48210 | |
| Property Owner | | 6081 Van Court | | | Detroit | MI | 48210 | |
| Property Owner | | 6084 Proctor | | | Detroit | MI | 48210 | |
| Property Owner | | 6085 Chopin | | | Detroit | MI | 48210 | |
| Property Owner | | 6087 Martin | | | Detroit | MI | 48210 | |
| Property Owner | | 6109 Proctor | | | Detroit | MI | 48210 | |
| Property Owner | | 6123 Tarnow | | | Detroit | MI | 48210 | |
| Property Owner | | 6124 Chopin | | | Detroit | MI | 48210 | |
| Property Owner | | 6138 Lonyo | | | Detroit | MI | 48210 | |
| Property Owner | | 6309 Tarnow | | | Detroit | MI | 48210 | |
| Property Owner | | 6316 Chopin | | | Detroit | MI | 48210 | |
| Property Owner | | 6320 Hazlett | | | Detroit | MI | 48210 | |
| Property Owner | | 6326 Hanson | | | Detroit | MI | 48210 | |
| Property Owner | | 6335 Diversey | | | Detroit | MI | 48210 | |
| Property Owner | | 6363 Pittsburg | | | Detroit | MI | 48210 | |
| Property Owner | | 6383 Sparta | | | Detroit | MI | 48210 | |
| Property Owner | | 6391 Belfast | | | Detroit | MI | 48210 | |
| Property Owner | | 6398 Scotten | | | Detroit | MI | 48210 | |
| Property Owner | | 6400 Gladys | | | Detroit | MI | 48210 | |
| Property Owner | | 6402 Pelouze | | | Detroit | MI | 48210 | |
| Property Owner | | 6410 Morton | | | Detroit | MI | 48210 | |
| Property Owner | | 6439 Gladys | | | Detroit | MI | 48210 | |
| Property Owner | | 6444 Willette | | | Detroit | MI | 48210 | |
| Property Owner | | 6454 Gladys | | | Detroit | MI | 48210 | |
| Property Owner | | 6476 Hazlett | | | Detroit | MI | 48210 | |
| Property Owner | | 6502 Barlum | | | Detroit | MI | 48210 | |
| Property Owner | | 6503 Hartford | | | Detroit | MI | 48210 | |
| Property Owner | | 6509 Barlum | | | Detroit | MI | 48210 | |
| Property Owner | | 6514 Devereaux | | | Detroit | MI | 48210 | |
| Property Owner | | 6520 Scotten | | | Detroit | MI | 48210 | |
| Property Owner | | 6526 Whitewood | | | Detroit | MI | 48210 | |
| Property Owner | | 6538 Gladys | | | Detroit | MI | 48210 | |
| Property Owner | | 6539 Barlum | | | Detroit | MI | 48210 | |
| Property Owner | | 6546 Willette | | | Detroit | MI | 48210 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 6550 Gladys | | | Detroit | MI | 48210 | |
| Property Owner | | 6551 Hanson | | | Detroit | MI | 48210 | |
| Property Owner | | 6551 Mather | | | Detroit | MI | 48210 | |
| Property Owner | | 6556 Gladys | | | Detroit | MI | 48210 | |
| Property Owner | | 6556 Scotten | | | Detroit | MI | 48210 | |
| Property Owner | | 6569 Willette | | | Detroit | MI | 48210 | |
| Property Owner | | 6571 Boxwood | | | Detroit | MI | 48210 | |
| Property Owner | | 6610 Kirkwood | | | Detroit | MI | 48210 | |
| Property Owner | | 6621 Belfast | | | Detroit | MI | 48210 | |
| Property Owner | | 6636 Clifton | | | Detroit | MI | 48210 | |
| Property Owner | | 6642 Clifton | | | Detroit | MI | 48210 | |
| Property Owner | | 6646 Bruckner | | | Detroit | MI | 48210 | |
| Property Owner | | 6653 Otis | | | Detroit | MI | 48210 | |
| Property Owner | | 6664 Clayton | | | Detroit | MI | 48210 | |
| Property Owner | | 6669 Belfast | | | Detroit | MI | 48210 | |
| Property Owner | | 6730 Floyd | | | Detroit | MI | 48210 | |
| Property Owner | | 6746 Stanford | | | Detroit | MI | 48210 | |
| Property Owner | | 6761 Clifton | | | Detroit | MI | 48210 | |
| Property Owner | | 6780 Hartford | | | Detroit | MI | 48210 | |
| Property Owner | | 6800 Michigan Ave | | | Detroit | MI | 48210 | |
| Property Owner | | 6844 Clayton | | | Detroit | MI | 48210 | |
| Property Owner | | 6851 Mercier | | | Detroit | MI | 48210 | |
| Property Owner | | 6869 St John | | | Detroit | MI | 48210 | |
| Property Owner | | 6886 Bulwer | | | Detroit | MI | 48210 | |
| Property Owner | | 6910 Burwell | | | Detroit | MI | 48210 | |
| Property Owner | | 6913 Clayton | | | Detroit | MI | 48210 | |
| Property Owner | | 6924 Waldo | | | Detroit | MI | 48210 | |
| Property Owner | | 6931 Clayton | | | Detroit | MI | 48210 | |
| Property Owner | | 6937 Bulwer | | | Detroit | MI | 48210 | |
| Property Owner | | 6943 Mercier | | | Detroit | MI | 48210 | |
| Property Owner | | 6951 Mercier | | | Detroit | MI | 48210 | |
| Property Owner | | 6958 Edward | | | Detroit | MI | 48210 | |
| Property Owner | | 7048 Burwell | | | Detroit | MI | 48210 | |
| Property Owner | | 7176 Waldo | | | Detroit | MI | 48210 | |
| Property Owner | | 7197 Holmes | | | Detroit | MI | 48210 | |
| Property Owner | | 7238 Prairie | | | Detroit | MI | 48210 | |
| Property Owner | | 7278 Burnette | | | Detroit | MI | 48210 | |
| Property Owner | | 7316 Parkwood | | | Detroit | MI | 48210 | |
| Property Owner | | 7320 Prairie | | | Detroit | MI | 48210 | |
| Property Owner | | 7339 St John | | | Detroit | MI | 48210 | |
| Property Owner | | 7364 St John | | | Detroit | MI | 48210 | |
| Property Owner | | 7447 Michigan Ave | | | Detroit | MI | 48210 | |
| Property Owner | | 7453 Michigan Ave | | | Detroit | MI | 48210 | |
| Property Owner | | 7504 American | | | Detroit | MI | 48210 | |
| Property Owner | | 7509 Holmes | | | Detroit | MI | 48210 | |
| Property Owner | | 7521 Holmes | | | Detroit | MI | 48210 | |
| Property Owner | | 7525 Prairie | | | Detroit | MI | 48210 | |
| Property Owner | | 7562 Wheeler | | | Detroit | MI | 48210 | |
| Property Owner | | 7594 Holmes | | | Detroit | MI | 48210 | |
| Property Owner | | 7720 Michigan Ave | | | Detroit | MI | 48210 | |
| Property Owner | | 7727 Radcliffe | | | Detroit | MI | 48210 | |
| Property Owner | | 7755 Wetherby | | | Detroit | MI | 48210 | |
| Property Owner | | 7780 Dayton | | | Detroit | MI | 48210 | |
| Property Owner | | 7780 Majestic | | | Detroit | MI | 48210 | |
| Property Owner | | 7807 Michigan Ave | | | Detroit | MI | 48210 | |
| Property Owner | | 7811 Wetherby | | | Detroit | MI | 48210 | |
| Property Owner | | 7934 Kirkwood | | | Detroit | MI | 48210 | |
| Property Owner | | 8024 Holmes | | | Detroit | MI | 48210 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 8052 Smart | | | Detroit | MI | 48210 | |
| Property Owner | | 8053 Dayton | | | Detroit | MI | 48210 | |
| Property Owner | | 8136 Michigan Ave | | | Detroit | MI | 48210 | |
| Property Owner | | 8343 Smart | | | Detroit | MI | 48210 | |
| Property Owner | | 8365 Smart | | | Detroit | MI | 48210 | |
| Property Owner | | 8396 Smart | | | Detroit | MI | 48210 | |
| Property Owner | | 8647 Kirkwood | | | Detroit | MI | 48210 | |
| Property Owner | | 8662 Smart | | | Detroit | MI | 48210 | |
| Property Owner | | 8668 Kirkwood | | | Detroit | MI | 48210 | |
| Property Owner | | 8736 Smart | | | Detroit | MI | 48210 | |
| Property Owner | | 3011 Central | | | Detroit | MI | 48210 | |
| Property Owner | | 3032 Central | | | Detroit | MI | 48210 | |
| Property Owner | | 3135 Military | | | Detroit | MI | 48210 | |
| Property Owner | | 3200 Livernois | | | Detroit | MI | 48210 | |
| Property Owner | | 3215 Wesson | | | Detroit | MI | 48210 | |
| Property Owner | | 3220 Wesson | | | Detroit | MI | 48210 | |
| Property Owner | | 3231 Livernois | | | Detroit | MI | 48210 | |
| Property Owner | | 3245 Hubbard | | | Detroit | MI | 48210 | |
| Property Owner | | 3247 Livernois | | | Detroit | MI | 48210 | |
| Property Owner | | 3248 Lockwood | | | Detroit | MI | 48210 | |
| Property Owner | | 3251 Military | | | Detroit | MI | 48210 | |
| Property Owner | | 3254 Lockwood | | | Detroit | MI | 48210 | |
| Property Owner | | 3260 Livernois | | | Detroit | MI | 48210 | |
| Property Owner | | 3278 Livernois | | | Detroit | MI | 48210 | |
| Property Owner | | 3310 Junction | | | Detroit | MI | 48210 | |
| Property Owner | | 3328 Wesson | | | Detroit | MI | 48210 | |
| Property Owner | | 3337 Wesson | | | Detroit | MI | 48210 | |
| Property Owner | | 3338 Lockwood | | | Detroit | MI | 48210 | |
| Property Owner | | 3343 Wesson | | | Detroit | MI | 48210 | |
| Property Owner | | 3360 Clippert | | | Detroit | MI | 48210 | |
| Property Owner | | 3370 Goldner | | | Detroit | MI | 48210 | |
| Property Owner | | 3409 Wesson | | | Detroit | MI | 48210 | |
| Property Owner | | 3410 Military | | | Detroit | MI | 48210 | |
| Property Owner | | 3415 Hammond | | | Detroit | MI | 48210 | |
| Property Owner | | 3473 Gilbert | | | Detroit | MI | 48210 | |
| Property Owner | | 3503 28th St | | | Detroit | MI | 48210 | |
| Property Owner | | 3534 29th St | | | Detroit | MI | 48210 | |
| Property Owner | | 3600 Gilbert | | | Detroit | MI | 48210 | |
| Property Owner | | 3601 Martin | | | Detroit | MI | 48210 | |
| Property Owner | | 3608 Gilbert | | | Detroit | MI | 48210 | |
| Property Owner | | 3632 Gilbert | | | Detroit | MI | 48210 | |
| Property Owner | | 3664 Gilbert | | | Detroit | MI | 48210 | |
| Property Owner | | 3675 Clippert | | | Detroit | MI | 48210 | |
| Property Owner | | 3700 Wesson | | | Detroit | MI | 48210 | |
| Property Owner | | 3702 Cicotte | | | Detroit | MI | 48210 | |
| Property Owner | | 3707 Greusel | | | Detroit | MI | 48210 | |
| Property Owner | | 3717 Greusel | | | Detroit | MI | 48210 | |
| Property Owner | | 3758 Bushey | | | Detroit | MI | 48210 | |
| Property Owner | | 3760 Central | | | Detroit | MI | 48210 | |
| Property Owner | | 3805 31st St | | | Detroit | MI | 48210 | |
| Property Owner | | 3836 30th St | | | Detroit | MI | 48210 | |
| Property Owner | | 3855 Clippert | | | Detroit | MI | 48210 | |
| Property Owner | | 3866 Clippert | | | Detroit | MI | 48210 | |
| Property Owner | | 3871 Junction | | | Detroit | MI | 48210 | |
| Property Owner | | 3883 Trenton | | | Detroit | MI | 48210 | |
| Property Owner | | 3885 Cicotte | | | Detroit | MI | 48210 | |
| Property Owner | | 3889 Trenton | | | Detroit | MI | 48210 | |
| Property Owner | | 4000 Trenton | | | Detroit | MI | 48210 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 4003 Bangor | | | Detroit | MI | 48210 | |
| Property Owner | | 4055 Junction | | | Detroit | MI | 48210 | |
| Property Owner | | 4064 Wesson | | | Detroit | MI | 48210 | |
| Property Owner | | 4083 28th St | | | Detroit | MI | 48210 | |
| Property Owner | | 4103 Cicotte | | | Detroit | MI | 48210 | |
| Property Owner | | 4120 35th St | | | Detroit | MI | 48210 | |
| Property Owner | | 4132 35th St | | | Detroit | MI | 48210 | |
| Property Owner | | 4132 Lovett | | | Detroit | MI | 48210 | |
| Property Owner | | 4144 28th St | | | Detroit | MI | 48210 | |
| Property Owner | | 4169 Wesson | | | Detroit | MI | 48210 | |
| Property Owner | | 4189 Western | | | Detroit | MI | 48210 | |
| Property Owner | | 4211 Martin | | | Detroit | MI | 48210 | |
| Property Owner | | 4228 Livernois | | | Detroit | MI | 48210 | |
| Property Owner | | 4240 Scovel Pl | | | Detroit | MI | 48210 | |
| Property Owner | | 4264 Lawndale | | | Detroit | MI | 48210 | |
| Property Owner | | 4309 Western | | | Detroit | MI | 48210 | |
| Property Owner | | 4312 Sharon | | | Detroit | MI | 48210 | |
| Property Owner | | 4343 Larkins | | | Detroit | MI | 48210 | |
| Property Owner | | 4344 Springwells | | | Detroit | MI | 48210 | |
| Property Owner | | 4345 Sharon | | | Detroit | MI | 48210 | |
| Property Owner | | 4357 Central | | | Detroit | MI | 48210 | |
| Property Owner | | 4357 Freer | | | Detroit | MI | 48210 | |
| Property Owner | | 4421 51st St | | | Detroit | MI | 48210 | |
| Property Owner | | 4422 Ewers | | | Detroit | MI | 48210 | |
| Property Owner | | 4423 32nd St | | | Detroit | MI | 48210 | |
| Property Owner | | 4426 Military | | | Detroit | MI | 48210 | |
| Property Owner | | 4431 28th St | | | Detroit | MI | 48210 | |
| Property Owner | | 4439 Central | | | Detroit | MI | 48210 | |
| Property Owner | | 4441 St Lawrence | | | Detroit | MI | 48210 | |
| Property Owner | | 4456 Central | | | Detroit | MI | 48210 | |
| Property Owner | | 4456 Springwells | | | Detroit | MI | 48210 | |
| Property Owner | | 4487 Casper | | | Detroit | MI | 48210 | |
| Property Owner | | 4492 Cicotte | | | Detroit | MI | 48210 | |
| Property Owner | | 4499 Casper | | | Detroit | MI | 48210 | |
| Property Owner | | 4503 31st St | | | Detroit | MI | 48210 | |
| Property Owner | | 4509 Freer | | | Detroit | MI | 48210 | |
| Property Owner | | 4510 Livernois | | | Detroit | MI | 48210 | |
| Property Owner | | 4557 Hammond | | | Detroit | MI | 48210 | |
| Property Owner | | 4587 Military | | | Detroit | MI | 48210 | |
| Property Owner | | 4600 Central | | | Detroit | MI | 48210 | |
| Property Owner | | 4601 Scotten | | | Detroit | MI | 48210 | |
| Property Owner | | 4616 Burton | | | Detroit | MI | 48210 | |
| Property Owner | | 4629 35th St | | | Detroit | MI | 48210 | |
| Property Owner | | 4635 30th St | | | Detroit | MI | 48210 | |
| Property Owner | | 4642 30th St | | | Detroit | MI | 48210 | |
| Property Owner | | 4656 31st St | | | Detroit | MI | 48210 | |
| Property Owner | | 4656 52nd St | | | Detroit | MI | 48210 | |
| Property Owner | | 4665 Scotten | | | Detroit | MI | 48210 | |
| Property Owner | | 4666 30th St | | | Detroit | MI | 48210 | |
| Property Owner | | 4668 Central | | | Detroit | MI | 48210 | |
| Property Owner | | 4670 Junction | | | Detroit | MI | 48210 | |
| Property Owner | | 4675 52nd St | | | Detroit | MI | 48210 | |
| Property Owner | | 4680 31st St | | | Detroit | MI | 48210 | |
| Property Owner | | 4701 Central | | | Detroit | MI | 48210 | |
| Property Owner | | 4714 30th St | | | Detroit | MI | 48210 | |
| Property Owner | | 4718 Ternes | | | Detroit | MI | 48210 | |
| Property Owner | | 4720 Central | | | Detroit | MI | 48210 | |
| Property Owner | | 4720 Springwells | | | Detroit | MI | 48210 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 4743 Hammond | | | Detroit | MI | 48210 | |
| Property Owner | | 4755 Hammond | | | Detroit | MI | 48210 | |
| Property Owner | | 4756 Wesson | | | Detroit | MI | 48210 | |
| Property Owner | | 4809 St Lawrence | | | Detroit | MI | 48210 | |
| Property Owner | | 4856 Ogden | | | Detroit | MI | 48210 | |
| Property Owner | | 4861 Proctor | | | Detroit | MI | 48210 | |
| Property Owner | | 4881 Tarnow | | | Detroit | MI | 48210 | |
| Property Owner | | 4888 Cabot | | | Detroit | MI | 48210 | |
| Property Owner | | 4900 Howell | | | Detroit | MI | 48210 | |
| Property Owner | | 4911 Braden | | | Detroit | MI | 48210 | |
| Property Owner | | 4914 Wesson | | | Detroit | MI | 48210 | |
| Property Owner | | 4915 Daniels | | | Detroit | MI | 48210 | |
| Property Owner | | 4929 Scotten | | | Detroit | MI | 48210 | |
| Property Owner | | 4930 Cicotte | | | Detroit | MI | 48210 | |
| Property Owner | | 4954 Junction | | | Detroit | MI | 48210 | |
| Property Owner | | 4976 Cecil | | | Detroit | MI | 48210 | |
| Property Owner | | 4983 Wesson | | | Detroit | MI | 48210 | |
| Property Owner | | 4986 35th St | | | Detroit | MI | 48210 | |
| Property Owner | | 4992 28th St | | | Detroit | MI | 48210 | |
| Property Owner | | 4999 31st St | | | Detroit | MI | 48210 | |
| Property Owner | | 5132 31st St | | | Detroit | MI | 48210 | |
| Property Owner | | 5141 Casper | | | Detroit | MI | 48210 | |
| Property Owner | | 5167 28th St | | | Detroit | MI | 48210 | |
| Property Owner | | 5200 Lonyo | | | Detroit | MI | 48210 | |
| Property Owner | | 5204 Trenton | | | Detroit | MI | 48210 | |
| Property Owner | | 5234 Chopin | | | Detroit | MI | 48210 | |
| Property Owner | | 5271 Daniels | | | Detroit | MI | 48210 | |
| Property Owner | | 5283 Daniels | | | Detroit | MI | 48210 | |
| Property Owner | | 5299 Elmer | | | Detroit | MI | 48210 | |
| Property Owner | | 5314 Martin | | | Detroit | MI | 48210 | |
| Property Owner | | 5364 Bangor | | | Detroit | MI | 48210 | |
| Property Owner | | 5379 31st St | | | Detroit | MI | 48210 | |
| Property Owner | | 5403 Florida | | | Detroit | MI | 48210 | |
| Property Owner | | 5409 Daniels | | | Detroit | MI | 48210 | |
| Property Owner | | 5430 W Warren | | | Detroit | MI | 48210 | |
| Property Owner | | 5447 Tarnow | | | Detroit | MI | 48210 | |
| Property Owner | | 5614 Addison St | | | Detroit | MI | 48210 | |
| Property Owner | | 5621 Tarnow | | | Detroit | MI | 48210 | |
| Property Owner | | 5633 Kulick | | | Detroit | MI | 48210 | |
| Property Owner | | 5633 Livernois | | | Detroit | MI | 48210 | |
| Property Owner | | 5640 Otis | | | Detroit | MI | 48210 | |
| Property Owner | | 5645 Scotten | | | Detroit | MI | 48210 | |
| Property Owner | | 5664 Chopin | | | Detroit | MI | 48210 | |
| Property Owner | | 5667 Addison St | | | Detroit | MI | 48210 | |
| Property Owner | | 5671 Chopin | | | Detroit | MI | 48210 | |
| Property Owner | | 5678 Central | | | Detroit | MI | 48210 | |
| Property Owner | | 5700 Elmer | | | Detroit | MI | 48210 | |
| Property Owner | | 5711 Elmer | | | Detroit | MI | 48210 | |
| Property Owner | | 5714 Wesson | | | Detroit | MI | 48210 | |
| Property Owner | | 5717 Cabot | | | Detroit | MI | 48210 | |
| Property Owner | | 5730 Lonyo | | | Detroit | MI | 48210 | |
| Property Owner | | 5731 30th St | | | Detroit | MI | 48210 | |
| Property Owner | | 5734 28th St | | | Detroit | MI | 48210 | |
| Property Owner | | 5734 Ogden | | | Detroit | MI | 48210 | |
| Property Owner | | 5737 St Lawrence | | | Detroit | MI | 48210 | |
| Property Owner | | 5740 Woodrow | | | Detroit | MI | 48210 | |
| Property Owner | | 5746 Lawndale | | | Detroit | MI | 48210 | |
| Property Owner | | 5752 Ogden | | | Detroit | MI | 48210 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 5756 Cabot | | | Detroit | MI | 48210 | |
| Property Owner | | 5764 Ogden | | | Detroit | MI | 48210 | |
| Property Owner | | 5783 Renville | | | Detroit | MI | 48210 | |
| Property Owner | | 5789 Renville | | | Detroit | MI | 48210 | |
| Property Owner | | 5794 Renville | | | Detroit | MI | 48210 | |
| Property Owner | | 5819 Tarnow | | | Detroit | MI | 48210 | |
| Property Owner | | 5826 Proctor | | | Detroit | MI | 48210 | |
| Property Owner | | 5841 Lonyo | | | Detroit | MI | 48210 | |
| Property Owner | | 5844 Central | | | Detroit | MI | 48210 | |
| Property Owner | | 5853 Elmer | | | Detroit | MI | 48210 | |
| Property Owner | | 5855 Cecil | | | Detroit | MI | 48210 | |
| Property Owner | | 5858 Michigan Ave | | | Detroit | MI | 48210 | |
| Property Owner | | 5860 Renville | | | Detroit | MI | 48210 | |
| Property Owner | | 5861 Renville | | | Detroit | MI | 48210 | |
| Property Owner | | 5866 Renville | | | Detroit | MI | 48210 | |
| Property Owner | | 5867 Trenton | | | Detroit | MI | 48210 | |
| Property Owner | | 5870 Ogden | | | Detroit | MI | 48210 | |
| Property Owner | | 5871 Lumley | | | Detroit | MI | 48210 | |
| Property Owner | | 5876 Chopin | | | Detroit | MI | 48210 | |
| Property Owner | | 5885 Begole | | | Detroit | MI | 48210 | |
| Property Owner | | 5886 Central | | | Detroit | MI | 48210 | |
| Property Owner | | 5894 Beechwood | | | Detroit | MI | 48210 | |
| Property Owner | | 5903 Van Court | | | Detroit | MI | 48210 | |
| Property Owner | | 5908 Beechwood | | | Detroit | MI | 48210 | |
| Property Owner | | 5912 Chopin | | | Detroit | MI | 48210 | |
| Property Owner | | 5916 W Warren | | | Detroit | MI | 48210 | |
| Property Owner | | 5925 Beechwood | | | Detroit | MI | 48210 | |
| Property Owner | | 5925 Tarnow | | | Detroit | MI | 48210 | |
| Property Owner | | 5943 St Lawrence | | | Detroit | MI | 48210 | |
| Property Owner | | 5951 Hazlett | | | Detroit | MI | 48210 | |
| Property Owner | | 5961 Epworth | | | Detroit | MI | 48210 | |
| Property Owner | | 6000 Central | | | Detroit | MI | 48210 | |
| Property Owner | | 6017 Tarnow | | | Detroit | MI | 48210 | |
| Property Owner | | 6023 Stanford | | | Detroit | MI | 48210 | |
| Property Owner | | 6029 Epworth | | | Detroit | MI | 48210 | |
| Property Owner | | 6032 Scotten | | | Detroit | MI | 48210 | |
| Property Owner | | 6043 Chopin | | | Detroit | MI | 48210 | |
| Property Owner | | 6049 Florida | | | Detroit | MI | 48210 | |
| Property Owner | | 6060 Tarnow | | | Detroit | MI | 48210 | |
| Property Owner | | 6061 Woodrow | | | Detroit | MI | 48210 | |
| Property Owner | | 6062 Whitewood | | | Detroit | MI | 48210 | |
| Property Owner | | 6064 Larkins | | | Detroit | MI | 48210 | |
| Property Owner | | 6070 Proctor | | | Detroit | MI | 48210 | |
| Property Owner | | 6073 Cecil | | | Detroit | MI | 48210 | |
| Property Owner | | 6073 Chopin | | | Detroit | MI | 48210 | |
| Property Owner | | 6091 Hazlett | | | Detroit | MI | 48210 | |
| Property Owner | | 6100 Daniels | | | Detroit | MI | 48210 | |
| Property Owner | | 6106 Larkins | | | Detroit | MI | 48210 | |
| Property Owner | | 6114 Proctor | | | Detroit | MI | 48210 | |
| Property Owner | | 6131 John Kronk | | | Detroit | MI | 48210 | |
| Property Owner | | 6131 Lonyo | | | Detroit | MI | 48210 | |
| Property Owner | | 6145 Proctor | | | Detroit | MI | 48210 | |
| Property Owner | | 6180 Martin | | | Detroit | MI | 48210 | |
| Property Owner | | 6327 Whitehead | | | Detroit | MI | 48210 | |
| Property Owner | | 6328 Scotten | | | Detroit | MI | 48210 | |
| Property Owner | | 6334 Barton | | | Detroit | MI | 48210 | |
| Property Owner | | 6343 Wagner | | | Detroit | MI | 48210 | |
| Property Owner | | 6344 Devereaux | | | Detroit | MI | 48210 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 6346 Pittsburg | | | Detroit | MI | 48210 | |
| Property Owner | | 6351 Gladys | | | Detroit | MI | 48210 | |
| Property Owner | | 6355 Clifton | | | Detroit | MI | 48210 | |
| Property Owner | | 6355 Ironwood | | | Detroit | MI | 48210 | |
| Property Owner | | 6363 Hazlett | | | Detroit | MI | 48210 | |
| Property Owner | | 6364 Morse | | | Detroit | MI | 48210 | |
| Property Owner | | 6369 Beechton | | | Detroit | MI | 48210 | |
| Property Owner | | 6376 Begole | | | Detroit | MI | 48210 | |
| Property Owner | | 6387 Beechton | | | Detroit | MI | 48210 | |
| Property Owner | | 6397 Hazlett | | | Detroit | MI | 48210 | |
| Property Owner | | 6407 Beechwood | | | Detroit | MI | 48210 | |
| Property Owner | | 6407 Van Court | | | Detroit | MI | 48210 | |
| Property Owner | | 6416 Hartford | | | Detroit | MI | 48210 | |
| Property Owner | | 6423 Scotten | | | Detroit | MI | 48210 | |
| Property Owner | | 6442 Michigan Ave | | | Detroit | MI | 48210 | |
| Property Owner | | 6463 Floyd | | | Detroit | MI | 48210 | |
| Property Owner | | 6523 Whitehead | | | Detroit | MI | 48210 | |
| Property Owner | | 6526 Scotten | | | Detroit | MI | 48210 | |
| Property Owner | | 6532 Devereaux | | | Detroit | MI | 48210 | |
| Property Owner | | 6534 Willette | | | Detroit | MI | 48210 | |
| Property Owner | | 6536 Hanson | | | Detroit | MI | 48210 | |
| Property Owner | | 6560 Mcdonald | | | Detroit | MI | 48210 | |
| Property Owner | | 6561 Hartford | | | Detroit | MI | 48210 | |
| Property Owner | | 6564 Boxwood | | | Detroit | MI | 48210 | |
| Property Owner | | 6564 Stanford | | | Detroit | MI | 48210 | |
| Property Owner | | 6568 Mcgraw | | | Detroit | MI | 48210 | |
| Property Owner | | 6576 Woodrow | | | Detroit | MI | 48210 | |
| Property Owner | | 6580 W Edsel Ford | | | Detroit | MI | 48210 | |
| Property Owner | | 6598 Pittsburg | | | Detroit | MI | 48210 | |
| Property Owner | | 6602 Eagle | | | Detroit | MI | 48210 | |
| Property Owner | | 6602 Mather | | | Detroit | MI | 48210 | |
| Property Owner | | 6606 Boxwood | | | Detroit | MI | 48210 | |
| Property Owner | | 6624 Mcdonald | | | Detroit | MI | 48210 | |
| Property Owner | | 6628 Willette | | | Detroit | MI | 48210 | |
| Property Owner | | 6630 Barton | | | Detroit | MI | 48210 | |
| Property Owner | | 6638 Floyd | | | Detroit | MI | 48210 | |
| Property Owner | | 6643 Barton | | | Detroit | MI | 48210 | |
| Property Owner | | 6650 Otis | | | Detroit | MI | 48210 | |
| Property Owner | | 6651 Floyd | | | Detroit | MI | 48210 | |
| Property Owner | | 6663 Mercier | | | Detroit | MI | 48210 | |
| Property Owner | | 6708 Floyd | | | Detroit | MI | 48210 | |
| Property Owner | | 6709 Sparta | | | Detroit | MI | 48210 | |
| Property Owner | | 6710 Michigan Ave | | | Detroit | MI | 48210 | |
| Property Owner | | 6722 Floyd | | | Detroit | MI | 48210 | |
| Property Owner | | 6725 Majestic | | | Detroit | MI | 48210 | |
| Property Owner | | 6727 Hartford | | | Detroit | MI | 48210 | |
| Property Owner | | 6791 Floyd | | | Detroit | MI | 48210 | |
| Property Owner | | 6805 W Warren | | | Detroit | MI | 48210 | |
| Property Owner | | 6835 Mercier | | | Detroit | MI | 48210 | |
| Property Owner | | 6841 Bulwer | | | Detroit | MI | 48210 | |
| Property Owner | | 6850 Bruckner | | | Detroit | MI | 48210 | |
| Property Owner | | 6862 St John | | | Detroit | MI | 48210 | |
| Property Owner | | 6877 Clayton | | | Detroit | MI | 48210 | |
| Property Owner | | 6877 Mercier | | | Detroit | MI | 48210 | |
| Property Owner | | 6879 Parkwood | | | Detroit | MI | 48210 | |
| Property Owner | | 6910 Waldo | | | Detroit | MI | 48210 | |
| Property Owner | | 6911 Mercier | | | Detroit | MI | 48210 | |
| Property Owner | | 6911 Waldo | | | Detroit | MI | 48210 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 6916 Waldo | | | Detroit | MI | 48210 | |
| Property Owner | | 6917 Waldo | | | Detroit | MI | 48210 | |
| Property Owner | | 6941 Clayton | | | Detroit | MI | 48210 | |
| Property Owner | | 7032 Burwell | | | Detroit | MI | 48210 | |
| Property Owner | | 7091 Holmes | | | Detroit | MI | 48210 | |
| Property Owner | | 7114 St John | | | Detroit | MI | 48210 | |
| Property Owner | | 7176 Parkwood | | | Detroit | MI | 48210 | |
| Property Owner | | 7226 Prairie | | | Detroit | MI | 48210 | |
| Property Owner | | 7279 Burnette | | | Detroit | MI | 48210 | |
| Property Owner | | 7304 St John | | | Detroit | MI | 48210 | |
| Property Owner | | 7308 Waldo | | | Detroit | MI | 48210 | |
| Property Owner | | 7315 Waldo | | | Detroit | MI | 48210 | |
| Property Owner | | 7318 Mcdonald | | | Detroit | MI | 48210 | |
| Property Owner | | 7319 Prairie | | | Detroit | MI | 48210 | |
| Property Owner | | 7327 American | | | Detroit | MI | 48210 | |
| Property Owner | | 7365 Parkwood | | | Detroit | MI | 48210 | |
| Property Owner | | 7372 Wheeler | | | Detroit | MI | 48210 | |
| Property Owner | | 7374 Parkwood | | | Detroit | MI | 48210 | |
| Property Owner | | 7400 Michigan Ave | | | Detroit | MI | 48210 | |
| Property Owner | | 7404 Sarena | | | Detroit | MI | 48210 | |
| Property Owner | | 7414 Clayton | | | Detroit | MI | 48210 | |
| Property Owner | | 7426 Michigan Ave | | | Detroit | MI | 48210 | |
| Property Owner | | 7532 Sarena | | | Detroit | MI | 48210 | |
| Property Owner | | 7534 Wheeler | | | Detroit | MI | 48210 | |
| Property Owner | | 7546 Burnette | | | Detroit | MI | 48210 | |
| Property Owner | | 7634 W Warren | | | Detroit | MI | 48210 | |
| Property Owner | | 7715 Wheeler | | | Detroit | MI | 48210 | |
| Property Owner | | 7718 Radcliffe | | | Detroit | MI | 48210 | |
| Property Owner | | 7720 Smart | | | Detroit | MI | 48210 | |
| Property Owner | | 7739 Dayton | | | Detroit | MI | 48210 | |
| Property Owner | | 7750 Holmes | | | Detroit | MI | 48210 | |
| Property Owner | | 7786 Dayton | | | Detroit | MI | 48210 | |
| Property Owner | | 7816 Smart | | | Detroit | MI | 48210 | |
| Property Owner | | 7851 Wetherby | | | Detroit | MI | 48210 | |
| Property Owner | | 8028 Smart | | | Detroit | MI | 48210 | |
| Property Owner | | 8046 Kirkwood | | | Detroit | MI | 48210 | |
| Property Owner | | 8100 Dayton | | | Detroit | MI | 48210 | |
| Property Owner | | 8100 Radcliffe | | | Detroit | MI | 48210 | |
| Property Owner | | 8109 Dayton | | | Detroit | MI | 48210 | |
| Property Owner | | 8125 Smart | | | Detroit | MI | 48210 | |
| Property Owner | | 8175 Radcliffe | | | Detroit | MI | 48210 | |
| Property Owner | | 8425 Dayton | | | Detroit | MI | 48210 | |
| Property Owner | | 8610 Kirkwood | | | Detroit | MI | 48210 | |
| Property Owner | | 8621 Smart | | | Detroit | MI | 48210 | |
| Property Owner | | 8641 Kirkwood | | | Detroit | MI | 48210 | |
| Property Owner | | 8715 Dennison | | | Detroit | MI | 48210 | |
| Property Owner | | 9124 Michigan Ave | | | Detroit | MI | 48210 | |
| Property Owner | | 2836 Central | | | Detroit | MI | 48210 | |
| Property Owner | | 2980 Central | | | Detroit | MI | 48210 | |
| Property Owner | | 3030 Central | | | Detroit | MI | 48210 | |
| Property Owner | | 3104 Military | | | Detroit | MI | 48210 | |
| Property Owner | | 3145 Military | | | Detroit | MI | 48210 | |
| Property Owner | | 3151 Military | | | Detroit | MI | 48210 | |
| Property Owner | | 3413 Gilbert | | | Detroit | MI | 48210 | |
| Property Owner | | 3442 Gilbert | | | Detroit | MI | 48210 | |
| Property Owner | | 3482 Clippert | | | Detroit | MI | 48210 | |
| Property Owner | | 3513 Hammond | | | Detroit | MI | 48210 | |
| Property Owner | | 3544 Wesson | | | Detroit | MI | 48210 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 3552 28th St | | | Detroit | MI | 48210 | |
| Property Owner | | 3607 Cicotte | | | Detroit | MI | 48210 | |
| Property Owner | | 3670 Clippert | | | Detroit | MI | 48210 | |
| Property Owner | | 3715 Wesson | | | Detroit | MI | 48210 | |
| Property Owner | | 3720 Wesson | | | Detroit | MI | 48210 | |
| Property Owner | | 3743 Bushey | | | Detroit | MI | 48210 | |
| Property Owner | | 3805 Lawndale | | | Detroit | MI | 48210 | |
| Property Owner | | 3815 28th St | | | Detroit | MI | 48210 | |
| Property Owner | | 3849 32nd St | | | Detroit | MI | 48210 | |
| Property Owner | | 3861 Lovett | | | Detroit | MI | 48210 | |
| Property Owner | | 3877 Lawndale | | | Detroit | MI | 48210 | |
| Property Owner | | 3892 Lawndale | | | Detroit | MI | 48210 | |
| Property Owner | | 3902 Cicotte | | | Detroit | MI | 48210 | |
| Property Owner | | 3914 Martin | | | Detroit | MI | 48210 | |
| Property Owner | | 3916 Cicotte | | | Detroit | MI | 48210 | |
| Property Owner | | 3938 Livernois | | | Detroit | MI | 48210 | |
| Property Owner | | 3948 Cabot | | | Detroit | MI | 48210 | |
| Property Owner | | 4009 Clippert | | | Detroit | MI | 48210 | |
| Property Owner | | 4011 Gilbert | | | Detroit | MI | 48210 | |
| Property Owner | | 4012 Martin | | | Detroit | MI | 48210 | |
| Property Owner | | 4016 Bangor | | | Detroit | MI | 48210 | |
| Property Owner | | 4018 Lawndale | | | Detroit | MI | 48210 | |
| Property Owner | | 4020 Gilbert | | | Detroit | MI | 48210 | |
| Property Owner | | 4027 Cicotte | | | Detroit | MI | 48210 | |
| Property Owner | | 4031 Lawndale | | | Detroit | MI | 48210 | |
| Property Owner | | 4036 Clippert | | | Detroit | MI | 48210 | |
| Property Owner | | 4082 Western | | | Detroit | MI | 48210 | |
| Property Owner | | 4112 Wesson | | | Detroit | MI | 48210 | |
| Property Owner | | 4126 35th St | | | Detroit | MI | 48210 | |
| Property Owner | | 4151 Junction | | | Detroit | MI | 48210 | |
| Property Owner | | 4157 31st St | | | Detroit | MI | 48210 | |
| Property Owner | | 4163 Wesson | | | Detroit | MI | 48210 | |
| Property Owner | | 4172 Wesson | | | Detroit | MI | 48210 | |
| Property Owner | | 4203 Trenton | | | Detroit | MI | 48210 | |
| Property Owner | | 4315 Larkins | | | Detroit | MI | 48210 | |
| Property Owner | | 4325 Sharon | | | Detroit | MI | 48210 | |
| Property Owner | | 4341 Cicotte | | | Detroit | MI | 48210 | |
| Property Owner | | 4343 Central | | | Detroit | MI | 48210 | |
| Property Owner | | 4348 51st St | | | Detroit | MI | 48210 | |
| Property Owner | | 4351 Springwells | | | Detroit | MI | 48210 | |
| Property Owner | | 4356 Parkinson | | | Detroit | MI | 48210 | |
| Property Owner | | 4364 Freer | | | Detroit | MI | 48210 | |
| Property Owner | | 4373 St James | | | Detroit | MI | 48210 | |
| Property Owner | | 4374 Freer | | | Detroit | MI | 48210 | |
| Property Owner | | 4399 Parkinson | | | Detroit | MI | 48210 | |
| Property Owner | | 4417 Western | | | Detroit | MI | 48210 | |
| Property Owner | | 4420 Central | | | Detroit | MI | 48210 | |
| Property Owner | | 4422 Lonyo | | | Detroit | MI | 48210 | |
| Property Owner | | 4423 Ternes | | | Detroit | MI | 48210 | |
| Property Owner | | 4427 Freer | | | Detroit | MI | 48210 | |
| Property Owner | | 4430 Lonyo | | | Detroit | MI | 48210 | |
| Property Owner | | 4439 28th St | | | Detroit | MI | 48210 | |
| Property Owner | | 4444 Military | | | Detroit | MI | 48210 | |
| Property Owner | | 4449 Military | | | Detroit | MI | 48210 | |
| Property Owner | | 4455 Parkinson | | | Detroit | MI | 48210 | |
| Property Owner | | 4456 33rd St | | | Detroit | MI | 48210 | |
| Property Owner | | 4456 Military | | | Detroit | MI | 48210 | |
| Property Owner | | 4457 Military | | | Detroit | MI | 48210 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 4459 Ewers | | | Detroit | MI | 48210 | |
| Property Owner | | 4468 28th St | | | Detroit | MI | 48210 | |
| Property Owner | | 4469 Springwells | | | Detroit | MI | 48210 | |
| Property Owner | | 4487 Springwells | | | Detroit | MI | 48210 | |
| Property Owner | | 4489 32nd St | | | Detroit | MI | 48210 | |
| Property Owner | | 4499 Springwells | | | Detroit | MI | 48210 | |
| Property Owner | | 4501 St Lawrence | | | Detroit | MI | 48210 | |
| Property Owner | | 4503 28th St | | | Detroit | MI | 48210 | |
| Property Owner | | 4507 Military | | | Detroit | MI | 48210 | |
| Property Owner | | 4535 Wesson | | | Detroit | MI | 48210 | |
| Property Owner | | 4539 Bangor | | | Detroit | MI | 48210 | |
| Property Owner | | 4539 Wesson | | | Detroit | MI | 48210 | |
| Property Owner | | 4541 Casper | | | Detroit | MI | 48210 | |
| Property Owner | | 4541 Mcgraw | | | Detroit | MI | 48210 | |
| Property Owner | | 4601 51st St | | | Detroit | MI | 48210 | |
| Property Owner | | 4608 28th St | | | Detroit | MI | 48210 | |
| Property Owner | | 4610 Military | | | Detroit | MI | 48210 | |
| Property Owner | | 4632 31st St | | | Detroit | MI | 48210 | |
| Property Owner | | 4641 Scotten | | | Detroit | MI | 48210 | |
| Property Owner | | 4645 Lumley | | | Detroit | MI | 48210 | |
| Property Owner | | 4651 Braden | | | Detroit | MI | 48210 | |
| Property Owner | | 4657 Central | | | Detroit | MI | 48210 | |
| Property Owner | | 4662 31st St | | | Detroit | MI | 48210 | |
| Property Owner | | 4664 35th St | | | Detroit | MI | 48210 | |
| Property Owner | | 4673 28th St | | | Detroit | MI | 48210 | |
| Property Owner | | 4699 35th St | | | Detroit | MI | 48210 | |
| Property Owner | | 4737 Central | | | Detroit | MI | 48210 | |
| Property Owner | | 4738 Wesson | | | Detroit | MI | 48210 | |
| Property Owner | | 4745 Casper | | | Detroit | MI | 48210 | |
| Property Owner | | 4757 Springwells | | | Detroit | MI | 48210 | |
| Property Owner | | 4762 Casper | | | Detroit | MI | 48210 | |
| Property Owner | | 4773 Chopin | | | Detroit | MI | 48210 | |
| Property Owner | | 4802 Ogden | | | Detroit | MI | 48210 | |
| Property Owner | | 4826 W Warren | | | Detroit | MI | 48210 | |
| Property Owner | | 4828 W Warren | | | Detroit | MI | 48210 | |
| Property Owner | | 4861 Konkel | | | Detroit | MI | 48210 | |
| Property Owner | | 4865 Ternes | | | Detroit | MI | 48210 | |
| Property Owner | | 4901 Wesson | | | Detroit | MI | 48210 | |
| Property Owner | | 4903 Cecil | | | Detroit | MI | 48210 | |
| Property Owner | | 4905 Braden | | | Detroit | MI | 48210 | |
| Property Owner | | 4905 Tarnow | | | Detroit | MI | 48210 | |
| Property Owner | | 4906 Tarnow | | | Detroit | MI | 48210 | |
| Property Owner | | 4910 Howell | | | Detroit | MI | 48210 | |
| Property Owner | | 4915 33rd St | | | Detroit | MI | 48210 | |
| Property Owner | | 4935 Cicotte | | | Detroit | MI | 48210 | |
| Property Owner | | 4935 Trenton | | | Detroit | MI | 48210 | |
| Property Owner | | 4944 Trenton | | | Detroit | MI | 48210 | |
| Property Owner | | 4949 Braden | | | Detroit | MI | 48210 | |
| Property Owner | | 4950 Braden | | | Detroit | MI | 48210 | |
| Property Owner | | 4956 32nd St | | | Detroit | MI | 48210 | |
| Property Owner | | 4963 Cabot | | | Detroit | MI | 48210 | |
| Property Owner | | 4969 Braden | | | Detroit | MI | 48210 | |
| Property Owner | | 4972 Larkins | | | Detroit | MI | 48210 | |
| Property Owner | | 4977 Wesson | | | Detroit | MI | 48210 | |
| Property Owner | | 4986 Junction | | | Detroit | MI | 48210 | |
| Property Owner | | 4990 31st St | | | Detroit | MI | 48210 | |
| Property Owner | | 4998 31st St | | | Detroit | MI | 48210 | |
| Property Owner | | 4999 Junction | | | Detroit | MI | 48210 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 5024 Howell | | | Detroit | MI | 48210 | |
| Property Owner | | 5026 Military | | | Detroit | MI | 48210 | |
| Property Owner | | 5031 Central | | | Detroit | MI | 48210 | |
| Property Owner | | 5118 St Lawrence | | | Detroit | MI | 48210 | |
| Property Owner | | 5124 Casper | | | Detroit | MI | 48210 | |
| Property Owner | | 5132 Renville | | | Detroit | MI | 48210 | |
| Property Owner | | 5147 Casper | | | Detroit | MI | 48210 | |
| Property Owner | | 5186 Trenton | | | Detroit | MI | 48210 | |
| Property Owner | | 5200 Proctor | | | Detroit | MI | 48210 | |
| Property Owner | | 5204 Lumley | | | Detroit | MI | 48210 | |
| Property Owner | | 5205 Lumley | | | Detroit | MI | 48210 | |
| Property Owner | | 5229 31st St | | | Detroit | MI | 48210 | |
| Property Owner | | 5236 Trenton | | | Detroit | MI | 48210 | |
| Property Owner | | 5257 Cecil | | | Detroit | MI | 48210 | |
| Property Owner | | 5281 Tarnow | | | Detroit | MI | 48210 | |
| Property Owner | | 5285 Chopin | | | Detroit | MI | 48210 | |
| Property Owner | | 5295 Cabot | | | Detroit | MI | 48210 | |
| Property Owner | | 5330 Martin | | | Detroit | MI | 48210 | |
| Property Owner | | 5400 Casper | | | Detroit | MI | 48210 | |
| Property Owner | | 5402 Daniels | | | Detroit | MI | 48210 | |
| Property Owner | | 5408 Central | | | Detroit | MI | 48210 | |
| Property Owner | | 5420 28th St | | | Detroit | MI | 48210 | |
| Property Owner | | 5426 Martin | | | Detroit | MI | 48210 | |
| Property Owner | | 5441 Livernois | | | Detroit | MI | 48210 | |
| Property Owner | | 5481 Cecil | | | Detroit | MI | 48210 | |
| Property Owner | | 5489 Cecil | | | Detroit | MI | 48210 | |
| Property Owner | | 5539 Chopin | | | Detroit | MI | 48210 | |
| Property Owner | | 5605 Chopin | | | Detroit | MI | 48210 | |
| Property Owner | | 5620 Sharon | | | Detroit | MI | 48210 | |
| Property Owner | | 5626 Lumley | | | Detroit | MI | 48210 | |
| Property Owner | | 5631 Hartford | | | Detroit | MI | 48210 | |
| Property Owner | | 5635 Chopin | | | Detroit | MI | 48210 | |
| Property Owner | | 5638 St Lawrence | | | Detroit | MI | 48210 | |
| Property Owner | | 5639 Renville | | | Detroit | MI | 48210 | |
| Property Owner | | 5645 Braden | | | Detroit | MI | 48210 | |
| Property Owner | | 5646 Springwells | | | Detroit | MI | 48210 | |
| Property Owner | | 5650 Hartford | | | Detroit | MI | 48210 | |
| Property Owner | | 5650 Ogden | | | Detroit | MI | 48210 | |
| Property Owner | | 5656 Michigan Ave | | | Detroit | MI | 48210 | |
| Property Owner | | 5663 Braden | | | Detroit | MI | 48210 | |
| Property Owner | | 5663 Casper | | | Detroit | MI | 48210 | |
| Property Owner | | 5680 Chopin | | | Detroit | MI | 48210 | |
| Property Owner | | 5686 Springwells | | | Detroit | MI | 48210 | |
| Property Owner | | 5687 Cabot | | | Detroit | MI | 48210 | |
| Property Owner | | 5694 Cabot | | | Detroit | MI | 48210 | |
| Property Owner | | 5697 Addison St | | | Detroit | MI | 48210 | |
| Property Owner | | 5700 Proctor | | | Detroit | MI | 48210 | |
| Property Owner | | 5706 Florida | | | Detroit | MI | 48210 | |
| Property Owner | | 5707 Otis | | | Detroit | MI | 48210 | |
| Property Owner | | 5717 Lawndale | | | Detroit | MI | 48210 | |
| Property Owner | | 5727 St Hedwig | | | Detroit | MI | 48210 | |
| Property Owner | | 5734 Lonyo | | | Detroit | MI | 48210 | |
| Property Owner | | 5740 Lawndale | | | Detroit | MI | 48210 | |
| Property Owner | | 5759 Otis | | | Detroit | MI | 48210 | |
| Property Owner | | 5773 Renville | | | Detroit | MI | 48210 | |
| Property Owner | | 5807 Van Court | | | Detroit | MI | 48210 | |
| Property Owner | | 5814 Elmer | | | Detroit | MI | 48210 | |
| Property Owner | | 5814 Konkel | | | Detroit | MI | 48210 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 5820 Proctor | | | Detroit | MI | 48210 | |
| Property Owner | | 5842 Ogden | | | Detroit | MI | 48210 | |
| Property Owner | | 5866 Casper | | | Detroit | MI | 48210 | |
| Property Owner | | 5882 Ogden | | | Detroit | MI | 48210 | |
| Property Owner | | 5883 Tarnow | | | Detroit | MI | 48210 | |
| Property Owner | | 5893 Colfax | | | Detroit | MI | 48210 | |
| Property Owner | | 5898 Hazlett | | | Detroit | MI | 48210 | |
| Property Owner | | 5906 Colfax | | | Detroit | MI | 48210 | |
| Property Owner | | 5910 Ogden | | | Detroit | MI | 48210 | |
| Property Owner | | 5930 Chopin | | | Detroit | MI | 48210 | |
| Property Owner | | 5932 Casper | | | Detroit | MI | 48210 | |
| Property Owner | | 5933 Livernois | | | Detroit | MI | 48210 | |
| Property Owner | | 5935 Milford | | | Detroit | MI | 48210 | |
| Property Owner | | 5937 Lola | | | Detroit | MI | 48210 | |
| Property Owner | | 5941 Hazlett | | | Detroit | MI | 48210 | |
| Property Owner | | 5943 Tarnow | | | Detroit | MI | 48210 | |
| Property Owner | | 5958 Elmer | | | Detroit | MI | 48210 | |
| Property Owner | | 5967 Epworth | | | Detroit | MI | 48210 | |
| Property Owner | | 5970 Epworth | | | Detroit | MI | 48210 | |
| Property Owner | | 6009 Epworth | | | Detroit | MI | 48210 | |
| Property Owner | | 6011 Livernois | | | Detroit | MI | 48210 | |
| Property Owner | | 6015 Florida | | | Detroit | MI | 48210 | |
| Property Owner | | 6018 Martin | | | Detroit | MI | 48210 | |
| Property Owner | | 6022 Larkins | | | Detroit | MI | 48210 | |
| Property Owner | | 6031 Chopin | | | Detroit | MI | 48210 | |
| Property Owner | | 6032 Braden | | | Detroit | MI | 48210 | |
| Property Owner | | 6036 Woodrow | | | Detroit | MI | 48210 | |
| Property Owner | | 6044 Epworth | | | Detroit | MI | 48210 | |
| Property Owner | | 6060 Cecil | | | Detroit | MI | 48210 | |
| Property Owner | | 6063 Van Court | | | Detroit | MI | 48210 | |
| Property Owner | | 6092 Epworth | | | Detroit | MI | 48210 | |
| Property Owner | | 6098 Hazlett | | | Detroit | MI | 48210 | |
| Property Owner | | 6100 Proctor | | | Detroit | MI | 48210 | |
| Property Owner | | 6107 30th St | | | Detroit | MI | 48210 | |
| Property Owner | | 6114 Central | | | Detroit | MI | 48210 | |
| Property Owner | | 6114 Hartford | | | Detroit | MI | 48210 | |
| Property Owner | | 6114 Horatio | | | Detroit | MI | 48210 | |
| Property Owner | | 6121 Chopin | | | Detroit | MI | 48210 | |
| Property Owner | | 6136 G A R | | | Detroit | MI | 48210 | |
| Property Owner | | 6147 Daniels | | | Detroit | MI | 48210 | |
| Property Owner | | 6163 Proctor | | | Detroit | MI | 48210 | |
| Property Owner | | 6170 Martin | | | Detroit | MI | 48210 | |
| Property Owner | | 6311 Cecil | | | Detroit | MI | 48210 | |
| Property Owner | | 6313 Beechwood | | | Detroit | MI | 48210 | |
| Property Owner | | 6318 Ironwood | | | Detroit | MI | 48210 | |
| Property Owner | | 6319 Stanford | | | Detroit | MI | 48210 | |
| Property Owner | | 6321 Tarnow | | | Detroit | MI | 48210 | |
| Property Owner | | 6342 Stanford | | | Detroit | MI | 48210 | |
| Property Owner | | 6346 Clifton | | | Detroit | MI | 48210 | |
| Property Owner | | 6346 Pelouze | | | Detroit | MI | 48210 | |
| Property Owner | | 6351 Woodrow | | | Detroit | MI | 48210 | |
| Property Owner | | 6357 Beechwood | | | Detroit | MI | 48210 | |
| Property Owner | | 6360 Michigan Ave | | | Detroit | MI | 48210 | |
| Property Owner | | 6367 Hazlett | | | Detroit | MI | 48210 | |
| Property Owner | | 6373 Begole | | | Detroit | MI | 48210 | |
| Property Owner | | 6374 Hartford | | | Detroit | MI | 48210 | |
| Property Owner | | 6383 Majestic | | | Detroit | MI | 48210 | |
| Property Owner | | 6386 Beechton | | | Detroit | MI | 48210 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 6386 Hazlett | | | Detroit | MI | 48210 | |
| Property Owner | | 6400 30th St | | | Detroit | MI | 48210 | |
| Property Owner | | 6401 Clifton | | | Detroit | MI | 48210 | |
| Property Owner | | 6401 Otis | | | Detroit | MI | 48210 | |
| Property Owner | | 6406 Clifton | | | Detroit | MI | 48210 | |
| Property Owner | | 6409 Belfast | | | Detroit | MI | 48210 | |
| Property Owner | | 6420 Hartford | | | Detroit | MI | 48210 | |
| Property Owner | | 6425 Diversey | | | Detroit | MI | 48210 | |
| Property Owner | | 6433 W Edsel Ford | | | Detroit | MI | 48210 | |
| Property Owner | | 6435 Morton | | | Detroit | MI | 48210 | |
| Property Owner | | 6436 Hanson | | | Detroit | MI | 48210 | |
| Property Owner | | 6437 Majestic | | | Detroit | MI | 48210 | |
| Property Owner | | 6456 W Edsel Ford | | | Detroit | MI | 48210 | |
| Property Owner | | 6457 Willette | | | Detroit | MI | 48210 | |
| Property Owner | | 6503 Devereaux | | | Detroit | MI | 48210 | |
| Property Owner | | 6509 Devereaux | | | Detroit | MI | 48210 | |
| Property Owner | | 6522 Willette | | | Detroit | MI | 48210 | |
| Property Owner | | 6527 Devereaux | | | Detroit | MI | 48210 | |
| Property Owner | | 6529 Whitehead | | | Detroit | MI | 48210 | |
| Property Owner | | 6529 Woodrow | | | Detroit | MI | 48210 | |
| Property Owner | | 6540 Boxwood | | | Detroit | MI | 48210 | |
| Property Owner | | 6543 Mcdonald | | | Detroit | MI | 48210 | |
| Property Owner | | 6545 Willette | | | Detroit | MI | 48210 | |
| Property Owner | | 6547 Dennis | | | Detroit | MI | 48210 | |
| Property Owner | | 6547 Whitehead | | | Detroit | MI | 48210 | |
| Property Owner | | 6551 W Edsel Ford | | | Detroit | MI | 48210 | |
| Property Owner | | 6566 Stanford | | | Detroit | MI | 48210 | |
| Property Owner | | 6575 Gladys | | | Detroit | MI | 48210 | |
| Property Owner | | 6583 Boxwood | | | Detroit | MI | 48210 | |
| Property Owner | | 6587 Stanford | | | Detroit | MI | 48210 | |
| Property Owner | | 6603 Floyd | | | Detroit | MI | 48210 | |
| Property Owner | | 6603 Majestic | | | Detroit | MI | 48210 | |
| Property Owner | | 6626 John Kronk | | | Detroit | MI | 48210 | |
| Property Owner | | 6628 Majestic | | | Detroit | MI | 48210 | |
| Property Owner | | 6630 Kirkwood | | | Detroit | MI | 48210 | |
| Property Owner | | 6631 Barton | | | Detroit | MI | 48210 | |
| Property Owner | | 6644 Sanger | | | Detroit | MI | 48210 | |
| Property Owner | | 6644 Sparta | | | Detroit | MI | 48210 | |
| Property Owner | | 6651 Eagle | | | Detroit | MI | 48210 | |
| Property Owner | | 6657 Edward | | | Detroit | MI | 48210 | |
| Property Owner | | 6662 Fern | | | Detroit | MI | 48210 | |
| Property Owner | | 6686 Fern | | | Detroit | MI | 48210 | |
| Property Owner | | 6688 Floyd | | | Detroit | MI | 48210 | |
| Property Owner | | 6690 Majestic | | | Detroit | MI | 48210 | |
| Property Owner | | 6749 Floyd | | | Detroit | MI | 48210 | |
| Property Owner | | 6752 Stanford | | | Detroit | MI | 48210 | |
| Property Owner | | 6827 Bulwer | | | Detroit | MI | 48210 | |
| Property Owner | | 6846 Bulwer | | | Detroit | MI | 48210 | |
| Property Owner | | 6855 Burwell | | | Detroit | MI | 48210 | |
| Property Owner | | 6855 Parkwood | | | Detroit | MI | 48210 | |
| Property Owner | | 6868 Waldo | | | Detroit | MI | 48210 | |
| Property Owner | | 6904 Bulwer | | | Detroit | MI | 48210 | |
| Property Owner | | 6919 Clayton | | | Detroit | MI | 48210 | |
| Property Owner | | 6928 Bulwer | | | Detroit | MI | 48210 | |
| Property Owner | | 7021 St John | | | Detroit | MI | 48210 | |
| Property Owner | | 7097 Holmes | | | Detroit | MI | 48210 | |
| Property Owner | | 7112 Clayton | | | Detroit | MI | 48210 | |
| Property Owner | | 7157 Michigan Ave | | | Detroit | MI | 48210 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 7182 Waldo | | | Detroit | MI | 48210 | |
| Property Owner | | 7247 Wykes | | | Detroit | MI | 48210 | |
| Property Owner | | 7265 Burnette | | | Detroit | MI | 48210 | |
| Property Owner | | 7286 Burnette | | | Detroit | MI | 48210 | |
| Property Owner | | 7294 Central | | | Detroit | MI | 48210 | |
| Property Owner | | 7300 Michigan | | | Detroit | MI | 48210 | |
| Property Owner | | 7301 American | | | Detroit | MI | 48210 | |
| Property Owner | | 7312 American | | | Detroit | MI | 48210 | |
| Property Owner | | 7341 American | | | Detroit | MI | 48210 | |
| Property Owner | | 7353 Burnette | | | Detroit | MI | 48210 | |
| Property Owner | | 7356 Waldo | | | Detroit | MI | 48210 | |
| Property Owner | | 7360 Edward | | | Detroit | MI | 48210 | |
| Property Owner | | 7403 Wetherby | | | Detroit | MI | 48210 | |
| Property Owner | | 7436 St John | | | Detroit | MI | 48210 | |
| Property Owner | | 7471 Burnette | | | Detroit | MI | 48210 | |
| Property Owner | | 7501 Michigan Ave | | | Detroit | MI | 48210 | |
| Property Owner | | 7510 Burnette | | | Detroit | MI | 48210 | |
| Property Owner | | 7518 Prairie | | | Detroit | MI | 48210 | |
| Property Owner | | 7525 Wykes | | | Detroit | MI | 48210 | |
| Property Owner | | 7545 Wheeler | | | Detroit | MI | 48210 | |
| Property Owner | | 7552 Burnette | | | Detroit | MI | 48210 | |
| Property Owner | | 7552 Wheeler | | | Detroit | MI | 48210 | |
| Property Owner | | 7711 Holmes | | | Detroit | MI | 48210 | |
| Property Owner | | 7805 Dayton | | | Detroit | MI | 48210 | |
| Property Owner | | 8028 Dayton | | | Detroit | MI | 48210 | |
| Property Owner | | 8047 Smart | | | Detroit | MI | 48210 | |
| Property Owner | | 8057 Dayton | | | Detroit | MI | 48210 | |
| Property Owner | | 8070 Smart | | | Detroit | MI | 48210 | |
| Property Owner | | 8076 Smart | | | Detroit | MI | 48210 | |
| Property Owner | | 8085 Dayton | | | Detroit | MI | 48210 | |
| Property Owner | | 8135 Smart | | | Detroit | MI | 48210 | |
| Property Owner | | 8502 Kirkwood | | | Detroit | MI | 48210 | |
| Property Owner | | 8534 Kirkwood | | | Detroit | MI | 48210 | |
| Property Owner | | 8632 Smart | | | Detroit | MI | 48210 | |
| Property Owner | | 8705 Smart | | | Detroit | MI | 48210 | |
| Property Owner | | 8737 Smart | | | Detroit | MI | 48210 | |
| Property Owner | | 8738 Dennison | | | Detroit | MI | 48210 | |
| Property Owner | | 2964 Central | | | Detroit | MI | 48210 | |
| Property Owner | | 3127 Hammond | | | Detroit | MI | 48210 | |
| Property Owner | | 3146 Livernois | | | Detroit | MI | 48210 | |
| Property Owner | | 3201 Military | | | Detroit | MI | 48210 | |
| Property Owner | | 3208 Military | | | Detroit | MI | 48210 | |
| Property Owner | | 3210 Livernois | | | Detroit | MI | 48210 | |
| Property Owner | | 3214 Wesson | | | Detroit | MI | 48210 | |
| Property Owner | | 3226 Wesson | | | Detroit | MI | 48210 | |
| Property Owner | | 3256 Military | | | Detroit | MI | 48210 | |
| Property Owner | | 3273 Cicotte | | | Detroit | MI | 48210 | |
| Property Owner | | 3348 Lockwood | | | Detroit | MI | 48210 | |
| Property Owner | | 3407 Goldner | | | Detroit | MI | 48210 | |
| Property Owner | | 3421 Junction | | | Detroit | MI | 48210 | |
| Property Owner | | 3446 Military | | | Detroit | MI | 48210 | |
| Property Owner | | 3509 Wesson | | | Detroit | MI | 48210 | |
| Property Owner | | 3514 Greusel | | | Detroit | MI | 48210 | |
| Property Owner | | 3527 Wesson | | | Detroit | MI | 48210 | |
| Property Owner | | 3533 Lovett | | | Detroit | MI | 48210 | |
| Property Owner | | 3597 Lovett | | | Detroit | MI | 48210 | |
| Property Owner | | 3617 Livernois | | | Detroit | MI | 48210 | |
| Property Owner | | 3636 Martin | | | Detroit | MI | 48210 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 3641 Livernois | | | Detroit | MI | 48210 | |
| Property Owner | | 3666 Livernois | | | Detroit | MI | 48210 | |
| Property Owner | | 3688 Gilbert | | | Detroit | MI | 48210 | |
| Property Owner | | 3733 Greusel | | | Detroit | MI | 48210 | |
| Property Owner | | 3744 Wesson | | | Detroit | MI | 48210 | |
| Property Owner | | 3751 31st St | | | Detroit | MI | 48210 | |
| Property Owner | | 3774 Central | | | Detroit | MI | 48210 | |
| Property Owner | | 3797 Bushey | | | Detroit | MI | 48210 | |
| Property Owner | | 3800 Livernois | | | Detroit | MI | 48210 | |
| Property Owner | | 3803 Gilbert | | | Detroit | MI | 48210 | |
| Property Owner | | 3848 30th St | | | Detroit | MI | 48210 | |
| Property Owner | | 3861 Lawndale | | | Detroit | MI | 48210 | |
| Property Owner | | 3871 Lovett | | | Detroit | MI | 48210 | |
| Property Owner | | 3873 Gilbert | | | Detroit | MI | 48210 | |
| Property Owner | | 3909 Lawndale | | | Detroit | MI | 48210 | |
| Property Owner | | 3909 Martin | | | Detroit | MI | 48210 | |
| Property Owner | | 3912 Gilbert | | | Detroit | MI | 48210 | |
| Property Owner | | 3952 Cabot | | | Detroit | MI | 48210 | |
| Property Owner | | 4043 35th St | | | Detroit | MI | 48210 | |
| Property Owner | | 4051 Lonyo | | | Detroit | MI | 48210 | |
| Property Owner | | 4065 Trenton | | | Detroit | MI | 48210 | |
| Property Owner | | 4065 Wesson | | | Detroit | MI | 48210 | |
| Property Owner | | 4077 28th St | | | Detroit | MI | 48210 | |
| Property Owner | | 4100 30th St | | | Detroit | MI | 48210 | |
| Property Owner | | 4108 Junction | | | Detroit | MI | 48210 | |
| Property Owner | | 4114 30th St | | | Detroit | MI | 48210 | |
| Property Owner | | 4121 35th St | | | Detroit | MI | 48210 | |
| Property Owner | | 4131 Buchanan | | | Detroit | MI | 48210 | |
| Property Owner | | 4131 Wesson | | | Detroit | MI | 48210 | |
| Property Owner | | 4132 Lawndale | | | Detroit | MI | 48210 | |
| Property Owner | | 4137 Wesson | | | Detroit | MI | 48210 | |
| Property Owner | | 4145 Western | | | Detroit | MI | 48210 | |
| Property Owner | | 4150 Junction | | | Detroit | MI | 48210 | |
| Property Owner | | 4179 29th St | | | Detroit | MI | 48210 | |
| Property Owner | | 4185 Lawndale | | | Detroit | MI | 48210 | |
| Property Owner | | 4200 Bangor | | | Detroit | MI | 48210 | |
| Property Owner | | 4217 Bangor | | | Detroit | MI | 48210 | |
| Property Owner | | 4247 Herbert | | | Detroit | MI | 48210 | |
| Property Owner | | 4300 Ewers | | | Detroit | MI | 48210 | |
| Property Owner | | 4306 Lawndale | | | Detroit | MI | 48210 | |
| Property Owner | | 4320 St Lawrence | | | Detroit | MI | 48210 | |
| Property Owner | | 4329 Lawndale | | | Detroit | MI | 48210 | |
| Property Owner | | 4338 Casper | | | Detroit | MI | 48210 | |
| Property Owner | | 4347 Cicotte | | | Detroit | MI | 48210 | |
| Property Owner | | 4403 Springwells | | | Detroit | MI | 48210 | |
| Property Owner | | 4405 Cicotte | | | Detroit | MI | 48210 | |
| Property Owner | | 4407 Jackson | | | Detroit | MI | 48210 | |
| Property Owner | | 4408 52nd St | | | Detroit | MI | 48210 | |
| Property Owner | | 4432 Springwells | | | Detroit | MI | 48210 | |
| Property Owner | | 4433 Casper | | | Detroit | MI | 48210 | |
| Property Owner | | 4435 Parkinson | | | Detroit | MI | 48210 | |
| Property Owner | | 4476 Freer | | | Detroit | MI | 48210 | |
| Property Owner | | 4483 31st St | | | Detroit | MI | 48210 | |
| Property Owner | | 4505 Springwells | | | Detroit | MI | 48210 | |
| Property Owner | | 4517 Michigan Ave | | | Detroit | MI | 48210 | |
| Property Owner | | 4531 Livernois | | | Detroit | MI | 48210 | |
| Property Owner | | 4540 Mcgraw | | | Detroit | MI | 48210 | |
| Property Owner | | 4553 Military | | | Detroit | MI | 48210 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 4559 Bangor | | | Detroit | MI | 48210 | |
| Property Owner | | 4564 Military | | | Detroit | MI | 48210 | |
| Property Owner | | 4591 Military | | | Detroit | MI | 48210 | |
| Property Owner | | 4604 Military | | | Detroit | MI | 48210 | |
| Property Owner | | 4614 28th St | | | Detroit | MI | 48210 | |
| Property Owner | | 4620 51st St | | | Detroit | MI | 48210 | |
| Property Owner | | 4648 Lovett | | | Detroit | MI | 48210 | |
| Property Owner | | 4653 30th St | | | Detroit | MI | 48210 | |
| Property Owner | | 4654 Scotten | | | Detroit | MI | 48210 | |
| Property Owner | | 4658 Wesson | | | Detroit | MI | 48210 | |
| Property Owner | | 4663 32nd St | | | Detroit | MI | 48210 | |
| Property Owner | | 4665 51st St | | | Detroit | MI | 48210 | |
| Property Owner | | 4675 30th St | | | Detroit | MI | 48210 | |
| Property Owner | | 4693 31st St | | | Detroit | MI | 48210 | |
| Property Owner | | 4710 31st St | | | Detroit | MI | 48210 | |
| Property Owner | | 4722 Larkins | | | Detroit | MI | 48210 | |
| Property Owner | | 4787 Cecil | | | Detroit | MI | 48210 | |
| Property Owner | | 4829 Chopin | | | Detroit | MI | 48210 | |
| Property Owner | | 4840 St Lawrence | | | Detroit | MI | 48210 | |
| Property Owner | | 4846 St Hedwig | | | Detroit | MI | 48210 | |
| Property Owner | | 4849 Lonyo | | | Detroit | MI | 48210 | |
| Property Owner | | 4853 Lonyo | | | Detroit | MI | 48210 | |
| Property Owner | | 4859 Ternes | | | Detroit | MI | 48210 | |
| Property Owner | | 4865 Cabot | | | Detroit | MI | 48210 | |
| Property Owner | | 4869 Renville | | | Detroit | MI | 48210 | |
| Property Owner | | 4897 Lonyo | | | Detroit | MI | 48210 | |
| Property Owner | | 4903 Lovett | | | Detroit | MI | 48210 | |
| Property Owner | | 4912 Cecil | | | Detroit | MI | 48210 | |
| Property Owner | | 4924 30th St | | | Detroit | MI | 48210 | |
| Property Owner | | 4936 Ogden | | | Detroit | MI | 48210 | |
| Property Owner | | 4962 35th St | | | Detroit | MI | 48210 | |
| Property Owner | | 4997 Cabot | | | Detroit | MI | 48210 | |
| Property Owner | | 5011 31st St | | | Detroit | MI | 48210 | |
| Property Owner | | 5026 Howell | | | Detroit | MI | 48210 | |
| Property Owner | | 5040 Central | | | Detroit | MI | 48210 | |
| Property Owner | | 5101 30th St | | | Detroit | MI | 48210 | |
| Property Owner | | 5130 28th St | | | Detroit | MI | 48210 | |
| Property Owner | | 5141 Springwells | | | Detroit | MI | 48210 | |
| Property Owner | | 5144 Bangor | | | Detroit | MI | 48210 | |
| Property Owner | | 5154 Casper | | | Detroit | MI | 48210 | |
| Property Owner | | 5165 Casper | | | Detroit | MI | 48210 | |
| Property Owner | | 5166 Casper | | | Detroit | MI | 48210 | |
| Property Owner | | 5170 Lonyo | | | Detroit | MI | 48210 | |
| Property Owner | | 5203 Lawndale | | | Detroit | MI | 48210 | |
| Property Owner | | 5208 Tarnow | | | Detroit | MI | 48210 | |
| Property Owner | | 5215 Larkins | | | Detroit | MI | 48210 | |
| Property Owner | | 5225 Elmer | | | Detroit | MI | 48210 | |
| Property Owner | | 5252 Daniels | | | Detroit | MI | 48210 | |
| Property Owner | | 5254 Lumley | | | Detroit | MI | 48210 | |
| Property Owner | | 5259 Chopin | | | Detroit | MI | 48210 | |
| Property Owner | | 5259 Proctor | | | Detroit | MI | 48210 | |
| Property Owner | | 5265 Daniels | | | Detroit | MI | 48210 | |
| Property Owner | | 5287 Cabot | | | Detroit | MI | 48210 | |
| Property Owner | | 5289 Florida | | | Detroit | MI | 48210 | |
| Property Owner | | 5296 Lumley | | | Detroit | MI | 48210 | |
| Property Owner | | 5334 Elmer | | | Detroit | MI | 48210 | |
| Property Owner | | 5341 Lumley | | | Detroit | MI | 48210 | |
| Property Owner | | 5405 Livernois | | | Detroit | MI | 48210 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 5405 Tarnow | | | Detroit | MI | 48210 | |
| Property Owner | | 5407 Chopin | | | Detroit | MI | 48210 | |
| Property Owner | | 5408 Casper | | | Detroit | MI | 48210 | |
| Property Owner | | 5408 Daniels | | | Detroit | MI | 48210 | |
| Property Owner | | 5420 Martin | | | Detroit | MI | 48210 | |
| Property Owner | | 5421 Central | | | Detroit | MI | 48210 | |
| Property Owner | | 5422 Chopin | | | Detroit | MI | 48210 | |
| Property Owner | | 5428 Springwells | | | Detroit | MI | 48210 | |
| Property Owner | | 5441 Central | | | Detroit | MI | 48210 | |
| Property Owner | | 5451 Tarnow | | | Detroit | MI | 48210 | |
| Property Owner | | 5489 Daniels | | | Detroit | MI | 48210 | |
| Property Owner | | 5499 Casper | | | Detroit | MI | 48210 | |
| Property Owner | | 5502 Florida | | | Detroit | MI | 48210 | |
| Property Owner | | 5611 Parkdale Tr | | | Detroit | MI | 48210 | |
| Property Owner | | 5614 Central | | | Detroit | MI | 48210 | |
| Property Owner | | 5616 Ogden | | | Detroit | MI | 48210 | |
| Property Owner | | 5616 Proctor | | | Detroit | MI | 48210 | |
| Property Owner | | 5620 Addison St | | | Detroit | MI | 48210 | |
| Property Owner | | 5621 Martin | | | Detroit | MI | 48210 | |
| Property Owner | | 5624 Renville | | | Detroit | MI | 48210 | |
| Property Owner | | 5629 Braden | | | Detroit | MI | 48210 | |
| Property Owner | | 5629 Livernois | | | Detroit | MI | 48210 | |
| Property Owner | | 5638 Addison St | | | Detroit | MI | 48210 | |
| Property Owner | | 5640 Casper | | | Detroit | MI | 48210 | |
| Property Owner | | 5650 St Hedwig | | | Detroit | MI | 48210 | |
| Property Owner | | 5653 Trenton | | | Detroit | MI | 48210 | |
| Property Owner | | 5658 30th St | | | Detroit | MI | 48210 | |
| Property Owner | | 5667 Cabot | | | Detroit | MI | 48210 | |
| Property Owner | | 5671 Lumley | | | Detroit | MI | 48210 | |
| Property Owner | | 5671 Tarnow | | | Detroit | MI | 48210 | |
| Property Owner | | 5681 Cabot | | | Detroit | MI | 48210 | |
| Property Owner | | 5681 Proctor | | | Detroit | MI | 48210 | |
| Property Owner | | 5700 30th St | | | Detroit | MI | 48210 | |
| Property Owner | | 5700 Central | | | Detroit | MI | 48210 | |
| Property Owner | | 5715 W Warren | | | Detroit | MI | 48210 | |
| Property Owner | | 5727 Otis | | | Detroit | MI | 48210 | |
| Property Owner | | 5765 Van Court | | | Detroit | MI | 48210 | |
| Property Owner | | 5774 Otis | | | Detroit | MI | 48210 | |
| Property Owner | | 5793 Ogden | | | Detroit | MI | 48210 | |
| Property Owner | | 5800 St Lawrence | | | Detroit | MI | 48210 | |
| Property Owner | | 5800 W Warren | | | Detroit | MI | 48210 | |
| Property Owner | | 5801 Lonyo | | | Detroit | MI | 48210 | |
| Property Owner | | 5815 Tarnow | | | Detroit | MI | 48210 | |
| Property Owner | | 5822 Beechwood | | | Detroit | MI | 48210 | |
| Property Owner | | 5830 Ogden | | | Detroit | MI | 48210 | |
| Property Owner | | 5840 Michigan Ave | | | Detroit | MI | 48210 | |
| Property Owner | | 5842 Casper | | | Detroit | MI | 48210 | |
| Property Owner | | 5850 Trenton | | | Detroit | MI | 48210 | |
| Property Owner | | 5851 Lumley | | | Detroit | MI | 48210 | |
| Property Owner | | 5853 St Lawrence | | | Detroit | MI | 48210 | |
| Property Owner | | 5855 Renville | | | Detroit | MI | 48210 | |
| Property Owner | | 5861 Tarnow | | | Detroit | MI | 48210 | |
| Property Owner | | 5866 Ogden | | | Detroit | MI | 48210 | |
| Property Owner | | 5869 Lonyo | | | Detroit | MI | 48210 | |
| Property Owner | | 5877 Tarnow | | | Detroit | MI | 48210 | |
| Property Owner | | 5881 St Lawrence | | | Detroit | MI | 48210 | |
| Property Owner | | 5891 Cecil | | | Detroit | MI | 48210 | |
| Property Owner | | 5898 Proctor | | | Detroit | MI | 48210 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 5923 Ogden | | | Detroit | MI | 48210 | |
| Property Owner | | 5924 Kopernick | | | Detroit | MI | 48210 | |
| Property Owner | | 5936 Tarnow | | | Detroit | MI | 48210 | |
| Property Owner | | 5951 Otis | | | Detroit | MI | 48210 | |
| Property Owner | | 5969 Lumley | | | Detroit | MI | 48210 | |
| Property Owner | | 5985 Northfield | | | Detroit | MI | 48210 | |
| Property Owner | | 6000 Martin | | | Detroit | MI | 48210 | |
| Property Owner | | 6014 Hazlett | | | Detroit | MI | 48210 | |
| Property Owner | | 6036 Cecil | | | Detroit | MI | 48210 | |
| Property Owner | | 6050 Epworth | | | Detroit | MI | 48210 | |
| Property Owner | | 6067 Whitewood | | | Detroit | MI | 48210 | |
| Property Owner | | 6073 Woodrow | | | Detroit | MI | 48210 | |
| Property Owner | | 6100 30th St | | | Detroit | MI | 48210 | |
| Property Owner | | 6109 Martin | | | Detroit | MI | 48210 | |
| Property Owner | | 6144 Proctor | | | Detroit | MI | 48210 | |
| Property Owner | | 6145 Lonyo | | | Detroit | MI | 48210 | |
| Property Owner | | 6317 Begole | | | Detroit | MI | 48210 | |
| Property Owner | | 6339 Horatio | | | Detroit | MI | 48210 | |
| Property Owner | | 6342 Begole | | | Detroit | MI | 48210 | |
| Property Owner | | 6344 Beechwood | | | Detroit | MI | 48210 | |
| Property Owner | | 6347 Hazlett | | | Detroit | MI | 48210 | |
| Property Owner | | 6357 Scotten | | | Detroit | MI | 48210 | |
| Property Owner | | 6361 Devereaux | | | Detroit | MI | 48210 | |
| Property Owner | | 6361 Scotten | | | Detroit | MI | 48210 | |
| Property Owner | | 6363 Majestic | | | Detroit | MI | 48210 | |
| Property Owner | | 6394 Hartford | | | Detroit | MI | 48210 | |
| Property Owner | | 6400 Horatio | | | Detroit | MI | 48210 | |
| Property Owner | | 6403 Morse | | | Detroit | MI | 48210 | |
| Property Owner | | 6420 Hazlett | | | Detroit | MI | 48210 | |
| Property Owner | | 6430 Belfast | | | Detroit | MI | 48210 | |
| Property Owner | | 6433 Devereaux | | | Detroit | MI | 48210 | |
| Property Owner | | 6440 Devereaux | | | Detroit | MI | 48210 | |
| Property Owner | | 6450 Willette | | | Detroit | MI | 48210 | |
| Property Owner | | 6451 Barlum | | | Detroit | MI | 48210 | |
| Property Owner | | 6465 Walton | | | Detroit | MI | 48210 | |
| Property Owner | | 6471 Majestic | | | Detroit | MI | 48210 | |
| Property Owner | | 6502 W Edsel Ford | | | Detroit | MI | 48210 | |
| Property Owner | | 6515 Whitewood | | | Detroit | MI | 48210 | |
| Property Owner | | 6529 Horatio | | | Detroit | MI | 48210 | |
| Property Owner | | 6533 Devereaux | | | Detroit | MI | 48210 | |
| Property Owner | | 6538 Devereaux | | | Detroit | MI | 48210 | |
| Property Owner | | 6557 W Edsel Ford | | | Detroit | MI | 48210 | |
| Property Owner | | 6561 Dennis | | | Detroit | MI | 48210 | |
| Property Owner | | 6562 Gladys | | | Detroit | MI | 48210 | |
| Property Owner | | 6587 Pittsburg | | | Detroit | MI | 48210 | |
| Property Owner | | 6591 Mather | | | Detroit | MI | 48210 | |
| Property Owner | | 6608 Hartford | | | Detroit | MI | 48210 | |
| Property Owner | | 6609 Barton | | | Detroit | MI | 48210 | |
| Property Owner | | 6627 Stanford | | | Detroit | MI | 48210 | |
| Property Owner | | 6639 Barlum | | | Detroit | MI | 48210 | |
| Property Owner | | 6644 Belfast | | | Detroit | MI | 48210 | |
| Property Owner | | 6645 Edward | | | Detroit | MI | 48210 | |
| Property Owner | | 6680 Clifton | | | Detroit | MI | 48210 | |
| Property Owner | | 6684 Barton | | | Detroit | MI | 48210 | |
| Property Owner | | 6703 Majestic | | | Detroit | MI | 48210 | |
| Property Owner | | 6714 Pittsburg | | | Detroit | MI | 48210 | |
| Property Owner | | 6736 Floyd | | | Detroit | MI | 48210 | |
| Property Owner | | 6835 W Warren | | | Detroit | MI | 48210 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 6850 Bulwer | | | Detroit | MI | 48210 | |
| Property Owner | | 6881 W Warren | | | Detroit | MI | 48210 | |
| Property Owner | | 6937 Waldo | | | Detroit | MI | 48210 | |
| Property Owner | | 6948 Clayton | | | Detroit | MI | 48210 | |
| Property Owner | | 6953 Edward | | | Detroit | MI | 48210 | |
| Property Owner | | 7022 St John | | | Detroit | MI | 48210 | |
| Property Owner | | 7030 Michigan Ave | | | Detroit | MI | 48210 | |
| Property Owner | | 7086 Holmes | | | Detroit | MI | 48210 | |
| Property Owner | | 7104 Edward | | | Detroit | MI | 48210 | |
| Property Owner | | 7123 Holmes | | | Detroit | MI | 48210 | |
| Property Owner | | 7149 St John | | | Detroit | MI | 48210 | |
| Property Owner | | 7169 Parkwood | | | Detroit | MI | 48210 | |
| Property Owner | | 7233 American | | | Detroit | MI | 48210 | |
| Property Owner | | 7282 Bryden | | | Detroit | MI | 48210 | |
| Property Owner | | 7293 Prairie | | | Detroit | MI | 48210 | |
| Property Owner | | 7310 St John | | | Detroit | MI | 48210 | |
| Property Owner | | 7335 Burnette | | | Detroit | MI | 48210 | |
| Property Owner | | 7339 Prairie | | | Detroit | MI | 48210 | |
| Property Owner | | 7347 Edward | | | Detroit | MI | 48210 | |
| Property Owner | | 7350 Waldo | | | Detroit | MI | 48210 | |
| Property Owner | | 7369 Waldo | | | Detroit | MI | 48210 | |
| Property Owner | | 7415 Burnette | | | Detroit | MI | 48210 | |
| Property Owner | | 7426 Waldo | | | Detroit | MI | 48210 | |
| Property Owner | | 7451 Prairie | | | Detroit | MI | 48210 | |
| Property Owner | | 7469 Wetherby | | | Detroit | MI | 48210 | |
| Property Owner | | 7550 W Warren | | | Detroit | MI | 48210 | |
| Property Owner | | 7553 Burnette | | | Detroit | MI | 48210 | |
| Property Owner | | 7562 Holmes | | | Detroit | MI | 48210 | |
| Property Owner | | 7593 Sarena | | | Detroit | MI | 48210 | |
| Property Owner | | 7738 Dayton | | | Detroit | MI | 48210 | |
| Property Owner | | 7738 Smart | | | Detroit | MI | 48210 | |
| Property Owner | | 7750 Sarena | | | Detroit | MI | 48210 | |
| Property Owner | | 7787 Smart | | | Detroit | MI | 48210 | |
| Property Owner | | 7798 Dayton | | | Detroit | MI | 48210 | |
| Property Owner | | 7831 Mcgraw | | | Detroit | MI | 48210 | |
| Property Owner | | 8023 Dayton | | | Detroit | MI | 48210 | |
| Property Owner | | 8035 Radcliffe | | | Detroit | MI | 48210 | |
| Property Owner | | 8053 Wheeler | | | Detroit | MI | 48210 | |
| Property Owner | | 8088 Dayton | | | Detroit | MI | 48210 | |
| Property Owner | | 8091 Dayton | | | Detroit | MI | 48210 | |
| Property Owner | | 8130 Michigan Ave | | | Detroit | MI | 48210 | |
| Property Owner | | 8409 Smart | | | Detroit | MI | 48210 | |
| Property Owner | | 8414 Kirkwood | | | Detroit | MI | 48210 | |
| Property Owner | | 8422 Kirkwood | | | Detroit | MI | 48210 | |
| Property Owner | | 8440 Kirkwood | | | Detroit | MI | 48210 | |
| Property Owner | | 8530 Michigan Ave | | | Detroit | MI | 48210 | |
| Property Owner | | 8601 Smart | | | Detroit | MI | 48210 | |
| Property Owner | | 8694 Kirkwood | | | Detroit | MI | 48210 | |
| Property Owner | | 8719 Kirkwood | | | Detroit | MI | 48210 | |
| Property Owner | | 8916 Michigan Ave | | | Detroit | MI | 48210 | |
| Property Owner | | 3022 Central | | | Detroit | MI | 48210 | |
| Property Owner | | 3236 Wesson | | | Detroit | MI | 48210 | |
| Property Owner | | 3238 Military | | | Detroit | MI | 48210 | |
| Property Owner | | 3246 Cicotte | | | Detroit | MI | 48210 | |
| Property Owner | | 3269 Military | | | Detroit | MI | 48210 | |
| Property Owner | | 3341 Hammond | | | Detroit | MI | 48210 | |
| Property Owner | | 3342 Clippert | | | Detroit | MI | 48210 | |
| Property Owner | | 3348 Clippert | | | Detroit | MI | 48210 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 3403 Hammond | | | Detroit | MI | 48210 | |
| Property Owner | | 3420 Wesson | | | Detroit | MI | 48210 | |
| Property Owner | | 3432 Livernois | | | Detroit | MI | 48210 | |
| Property Owner | | 3445 Junction | | | Detroit | MI | 48210 | |
| Property Owner | | 3451 Military | | | Detroit | MI | 48210 | |
| Property Owner | | 3459 Cicotte | | | Detroit | MI | 48210 | |
| Property Owner | | 3460 Livernois | | | Detroit | MI | 48210 | |
| Property Owner | | 3469 Livernois | | | Detroit | MI | 48210 | |
| Property Owner | | 3480 Military | | | Detroit | MI | 48210 | |
| Property Owner | | 3500 Livernois | | | Detroit | MI | 48210 | |
| Property Owner | | 3504 Martin | | | Detroit | MI | 48210 | |
| Property Owner | | 3516 Livernois | | | Detroit | MI | 48210 | |
| Property Owner | | 3523 Military | | | Detroit | MI | 48210 | |
| Property Owner | | 3531 Junction | | | Detroit | MI | 48210 | |
| Property Owner | | 3550 Wesson | | | Detroit | MI | 48210 | |
| Property Owner | | 3611 Gilbert | | | Detroit | MI | 48210 | |
| Property Owner | | 3640 Livernois | | | Detroit | MI | 48210 | |
| Property Owner | | 3649 Cicotte | | | Detroit | MI | 48210 | |
| Property Owner | | 3662 Cicotte | | | Detroit | MI | 48210 | |
| Property Owner | | 3679 Cicotte | | | Detroit | MI | 48210 | |
| Property Owner | | 3704 Bushey | | | Detroit | MI | 48210 | |
| Property Owner | | 3716 Greusel | | | Detroit | MI | 48210 | |
| Property Owner | | 3755 Central | | | Detroit | MI | 48210 | |
| Property Owner | | 3773 Bushey | | | Detroit | MI | 48210 | |
| Property Owner | | 3809 Clippert | | | Detroit | MI | 48210 | |
| Property Owner | | 3857 31st St | | | Detroit | MI | 48210 | |
| Property Owner | | 3866 Cicotte | | | Detroit | MI | 48210 | |
| Property Owner | | 3870 Lovett | | | Detroit | MI | 48210 | |
| Property Owner | | 3891 Lawndale | | | Detroit | MI | 48210 | |
| Property Owner | | 3901 Lonyo | | | Detroit | MI | 48210 | |
| Property Owner | | 3931 Livernois | | | Detroit | MI | 48210 | |
| Property Owner | | 3984 Cabot | | | Detroit | MI | 48210 | |
| Property Owner | | 4006 Cicotte | | | Detroit | MI | 48210 | |
| Property Owner | | 4009 Livernois | | | Detroit | MI | 48210 | |
| Property Owner | | 4022 29th St | | | Detroit | MI | 48210 | |
| Property Owner | | 4050 Lovett | | | Detroit | MI | 48210 | |
| Property Owner | | 4105 Western | | | Detroit | MI | 48210 | |
| Property Owner | | 4113 28th St | | | Detroit | MI | 48210 | |
| Property Owner | | 4121 31st St | | | Detroit | MI | 48210 | |
| Property Owner | | 4161 Torrey Ct | | | Detroit | MI | 48210 | |
| Property Owner | | 4191 Lawndale | | | Detroit | MI | 48210 | |
| Property Owner | | 4205 Lawndale | | | Detroit | MI | 48210 | |
| Property Owner | | 4300 St James | | | Detroit | MI | 48210 | |
| Property Owner | | 4311 Martin | | | Detroit | MI | 48210 | |
| Property Owner | | 4330 Lumley | | | Detroit | MI | 48210 | |
| Property Owner | | 4340 Western | | | Detroit | MI | 48210 | |
| Property Owner | | 4355 51st St | | | Detroit | MI | 48210 | |
| Property Owner | | 4355 Gilbert | | | Detroit | MI | 48210 | |
| Property Owner | | 4357 Ewers | | | Detroit | MI | 48210 | |
| Property Owner | | 4362 Springwells | | | Detroit | MI | 48210 | |
| Property Owner | | 4374 Springwells | | | Detroit | MI | 48210 | |
| Property Owner | | 4379 St James | | | Detroit | MI | 48210 | |
| Property Owner | | 4387 Apple | | | Detroit | MI | 48210 | |
| Property Owner | | 4399 St James | | | Detroit | MI | 48210 | |
| Property Owner | | 4403 St Lawrence | | | Detroit | MI | 48210 | |
| Property Owner | | 4420 52nd St | | | Detroit | MI | 48210 | |
| Property Owner | | 4423 31st St | | | Detroit | MI | 48210 | |
| Property Owner | | 4426 Parkinson | | | Detroit | MI | 48210 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 4427 Casper | | | Detroit | MI | 48210 | |
| Property Owner | | 4447 Parkinson | | | Detroit | MI | 48210 | |
| Property Owner | | 4467 Cicotte | | | Detroit | MI | 48210 | |
| Property Owner | | 4481 Ewers | | | Detroit | MI | 48210 | |
| Property Owner | | 4498 Bangor | | | Detroit | MI | 48210 | |
| Property Owner | | 4501 Military | | | Detroit | MI | 48210 | |
| Property Owner | | 4515 Mcgraw | | | Detroit | MI | 48210 | |
| Property Owner | | 4526 Military | | | Detroit | MI | 48210 | |
| Property Owner | | 4530 Casper | | | Detroit | MI | 48210 | |
| Property Owner | | 4546 Ternes | | | Detroit | MI | 48210 | |
| Property Owner | | 4563 Hammond | | | Detroit | MI | 48210 | |
| Property Owner | | 4603 52nd St | | | Detroit | MI | 48210 | |
| Property Owner | | 4609 Ternes | | | Detroit | MI | 48210 | |
| Property Owner | | 4622 Junction | | | Detroit | MI | 48210 | |
| Property Owner | | 4626 Wesson | | | Detroit | MI | 48210 | |
| Property Owner | | 4627 32nd St | | | Detroit | MI | 48210 | |
| Property Owner | | 4634 35th St | | | Detroit | MI | 48210 | |
| Property Owner | | 4646 Wesson | | | Detroit | MI | 48210 | |
| Property Owner | | 4648 Scotten | | | Detroit | MI | 48210 | |
| Property Owner | | 4654 Larkins | | | Detroit | MI | 48210 | |
| Property Owner | | 4684 30th St | | | Detroit | MI | 48210 | |
| Property Owner | | 4684 Lovett | | | Detroit | MI | 48210 | |
| Property Owner | | 4715 Central | | | Detroit | MI | 48210 | |
| Property Owner | | 4721 Central | | | Detroit | MI | 48210 | |
| Property Owner | | 4727 Moore Pl | | | Detroit | MI | 48210 | |
| Property Owner | | 4731 Livernois | | | Detroit | MI | 48210 | |
| Property Owner | | 4734 Burton | | | Detroit | MI | 48210 | |
| Property Owner | | 4744 Livernois | | | Detroit | MI | 48210 | |
| Property Owner | | 4769 Casper | | | Detroit | MI | 48210 | |
| Property Owner | | 4794 Chopin | | | Detroit | MI | 48210 | |
| Property Owner | | 4810 Ternes | | | Detroit | MI | 48210 | |
| Property Owner | | 4832 Proctor | | | Detroit | MI | 48210 | |
| Property Owner | | 4835 Trenton | | | Detroit | MI | 48210 | |
| Property Owner | | 4846 Tarnow | | | Detroit | MI | 48210 | |
| Property Owner | | 4870 Konkel | | | Detroit | MI | 48210 | |
| Property Owner | | 4891 Lonyo | | | Detroit | MI | 48210 | |
| Property Owner | | 4900 Livernois | | | Detroit | MI | 48210 | |
| Property Owner | | 4905 Renville | | | Detroit | MI | 48210 | |
| Property Owner | | 4910 Bangor | | | Detroit | MI | 48210 | |
| Property Owner | | 4933 Lawndale | | | Detroit | MI | 48210 | |
| Property Owner | | 4939 Lawndale | | | Detroit | MI | 48210 | |
| Property Owner | | 4941 Trenton | | | Detroit | MI | 48210 | |
| Property Owner | | 4967 Junction | | | Detroit | MI | 48210 | |
| Property Owner | | 4993 Wesson | | | Detroit | MI | 48210 | |
| Property Owner | | 5009 Wesson | | | Detroit | MI | 48210 | |
| Property Owner | | 5090 Renville | | | Detroit | MI | 48210 | |
| Property Owner | | 5104 Braden | | | Detroit | MI | 48210 | |
| Property Owner | | 5119 St Lawrence | | | Detroit | MI | 48210 | |
| Property Owner | | 5125 St Lawrence | | | Detroit | MI | 48210 | |
| Property Owner | | 5161 Ogden | | | Detroit | MI | 48210 | |
| Property Owner | | 5182 Lumley | | | Detroit | MI | 48210 | |
| Property Owner | | 5207 Lonyo | | | Detroit | MI | 48210 | |
| Property Owner | | 5209 Lawndale | | | Detroit | MI | 48210 | |
| Property Owner | | 5216 Trenton | | | Detroit | MI | 48210 | |
| Property Owner | | 5220 Florida | | | Detroit | MI | 48210 | |
| Property Owner | | 5223 Cecil | | | Detroit | MI | 48210 | |
| Property Owner | | 5229 Lumley | | | Detroit | MI | 48210 | |
| Property Owner | | 5236 Lumley | | | Detroit | MI | 48210 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 5265 Florida | | | Detroit | MI | 48210 | |
| Property Owner | | 5265 Lumley | | | Detroit | MI | 48210 | |
| Property Owner | | 5278 Addison St | | | Detroit | MI | 48210 | |
| Property Owner | | 5281 Cecil | | | Detroit | MI | 48210 | |
| Property Owner | | 5290 Lumley | | | Detroit | MI | 48210 | |
| Property Owner | | 5295 Florida | | | Detroit | MI | 48210 | |
| Property Owner | | 5307 Cabot | | | Detroit | MI | 48210 | |
| Property Owner | | 5414 Proctor | | | Detroit | MI | 48210 | |
| Property Owner | | 5420 Proctor | | | Detroit | MI | 48210 | |
| Property Owner | | 5426 28th St | | | Detroit | MI | 48210 | |
| Property Owner | | 5439 Tarnow | | | Detroit | MI | 48210 | |
| Property Owner | | 5444 Springwells | | | Detroit | MI | 48210 | |
| Property Owner | | 5468 Springwells | | | Detroit | MI | 48210 | |
| Property Owner | | 5469 Florida | | | Detroit | MI | 48210 | |
| Property Owner | | 5492 Springwells | | | Detroit | MI | 48210 | |
| Property Owner | | 5499 Cecil | | | Detroit | MI | 48210 | |
| Property Owner | | 5603 Lawndale | | | Detroit | MI | 48210 | |
| Property Owner | | 5611 Florida | | | Detroit | MI | 48210 | |
| Property Owner | | 5616 Springwells | | | Detroit | MI | 48210 | |
| Property Owner | | 5619 St Lawrence | | | Detroit | MI | 48210 | |
| Property Owner | | 5641 Proctor | | | Detroit | MI | 48210 | |
| Property Owner | | 5644 28th St | | | Detroit | MI | 48210 | |
| Property Owner | | 5680 Stanford | | | Detroit | MI | 48210 | |
| Property Owner | | 5681 Lumley | | | Detroit | MI | 48210 | |
| Property Owner | | 5683 Stanford | | | Detroit | MI | 48210 | |
| Property Owner | | 5687 Homedale | | | Detroit | MI | 48210 | |
| Property Owner | | 5700 St Lawrence | | | Detroit | MI | 48210 | |
| Property Owner | | 5720 Woodrow | | | Detroit | MI | 48210 | |
| Property Owner | | 5725 Otis | | | Detroit | MI | 48210 | |
| Property Owner | | 5739 Trenton | | | Detroit | MI | 48210 | |
| Property Owner | | 5741 Lawndale | | | Detroit | MI | 48210 | |
| Property Owner | | 5751 28th St | | | Detroit | MI | 48210 | |
| Property Owner | | 5761 Kulick | | | Detroit | MI | 48210 | |
| Property Owner | | 5766 Cabot | | | Detroit | MI | 48210 | |
| Property Owner | | 5773 Kopernick | | | Detroit | MI | 48210 | |
| Property Owner | | 5792 Lonyo | | | Detroit | MI | 48210 | |
| Property Owner | | 5802 Cecil | | | Detroit | MI | 48210 | |
| Property Owner | | 5809 Trenton | | | Detroit | MI | 48210 | |
| Property Owner | | 5811 Chopin | | | Detroit | MI | 48210 | |
| Property Owner | | 5813 Lonyo | | | Detroit | MI | 48210 | |
| Property Owner | | 5813 Lumley | | | Detroit | MI | 48210 | |
| Property Owner | | 5825 Tarnow | | | Detroit | MI | 48210 | |
| Property Owner | | 5826 Ogden | | | Detroit | MI | 48210 | |
| Property Owner | | 5830 Colfax | | | Detroit | MI | 48210 | |
| Property Owner | | 5831 St Lawrence | | | Detroit | MI | 48210 | |
| Property Owner | | 5833 Trenton | | | Detroit | MI | 48210 | |
| Property Owner | | 5835 Chopin | | | Detroit | MI | 48210 | |
| Property Owner | | 5838 St Lawrence | | | Detroit | MI | 48210 | |
| Property Owner | | 5843 Cecil | | | Detroit | MI | 48210 | |
| Property Owner | | 5845 Lumley | | | Detroit | MI | 48210 | |
| Property Owner | | 5847 Central | | | Detroit | MI | 48210 | |
| Property Owner | | 5859 Beechwood | | | Detroit | MI | 48210 | |
| Property Owner | | 5861 Chopin | | | Detroit | MI | 48210 | |
| Property Owner | | 5863 Ogden | | | Detroit | MI | 48210 | |
| Property Owner | | 5864 Colfax | | | Detroit | MI | 48210 | |
| Property Owner | | 5867 Central | | | Detroit | MI | 48210 | |
| Property Owner | | 5870 Larkins | | | Detroit | MI | 48210 | |
| Property Owner | | 5880 Florida | | | Detroit | MI | 48210 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 5880 Hazlett | | | Detroit | MI | 48210 | |
| Property Owner | | 5908 Begole | | | Detroit | MI | 48210 | |
| Property Owner | | 5909 Renville | | | Detroit | MI | 48210 | |
| Property Owner | | 5915 Tarnow | | | Detroit | MI | 48210 | |
| Property Owner | | 5919 Tarnow | | | Detroit | MI | 48210 | |
| Property Owner | | 5924 Renville | | | Detroit | MI | 48210 | |
| Property Owner | | 5926 Epworth | | | Detroit | MI | 48210 | |
| Property Owner | | 5926 St Hedwig | | | Detroit | MI | 48210 | |
| Property Owner | | 5929 Hazlett | | | Detroit | MI | 48210 | |
| Property Owner | | 5934 Cecil | | | Detroit | MI | 48210 | |
| Property Owner | | 5935 Hazlett | | | Detroit | MI | 48210 | |
| Property Owner | | 5936 Nowak | | | Detroit | MI | 48210 | |
| Property Owner | | 5959 Florida | | | Detroit | MI | 48210 | |
| Property Owner | | 6000 Tarnow | | | Detroit | MI | 48210 | |
| Property Owner | | 6036 Central | | | Detroit | MI | 48210 | |
| Property Owner | | 6054 Chopin | | | Detroit | MI | 48210 | |
| Property Owner | | 6061 Martin | | | Detroit | MI | 48210 | |
| Property Owner | | 6061 Northfield | | | Detroit | MI | 48210 | |
| Property Owner | | 6063 Colfax | | | Detroit | MI | 48210 | |
| Property Owner | | 6068 Epworth | | | Detroit | MI | 48210 | |
| Property Owner | | 6091 Whitewood | | | Detroit | MI | 48210 | |
| Property Owner | | 6108 Hartford | | | Detroit | MI | 48210 | |
| Property Owner | | 6110 Hazlett | | | Detroit | MI | 48210 | |
| Property Owner | | 6113 28th St | | | Detroit | MI | 48210 | |
| Property Owner | | 6115 Florida | | | Detroit | MI | 48210 | |
| Property Owner | | 6116 Lonyo | | | Detroit | MI | 48210 | |
| Property Owner | | 6141 Hazlett | | | Detroit | MI | 48210 | |
| Property Owner | | 6144 Daniels | | | Detroit | MI | 48210 | |
| Property Owner | | 6156 Florida | | | Detroit | MI | 48210 | |
| Property Owner | | 6156 Proctor | | | Detroit | MI | 48210 | |
| Property Owner | | 6301 Michigan Ave | | | Detroit | MI | 48210 | |
| Property Owner | | 6308 Hazlett | | | Detroit | MI | 48210 | |
| Property Owner | | 6327 W Edsel Ford | | | Detroit | MI | 48210 | |
| Property Owner | | 6331 Barlum | | | Detroit | MI | 48210 | |
| Property Owner | | 6339 Devereaux | | | Detroit | MI | 48210 | |
| Property Owner | | 6339 W Edsel Ford | | | Detroit | MI | 48210 | |
| Property Owner | | 6351 Beechton | | | Detroit | MI | 48210 | |
| Property Owner | | 6351 Horatio | | | Detroit | MI | 48210 | |
| Property Owner | | 6354 Barlum | | | Detroit | MI | 48210 | |
| Property Owner | | 6368 Beechton | | | Detroit | MI | 48210 | |
| Property Owner | | 6380 Beechton | | | Detroit | MI | 48210 | |
| Property Owner | | 6380 Floyd | | | Detroit | MI | 48210 | |
| Property Owner | | 6383 Diversey | | | Detroit | MI | 48210 | |
| Property Owner | | 6396 Barton | | | Detroit | MI | 48210 | |
| Property Owner | | 6400 Beechwood | | | Detroit | MI | 48210 | |
| Property Owner | | 6400 Clifton | | | Detroit | MI | 48210 | |
| Property Owner | | 6409 Clifton | | | Detroit | MI | 48210 | |
| Property Owner | | 6414 Pelouze | | | Detroit | MI | 48210 | |
| Property Owner | | 6415 Belfast | | | Detroit | MI | 48210 | |
| Property Owner | | 6417 Barton | | | Detroit | MI | 48210 | |
| Property Owner | | 6417 Diversey | | | Detroit | MI | 48210 | |
| Property Owner | | 6423 Clifton | | | Detroit | MI | 48210 | |
| Property Owner | | 6443 Barton | | | Detroit | MI | 48210 | |
| Property Owner | | 6444 Horatio | | | Detroit | MI | 48210 | |
| Property Owner | | 6471 Diversey | | | Detroit | MI | 48210 | |
| Property Owner | | 6509 Michigan Ave | | | Detroit | MI | 48210 | |
| Property Owner | | 6539 Hanson | | | Detroit | MI | 48210 | |
| Property Owner | | 6548 Central | | | Detroit | MI | 48210 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 6561 Stanford | | | Detroit | MI | 48210 | |
| Property Owner | | 6597 W Warren | | | Detroit | MI | 48210 | |
| Property Owner | | 6607 Hartford | | | Detroit | MI | 48210 | |
| Property Owner | | 6608 Sanger | | | Detroit | MI | 48210 | |
| Property Owner | | 6615 Barlum | | | Detroit | MI | 48210 | |
| Property Owner | | 6617 Kirkwood | | | Detroit | MI | 48210 | |
| Property Owner | | 6623 Barton | | | Detroit | MI | 48210 | |
| Property Owner | | 6627 Scotten | | | Detroit | MI | 48210 | |
| Property Owner | | 6636 Majestic | | | Detroit | MI | 48210 | |
| Property Owner | | 6637 Otis | | | Detroit | MI | 48210 | |
| Property Owner | | 6639 Floyd | | | Detroit | MI | 48210 | |
| Property Owner | | 6706 Clifton | | | Detroit | MI | 48210 | |
| Property Owner | | 6710 Stanford | | | Detroit | MI | 48210 | |
| Property Owner | | 6726 Clifton | | | Detroit | MI | 48210 | |
| Property Owner | | 6731 Majestic | | | Detroit | MI | 48210 | |
| Property Owner | | 6757 Hartford | | | Detroit | MI | 48210 | |
| Property Owner | | 6820 Michigan Ave | | | Detroit | MI | 48210 | |
| Property Owner | | 6837 Clayton | | | Detroit | MI | 48210 | |
| Property Owner | | 6844 Burwell | | | Detroit | MI | 48210 | |
| Property Owner | | 6891 Parkwood | | | Detroit | MI | 48210 | |
| Property Owner | | 6892 Bulwer | | | Detroit | MI | 48210 | |
| Property Owner | | 6910 Edward | | | Detroit | MI | 48210 | |
| Property Owner | | 6944 Bulwer | | | Detroit | MI | 48210 | |
| Property Owner | | 6949 Sarena | | | Detroit | MI | 48210 | |
| Property Owner | | 6975 Bulwer | | | Detroit | MI | 48210 | |
| Property Owner | | 7024 Michigan Ave | | | Detroit | MI | 48210 | |
| Property Owner | | 7056 Michigan Ave | | | Detroit | MI | 48210 | |
| Property Owner | | 7135 Waldo | | | Detroit | MI | 48210 | |
| Property Owner | | 7169 Holmes | | | Detroit | MI | 48210 | |
| Property Owner | | 7264 Wykes | | | Detroit | MI | 48210 | |
| Property Owner | | 7267 Prairie | | | Detroit | MI | 48210 | |
| Property Owner | | 7273 Burnette | | | Detroit | MI | 48210 | |
| Property Owner | | 7287 Burnette | | | Detroit | MI | 48210 | |
| Property Owner | | 7310 Parkwood | | | Detroit | MI | 48210 | |
| Property Owner | | 7326 Burnette | | | Detroit | MI | 48210 | |
| Property Owner | | 7326 Waldo | | | Detroit | MI | 48210 | |
| Property Owner | | 7327 Burnette | | | Detroit | MI | 48210 | |
| Property Owner | | 7327 Parkwood | | | Detroit | MI | 48210 | |
| Property Owner | | 7335 American | | | Detroit | MI | 48210 | |
| Property Owner | | 7347 American | | | Detroit | MI | 48210 | |
| Property Owner | | 7351 Waldo | | | Detroit | MI | 48210 | |
| Property Owner | | 7357 Parkwood | | | Detroit | MI | 48210 | |
| Property Owner | | 7400 Edward | | | Detroit | MI | 48210 | |
| Property Owner | | 7401 American | | | Detroit | MI | 48210 | |
| Property Owner | | 7410 Michigan Ave | | | Detroit | MI | 48210 | |
| Property Owner | | 7418 Michigan Ave | | | Detroit | MI | 48210 | |
| Property Owner | | 7429 Waldo | | | Detroit | MI | 48210 | |
| Property Owner | | 7437 Parkwood | | | Detroit | MI | 48210 | |
| Property Owner | | 7527 Holmes | | | Detroit | MI | 48210 | |
| Property Owner | | 7617 Michigan Ave | | | Detroit | MI | 48210 | |
| Property Owner | | 7771 Holmes | | | Detroit | MI | 48210 | |
| Property Owner | | 7841 Michigan Ave | | | Detroit | MI | 48210 | |
| Property Owner | | 7935 Mcgraw | | | Detroit | MI | 48210 | |
| Property Owner | | 8034 Dayton | | | Detroit | MI | 48210 | |
| Property Owner | | 8040 Kirkwood | | | Detroit | MI | 48210 | |
| Property Owner | | 8082 Smart | | | Detroit | MI | 48210 | |
| Property Owner | | 8121 Dayton | | | Detroit | MI | 48210 | |
| Property Owner | | 8142 Smart | | | Detroit | MI | 48210 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 8169 Radcliffe | | | Detroit | MI | 48210 | |
| Property Owner | | 8332 Kirkwood | | | Detroit | MI | 48210 | |
| Property Owner | | 8440 Smart | | | Detroit | MI | 48210 | |
| Property Owner | | 8615 Smart | | | Detroit | MI | 48210 | |
| Property Owner | | 8677 Kirkwood | | | Detroit | MI | 48210 | |
| Property Owner | | 8682 Kirkwood | | | Detroit | MI | 48210 | |
| Property Owner | | 5981 W Warren | | | Detroit | MI | 48210-1116 | |
| Property Owner | | 3867 Cicotte | | | Detroit | MI | 48210-2924 | |
| Property Owner | | 1012 E Grand Blvd | | | Detroit | MI | 48211 | |
| Property Owner | | 10231 Delmar | | | Detroit | MI | 48211 | |
| Property Owner | | 10255 Delmar | | | Detroit | MI | 48211 | |
| Property Owner | | 10262 Goodwin | | | Detroit | MI | 48211 | |
| Property Owner | | 1027 E Grand Blvd | | | Detroit | MI | 48211 | |
| Property Owner | | 10281 Cardoni | | | Detroit | MI | 48211 | |
| Property Owner | | 1036 E Grand Blvd | | | Detroit | MI | 48211 | |
| Property Owner | | 1404 E Grand Blvd | | | Detroit | MI | 48211 | |
| Property Owner | | 1527 Frederick | | | Detroit | MI | 48211 | |
| Property Owner | | 1579 E Milwaukee | | | Detroit | MI | 48211 | |
| Property Owner | | 1600 E Euclid | | | Detroit | MI | 48211 | |
| Property Owner | | 1600 E Grand Blvd | | | Detroit | MI | 48211 | |
| Property Owner | | 1634 E Grand Blvd | | | Detroit | MI | 48211 | |
| Property Owner | | 1984 Theodore | | | Detroit | MI | 48211 | |
| Property Owner | | 2136 Theodore | | | Detroit | MI | 48211 | |
| Property Owner | | 2236 Hendrie | | | Detroit | MI | 48211 | |
| Property Owner | | 2249 Hendrie | | | Detroit | MI | 48211 | |
| Property Owner | | 2500 E Grand Blvd | | | Detroit | MI | 48211 | |
| Property Owner | | 3139 Medbury | | | Detroit | MI | 48211 | |
| Property Owner | | 3158 E Ferry | | | Detroit | MI | 48211 | |
| Property Owner | | 3158 E Kirby | | | Detroit | MI | 48211 | |
| Property Owner | | 3302 Medbury | | | Detroit | MI | 48211 | |
| Property Owner | | 3337 Farnsworth | | | Detroit | MI | 48211 | |
| Property Owner | | 3344 Farnsworth | | | Detroit | MI | 48211 | |
| Property Owner | | 3350 E Palmer | | | Detroit | MI | 48211 | |
| Property Owner | | 3566 E Kirby | | | Detroit | MI | 48211 | |
| Property Owner | | 3585 Farnsworth | | | Detroit | MI | 48211 | |
| Property Owner | | 3589 Frederick | | | Detroit | MI | 48211 | |
| Property Owner | | 3649 Theodore | | | Detroit | MI | 48211 | |
| Property Owner | | 3706 E Ferry | | | Detroit | MI | 48211 | |
| Property Owner | | 382 E Grand Blvd | | | Detroit | MI | 48211 | |
| Property Owner | | 4069 Oliver | | | Detroit | MI | 48211 | |
| Property Owner | | 4135 Dodge | | | Detroit | MI | 48211 | |
| Property Owner | | 4176 Dodge | | | Detroit | MI | 48211 | |
| Property Owner | | 5029 Mitchell | | | Detroit | MI | 48211 | |
| Property Owner | | 5036 Canton | | | Detroit | MI | 48211 | |
| Property Owner | | 5039 Canton | | | Detroit | MI | 48211 | |
| Property Owner | | 5315 Mcdougall | | | Detroit | MI | 48211 | |
| Property Owner | | 5708 Dubois | | | Detroit | MI | 48211 | |
| Property Owner | | 5842 Canton | | | Detroit | MI | 48211 | |
| Property Owner | | 5900 Mt Elliott | | | Detroit | MI | 48211 | |
| Property Owner | | 5908 Mt Elliott | | | Detroit | MI | 48211 | |
| Property Owner | | 5914 Mt Elliott | | | Detroit | MI | 48211 | |
| Property Owner | | 5939 Chene | | | Detroit | MI | 48211 | |
| Property Owner | | 5944 Marcus | | | Detroit | MI | 48211 | |
| Property Owner | | 5971 Huber | | | Detroit | MI | 48211 | |
| Property Owner | | 6100 Marcus | | | Detroit | MI | 48211 | |
| Property Owner | | 6111 Dorothy | | | Detroit | MI | 48211 | |
| Property Owner | | 6124 Domine | | | Detroit | MI | 48211 | |
| Property Owner | | 6153 Dorothy | | | Detroit | MI | 48211 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 6204 Canton | | | Detroit | MI | 48211 | |
| Property Owner | | 6208 Farr | | | Detroit | MI | 48211 | |
| Property Owner | | 6215 Helen | | | Detroit | MI | 48211 | |
| Property Owner | | 6240 Doremus | | | Detroit | MI | 48211 | |
| Property Owner | | 6349 E Palmer | | | Detroit | MI | 48211 | |
| Property Owner | | 6383 Varney | | | Detroit | MI | 48211 | |
| Property Owner | | 6540 E Palmer | | | Detroit | MI | 48211 | |
| Property Owner | | 6709 Miller | | | Detroit | MI | 48211 | |
| Property Owner | | 7024 Longyear | | | Detroit | MI | 48211 | |
| Property Owner | | 7394 Melrose | | | Detroit | MI | 48211 | |
| Property Owner | | 7539 Melrose | | | Detroit | MI | 48211 | |
| Property Owner | | 7640 Helen | | | Detroit | MI | 48211 | |
| Property Owner | | 7664 Helen | | | Detroit | MI | 48211 | |
| Property Owner | | 7674 Helen | | | Detroit | MI | 48211 | |
| Property Owner | | 7692 Concord | | | Detroit | MI | 48211 | |
| Property Owner | | 7696 Helen | | | Detroit | MI | 48211 | |
| Property Owner | | 7839 Sherwood | | | Detroit | MI | 48211 | |
| Property Owner | | 7884 Klein | | | Detroit | MI | 48211 | |
| Property Owner | | 7901 Carrie | | | Detroit | MI | 48211 | |
| Property Owner | | 8073 Dwyer | | | Detroit | MI | 48211 | |
| Property Owner | | 8076 Dwyer | | | Detroit | MI | 48211 | |
| Property Owner | | 8077 Dwyer | | | Detroit | MI | 48211 | |
| Property Owner | | 8157 Winkelman | | | Detroit | MI | 48211 | |
| Property Owner | | 8170 Winkelman | | | Detroit | MI | 48211 | |
| Property Owner | | 8189 Winkelman | | | Detroit | MI | 48211 | |
| Property Owner | | 8312 Conant | | | Detroit | MI | 48211 | |
| Property Owner | | 8411 Carrie | | | Detroit | MI | 48211 | |
| Property Owner | | 9019 Delmar | | | Detroit | MI | 48211 | |
| Property Owner | | 938 King | | | Detroit | MI | 48211 | |
| Property Owner | | 9425 Brockton | | | Detroit | MI | 48211 | |
| Property Owner | | 9427 Mt Elliott | | | Detroit | MI | 48211 | |
| Property Owner | | 9551 Delmar | | | Detroit | MI | 48211 | |
| Property Owner | | 9561 Brockton | | | Detroit | MI | 48211 | |
| Property Owner | | 959 E Grand Blvd | | | Detroit | MI | 48211 | |
| Property Owner | | 961 Alger | | | Detroit | MI | 48211 | |
| Property Owner | | 9617 Hindle | | | Detroit | MI | 48211 | |
| Property Owner | | 9668 Delmar | | | Detroit | MI | 48211 | |
| Property Owner | | 9711 Cameron | | | Detroit | MI | 48211 | |
| Property Owner | | 9724 Delmar | | | Detroit | MI | 48211 | |
| Property Owner | | 10228 Delmar | | | Detroit | MI | 48211 | |
| Property Owner | | 10285 Cardoni | | | Detroit | MI | 48211 | |
| Property Owner | | 1031 E Grand Blvd | | | Detroit | MI | 48211 | |
| Property Owner | | 1124 E Grand Blvd | | | Detroit | MI | 48211 | |
| Property Owner | | 1167 E Grand Blvd | | | Detroit | MI | 48211 | |
| Property Owner | | 1475 E Milwaukee | | | Detroit | MI | 48211 | |
| Property Owner | | 1704 E Grand Blvd | | | Detroit | MI | 48211 | |
| Property Owner | | 1711 E Grand Blvd | | | Detroit | MI | 48211 | |
| Property Owner | | 1770 E Grand Blvd | | | Detroit | MI | 48211 | |
| Property Owner | | 185 E Grand Blvd | | | Detroit | MI | 48211 | |
| Property Owner | | 1974 E Grand Blvd | | | Detroit | MI | 48211 | |
| Property Owner | | 2006 E Grand Blvd | | | Detroit | MI | 48211 | |
| Property Owner | | 2226 E Ferry | | | Detroit | MI | 48211 | |
| Property Owner | | 2566 E Grand Blvd | | | Detroit | MI | 48211 | |
| Property Owner | | 2653 E Palmer | | | Detroit | MI | 48211 | |
| Property Owner | | 2663 E Grand Blvd | | | Detroit | MI | 48211 | |
| Property Owner | | 3147 E Ferry | | | Detroit | MI | 48211 | |
| Property Owner | | 331 E Grand Blvd | | | Detroit | MI | 48211 | |
| Property Owner | | 3351 Farnsworth | | | Detroit | MI | 48211 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 3387 Frederick | | | Detroit | MI | 48211 | |
| Property Owner | | 3410 Frederick | | | Detroit | MI | 48211 | |
| Property Owner | | 3425 E Ferry | | | Detroit | MI | 48211 | |
| Property Owner | | 3551 Theodore | | | Detroit | MI | 48211 | |
| Property Owner | | 3631 Medbury | | | Detroit | MI | 48211 | |
| Property Owner | | 3676 E Ferry | | | Detroit | MI | 48211 | |
| Property Owner | | 3702 E Palmer | | | Detroit | MI | 48211 | |
| Property Owner | | 3756 Holborn | | | Detroit | MI | 48211 | |
| Property Owner | | 3995 Dorothy | | | Detroit | MI | 48211 | |
| Property Owner | | 4093 Oliver | | | Detroit | MI | 48211 | |
| Property Owner | | 456 E Grand Blvd | | | Detroit | MI | 48211 | |
| Property Owner | | 469 E Grand Blvd | | | Detroit | MI | 48211 | |
| Property Owner | | 4737 Concord | | | Detroit | MI | 48211 | |
| Property Owner | | 4785 Concord | | | Detroit | MI | 48211 | |
| Property Owner | | 4842 Moran | | | Detroit | MI | 48211 | |
| Property Owner | | 5124 Mitchell | | | Detroit | MI | 48211 | |
| Property Owner | | 5307 Mt Elliott | | | Detroit | MI | 48211 | |
| Property Owner | | 5309 Mcdougall | | | Detroit | MI | 48211 | |
| Property Owner | | 5321 Helen | | | Detroit | MI | 48211 | |
| Property Owner | | 5424 Helen | | | Detroit | MI | 48211 | |
| Property Owner | | 5439 Helen | | | Detroit | MI | 48211 | |
| Property Owner | | 5530 Moran | | | Detroit | MI | 48211 | |
| Property Owner | | 5713 St Aubin | | | Detroit | MI | 48211 | |
| Property Owner | | 5747 Chene | | | Detroit | MI | 48211 | |
| Property Owner | | 5749 Joseph Campau | | | Detroit | MI | 48211 | |
| Property Owner | | 5755 Mitchell | | | Detroit | MI | 48211 | |
| Property Owner | | 5839 Joseph Campau | | | Detroit | MI | 48211 | |
| Property Owner | | 5900 Hedge | | | Detroit | MI | 48211 | |
| Property Owner | | 5908 Marcus | | | Detroit | MI | 48211 | |
| Property Owner | | 5922 Joseph Campau | | | Detroit | MI | 48211 | |
| Property Owner | | 5936 Joseph Campau | | | Detroit | MI | 48211 | |
| Property Owner | | 5956 Marcus | | | Detroit | MI | 48211 | |
| Property Owner | | 5992 Domine | | | Detroit | MI | 48211 | |
| Property Owner | | 6032 Comstock | | | Detroit | MI | 48211 | |
| Property Owner | | 6107 Canton | | | Detroit | MI | 48211 | |
| Property Owner | | 6109 Dorothy | | | Detroit | MI | 48211 | |
| Property Owner | | 6114 Concord | | | Detroit | MI | 48211 | |
| Property Owner | | 6143 Frontenac | | | Detroit | MI | 48211 | |
| Property Owner | | 6167 Domine | | | Detroit | MI | 48211 | |
| Property Owner | | 6170 Comstock | | | Detroit | MI | 48211 | |
| Property Owner | | 6178 Norwalk | | | Detroit | MI | 48211 | |
| Property Owner | | 6200 Farr | | | Detroit | MI | 48211 | |
| Property Owner | | 6242 Frontenac | | | Detroit | MI | 48211 | |
| Property Owner | | 6373 Lambert | | | Detroit | MI | 48211 | |
| Property Owner | | 6407 Farr | | | Detroit | MI | 48211 | |
| Property Owner | | 6412 Farr | | | Detroit | MI | 48211 | |
| Property Owner | | 6548 Canton | | | Detroit | MI | 48211 | |
| Property Owner | | 6564 Frontenac | | | Detroit | MI | 48211 | |
| Property Owner | | 7023 Strong | | | Detroit | MI | 48211 | |
| Property Owner | | 7352 Melrose | | | Detroit | MI | 48211 | |
| Property Owner | | 7376 Melrose | | | Detroit | MI | 48211 | |
| Property Owner | | 7626 Concord | | | Detroit | MI | 48211 | |
| Property Owner | | 7735 Sherwood | | | Detroit | MI | 48211 | |
| Property Owner | | 7845 Klein | | | Detroit | MI | 48211 | |
| Property Owner | | 7850 Morrow | | | Detroit | MI | 48211 | |
| Property Owner | | 7879 Carrie | | | Detroit | MI | 48211 | |
| Property Owner | | 7934 Klein | | | Detroit | MI | 48211 | |
| Property Owner | | 8400 Mt Elliott | | | Detroit | MI | 48211 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 8420 Mt Elliott | | | Detroit | MI | 48211 | |
| Property Owner | | 909 Mt Vernon | | | Detroit | MI | 48211 | |
| Property Owner | | 9127 Goodwin | | | Detroit | MI | 48211 | |
| Property Owner | | 9133 Goodwin | | | Detroit | MI | 48211 | |
| Property Owner | | 9241 Mt Elliott | | | Detroit | MI | 48211 | |
| Property Owner | | 932 E Euclid | | | Detroit | MI | 48211 | |
| Property Owner | | 944 Melbourne | | | Detroit | MI | 48211 | |
| Property Owner | | 9500 Cardoni | | | Detroit | MI | 48211 | |
| Property Owner | | 9617 Russell | | | Detroit | MI | 48211 | |
| Property Owner | | 962 Hague | | | Detroit | MI | 48211 | |
| Property Owner | | 9748 Delmar | | | Detroit | MI | 48211 | |
| Property Owner | | 999 King | | | Detroit | MI | 48211 | |
| Property Owner | | 1010 E Grand Blvd | | | Detroit | MI | 48211 | |
| Property Owner | | 10215 Russell | | | Detroit | MI | 48211 | |
| Property Owner | | 10228 Cameron | | | Detroit | MI | 48211 | |
| Property Owner | | 10278 Cardoni | | | Detroit | MI | 48211 | |
| Property Owner | | 10302 Cameron | | | Detroit | MI | 48211 | |
| Property Owner | | 1036 Holbrook | | | Detroit | MI | 48211 | |
| Property Owner | | 1168 E Grand Blvd | | | Detroit | MI | 48211 | |
| Property Owner | | 1255 E Grand Blvd | | | Detroit | MI | 48211 | |
| Property Owner | | 1394 E Grand Blvd | | | Detroit | MI | 48211 | |
| Property Owner | | 1442 Holbrook | | | Detroit | MI | 48211 | |
| Property Owner | | 1765 E Grand Blvd | | | Detroit | MI | 48211 | |
| Property Owner | | 194 E Grand Blvd | | | Detroit | MI | 48211 | |
| Property Owner | | 2230 Farnsworth | | | Detroit | MI | 48211 | |
| Property Owner | | 2242 Farnsworth | | | Detroit | MI | 48211 | |
| Property Owner | | 2245 E Kirby | | | Detroit | MI | 48211 | |
| Property Owner | | 2249 E Kirby | | | Detroit | MI | 48211 | |
| Property Owner | | 2260 Farnsworth | | | Detroit | MI | 48211 | |
| Property Owner | | 2266 Farnsworth | | | Detroit | MI | 48211 | |
| Property Owner | | 232 E Grand Blvd | | | Detroit | MI | 48211 | |
| Property Owner | | 238 E Grand Blvd | | | Detroit | MI | 48211 | |
| Property Owner | | 2810 E Edsel Ford | | | Detroit | MI | 48211 | |
| Property Owner | | 3132 Theodore | | | Detroit | MI | 48211 | |
| Property Owner | | 3138 E Edsel Ford | | | Detroit | MI | 48211 | |
| Property Owner | | 3146 E Ferry | | | Detroit | MI | 48211 | |
| Property Owner | | 3368 Medbury | | | Detroit | MI | 48211 | |
| Property Owner | | 340 E Grand Blvd | | | Detroit | MI | 48211 | |
| Property Owner | | 3563 E Ferry | | | Detroit | MI | 48211 | |
| Property Owner | | 3663 Farnsworth | | | Detroit | MI | 48211 | |
| Property Owner | | 3664 E Ferry | | | Detroit | MI | 48211 | |
| Property Owner | | 3682 E Ferry | | | Detroit | MI | 48211 | |
| Property Owner | | 3766 Holborn | | | Detroit | MI | 48211 | |
| Property Owner | | 3944 Miller | | | Detroit | MI | 48211 | |
| Property Owner | | 3963 Dorothy | | | Detroit | MI | 48211 | |
| Property Owner | | 3980 Oliver | | | Detroit | MI | 48211 | |
| Property Owner | | 4001 Oliver | | | Detroit | MI | 48211 | |
| Property Owner | | 4014 Dodge | | | Detroit | MI | 48211 | |
| Property Owner | | 4108 Dodge | | | Detroit | MI | 48211 | |
| Property Owner | | 4154 Oliver | | | Detroit | MI | 48211 | |
| Property Owner | | 4172 Oliver | | | Detroit | MI | 48211 | |
| Property Owner | | 445 E Grand Blvd | | | Detroit | MI | 48211 | |
| Property Owner | | 4801 Helen | | | Detroit | MI | 48211 | |
| Property Owner | | 4815 Canton | | | Detroit | MI | 48211 | |
| Property Owner | | 4825 Concord | | | Detroit | MI | 48211 | |
| Property Owner | | 484 E Grand Blvd | | | Detroit | MI | 48211 | |
| Property Owner | | 5103 Bellevue | | | Detroit | MI | 48211 | |
| Property Owner | | 5113 Joseph Campau | | | Detroit | MI | 48211 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 5140 Riopelle | | | Detroit | MI | 48211 | |
| Property Owner | | 5143 Bellevue | | | Detroit | MI | 48211 | |
| Property Owner | | 5246 Moran | | | Detroit | MI | 48211 | |
| Property Owner | | 5351 Grandy | | | Detroit | MI | 48211 | |
| Property Owner | | 5351 Helen | | | Detroit | MI | 48211 | |
| Property Owner | | 5421 Mcdougall | | | Detroit | MI | 48211 | |
| Property Owner | | 5430 Russell | | | Detroit | MI | 48211 | |
| Property Owner | | 5743 Grandy | | | Detroit | MI | 48211 | |
| Property Owner | | 5851 Frontenac | | | Detroit | MI | 48211 | |
| Property Owner | | 5907 Mitchell | | | Detroit | MI | 48211 | |
| Property Owner | | 5919 Joseph Campau | | | Detroit | MI | 48211 | |
| Property Owner | | 5933 Lucky Pl | | | Detroit | MI | 48211 | |
| Property Owner | | 5950 Marcus | | | Detroit | MI | 48211 | |
| Property Owner | | 5970 Maxwell | | | Detroit | MI | 48211 | |
| Property Owner | | 5986 Domine | | | Detroit | MI | 48211 | |
| Property Owner | | 6007 Helen | | | Detroit | MI | 48211 | |
| Property Owner | | 6126 Helen | | | Detroit | MI | 48211 | |
| Property Owner | | 6139 Georgia | | | Detroit | MI | 48211 | |
| Property Owner | | 6144 Helen | | | Detroit | MI | 48211 | |
| Property Owner | | 6145 Georgia | | | Detroit | MI | 48211 | |
| Property Owner | | 6147 Comstock | | | Detroit | MI | 48211 | |
| Property Owner | | 6155 Doremus | | | Detroit | MI | 48211 | |
| Property Owner | | 6170 Georgia | | | Detroit | MI | 48211 | |
| Property Owner | | 6180 Selkirk | | | Detroit | MI | 48211 | |
| Property Owner | | 6251 Helen | | | Detroit | MI | 48211 | |
| Property Owner | | 6329 Helen | | | Detroit | MI | 48211 | |
| Property Owner | | 6440 Miller | | | Detroit | MI | 48211 | |
| Property Owner | | 6599 Sherwood | | | Detroit | MI | 48211 | |
| Property Owner | | 7026 E Edsel Ford | | | Detroit | MI | 48211 | |
| Property Owner | | 7346 Melrose | | | Detroit | MI | 48211 | |
| Property Owner | | 7401 Melrose | | | Detroit | MI | 48211 | |
| Property Owner | | 7537 Cameron | | | Detroit | MI | 48211 | |
| Property Owner | | 7575 Chrysler | | | Detroit | MI | 48211 | |
| Property Owner | | 7650 Helen | | | Detroit | MI | 48211 | |
| Property Owner | | 7698 Concord | | | Detroit | MI | 48211 | |
| Property Owner | | 7741 Helen | | | Detroit | MI | 48211 | |
| Property Owner | | 7756 Concord | | | Detroit | MI | 48211 | |
| Property Owner | | 7770 Helen | | | Detroit | MI | 48211 | |
| Property Owner | | 7786 Sherwood | | | Detroit | MI | 48211 | |
| Property Owner | | 7856 Melrose | | | Detroit | MI | 48211 | |
| Property Owner | | 7865 Frontenac | | | Detroit | MI | 48211 | |
| Property Owner | | 8109 Dwyer | | | Detroit | MI | 48211 | |
| Property Owner | | 8176 Winkelman | | | Detroit | MI | 48211 | |
| Property Owner | | 901 E Grand Blvd | | | Detroit | MI | 48211 | |
| Property Owner | | 9125 Cameron | | | Detroit | MI | 48211 | |
| Property Owner | | 9190 Delmar | | | Detroit | MI | 48211 | |
| Property Owner | | 927 Marston | | | Detroit | MI | 48211 | |
| Property Owner | | 950 E Grand Blvd | | | Detroit | MI | 48211 | |
| Property Owner | | 9661 Russell | | | Detroit | MI | 48211 | |
| Property Owner | | 1011 Melbourne | | | Detroit | MI | 48211 | |
| Property Owner | | 10254 Goodwin | | | Detroit | MI | 48211 | |
| Property Owner | | 10279 Delmar | | | Detroit | MI | 48211 | |
| Property Owner | | 1399 E Grand Blvd | | | Detroit | MI | 48211 | |
| Property Owner | | 1450 Woodland | | | Detroit | MI | 48211 | |
| Property Owner | | 1468 E Grand Blvd | | | Detroit | MI | 48211 | |
| Property Owner | | 189 E Grand Blvd | | | Detroit | MI | 48211 | |
| Property Owner | | 2023 E Ferry | | | Detroit | MI | 48211 | |
| Property Owner | | 2155 Medbury | | | Detroit | MI | 48211 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 2238 E Kirby | | | Detroit | MI | 48211 | |
| Property Owner | | 2249 Farnsworth | | | Detroit | MI | 48211 | |
| Property Owner | | 2266 E Edsel Ford | | | Detroit | MI | 48211 | |
| Property Owner | | 2267 Frederick | | | Detroit | MI | 48211 | |
| Property Owner | | 2271 Hendrie | | | Detroit | MI | 48211 | |
| Property Owner | | 2272 Farnsworth | | | Detroit | MI | 48211 | |
| Property Owner | | 251 E Grand Blvd | | | Detroit | MI | 48211 | |
| Property Owner | | 2587 E Grand Blvd | | | Detroit | MI | 48211 | |
| Property Owner | | 299 E Grand Blvd | | | Detroit | MI | 48211 | |
| Property Owner | | 3164 E Palmer | | | Detroit | MI | 48211 | |
| Property Owner | | 3170 E Kirby | | | Detroit | MI | 48211 | |
| Property Owner | | 3333 Theodore | | | Detroit | MI | 48211 | |
| Property Owner | | 3338 Farnsworth | | | Detroit | MI | 48211 | |
| Property Owner | | 3530 E Ferry | | | Detroit | MI | 48211 | |
| Property Owner | | 3602 Medbury | | | Detroit | MI | 48211 | |
| Property Owner | | 3665 Weitzel Ct | | | Detroit | MI | 48211 | |
| Property Owner | | 3700 E Ferry | | | Detroit | MI | 48211 | |
| Property Owner | | 3932 Miller | | | Detroit | MI | 48211 | |
| Property Owner | | 4000 Miller | | | Detroit | MI | 48211 | |
| Property Owner | | 4015 Georgia | | | Detroit | MI | 48211 | |
| Property Owner | | 4851 Canton | | | Detroit | MI | 48211 | |
| Property Owner | | 5210 Concord | | | Detroit | MI | 48211 | |
| Property Owner | | 5211 Canton | | | Detroit | MI | 48211 | |
| Property Owner | | 5223 Mcdougall | | | Detroit | MI | 48211 | |
| Property Owner | | 5405 Chene | | | Detroit | MI | 48211 | |
| Property Owner | | 5424 Elmwood | | | Detroit | MI | 48211 | |
| Property Owner | | 5458 Dubois | | | Detroit | MI | 48211 | |
| Property Owner | | 5524 St Aubin | | | Detroit | MI | 48211 | |
| Property Owner | | 5531 Russell | | | Detroit | MI | 48211 | |
| Property Owner | | 5554 Dubois | | | Detroit | MI | 48211 | |
| Property Owner | | 5560 Rivard | | | Detroit | MI | 48211 | |
| Property Owner | | 5570 Concord | | | Detroit | MI | 48211 | |
| Property Owner | | 5708 Joseph Campau | | | Detroit | MI | 48211 | |
| Property Owner | | 5828 St Aubin | | | Detroit | MI | 48211 | |
| Property Owner | | 5926 Mt Elliott | | | Detroit | MI | 48211 | |
| Property Owner | | 5928 Maxwell | | | Detroit | MI | 48211 | |
| Property Owner | | 5981 Marcus | | | Detroit | MI | 48211 | |
| Property Owner | | 6112 Huber | | | Detroit | MI | 48211 | |
| Property Owner | | 6125 Georgia | | | Detroit | MI | 48211 | |
| Property Owner | | 6129 Dorothy | | | Detroit | MI | 48211 | |
| Property Owner | | 6140 Dorothy | | | Detroit | MI | 48211 | |
| Property Owner | | 6155 Canton | | | Detroit | MI | 48211 | |
| Property Owner | | 6169 Dorothy | | | Detroit | MI | 48211 | |
| Property Owner | | 6188 Selkirk | | | Detroit | MI | 48211 | |
| Property Owner | | 6191 Hedge | | | Detroit | MI | 48211 | |
| Property Owner | | 6196 Hedge | | | Detroit | MI | 48211 | |
| Property Owner | | 6220 Evaline | | | Detroit | MI | 48211 | |
| Property Owner | | 6230 Norwalk | | | Detroit | MI | 48211 | |
| Property Owner | | 626 E Grand Blvd | | | Detroit | MI | 48211 | |
| Property Owner | | 6263 Helen | | | Detroit | MI | 48211 | |
| Property Owner | | 6348 Varney | | | Detroit | MI | 48211 | |
| Property Owner | | 6530 Canton | | | Detroit | MI | 48211 | |
| Property Owner | | 6552 Helen | | | Detroit | MI | 48211 | |
| Property Owner | | 7354 Oakland | | | Detroit | MI | 48211 | |
| Property Owner | | 7515 Chrysler | | | Detroit | MI | 48211 | |
| Property Owner | | 7531 Cameron | | | Detroit | MI | 48211 | |
| Property Owner | | 7533 Melrose | | | Detroit | MI | 48211 | |
| Property Owner | | 7663 Girardin | | | Detroit | MI | 48211 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 7755 Helen | | | Detroit | MI | 48211 | |
| Property Owner | | 7773 Sherwood | | | Detroit | MI | 48211 | |
| Property Owner | | 7831 Girardin | | | Detroit | MI | 48211 | |
| Property Owner | | 7846 Conant | | | Detroit | MI | 48211 | |
| Property Owner | | 7879 Klein | | | Detroit | MI | 48211 | |
| Property Owner | | 7894 Sherwood | | | Detroit | MI | 48211 | |
| Property Owner | | 7904 Klein | | | Detroit | MI | 48211 | |
| Property Owner | | 8164 Winkelman | | | Detroit | MI | 48211 | |
| Property Owner | | 8249 Sallan | | | Detroit | MI | 48211 | |
| Property Owner | | 9120 Cameron | | | Detroit | MI | 48211 | |
| Property Owner | | 9180 Goodwin | | | Detroit | MI | 48211 | |
| Property Owner | | 9191 Cameron | | | Detroit | MI | 48211 | |
| Property Owner | | 932 E Grand Blvd | | | Detroit | MI | 48211 | |
| Property Owner | | 9421 Mt Elliott | | | Detroit | MI | 48211 | |
| Property Owner | | 947 E Philadelphia | | | Detroit | MI | 48211 | |
| Property Owner | | 9569 Hindle | | | Detroit | MI | 48211 | |
| Property Owner | | 9599 Hindle | | | Detroit | MI | 48211 | |
| Property Owner | | 975 Melbourne | | | Detroit | MI | 48211 | |
| Property Owner | | 978 King | | | Detroit | MI | 48211 | |
| Property Owner | | 980 Mt Vernon | | | Detroit | MI | 48211 | |
| Property Owner | | 998 King | | | Detroit | MI | 48211 | |
| Property Owner | | 1005 E Grand Blvd | | | Detroit | MI | 48211 | |
| Property Owner | | 1011 E Grand Blvd | | | Detroit | MI | 48211 | |
| Property Owner | | 10308 Goodwin | | | Detroit | MI | 48211 | |
| Property Owner | | 112 E Grand Blvd | | | Detroit | MI | 48211 | |
| Property Owner | | 1120 E Milwaukee | | | Detroit | MI | 48211 | |
| Property Owner | | 1196 E Grand Blvd | | | Detroit | MI | 48211 | |
| Property Owner | | 1225 E Grand Blvd | | | Detroit | MI | 48211 | |
| Property Owner | | 1497 E Grand Blvd | | | Detroit | MI | 48211 | |
| Property Owner | | 1726 E Grand Blvd | | | Detroit | MI | 48211 | |
| Property Owner | | 1975 Theodore | | | Detroit | MI | 48211 | |
| Property Owner | | 2131 Medbury | | | Detroit | MI | 48211 | |
| Property Owner | | 2675 E Palmer | | | Detroit | MI | 48211 | |
| Property Owner | | 3135 E Kirby | | | Detroit | MI | 48211 | |
| Property Owner | | 3150 E Edsel Ford | | | Detroit | MI | 48211 | |
| Property Owner | | 3176 E Palmer | | | Detroit | MI | 48211 | |
| Property Owner | | 320 E Grand Blvd | | | Detroit | MI | 48211 | |
| Property Owner | | 3357 Frederick | | | Detroit | MI | 48211 | |
| Property Owner | | 3381 Frederick | | | Detroit | MI | 48211 | |
| Property Owner | | 3383 Farnsworth | | | Detroit | MI | 48211 | |
| Property Owner | | 3393 E Ferry | | | Detroit | MI | 48211 | |
| Property Owner | | 3560 Frederick | | | Detroit | MI | 48211 | |
| Property Owner | | 3561 Farnsworth | | | Detroit | MI | 48211 | |
| Property Owner | | 3601 Theodore | | | Detroit | MI | 48211 | |
| Property Owner | | 3640 Farnsworth | | | Detroit | MI | 48211 | |
| Property Owner | | 3657 Weitzel Ct | | | Detroit | MI | 48211 | |
| Property Owner | | 3679 E Ferry | | | Detroit | MI | 48211 | |
| Property Owner | | 3695 Farnsworth | | | Detroit | MI | 48211 | |
| Property Owner | | 390 E Grand Blvd | | | Detroit | MI | 48211 | |
| Property Owner | | 3940 Miller | | | Detroit | MI | 48211 | |
| Property Owner | | 3970 Miller | | | Detroit | MI | 48211 | |
| Property Owner | | 4039 Oliver | | | Detroit | MI | 48211 | |
| Property Owner | | 4041 Dodge | | | Detroit | MI | 48211 | |
| Property Owner | | 4051 Oliver | | | Detroit | MI | 48211 | |
| Property Owner | | 4087 Dodge | | | Detroit | MI | 48211 | |
| Property Owner | | 4231 Dodge | | | Detroit | MI | 48211 | |
| Property Owner | | 4809 Helen | | | Detroit | MI | 48211 | |
| Property Owner | | 4834 Concord | | | Detroit | MI | 48211 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 4836 Moran | | | Detroit | MI | 48211 | |
| Property Owner | | 4845 Chene | | | Detroit | MI | 48211 | |
| Property Owner | | 5009 Concord | | | Detroit | MI | 48211 | |
| Property Owner | | 5046 Canton | | | Detroit | MI | 48211 | |
| Property Owner | | 5114 Bellevue | | | Detroit | MI | 48211 | |
| Property Owner | | 5217 Mt Elliott | | | Detroit | MI | 48211 | |
| Property Owner | | 5229 Mt Elliott | | | Detroit | MI | 48211 | |
| Property Owner | | 5230 Elmwood | | | Detroit | MI | 48211 | |
| Property Owner | | 5335 Joseph Campau | | | Detroit | MI | 48211 | |
| Property Owner | | 5460 Concord | | | Detroit | MI | 48211 | |
| Property Owner | | 5463 Joseph Campau | | | Detroit | MI | 48211 | |
| Property Owner | | 5532 St Aubin | | | Detroit | MI | 48211 | |
| Property Owner | | 5565 Joseph Campau | | | Detroit | MI | 48211 | |
| Property Owner | | 5569 Joseph Campau | | | Detroit | MI | 48211 | |
| Property Owner | | 5922 Grandy | | | Detroit | MI | 48211 | |
| Property Owner | | 5929 Dubois | | | Detroit | MI | 48211 | |
| Property Owner | | 5932 Mt Elliott | | | Detroit | MI | 48211 | |
| Property Owner | | 5950 Frontenac | | | Detroit | MI | 48211 | |
| Property Owner | | 610 E Grand Blvd | | | Detroit | MI | 48211 | |
| Property Owner | | 6105 Doremus | | | Detroit | MI | 48211 | |
| Property Owner | | 6113 Dorothy | | | Detroit | MI | 48211 | |
| Property Owner | | 6135 Dorothy | | | Detroit | MI | 48211 | |
| Property Owner | | 6146 Farr | | | Detroit | MI | 48211 | |
| Property Owner | | 6171 Miller | | | Detroit | MI | 48211 | |
| Property Owner | | 6359 Varney | | | Detroit | MI | 48211 | |
| Property Owner | | 6391 Farr | | | Detroit | MI | 48211 | |
| Property Owner | | 6549 Helen | | | Detroit | MI | 48211 | |
| Property Owner | | 6566 Carrie | | | Detroit | MI | 48211 | |
| Property Owner | | 7009 Strong | | | Detroit | MI | 48211 | |
| Property Owner | | 7043 Longyear | | | Detroit | MI | 48211 | |
| Property Owner | | 7301 Orleans | | | Detroit | MI | 48211 | |
| Property Owner | | 7335 Melrose | | | Detroit | MI | 48211 | |
| Property Owner | | 7350 Oakland | | | Detroit | MI | 48211 | |
| Property Owner | | 7555 Cameron | | | Detroit | MI | 48211 | |
| Property Owner | | 7691 Helen | | | Detroit | MI | 48211 | |
| Property Owner | | 7725 Sherwood | | | Detroit | MI | 48211 | |
| Property Owner | | 7734 Concord | | | Detroit | MI | 48211 | |
| Property Owner | | 7771 Girardin | | | Detroit | MI | 48211 | |
| Property Owner | | 7806 Concord | | | Detroit | MI | 48211 | |
| Property Owner | | 7878 Helen | | | Detroit | MI | 48211 | |
| Property Owner | | 7879 Concord | | | Detroit | MI | 48211 | |
| Property Owner | | 7899 Klein | | | Detroit | MI | 48211 | |
| Property Owner | | 803 E Grand Blvd | | | Detroit | MI | 48211 | |
| Property Owner | | 8089 Dwyer | | | Detroit | MI | 48211 | |
| Property Owner | | 8147 Winkelman | | | Detroit | MI | 48211 | |
| Property Owner | | 8158 Winkelman | | | Detroit | MI | 48211 | |
| Property Owner | | 8339 Carrie | | | Detroit | MI | 48211 | |
| Property Owner | | 846 E Grand Blvd | | | Detroit | MI | 48211 | |
| Property Owner | | 8735 Mt Elliott | | | Detroit | MI | 48211 | |
| Property Owner | | 897 E Grand Blvd | | | Detroit | MI | 48211 | |
| Property Owner | | 9050 Delmar | | | Detroit | MI | 48211 | |
| Property Owner | | 9100 Cameron | | | Detroit | MI | 48211 | |
| Property Owner | | 9117 Mt Elliott | | | Detroit | MI | 48211 | |
| Property Owner | | 9225 Delmar | | | Detroit | MI | 48211 | |
| Property Owner | | 944 Harper | | | Detroit | MI | 48211 | |
| Property Owner | | 960 King | | | Detroit | MI | 48211 | |
| Property Owner | | 9609 Mt Elliott | | | Detroit | MI | 48211 | |
| Property Owner | | 9637 Brockton | | | Detroit | MI | 48211 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 9666 Russell | | | Detroit | MI | 48211 | |
| Property Owner | | 9692 Delmar | | | Detroit | MI | 48211 | |
| Property Owner | | 9741 Delmar | | | Detroit | MI | 48211 | |
| Property Owner | | 981 Alger | | | Detroit | MI | 48211 | |
| Property Owner | | 10201 Delmar | | | Detroit | MI | 48211 | |
| Property Owner | | 10208 Delmar | | | Detroit | MI | 48211 | |
| Property Owner | | 10222 Cameron | | | Detroit | MI | 48211 | |
| Property Owner | | 10258 Cameron | | | Detroit | MI | 48211 | |
| Property Owner | | 10309 Cameron | | | Detroit | MI | 48211 | |
| Property Owner | | 1048 Holbrook | | | Detroit | MI | 48211 | |
| Property Owner | | 1071 E Grand Blvd | | | Detroit | MI | 48211 | |
| Property Owner | | 1415 E Kirby | | | Detroit | MI | 48211 | |
| Property Owner | | 1500 E Euclid | | | Detroit | MI | 48211 | |
| Property Owner | | 1500 E Grand Blvd | | | Detroit | MI | 48211 | |
| Property Owner | | 1514 Frederick | | | Detroit | MI | 48211 | |
| Property Owner | | 1520 Frederick | | | Detroit | MI | 48211 | |
| Property Owner | | 1826 E Grand Blvd | | | Detroit | MI | 48211 | |
| Property Owner | | 1980 E Edsel Ford | | | Detroit | MI | 48211 | |
| Property Owner | | 1981 Theodore | | | Detroit | MI | 48211 | |
| Property Owner | | 2137 Theodore | | | Detroit | MI | 48211 | |
| Property Owner | | 2158 Farnsworth | | | Detroit | MI | 48211 | |
| Property Owner | | 2246 Farnsworth | | | Detroit | MI | 48211 | |
| Property Owner | | 2254 Farnsworth | | | Detroit | MI | 48211 | |
| Property Owner | | 2634 Hendrie | | | Detroit | MI | 48211 | |
| Property Owner | | 2655 Hendrie | | | Detroit | MI | 48211 | |
| Property Owner | | 2670 E Kirby | | | Detroit | MI | 48211 | |
| Property Owner | | 312 E Grand Blvd | | | Detroit | MI | 48211 | |
| Property Owner | | 3154 E Ferry | | | Detroit | MI | 48211 | |
| Property Owner | | 3339 Medbury | | | Detroit | MI | 48211 | |
| Property Owner | | 3360 E Kirby | | | Detroit | MI | 48211 | |
| Property Owner | | 3372 E Kirby | | | Detroit | MI | 48211 | |
| Property Owner | | 3538 Farnsworth | | | Detroit | MI | 48211 | |
| Property Owner | | 3542 E Kirby | | | Detroit | MI | 48211 | |
| Property Owner | | 3550 Farnsworth | | | Detroit | MI | 48211 | |
| Property Owner | | 3568 Farnsworth | | | Detroit | MI | 48211 | |
| Property Owner | | 3656 Theodore | | | Detroit | MI | 48211 | |
| Property Owner | | 370 E Grand Blvd | | | Detroit | MI | 48211 | |
| Property Owner | | 3986 Oliver | | | Detroit | MI | 48211 | |
| Property Owner | | 4023 Georgia | | | Detroit | MI | 48211 | |
| Property Owner | | 4082 Oliver | | | Detroit | MI | 48211 | |
| Property Owner | | 4165 Dodge | | | Detroit | MI | 48211 | |
| Property Owner | | 4182 Dodge | | | Detroit | MI | 48211 | |
| Property Owner | | 440 E Grand Blvd | | | Detroit | MI | 48211 | |
| Property Owner | | 441 E Grand Blvd | | | Detroit | MI | 48211 | |
| Property Owner | | 4743 Concord | | | Detroit | MI | 48211 | |
| Property Owner | | 5003 Mt Elliott | | | Detroit | MI | 48211 | |
| Property Owner | | 5326 Dubois | | | Detroit | MI | 48211 | |
| Property Owner | | 5338 Mcdougall | | | Detroit | MI | 48211 | |
| Property Owner | | 5418 Concord | | | Detroit | MI | 48211 | |
| Property Owner | | 5512 Canton | | | Detroit | MI | 48211 | |
| Property Owner | | 5512 Moran | | | Detroit | MI | 48211 | |
| Property Owner | | 5518 Moran | | | Detroit | MI | 48211 | |
| Property Owner | | 5560 Helen | | | Detroit | MI | 48211 | |
| Property Owner | | 5562 Canton | | | Detroit | MI | 48211 | |
| Property Owner | | 5562 Dubois | | | Detroit | MI | 48211 | |
| Property Owner | | 5707 St Aubin | | | Detroit | MI | 48211 | |
| Property Owner | | 5800 Chene | | | Detroit | MI | 48211 | |
| Property Owner | | 5819 Dubois | | | Detroit | MI | 48211 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 5827 Joseph Campau | | | Detroit | MI | 48211 | |
| Property Owner | | 5938 Mt Elliott | | | Detroit | MI | 48211 | |
| Property Owner | | 6098 Comstock | | | Detroit | MI | 48211 | |
| Property Owner | | 6115 Comstock | | | Detroit | MI | 48211 | |
| Property Owner | | 6197 Marcus | | | Detroit | MI | 48211 | |
| Property Owner | | 6349 Theodore | | | Detroit | MI | 48211 | |
| Property Owner | | 6508 Miller | | | Detroit | MI | 48211 | |
| Property Owner | | 6537 Helen | | | Detroit | MI | 48211 | |
| Property Owner | | 7017 Strong | | | Detroit | MI | 48211 | |
| Property Owner | | 7031 Longyear | | | Detroit | MI | 48211 | |
| Property Owner | | 7357 Melrose | | | Detroit | MI | 48211 | |
| Property Owner | | 7395 Melrose | | | Detroit | MI | 48211 | |
| Property Owner | | 7532 Melrose | | | Detroit | MI | 48211 | |
| Property Owner | | 7627 Sherwood | | | Detroit | MI | 48211 | |
| Property Owner | | 7680 Girardin | | | Detroit | MI | 48211 | |
| Property Owner | | 7844 Conant | | | Detroit | MI | 48211 | |
| Property Owner | | 7855 Frontenac | | | Detroit | MI | 48211 | |
| Property Owner | | 8185 Winkelman | | | Detroit | MI | 48211 | |
| Property Owner | | 8224 Sallan | | | Detroit | MI | 48211 | |
| Property Owner | | 8959 Goodwin | | | Detroit | MI | 48211 | |
| Property Owner | | 9020 Oakland | | | Detroit | MI | 48211 | |
| Property Owner | | 9177 Chrysler | | | Detroit | MI | 48211 | |
| Property Owner | | 937 E Grand Blvd | | | Detroit | MI | 48211 | |
| Property Owner | | 9509 Mt Elliott | | | Detroit | MI | 48211 | |
| Property Owner | | 9563 Cardoni | | | Detroit | MI | 48211 | |
| Property Owner | | 9598 Cameron | | | Detroit | MI | 48211 | |
| Property Owner | | 9692 Russell | | | Detroit | MI | 48211 | |
| Property Owner | | 974 Mt Vernon | | | Detroit | MI | 48211 | |
| Property Owner | | 9750 Delmar | | | Detroit | MI | 48211 | |
| Property Owner | | 977 Alger | | | Detroit | MI | 48211 | |
| Property Owner | | 9814 Russell | | | Detroit | MI | 48211 | |
| Property Owner | | 985 E Euclid | | | Detroit | MI | 48211 | |
| Property Owner | | 9857 Russell | | | Detroit | MI | 48211 | |
| Property Owner | | 10218 Cameron | | | Detroit | MI | 48211 | |
| Property Owner | | 10297 Cameron | | | Detroit | MI | 48211 | |
| Property Owner | | 10298 Cardoni | | | Detroit | MI | 48211 | |
| Property Owner | | 1048 E Grand Blvd | | | Detroit | MI | 48211 | |
| Property Owner | | 1052 E Grand Blvd | | | Detroit | MI | 48211 | |
| Property Owner | | 1100 E Milwaukee | | | Detroit | MI | 48211 | |
| Property Owner | | 1231 E Grand Blvd | | | Detroit | MI | 48211 | |
| Property Owner | | 1257 E Grand Blvd | | | Detroit | MI | 48211 | |
| Property Owner | | 1398 E Grand Blvd | | | Detroit | MI | 48211 | |
| Property Owner | | 1481 E Grand Blvd | | | Detroit | MI | 48211 | |
| Property Owner | | 1730 E Grand Blvd | | | Detroit | MI | 48211 | |
| Property Owner | | 1794 E Grand Blvd | | | Detroit | MI | 48211 | |
| Property Owner | | 1828 E Grand Blvd | | | Detroit | MI | 48211 | |
| Property Owner | | 258 E Grand Blvd | | | Detroit | MI | 48211 | |
| Property Owner | | 2643 Farnsworth | | | Detroit | MI | 48211 | |
| Property Owner | | 3161 E Palmer | | | Detroit | MI | 48211 | |
| Property Owner | | 3308 Medbury | | | Detroit | MI | 48211 | |
| Property Owner | | 3335 Medbury | | | Detroit | MI | 48211 | |
| Property Owner | | 3400 E Kirby | | | Detroit | MI | 48211 | |
| Property Owner | | 3411 Theodore | | | Detroit | MI | 48211 | |
| Property Owner | | 3418 Farnsworth | | | Detroit | MI | 48211 | |
| Property Owner | | 3525 Frederick | | | Detroit | MI | 48211 | |
| Property Owner | | 3542 Theodore | | | Detroit | MI | 48211 | |
| Property Owner | | 3557 E Ferry | | | Detroit | MI | 48211 | |
| Property Owner | | 3575 E Palmer | | | Detroit | MI | 48211 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 3616 Farnsworth | | | Detroit | MI | 48211 | |
| Property Owner | | 3644 Medbury | | | Detroit | MI | 48211 | |
| Property Owner | | 3648 Medbury | | | Detroit | MI | 48211 | |
| Property Owner | | 3673 E Ferry | | | Detroit | MI | 48211 | |
| Property Owner | | 3687 E Kirby | | | Detroit | MI | 48211 | |
| Property Owner | | 3985 Dorothy | | | Detroit | MI | 48211 | |
| Property Owner | | 3992 Dorothy | | | Detroit | MI | 48211 | |
| Property Owner | | 4031 Georgia | | | Detroit | MI | 48211 | |
| Property Owner | | 4135 Oliver | | | Detroit | MI | 48211 | |
| Property Owner | | 4815 Concord | | | Detroit | MI | 48211 | |
| Property Owner | | 4823 Chene | | | Detroit | MI | 48211 | |
| Property Owner | | 4831 Chene | | | Detroit | MI | 48211 | |
| Property Owner | | 4857 Chene | | | Detroit | MI | 48211 | |
| Property Owner | | 4863 Dubois | | | Detroit | MI | 48211 | |
| Property Owner | | 5003 Mcdougall | | | Detroit | MI | 48211 | |
| Property Owner | | 5200 Mitchell | | | Detroit | MI | 48211 | |
| Property Owner | | 5201 Mitchell | | | Detroit | MI | 48211 | |
| Property Owner | | 5216 Concord | | | Detroit | MI | 48211 | |
| Property Owner | | 5308 St Aubin | | | Detroit | MI | 48211 | |
| Property Owner | | 5345 Helen | | | Detroit | MI | 48211 | |
| Property Owner | | 5409 Chene | | | Detroit | MI | 48211 | |
| Property Owner | | 5442 Concord | | | Detroit | MI | 48211 | |
| Property Owner | | 5457 Chene | | | Detroit | MI | 48211 | |
| Property Owner | | 5700 Russell | | | Detroit | MI | 48211 | |
| Property Owner | | 5726 Canton | | | Detroit | MI | 48211 | |
| Property Owner | | 5800 Frontenac | | | Detroit | MI | 48211 | |
| Property Owner | | 5903 Marcus | | | Detroit | MI | 48211 | |
| Property Owner | | 5920 Mt Elliott | | | Detroit | MI | 48211 | |
| Property Owner | | 5927 Marcus | | | Detroit | MI | 48211 | |
| Property Owner | | 5932 St Aubin | | | Detroit | MI | 48211 | |
| Property Owner | | 5944 Frontenac | | | Detroit | MI | 48211 | |
| Property Owner | | 5961 Domine | | | Detroit | MI | 48211 | |
| Property Owner | | 6134 Dorothy | | | Detroit | MI | 48211 | |
| Property Owner | | 6142 Norwalk | | | Detroit | MI | 48211 | |
| Property Owner | | 6147 Dorothy | | | Detroit | MI | 48211 | |
| Property Owner | | 6156 Frontenac | | | Detroit | MI | 48211 | |
| Property Owner | | 6201 Dorothy | | | Detroit | MI | 48211 | |
| Property Owner | | 6252 Evaline | | | Detroit | MI | 48211 | |
| Property Owner | | 6257 Helen | | | Detroit | MI | 48211 | |
| Property Owner | | 6391 Newhall | | | Detroit | MI | 48211 | |
| Property Owner | | 6486 Concord | | | Detroit | MI | 48211 | |
| Property Owner | | 6584 Carrie | | | Detroit | MI | 48211 | |
| Property Owner | | 6660 Mt Elliott | | | Detroit | MI | 48211 | |
| Property Owner | | 680 E Grand Blvd | | | Detroit | MI | 48211 | |
| Property Owner | | 6821 Medbury | | | Detroit | MI | 48211 | |
| Property Owner | | 7341 Melrose | | | Detroit | MI | 48211 | |
| Property Owner | | 7353 Melrose | | | Detroit | MI | 48211 | |
| Property Owner | | 7358 Melrose | | | Detroit | MI | 48211 | |
| Property Owner | | 7525 Melrose | | | Detroit | MI | 48211 | |
| Property Owner | | 7545 Melrose | | | Detroit | MI | 48211 | |
| Property Owner | | 7778 Concord | | | Detroit | MI | 48211 | |
| Property Owner | | 7780 Girardin | | | Detroit | MI | 48211 | |
| Property Owner | | 7842 Helen | | | Detroit | MI | 48211 | |
| Property Owner | | 7895 Girardin | | | Detroit | MI | 48211 | |
| Property Owner | | 794 E Grand Blvd | | | Detroit | MI | 48211 | |
| Property Owner | | 8085 Dwyer | | | Detroit | MI | 48211 | |
| Property Owner | | 8190 Winkelman | | | Detroit | MI | 48211 | |
| Property Owner | | 8403 Carrie | | | Detroit | MI | 48211 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 9027 Delmar | | | Detroit | MI | 48211 | |
| Property Owner | | 9108 Cameron | | | Detroit | MI | 48211 | |
| Property Owner | | 933 E Grand Blvd | | | Detroit | MI | 48211 | |
| Property Owner | | 950 E Euclid | | | Detroit | MI | 48211 | |
| Property Owner | | 9575 Cardoni | | | Detroit | MI | 48211 | |
| Property Owner | | 9631 Brockton | | | Detroit | MI | 48211 | |
| Property Owner | | 9644 Delmar | | | Detroit | MI | 48211 | |
| Property Owner | | 9647 Russell | | | Detroit | MI | 48211 | |
| Property Owner | | 9676 Delmar | | | Detroit | MI | 48211 | |
| Property Owner | | 9681 Cameron | | | Detroit | MI | 48211 | |
| Property Owner | | 975 Mt Vernon | | | Detroit | MI | 48211 | |
| Property Owner | | 1001 Marston | | | Detroit | MI | 48211 | |
| Property Owner | | 10202 Goodwin | | | Detroit | MI | 48211 | |
| Property Owner | | 10224 Cardoni | | | Detroit | MI | 48211 | |
| Property Owner | | 10252 Cameron | | | Detroit | MI | 48211 | |
| Property Owner | | 10255 Cardoni | | | Detroit | MI | 48211 | |
| Property Owner | | 10297 Delmar | | | Detroit | MI | 48211 | |
| Property Owner | | 1030 E Grand Blvd | | | Detroit | MI | 48211 | |
| Property Owner | | 10308 Cameron | | | Detroit | MI | 48211 | |
| Property Owner | | 1140 E Milwaukee | | | Detroit | MI | 48211 | |
| Property Owner | | 1166 E Grand Blvd | | | Detroit | MI | 48211 | |
| Property Owner | | 1761 E Grand Blvd | | | Detroit | MI | 48211 | |
| Property Owner | | 1911 E Grand Blvd | | | Detroit | MI | 48211 | |
| Property Owner | | 1983 E Grand Blvd | | | Detroit | MI | 48211 | |
| Property Owner | | 2124 E Kirby | | | Detroit | MI | 48211 | |
| Property Owner | | 2278 Farnsworth | | | Detroit | MI | 48211 | |
| Property Owner | | 262 E Grand Blvd | | | Detroit | MI | 48211 | |
| Property Owner | | 2652 Farnsworth | | | Detroit | MI | 48211 | |
| Property Owner | | 2660 E Grand Blvd | | | Detroit | MI | 48211 | |
| Property Owner | | 2668 Farnsworth | | | Detroit | MI | 48211 | |
| Property Owner | | 285 E Grand Blvd | | | Detroit | MI | 48211 | |
| Property Owner | | 306 E Grand Blvd | | | Detroit | MI | 48211 | |
| Property Owner | | 3301 Farnsworth | | | Detroit | MI | 48211 | |
| Property Owner | | 3334 Frederick | | | Detroit | MI | 48211 | |
| Property Owner | | 3406 E Kirby | | | Detroit | MI | 48211 | |
| Property Owner | | 3568 E Palmer | | | Detroit | MI | 48211 | |
| Property Owner | | 3619 E Palmer | | | Detroit | MI | 48211 | |
| Property Owner | | 3625 Medbury | | | Detroit | MI | 48211 | |
| Property Owner | | 3659 Theodore | | | Detroit | MI | 48211 | |
| Property Owner | | 3693 Frederick | | | Detroit | MI | 48211 | |
| Property Owner | | 3710 Holborn | | | Detroit | MI | 48211 | |
| Property Owner | | 3711 E Palmer | | | Detroit | MI | 48211 | |
| Property Owner | | 3711 Frederick | | | Detroit | MI | 48211 | |
| Property Owner | | 3761 Holborn | | | Detroit | MI | 48211 | |
| Property Owner | | 3999 Dorothy | | | Detroit | MI | 48211 | |
| Property Owner | | 4011 Dorothy | | | Detroit | MI | 48211 | |
| Property Owner | | 4033 Dorothy | | | Detroit | MI | 48211 | |
| Property Owner | | 4034 Miller | | | Detroit | MI | 48211 | |
| Property Owner | | 4045 Dorothy | | | Detroit | MI | 48211 | |
| Property Owner | | 4079 Georgia | | | Detroit | MI | 48211 | |
| Property Owner | | 4088 Georgia | | | Detroit | MI | 48211 | |
| Property Owner | | 4122 Dodge | | | Detroit | MI | 48211 | |
| Property Owner | | 4182 Oliver | | | Detroit | MI | 48211 | |
| Property Owner | | 4728 Concord | | | Detroit | MI | 48211 | |
| Property Owner | | 4827 Concord | | | Detroit | MI | 48211 | |
| Property Owner | | 494 E Grand Blvd | | | Detroit | MI | 48211 | |
| Property Owner | | 5109 Mt Elliott | | | Detroit | MI | 48211 | |
| Property Owner | | 5115 Grandy | | | Detroit | MI | 48211 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 5130 Grandy | | | Detroit | MI | 48211 | |
| Property Owner | | 5139 Chene | | | Detroit | MI | 48211 | |
| Property Owner | | 5147 Joseph Campau | | | Detroit | MI | 48211 | |
| Property Owner | | 5201 Canton | | | Detroit | MI | 48211 | |
| Property Owner | | 5421 Canton | | | Detroit | MI | 48211 | |
| Property Owner | | 5437 Mcdougall | | | Detroit | MI | 48211 | |
| Property Owner | | 5848 Canton | | | Detroit | MI | 48211 | |
| Property Owner | | 5915 Marcus | | | Detroit | MI | 48211 | |
| Property Owner | | 6100 Dorothy | | | Detroit | MI | 48211 | |
| Property Owner | | 6131 Comstock | | | Detroit | MI | 48211 | |
| Property Owner | | 6136 Huber | | | Detroit | MI | 48211 | |
| Property Owner | | 6145 Helen | | | Detroit | MI | 48211 | |
| Property Owner | | 6149 Canton | | | Detroit | MI | 48211 | |
| Property Owner | | 6151 Georgia | | | Detroit | MI | 48211 | |
| Property Owner | | 6160 Marcus | | | Detroit | MI | 48211 | |
| Property Owner | | 6220 Norwalk | | | Detroit | MI | 48211 | |
| Property Owner | | 6314 Frontenac | | | Detroit | MI | 48211 | |
| Property Owner | | 6335 E Palmer | | | Detroit | MI | 48211 | |
| Property Owner | | 6336 Varney | | | Detroit | MI | 48211 | |
| Property Owner | | 6380 Marcus | | | Detroit | MI | 48211 | |
| Property Owner | | 6416 Farr | | | Detroit | MI | 48211 | |
| Property Owner | | 6434 Holborn | | | Detroit | MI | 48211 | |
| Property Owner | | 6461 Concord | | | Detroit | MI | 48211 | |
| Property Owner | | 6537 Riopelle | | | Detroit | MI | 48211 | |
| Property Owner | | 6555 Sherwood | | | Detroit | MI | 48211 | |
| Property Owner | | 695 E Grand Blvd | | | Detroit | MI | 48211 | |
| Property Owner | | 7023 Longyear | | | Detroit | MI | 48211 | |
| Property Owner | | 7056 Miles | | | Detroit | MI | 48211 | |
| Property Owner | | 7347 Melrose | | | Detroit | MI | 48211 | |
| Property Owner | | 7365 Melrose | | | Detroit | MI | 48211 | |
| Property Owner | | 7405 Melrose | | | Detroit | MI | 48211 | |
| Property Owner | | 7520 Melrose | | | Detroit | MI | 48211 | |
| Property Owner | | 7656 Concord | | | Detroit | MI | 48211 | |
| Property Owner | | 7733 Helen | | | Detroit | MI | 48211 | |
| Property Owner | | 7784 Helen | | | Detroit | MI | 48211 | |
| Property Owner | | 7868 Klein | | | Detroit | MI | 48211 | |
| Property Owner | | 7874 Frontenac | | | Detroit | MI | 48211 | |
| Property Owner | | 7909 Girardin | | | Detroit | MI | 48211 | |
| Property Owner | | 7910 Klein | | | Detroit | MI | 48211 | |
| Property Owner | | 799 E Grand Blvd | | | Detroit | MI | 48211 | |
| Property Owner | | 8501 Mt Elliott | | | Detroit | MI | 48211 | |
| Property Owner | | 8716 Oakland | | | Detroit | MI | 48211 | |
| Property Owner | | 920 E Euclid | | | Detroit | MI | 48211 | |
| Property Owner | | 9254 Cameron | | | Detroit | MI | 48211 | |
| Property Owner | | 945 Melbourne | | | Detroit | MI | 48211 | |
| Property Owner | | 9515 Mt Elliott | | | Detroit | MI | 48211 | |
| Property Owner | | 9531 Mt Elliott | | | Detroit | MI | 48211 | |
| Property Owner | | 9654 Delmar | | | Detroit | MI | 48211 | |
| Property Owner | | 9684 Russell | | | Detroit | MI | 48211 | |
| Property Owner | | 9689 Delmar | | | Detroit | MI | 48211 | |
| Property Owner | | 9838 Russell | | | Detroit | MI | 48211 | |
| Property Owner | | 1100 Woodland | | | Detroit | MI | 48211-1080 | |
| Property Owner | | 1131 Wellington | | | Detroit | MI | 48211-1260 | |
| Property Owner | | 11639 St Louis | | | Detroit | MI | 48212 | |
| Property Owner | | 11711 Gable | | | Detroit | MI | 48212 | |
| Property Owner | | 11712 St Louis | | | Detroit | MI | 48212 | |
| Property Owner | | 11845 Dwyer | | | Detroit | MI | 48212 | |
| Property Owner | | 11940 Bloom | | | Detroit | MI | 48212 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 11963 Bloom | | | Detroit | MI | 48212 | |
| Property Owner | | 12242 Gallagher | | | Detroit | MI | 48212 | |
| Property Owner | | 12260 Charest | | | Detroit | MI | 48212 | |
| Property Owner | | 12261 Mcdougall | | | Detroit | MI | 48212 | |
| Property Owner | | 12284 Charest | | | Detroit | MI | 48212 | |
| Property Owner | | 12297 Gallagher | | | Detroit | MI | 48212 | |
| Property Owner | | 12305 Moran | | | Detroit | MI | 48212 | |
| Property Owner | | 12399 Maine | | | Detroit | MI | 48212 | |
| Property Owner | | 12449 Conant | | | Detroit | MI | 48212 | |
| Property Owner | | 12515 Charest | | | Detroit | MI | 48212 | |
| Property Owner | | 12568 Mcdougall | | | Detroit | MI | 48212 | |
| Property Owner | | 12576 Charest | | | Detroit | MI | 48212 | |
| Property Owner | | 12597 Moran | | | Detroit | MI | 48212 | |
| Property Owner | | 12600 Charest | | | Detroit | MI | 48212 | |
| Property Owner | | 12630 Mcdougall | | | Detroit | MI | 48212 | |
| Property Owner | | 12639 Moran | | | Detroit | MI | 48212 | |
| Property Owner | | 12640 Mcdougall | | | Detroit | MI | 48212 | |
| Property Owner | | 12642 Gallagher | | | Detroit | MI | 48212 | |
| Property Owner | | 12671 Gallagher | | | Detroit | MI | 48212 | |
| Property Owner | | 12682 Mcdougall | | | Detroit | MI | 48212 | |
| Property Owner | | 12833 Syracuse | | | Detroit | MI | 48212 | |
| Property Owner | | 12840 St Louis | | | Detroit | MI | 48212 | |
| Property Owner | | 12855 Caldwell | | | Detroit | MI | 48212 | |
| Property Owner | | 12870 Sparling | | | Detroit | MI | 48212 | |
| Property Owner | | 12871 Syracuse | | | Detroit | MI | 48212 | |
| Property Owner | | 12877 Dwyer | | | Detroit | MI | 48212 | |
| Property Owner | | 12884 Sparling | | | Detroit | MI | 48212 | |
| Property Owner | | 12940 St Louis | | | Detroit | MI | 48212 | |
| Property Owner | | 12941 Klinger | | | Detroit | MI | 48212 | |
| Property Owner | | 13027 Klinger | | | Detroit | MI | 48212 | |
| Property Owner | | 13115 Gallagher | | | Detroit | MI | 48212 | |
| Property Owner | | 13205 Bloom | | | Detroit | MI | 48212 | |
| Property Owner | | 13205 Mound | | | Detroit | MI | 48212 | |
| Property Owner | | 13211 Moenart | | | Detroit | MI | 48212 | |
| Property Owner | | 13250 Bloom | | | Detroit | MI | 48212 | |
| Property Owner | | 13263 Caldwell | | | Detroit | MI | 48212 | |
| Property Owner | | 13432 Newbern | | | Detroit | MI | 48212 | |
| Property Owner | | 13433 Buffalo | | | Detroit | MI | 48212 | |
| Property Owner | | 13438 Newbern | | | Detroit | MI | 48212 | |
| Property Owner | | 13445 Keystone | | | Detroit | MI | 48212 | |
| Property Owner | | 13477 Anglin | | | Detroit | MI | 48212 | |
| Property Owner | | 13484 Mackay | | | Detroit | MI | 48212 | |
| Property Owner | | 13484 Maine | | | Detroit | MI | 48212 | |
| Property Owner | | 13490 Hasse | | | Detroit | MI | 48212 | |
| Property Owner | | 13502 Keystone | | | Detroit | MI | 48212 | |
| Property Owner | | 13518 St Aubin | | | Detroit | MI | 48212 | |
| Property Owner | | 13519 Dequindre | | | Detroit | MI | 48212 | |
| Property Owner | | 13520 Mackay | | | Detroit | MI | 48212 | |
| Property Owner | | 13537 St Aubin | | | Detroit | MI | 48212 | |
| Property Owner | | 13556 Anglin | | | Detroit | MI | 48212 | |
| Property Owner | | 13558 Sunset | | | Detroit | MI | 48212 | |
| Property Owner | | 13560 St Aubin | | | Detroit | MI | 48212 | |
| Property Owner | | 13564 Moran | | | Detroit | MI | 48212 | |
| Property Owner | | 13601 Sunset | | | Detroit | MI | 48212 | |
| Property Owner | | 13646 Ryan | | | Detroit | MI | 48212 | |
| Property Owner | | 13725 Dwyer | | | Detroit | MI | 48212 | |
| Property Owner | | 13741 Caldwell | | | Detroit | MI | 48212 | |
| Property Owner | | 13744 Sparling | | | Detroit | MI | 48212 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 13769 Buffalo | | | Detroit | MI | 48212 | |
| Property Owner | | 13792 Helen | | | Detroit | MI | 48212 | |
| Property Owner | | 13793 Helen | | | Detroit | MI | 48212 | |
| Property Owner | | 13820 Mackay | | | Detroit | MI | 48212 | |
| Property Owner | | 13820 Newbern | | | Detroit | MI | 48212 | |
| Property Owner | | 13821 Mackay | | | Detroit | MI | 48212 | |
| Property Owner | | 13826 Newbern | | | Detroit | MI | 48212 | |
| Property Owner | | 13832 Newbern | | | Detroit | MI | 48212 | |
| Property Owner | | 13918 Goddard | | | Detroit | MI | 48212 | |
| Property Owner | | 13939 Goddard | | | Detroit | MI | 48212 | |
| Property Owner | | 13958 Goddard | | | Detroit | MI | 48212 | |
| Property Owner | | 14004 Maine | | | Detroit | MI | 48212 | |
| Property Owner | | 14145 Dequindre | | | Detroit | MI | 48212 | |
| Property Owner | | 14220 Fleming | | | Detroit | MI | 48212 | |
| Property Owner | | 14263 Fleming | | | Detroit | MI | 48212 | |
| Property Owner | | 17114 Moran | | | Detroit | MI | 48212 | |
| Property Owner | | 17121 Charest | | | Detroit | MI | 48212 | |
| Property Owner | | 17125 Maine | | | Detroit | MI | 48212 | |
| Property Owner | | 17132 Lumpkin | | | Detroit | MI | 48212 | |
| Property Owner | | 17138 Mackay | | | Detroit | MI | 48212 | |
| Property Owner | | 17142 Sunset | | | Detroit | MI | 48212 | |
| Property Owner | | 17165 Anglin | | | Detroit | MI | 48212 | |
| Property Owner | | 17174 Syracuse | | | Detroit | MI | 48212 | |
| Property Owner | | 17186 Arlington | | | Detroit | MI | 48212 | |
| Property Owner | | 17210 Gallagher | | | Detroit | MI | 48212 | |
| Property Owner | | 17214 Gallagher | | | Detroit | MI | 48212 | |
| Property Owner | | 17218 Fenelon | | | Detroit | MI | 48212 | |
| Property Owner | | 17229 Mackay | | | Detroit | MI | 48212 | |
| Property Owner | | 17230 Goddard | | | Detroit | MI | 48212 | |
| Property Owner | | 17232 Dean | | | Detroit | MI | 48212 | |
| Property Owner | | 17239 Moenart | | | Detroit | MI | 48212 | |
| Property Owner | | 17253 Mackay | | | Detroit | MI | 48212 | |
| Property Owner | | 17255 Moran | | | Detroit | MI | 48212 | |
| Property Owner | | 17259 Goddard | | | Detroit | MI | 48212 | |
| Property Owner | | 17267 Moran | | | Detroit | MI | 48212 | |
| Property Owner | | 17270 Moran | | | Detroit | MI | 48212 | |
| Property Owner | | 17339 Fenelon | | | Detroit | MI | 48212 | |
| Property Owner | | 17368 Moran | | | Detroit | MI | 48212 | |
| Property Owner | | 17380 Conant | | | Detroit | MI | 48212 | |
| Property Owner | | 17390 Gallagher | | | Detroit | MI | 48212 | |
| Property Owner | | 17459 Goddard | | | Detroit | MI | 48212 | |
| Property Owner | | 17460 Fleming | | | Detroit | MI | 48212 | |
| Property Owner | | 17467 Arlington | | | Detroit | MI | 48212 | |
| Property Owner | | 17477 Fleming | | | Detroit | MI | 48212 | |
| Property Owner | | 17480 Fleming | | | Detroit | MI | 48212 | |
| Property Owner | | 17499 Maine | | | Detroit | MI | 48212 | |
| Property Owner | | 17510 Joseph Campau | | | Detroit | MI | 48212 | |
| Property Owner | | 17523 Anglin | | | Detroit | MI | 48212 | |
| Property Owner | | 17527 Anglin | | | Detroit | MI | 48212 | |
| Property Owner | | 17540 Joseph Campau | | | Detroit | MI | 48212 | |
| Property Owner | | 17550 Fleming | | | Detroit | MI | 48212 | |
| Property Owner | | 17644 St Louis | | | Detroit | MI | 48212 | |
| Property Owner | | 17860 Norwood | | | Detroit | MI | 48212 | |
| Property Owner | | 17916 Arlington | | | Detroit | MI | 48212 | |
| Property Owner | | 17941 Gallagher | | | Detroit | MI | 48212 | |
| Property Owner | | 1985 Mclean | | | Detroit | MI | 48212 | |
| Property Owner | | 1991 Burnside | | | Detroit | MI | 48212 | |
| Property Owner | | 2027 Halleck | | | Detroit | MI | 48212 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 2063 Halleck | | | Detroit | MI | 48212 | |
| Property Owner | | 2409 Cody | | | Detroit | MI | 48212 | |
| Property Owner | | 2432 Mcpherson | | | Detroit | MI | 48212 | |
| Property Owner | | 2457 Mclean | | | Detroit | MI | 48212 | |
| Property Owner | | 2723 Burnside | | | Detroit | MI | 48212 | |
| Property Owner | | 2754 Burnside | | | Detroit | MI | 48212 | |
| Property Owner | | 2956 Halleck | | | Detroit | MI | 48212 | |
| Property Owner | | 3329 Burnside | | | Detroit | MI | 48212 | |
| Property Owner | | 3330 Halleck | | | Detroit | MI | 48212 | |
| Property Owner | | 3340 Dearing | | | Detroit | MI | 48212 | |
| Property Owner | | 3347 Grant | | | Detroit | MI | 48212 | |
| Property Owner | | 3399 E Mcnichols | | | Detroit | MI | 48212 | |
| Property Owner | | 3617 Minnesota | | | Detroit | MI | 48212 | |
| Property Owner | | 3641 Milo | | | Detroit | MI | 48212 | |
| Property Owner | | 3836 Caely | | | Detroit | MI | 48212 | |
| Property Owner | | 3838 Casmere | | | Detroit | MI | 48212 | |
| Property Owner | | 3851 Bristow | | | Detroit | MI | 48212 | |
| Property Owner | | 3858 Fredro | | | Detroit | MI | 48212 | |
| Property Owner | | 3862 Nancy | | | Detroit | MI | 48212 | |
| Property Owner | | 3863 Caely | | | Detroit | MI | 48212 | |
| Property Owner | | 3872 Garvin | | | Detroit | MI | 48212 | |
| Property Owner | | 3875 Harold | | | Detroit | MI | 48212 | |
| Property Owner | | 3875 Sobieski | | | Detroit | MI | 48212 | |
| Property Owner | | 3881 Bristow | | | Detroit | MI | 48212 | |
| Property Owner | | 3890 Caely | | | Detroit | MI | 48212 | |
| Property Owner | | 3893 Eldridge | | | Detroit | MI | 48212 | |
| Property Owner | | 3900 Charles | | | Detroit | MI | 48212 | |
| Property Owner | | 3904 Casmere | | | Detroit | MI | 48212 | |
| Property Owner | | 3916 Commor | | | Detroit | MI | 48212 | |
| Property Owner | | 3923 Harold | | | Detroit | MI | 48212 | |
| Property Owner | | 3934 Caely | | | Detroit | MI | 48212 | |
| Property Owner | | 3938 Charles | | | Detroit | MI | 48212 | |
| Property Owner | | 3946 Eldridge | | | Detroit | MI | 48212 | |
| Property Owner | | 3969 Talbot | | | Detroit | MI | 48212 | |
| Property Owner | | 3976 Casmere | | | Detroit | MI | 48212 | |
| Property Owner | | 4105 E Mcnichols | | | Detroit | MI | 48212 | |
| Property Owner | | 4450 Garvin | | | Detroit | MI | 48212 | |
| Property Owner | | 4511 Garvin | | | Detroit | MI | 48212 | |
| Property Owner | | 4806 E Davison | | | Detroit | MI | 48212 | |
| Property Owner | | 5008 Eldridge | | | Detroit | MI | 48212 | |
| Property Owner | | 5015 Casmere | | | Detroit | MI | 48212 | |
| Property Owner | | 5031 Garvin | | | Detroit | MI | 48212 | |
| Property Owner | | 5039 Harold | | | Detroit | MI | 48212 | |
| Property Owner | | 5061 Eldridge | | | Detroit | MI | 48212 | |
| Property Owner | | 5062 Sobieski | | | Detroit | MI | 48212 | |
| Property Owner | | 5063 Sobieski | | | Detroit | MI | 48212 | |
| Property Owner | | 5099 Caniff | | | Detroit | MI | 48212 | |
| Property Owner | | 5104 Charles | | | Detroit | MI | 48212 | |
| Property Owner | | 5122 Sobieski | | | Detroit | MI | 48212 | |
| Property Owner | | 5141 Talbot | | | Detroit | MI | 48212 | |
| Property Owner | | 5504 Harold | | | Detroit | MI | 48212 | |
| Property Owner | | 5542 Casmere | | | Detroit | MI | 48212 | |
| Property Owner | | 5553 Prescott | | | Detroit | MI | 48212 | |
| Property Owner | | 5570 Caniff | | | Detroit | MI | 48212 | |
| Property Owner | | 5634 Harold | | | Detroit | MI | 48212 | |
| Property Owner | | 6100 E Davison | | | Detroit | MI | 48212 | |
| Property Owner | | 6224 Iowa | | | Detroit | MI | 48212 | |
| Property Owner | | 6705 Drake | | | Detroit | MI | 48212 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 6738 Edgeton | | | Detroit | MI | 48212 | |
| Property Owner | | 6748 Edgeton | | | Detroit | MI | 48212 | |
| Property Owner | | 6781 Brimson | | | Detroit | MI | 48212 | |
| Property Owner | | 6784 E Davison | | | Detroit | MI | 48212 | |
| Property Owner | | 6841 Covert | | | Detroit | MI | 48212 | |
| Property Owner | | 7121 Buhr | | | Detroit | MI | 48212 | |
| Property Owner | | 7184 Nagle | | | Detroit | MI | 48212 | |
| Property Owner | | 7410 Buhr | | | Detroit | MI | 48212 | |
| Property Owner | | 11530 Conant | | | Detroit | MI | 48212 | |
| Property Owner | | 11631 St Louis | | | Detroit | MI | 48212 | |
| Property Owner | | 11687 St Louis | | | Detroit | MI | 48212 | |
| Property Owner | | 11850 Dwyer | | | Detroit | MI | 48212 | |
| Property Owner | | 11935 Buffalo | | | Detroit | MI | 48212 | |
| Property Owner | | 12080 Moenart | | | Detroit | MI | 48212 | |
| Property Owner | | 12224 Gallagher | | | Detroit | MI | 48212 | |
| Property Owner | | 12311 Charest | | | Detroit | MI | 48212 | |
| Property Owner | | 12315 Gallagher | | | Detroit | MI | 48212 | |
| Property Owner | | 12344 Moran | | | Detroit | MI | 48212 | |
| Property Owner | | 12368 Maine | | | Detroit | MI | 48212 | |
| Property Owner | | 12420 Mitchell | | | Detroit | MI | 48212 | |
| Property Owner | | 12447 Mackay | | | Detroit | MI | 48212 | |
| Property Owner | | 12508 Klinger | | | Detroit | MI | 48212 | |
| Property Owner | | 12524 Moran | | | Detroit | MI | 48212 | |
| Property Owner | | 12538 Mcdougall | | | Detroit | MI | 48212 | |
| Property Owner | | 12550 Arlington | | | Detroit | MI | 48212 | |
| Property Owner | | 12625 Charest | | | Detroit | MI | 48212 | |
| Property Owner | | 12691 Gallagher | | | Detroit | MI | 48212 | |
| Property Owner | | 12826 Buffalo | | | Detroit | MI | 48212 | |
| Property Owner | | 12831 Caldwell | | | Detroit | MI | 48212 | |
| Property Owner | | 12843 Gable | | | Detroit | MI | 48212 | |
| Property Owner | | 12863 Syracuse | | | Detroit | MI | 48212 | |
| Property Owner | | 12940 Gable | | | Detroit | MI | 48212 | |
| Property Owner | | 13031 Joseph Campau | | | Detroit | MI | 48212 | |
| Property Owner | | 13142 Klinger | | | Detroit | MI | 48212 | |
| Property Owner | | 13151 Mackay | | | Detroit | MI | 48212 | |
| Property Owner | | 13179 Moenart | | | Detroit | MI | 48212 | |
| Property Owner | | 13200 Dwyer | | | Detroit | MI | 48212 | |
| Property Owner | | 13265 St Louis | | | Detroit | MI | 48212 | |
| Property Owner | | 13425 Justine | | | Detroit | MI | 48212 | |
| Property Owner | | 13469 Bloom | | | Detroit | MI | 48212 | |
| Property Owner | | 13472 Hasse | | | Detroit | MI | 48212 | |
| Property Owner | | 13481 Mitchell | | | Detroit | MI | 48212 | |
| Property Owner | | 13493 Hasse | | | Detroit | MI | 48212 | |
| Property Owner | | 13496 Eureka | | | Detroit | MI | 48212 | |
| Property Owner | | 13500 Sparling | | | Detroit | MI | 48212 | |
| Property Owner | | 13502 Hasse | | | Detroit | MI | 48212 | |
| Property Owner | | 13504 Joseph Campau | | | Detroit | MI | 48212 | |
| Property Owner | | 13526 Klinger | | | Detroit | MI | 48212 | |
| Property Owner | | 13526 Maine | | | Detroit | MI | 48212 | |
| Property Owner | | 13536 Goddard | | | Detroit | MI | 48212 | |
| Property Owner | | 13545 Goddard | | | Detroit | MI | 48212 | |
| Property Owner | | 13547 Dequindre | | | Detroit | MI | 48212 | |
| Property Owner | | 13605 Conant | | | Detroit | MI | 48212 | |
| Property Owner | | 13724 Conley | | | Detroit | MI | 48212 | |
| Property Owner | | 13738 Dwyer | | | Detroit | MI | 48212 | |
| Property Owner | | 13785 Conley | | | Detroit | MI | 48212 | |
| Property Owner | | 13800 Conant | | | Detroit | MI | 48212 | |
| Property Owner | | 13806 Moran | | | Detroit | MI | 48212 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 13820 Charest | | | Detroit | MI | 48212 | |
| Property Owner | | 13823 Moran | | | Detroit | MI | 48212 | |
| Property Owner | | 13930 Lumpkin | | | Detroit | MI | 48212 | |
| Property Owner | | 13945 Goddard | | | Detroit | MI | 48212 | |
| Property Owner | | 13953 Charest | | | Detroit | MI | 48212 | |
| Property Owner | | 13982 Anglin | | | Detroit | MI | 48212 | |
| Property Owner | | 13986 Mitchell | | | Detroit | MI | 48212 | |
| Property Owner | | 14035 Anglin | | | Detroit | MI | 48212 | |
| Property Owner | | 17137 Eureka | | | Detroit | MI | 48212 | |
| Property Owner | | 17142 Caldwell | | | Detroit | MI | 48212 | |
| Property Owner | | 17143 Eureka | | | Detroit | MI | 48212 | |
| Property Owner | | 17145 Fenelon | | | Detroit | MI | 48212 | |
| Property Owner | | 17146 Fenelon | | | Detroit | MI | 48212 | |
| Property Owner | | 17150 Moran | | | Detroit | MI | 48212 | |
| Property Owner | | 17163 Fleming | | | Detroit | MI | 48212 | |
| Property Owner | | 17166 Lamont | | | Detroit | MI | 48212 | |
| Property Owner | | 17170 Sunset | | | Detroit | MI | 48212 | |
| Property Owner | | 17179 Sunset | | | Detroit | MI | 48212 | |
| Property Owner | | 17184 Lamont | | | Detroit | MI | 48212 | |
| Property Owner | | 17190 Dean | | | Detroit | MI | 48212 | |
| Property Owner | | 17190 Eureka | | | Detroit | MI | 48212 | |
| Property Owner | | 17207 Filer | | | Detroit | MI | 48212 | |
| Property Owner | | 17220 Dean | | | Detroit | MI | 48212 | |
| Property Owner | | 17220 Gallagher | | | Detroit | MI | 48212 | |
| Property Owner | | 17224 Fenelon | | | Detroit | MI | 48212 | |
| Property Owner | | 17230 Fenelon | | | Detroit | MI | 48212 | |
| Property Owner | | 17230 Moenart | | | Detroit | MI | 48212 | |
| Property Owner | | 17245 Mt Elliott | | | Detroit | MI | 48212 | |
| Property Owner | | 17270 Bloom | | | Detroit | MI | 48212 | |
| Property Owner | | 17314 Charest | | | Detroit | MI | 48212 | |
| Property Owner | | 17318 Charest | | | Detroit | MI | 48212 | |
| Property Owner | | 17333 Gallagher | | | Detroit | MI | 48212 | |
| Property Owner | | 17349 Charest | | | Detroit | MI | 48212 | |
| Property Owner | | 17381 Charest | | | Detroit | MI | 48212 | |
| Property Owner | | 17401 Anglin | | | Detroit | MI | 48212 | |
| Property Owner | | 17432 Mitchell | | | Detroit | MI | 48212 | |
| Property Owner | | 17447 Charest | | | Detroit | MI | 48212 | |
| Property Owner | | 17451 Charest | | | Detroit | MI | 48212 | |
| Property Owner | | 17490 St Aubin | | | Detroit | MI | 48212 | |
| Property Owner | | 17491 Maine | | | Detroit | MI | 48212 | |
| Property Owner | | 17516 Joseph Campau | | | Detroit | MI | 48212 | |
| Property Owner | | 17533 Arlington | | | Detroit | MI | 48212 | |
| Property Owner | | 17540 Mcdougall | | | Detroit | MI | 48212 | |
| Property Owner | | 17547 Arlington | | | Detroit | MI | 48212 | |
| Property Owner | | 17866 Norwood | | | Detroit | MI | 48212 | |
| Property Owner | | 1933 Lawley | | | Detroit | MI | 48212 | |
| Property Owner | | 1975 Burnside | | | Detroit | MI | 48212 | |
| Property Owner | | 1997 Dearing | | | Detroit | MI | 48212 | |
| Property Owner | | 2032 Dearing | | | Detroit | MI | 48212 | |
| Property Owner | | 2039 Halleck | | | Detroit | MI | 48212 | |
| Property Owner | | 2056 Lawley | | | Detroit | MI | 48212 | |
| Property Owner | | 2120 Mclean | | | Detroit | MI | 48212 | |
| Property Owner | | 2135 Meade | | | Detroit | MI | 48212 | |
| Property Owner | | 2139 Mcpherson | | | Detroit | MI | 48212 | |
| Property Owner | | 2748 Halleck | | | Detroit | MI | 48212 | |
| Property Owner | | 3335 Dearing | | | Detroit | MI | 48212 | |
| Property Owner | | 3340 Grant | | | Detroit | MI | 48212 | |
| Property Owner | | 3341 Grant | | | Detroit | MI | 48212 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 3341 Lawley | | | Detroit | MI | 48212 | |
| Property Owner | | 3347 Lawley | | | Detroit | MI | 48212 | |
| Property Owner | | 3401 E Mcnichols | | | Detroit | MI | 48212 | |
| Property Owner | | 3841 Sobieski | | | Detroit | MI | 48212 | |
| Property Owner | | 3849 Gaylord | | | Detroit | MI | 48212 | |
| Property Owner | | 3850 Casmere | | | Detroit | MI | 48212 | |
| Property Owner | | 3851 Casmere | | | Detroit | MI | 48212 | |
| Property Owner | | 3860 Garvin | | | Detroit | MI | 48212 | |
| Property Owner | | 3884 Garvin | | | Detroit | MI | 48212 | |
| Property Owner | | 3895 Garvin | | | Detroit | MI | 48212 | |
| Property Owner | | 3919 Naumann | | | Detroit | MI | 48212 | |
| Property Owner | | 3938 Casmere | | | Detroit | MI | 48212 | |
| Property Owner | | 3944 Commor | | | Detroit | MI | 48212 | |
| Property Owner | | 4451 Fredro | | | Detroit | MI | 48212 | |
| Property Owner | | 4451 Sobieski | | | Detroit | MI | 48212 | |
| Property Owner | | 4515 Fredro | | | Detroit | MI | 48212 | |
| Property Owner | | 4520 Charles | | | Detroit | MI | 48212 | |
| Property Owner | | 4574 Charles | | | Detroit | MI | 48212 | |
| Property Owner | | 5000 Fredro | | | Detroit | MI | 48212 | |
| Property Owner | | 5043 Prescott | | | Detroit | MI | 48212 | |
| Property Owner | | 5048 Prescott | | | Detroit | MI | 48212 | |
| Property Owner | | 5056 Harold | | | Detroit | MI | 48212 | |
| Property Owner | | 5063 Casmere | | | Detroit | MI | 48212 | |
| Property Owner | | 5069 Talbot | | | Detroit | MI | 48212 | |
| Property Owner | | 5070 Harold | | | Detroit | MI | 48212 | |
| Property Owner | | 5080 Prescott | | | Detroit | MI | 48212 | |
| Property Owner | | 5093 Talbot | | | Detroit | MI | 48212 | |
| Property Owner | | 5564 Talbot | | | Detroit | MI | 48212 | |
| Property Owner | | 5587 Caniff | | | Detroit | MI | 48212 | |
| Property Owner | | 5594 Harold | | | Detroit | MI | 48212 | |
| Property Owner | | 5620 Caniff | | | Detroit | MI | 48212 | |
| Property Owner | | 5621 Casmere | | | Detroit | MI | 48212 | |
| Property Owner | | 5680 Casmere | | | Detroit | MI | 48212 | |
| Property Owner | | 6500 E Mcnichols | | | Detroit | MI | 48212 | |
| Property Owner | | 6701 Buhr | | | Detroit | MI | 48212 | |
| Property Owner | | 6721 Edgeton | | | Detroit | MI | 48212 | |
| Property Owner | | 6734 Covert | | | Detroit | MI | 48212 | |
| Property Owner | | 6737 Covert | | | Detroit | MI | 48212 | |
| Property Owner | | 6782 Varjo | | | Detroit | MI | 48212 | |
| Property Owner | | 6795 Buhr | | | Detroit | MI | 48212 | |
| Property Owner | | 6800 Iowa | | | Detroit | MI | 48212 | |
| Property Owner | | 6821 Drake | | | Detroit | MI | 48212 | |
| Property Owner | | 6858 Buhr | | | Detroit | MI | 48212 | |
| Property Owner | | 7100 Edgeton | | | Detroit | MI | 48212 | |
| Property Owner | | 7459 Iowa | | | Detroit | MI | 48212 | |
| Property Owner | | 7500 E Davison | | | Detroit | MI | 48212 | |
| Property Owner | | 7717 Buhr | | | Detroit | MI | 48212 | |
| Property Owner | | 11532 Conant | | | Detroit | MI | 48212 | |
| Property Owner | | 11538 Conant | | | Detroit | MI | 48212 | |
| Property Owner | | 11655 St Louis | | | Detroit | MI | 48212 | |
| Property Owner | | 11682 St Louis | | | Detroit | MI | 48212 | |
| Property Owner | | 11845 Mt Elliott | | | Detroit | MI | 48212 | |
| Property Owner | | 11857 St Louis | | | Detroit | MI | 48212 | |
| Property Owner | | 11863 St Louis | | | Detroit | MI | 48212 | |
| Property Owner | | 11955 Buffalo | | | Detroit | MI | 48212 | |
| Property Owner | | 11985 Radom | | | Detroit | MI | 48212 | |
| Property Owner | | 12081 Buffalo | | | Detroit | MI | 48212 | |
| Property Owner | | 12114 Conant | | | Detroit | MI | 48212 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 12243 Gallagher | | | Detroit | MI | 48212 | |
| Property Owner | | 12245 Moran | | | Detroit | MI | 48212 | |
| Property Owner | | 12249 Charest | | | Detroit | MI | 48212 | |
| Property Owner | | 12260 Mackay | | | Detroit | MI | 48212 | |
| Property Owner | | 12260 Moran | | | Detroit | MI | 48212 | |
| Property Owner | | 12272 Mackay | | | Detroit | MI | 48212 | |
| Property Owner | | 12291 Mackay | | | Detroit | MI | 48212 | |
| Property Owner | | 12304 Moran | | | Detroit | MI | 48212 | |
| Property Owner | | 12309 Gallagher | | | Detroit | MI | 48212 | |
| Property Owner | | 12309 Maine | | | Detroit | MI | 48212 | |
| Property Owner | | 12345 Moran | | | Detroit | MI | 48212 | |
| Property Owner | | 12511 Gallagher | | | Detroit | MI | 48212 | |
| Property Owner | | 12561 Moran | | | Detroit | MI | 48212 | |
| Property Owner | | 12627 Moran | | | Detroit | MI | 48212 | |
| Property Owner | | 12643 Gallagher | | | Detroit | MI | 48212 | |
| Property Owner | | 12644 Moran | | | Detroit | MI | 48212 | |
| Property Owner | | 12646 Mcdougall | | | Detroit | MI | 48212 | |
| Property Owner | | 12871 Gable | | | Detroit | MI | 48212 | |
| Property Owner | | 12878 Bloom | | | Detroit | MI | 48212 | |
| Property Owner | | 12890 Gable | | | Detroit | MI | 48212 | |
| Property Owner | | 12891 St Louis | | | Detroit | MI | 48212 | |
| Property Owner | | 12915 Klinger | | | Detroit | MI | 48212 | |
| Property Owner | | 12925 Sparling | | | Detroit | MI | 48212 | |
| Property Owner | | 12933 Gable | | | Detroit | MI | 48212 | |
| Property Owner | | 13000 Joseph Campau | | | Detroit | MI | 48212 | |
| Property Owner | | 13011 Joseph Campau | | | Detroit | MI | 48212 | |
| Property Owner | | 13039 Klinger | | | Detroit | MI | 48212 | |
| Property Owner | | 13108 Bloom | | | Detroit | MI | 48212 | |
| Property Owner | | 13151 Maine | | | Detroit | MI | 48212 | |
| Property Owner | | 13188 Gallagher | | | Detroit | MI | 48212 | |
| Property Owner | | 13209 Sparling | | | Detroit | MI | 48212 | |
| Property Owner | | 13214 Arlington | | | Detroit | MI | 48212 | |
| Property Owner | | 13214 Moran | | | Detroit | MI | 48212 | |
| Property Owner | | 13255 Caldwell | | | Detroit | MI | 48212 | |
| Property Owner | | 13256 St Louis | | | Detroit | MI | 48212 | |
| Property Owner | | 13259 Sparling | | | Detroit | MI | 48212 | |
| Property Owner | | 13291 Syracuse | | | Detroit | MI | 48212 | |
| Property Owner | | 13415 Eureka | | | Detroit | MI | 48212 | |
| Property Owner | | 13418 Dwyer | | | Detroit | MI | 48212 | |
| Property Owner | | 13421 Bloom | | | Detroit | MI | 48212 | |
| Property Owner | | 13424 Justine | | | Detroit | MI | 48212 | |
| Property Owner | | 13427 Buffalo | | | Detroit | MI | 48212 | |
| Property Owner | | 13433 Dwyer | | | Detroit | MI | 48212 | |
| Property Owner | | 13439 Hasse | | | Detroit | MI | 48212 | |
| Property Owner | | 13444 Fenelon | | | Detroit | MI | 48212 | |
| Property Owner | | 13448 Mackay | | | Detroit | MI | 48212 | |
| Property Owner | | 13450 Eureka | | | Detroit | MI | 48212 | |
| Property Owner | | 13454 Eureka | | | Detroit | MI | 48212 | |
| Property Owner | | 13468 Mcdougall | | | Detroit | MI | 48212 | |
| Property Owner | | 13476 Sunset | | | Detroit | MI | 48212 | |
| Property Owner | | 13477 St Louis | | | Detroit | MI | 48212 | |
| Property Owner | | 13484 Hasse | | | Detroit | MI | 48212 | |
| Property Owner | | 13487 Hasse | | | Detroit | MI | 48212 | |
| Property Owner | | 13501 Bloom | | | Detroit | MI | 48212 | |
| Property Owner | | 13513 Dequindre | | | Detroit | MI | 48212 | |
| Property Owner | | 13551 Anglin | | | Detroit | MI | 48212 | |
| Property Owner | | 13562 Anglin | | | Detroit | MI | 48212 | |
| Property Owner | | 13585 Dequindre | | | Detroit | MI | 48212 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 13709 Conley | | | Detroit | MI | 48212 | |
| Property Owner | | 13726 Helen | | | Detroit | MI | 48212 | |
| Property Owner | | 13726 Sparling | | | Detroit | MI | 48212 | |
| Property Owner | | 13751 Gable | | | Detroit | MI | 48212 | |
| Property Owner | | 13761 Dwyer | | | Detroit | MI | 48212 | |
| Property Owner | | 13786 Fenelon | | | Detroit | MI | 48212 | |
| Property Owner | | 13787 Moenart | | | Detroit | MI | 48212 | |
| Property Owner | | 13790 Gable | | | Detroit | MI | 48212 | |
| Property Owner | | 13792 Caldwell | | | Detroit | MI | 48212 | |
| Property Owner | | 13850 Charest | | | Detroit | MI | 48212 | |
| Property Owner | | 13851 Mcdougall | | | Detroit | MI | 48212 | |
| Property Owner | | 13857 St Aubin | | | Detroit | MI | 48212 | |
| Property Owner | | 13864 St Aubin | | | Detroit | MI | 48212 | |
| Property Owner | | 13905 Arlington | | | Detroit | MI | 48212 | |
| Property Owner | | 13911 Mcdougall | | | Detroit | MI | 48212 | |
| Property Owner | | 13938 Charest | | | Detroit | MI | 48212 | |
| Property Owner | | 13948 St Aubin | | | Detroit | MI | 48212 | |
| Property Owner | | 13958 Anglin | | | Detroit | MI | 48212 | |
| Property Owner | | 14011 Mackay | | | Detroit | MI | 48212 | |
| Property Owner | | 17127 Mackay | | | Detroit | MI | 48212 | |
| Property Owner | | 17130 Mitchell | | | Detroit | MI | 48212 | |
| Property Owner | | 17134 Dequindre | | | Detroit | MI | 48212 | |
| Property Owner | | 17144 Justine | | | Detroit | MI | 48212 | |
| Property Owner | | 17146 Goddard | | | Detroit | MI | 48212 | |
| Property Owner | | 17162 Justine | | | Detroit | MI | 48212 | |
| Property Owner | | 17164 Charest | | | Detroit | MI | 48212 | |
| Property Owner | | 17173 Shields | | | Detroit | MI | 48212 | |
| Property Owner | | 17178 Buffalo | | | Detroit | MI | 48212 | |
| Property Owner | | 17182 Dequindre | | | Detroit | MI | 48212 | |
| Property Owner | | 17193 Moran | | | Detroit | MI | 48212 | |
| Property Owner | | 17200 Conant | | | Detroit | MI | 48212 | |
| Property Owner | | 17205 Anglin | | | Detroit | MI | 48212 | |
| Property Owner | | 17208 Hasse | | | Detroit | MI | 48212 | |
| Property Owner | | 17210 Syracuse | | | Detroit | MI | 48212 | |
| Property Owner | | 17212 Joseph Campau | | | Detroit | MI | 48212 | |
| Property Owner | | 17216 Goddard | | | Detroit | MI | 48212 | |
| Property Owner | | 17219 Dean | | | Detroit | MI | 48212 | |
| Property Owner | | 17220 Shields | | | Detroit | MI | 48212 | |
| Property Owner | | 17228 Arlington | | | Detroit | MI | 48212 | |
| Property Owner | | 17244 Moenart | | | Detroit | MI | 48212 | |
| Property Owner | | 17262 Fleming | | | Detroit | MI | 48212 | |
| Property Owner | | 17305 Dean | | | Detroit | MI | 48212 | |
| Property Owner | | 17316 Klinger | | | Detroit | MI | 48212 | |
| Property Owner | | 17405 Fleming | | | Detroit | MI | 48212 | |
| Property Owner | | 17408 Joseph Campau | | | Detroit | MI | 48212 | |
| Property Owner | | 17420 Arlington | | | Detroit | MI | 48212 | |
| Property Owner | | 17420 Mcdougall | | | Detroit | MI | 48212 | |
| Property Owner | | 17420 St Aubin | | | Detroit | MI | 48212 | |
| Property Owner | | 17421 Mcdougall | | | Detroit | MI | 48212 | |
| Property Owner | | 17421 St Aubin | | | Detroit | MI | 48212 | |
| Property Owner | | 17442 Lumpkin | | | Detroit | MI | 48212 | |
| Property Owner | | 17446 Arlington | | | Detroit | MI | 48212 | |
| Property Owner | | 17486 Mitchell | | | Detroit | MI | 48212 | |
| Property Owner | | 17499 Joseph Campau | | | Detroit | MI | 48212 | |
| Property Owner | | 17503 Joseph Campau | | | Detroit | MI | 48212 | |
| Property Owner | | 17504 Mcdougall | | | Detroit | MI | 48212 | |
| Property Owner | | 17526 Anglin | | | Detroit | MI | 48212 | |
| Property Owner | | 17533 Anglin | | | Detroit | MI | 48212 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 17535 Mitchell | | | Detroit | MI | 48212 | |
| Property Owner | | 17559 Gable | | | Detroit | MI | 48212 | |
| Property Owner | | 17559 Maine | | | Detroit | MI | 48212 | |
| Property Owner | | 17669 St Louis | | | Detroit | MI | 48212 | |
| Property Owner | | 17839 Gallagher | | | Detroit | MI | 48212 | |
| Property Owner | | 17877 Conant | | | Detroit | MI | 48212 | |
| Property Owner | | 17911 Yonka | | | Detroit | MI | 48212 | |
| Property Owner | | 1979 Burnside | | | Detroit | MI | 48212 | |
| Property Owner | | 1991 Mcpherson | | | Detroit | MI | 48212 | |
| Property Owner | | 2027 Lawley | | | Detroit | MI | 48212 | |
| Property Owner | | 2087 Lawley | | | Detroit | MI | 48212 | |
| Property Owner | | 2427 Halleck | | | Detroit | MI | 48212 | |
| Property Owner | | 2438 Cody | | | Detroit | MI | 48212 | |
| Property Owner | | 2456 Cody | | | Detroit | MI | 48212 | |
| Property Owner | | 2601 E Mcnichols | | | Detroit | MI | 48212 | |
| Property Owner | | 2743 Burnside | | | Detroit | MI | 48212 | |
| Property Owner | | 2930 Meade | | | Detroit | MI | 48212 | |
| Property Owner | | 2951 Dearing | | | Detroit | MI | 48212 | |
| Property Owner | | 2954 Mcpherson | | | Detroit | MI | 48212 | |
| Property Owner | | 2954 Meade | | | Detroit | MI | 48212 | |
| Property Owner | | 2957 Dearing | | | Detroit | MI | 48212 | |
| Property Owner | | 3340 Mcpherson | | | Detroit | MI | 48212 | |
| Property Owner | | 3341 Cody | | | Detroit | MI | 48212 | |
| Property Owner | | 3830 Nancy | | | Detroit | MI | 48212 | |
| Property Owner | | 3839 Bristow | | | Detroit | MI | 48212 | |
| Property Owner | | 3845 Caely | | | Detroit | MI | 48212 | |
| Property Owner | | 3856 Carpenter | | | Detroit | MI | 48212 | |
| Property Owner | | 3878 Bristow | | | Detroit | MI | 48212 | |
| Property Owner | | 3881 Talbot | | | Detroit | MI | 48212 | |
| Property Owner | | 3889 Garvin | | | Detroit | MI | 48212 | |
| Property Owner | | 3893 Caely | | | Detroit | MI | 48212 | |
| Property Owner | | 3908 Naumann | | | Detroit | MI | 48212 | |
| Property Owner | | 3922 Talbot | | | Detroit | MI | 48212 | |
| Property Owner | | 3971 Prescott | | | Detroit | MI | 48212 | |
| Property Owner | | 3975 Harold | | | Detroit | MI | 48212 | |
| Property Owner | | 4301 E Davison | | | Detroit | MI | 48212 | |
| Property Owner | | 4414 Sobieski | | | Detroit | MI | 48212 | |
| Property Owner | | 4418 Sobieski | | | Detroit | MI | 48212 | |
| Property Owner | | 4427 Garvin | | | Detroit | MI | 48212 | |
| Property Owner | | 4434 E Mcnichols | | | Detroit | MI | 48212 | |
| Property Owner | | 4444 Charles | | | Detroit | MI | 48212 | |
| Property Owner | | 4450 Fredro | | | Detroit | MI | 48212 | |
| Property Owner | | 4456 Sobieski | | | Detroit | MI | 48212 | |
| Property Owner | | 4474 Sobieski | | | Detroit | MI | 48212 | |
| Property Owner | | 4487 Sobieski | | | Detroit | MI | 48212 | |
| Property Owner | | 4529 Sobieski | | | Detroit | MI | 48212 | |
| Property Owner | | 4532 Charles | | | Detroit | MI | 48212 | |
| Property Owner | | 4839 Delta | | | Detroit | MI | 48212 | |
| Property Owner | | 5000 Casmere | | | Detroit | MI | 48212 | |
| Property Owner | | 5026 Talbot | | | Detroit | MI | 48212 | |
| Property Owner | | 5029 Eldridge | | | Detroit | MI | 48212 | |
| Property Owner | | 5034 Harold | | | Detroit | MI | 48212 | |
| Property Owner | | 5036 Prescott | | | Detroit | MI | 48212 | |
| Property Owner | | 5051 Commor | | | Detroit | MI | 48212 | |
| Property Owner | | 5099 Talbot | | | Detroit | MI | 48212 | |
| Property Owner | | 5119 E Mcnichols | | | Detroit | MI | 48212 | |
| Property Owner | | 5123 Sobieski | | | Detroit | MI | 48212 | |
| Property Owner | | 5595 Harold | | | Detroit | MI | 48212 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 5635 Casmere | | | Detroit | MI | 48212 | |
| Property Owner | | 5656 Prescott | | | Detroit | MI | 48212 | |
| Property Owner | | 5668 Prescott | | | Detroit | MI | 48212 | |
| Property Owner | | 5820 Emeline | | | Detroit | MI | 48212 | |
| Property Owner | | 5825 Charles | | | Detroit | MI | 48212 | |
| Property Owner | | 6026 Casmere | | | Detroit | MI | 48212 | |
| Property Owner | | 6026 E Davison | | | Detroit | MI | 48212 | |
| Property Owner | | 6046 Casmere | | | Detroit | MI | 48212 | |
| Property Owner | | 6700 Iowa | | | Detroit | MI | 48212 | |
| Property Owner | | 6750 E Davison | | | Detroit | MI | 48212 | |
| Property Owner | | 6751 Covert | | | Detroit | MI | 48212 | |
| Property Owner | | 6757 Varjo | | | Detroit | MI | 48212 | |
| Property Owner | | 6771 Iowa | | | Detroit | MI | 48212 | |
| Property Owner | | 6839 Drake | | | Detroit | MI | 48212 | |
| Property Owner | | 6860 Iowa | | | Detroit | MI | 48212 | |
| Property Owner | | 7103 Edgeton | | | Detroit | MI | 48212 | |
| Property Owner | | 7119 Varjo | | | Detroit | MI | 48212 | |
| Property Owner | | 7143 Brimson | | | Detroit | MI | 48212 | |
| Property Owner | | 7201 E Mcnichols | | | Detroit | MI | 48212 | |
| Property Owner | | 7400 E Davison | | | Detroit | MI | 48212 | |
| Property Owner | | 7401 Edgeton | | | Detroit | MI | 48212 | |
| Property Owner | | 7439 Varjo | | | Detroit | MI | 48212 | |
| Property Owner | | 7451 Varjo | | | Detroit | MI | 48212 | |
| Property Owner | | 7521 Varjo | | | Detroit | MI | 48212 | |
| Property Owner | | 11668 Gable | | | Detroit | MI | 48212 | |
| Property Owner | | 11850 Gable | | | Detroit | MI | 48212 | |
| Property Owner | | 11950 Bloom | | | Detroit | MI | 48212 | |
| Property Owner | | 11970 Bloom | | | Detroit | MI | 48212 | |
| Property Owner | | 12041 Bloom | | | Detroit | MI | 48212 | |
| Property Owner | | 12051 Moenart | | | Detroit | MI | 48212 | |
| Property Owner | | 12243 Mackay | | | Detroit | MI | 48212 | |
| Property Owner | | 12272 Gallagher | | | Detroit | MI | 48212 | |
| Property Owner | | 12273 Mcdougall | | | Detroit | MI | 48212 | |
| Property Owner | | 12291 Gallagher | | | Detroit | MI | 48212 | |
| Property Owner | | 12309 Klinger | | | Detroit | MI | 48212 | |
| Property Owner | | 12331 Mcdougall | | | Detroit | MI | 48212 | |
| Property Owner | | 12332 Klinger | | | Detroit | MI | 48212 | |
| Property Owner | | 12333 Maine | | | Detroit | MI | 48212 | |
| Property Owner | | 12346 Mackay | | | Detroit | MI | 48212 | |
| Property Owner | | 12404 Maine | | | Detroit | MI | 48212 | |
| Property Owner | | 12422 Maine | | | Detroit | MI | 48212 | |
| Property Owner | | 12450 Klinger | | | Detroit | MI | 48212 | |
| Property Owner | | 12476 Mackay | | | Detroit | MI | 48212 | |
| Property Owner | | 12495 Mackay | | | Detroit | MI | 48212 | |
| Property Owner | | 12510 Gallagher | | | Detroit | MI | 48212 | |
| Property Owner | | 12543 Mackay | | | Detroit | MI | 48212 | |
| Property Owner | | 12588 Mcdougall | | | Detroit | MI | 48212 | |
| Property Owner | | 12624 Charest | | | Detroit | MI | 48212 | |
| Property Owner | | 12653 Gallagher | | | Detroit | MI | 48212 | |
| Property Owner | | 12679 Gallagher | | | Detroit | MI | 48212 | |
| Property Owner | | 12843 Syracuse | | | Detroit | MI | 48212 | |
| Property Owner | | 12923 Buffalo | | | Detroit | MI | 48212 | |
| Property Owner | | 13020 Klinger | | | Detroit | MI | 48212 | |
| Property Owner | | 13063 Conant | | | Detroit | MI | 48212 | |
| Property Owner | | 13117 Bloom | | | Detroit | MI | 48212 | |
| Property Owner | | 13131 Bloom | | | Detroit | MI | 48212 | |
| Property Owner | | 13135 Charest | | | Detroit | MI | 48212 | |
| Property Owner | | 13137 Moenart | | | Detroit | MI | 48212 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 13164 Moenart | | | Detroit | MI | 48212 | |
| Property Owner | | 13175 Gallagher | | | Detroit | MI | 48212 | |
| Property Owner | | 13198 Gallagher | | | Detroit | MI | 48212 | |
| Property Owner | | 13219 Gallagher | | | Detroit | MI | 48212 | |
| Property Owner | | 13222 Bloom | | | Detroit | MI | 48212 | |
| Property Owner | | 13272 Sparling | | | Detroit | MI | 48212 | |
| Property Owner | | 13279 Dwyer | | | Detroit | MI | 48212 | |
| Property Owner | | 13427 Syracuse | | | Detroit | MI | 48212 | |
| Property Owner | | 13439 Eureka | | | Detroit | MI | 48212 | |
| Property Owner | | 13455 Gable | | | Detroit | MI | 48212 | |
| Property Owner | | 13463 Eureka | | | Detroit | MI | 48212 | |
| Property Owner | | 13471 St Louis | | | Detroit | MI | 48212 | |
| Property Owner | | 13493 Sparling | | | Detroit | MI | 48212 | |
| Property Owner | | 13496 Maine | | | Detroit | MI | 48212 | |
| Property Owner | | 13499 Gable | | | Detroit | MI | 48212 | |
| Property Owner | | 13504 Mitchell | | | Detroit | MI | 48212 | |
| Property Owner | | 13505 Hasse | | | Detroit | MI | 48212 | |
| Property Owner | | 13537 Anglin | | | Detroit | MI | 48212 | |
| Property Owner | | 13538 St Aubin | | | Detroit | MI | 48212 | |
| Property Owner | | 13540 Moran | | | Detroit | MI | 48212 | |
| Property Owner | | 13541 Gallagher | | | Detroit | MI | 48212 | |
| Property Owner | | 13541 Reynolds | | | Detroit | MI | 48212 | |
| Property Owner | | 13551 Gallagher | | | Detroit | MI | 48212 | |
| Property Owner | | 13557 Healy | | | Detroit | MI | 48212 | |
| Property Owner | | 13562 Maine | | | Detroit | MI | 48212 | |
| Property Owner | | 13609 Justine | | | Detroit | MI | 48212 | |
| Property Owner | | 13643 Sunset | | | Detroit | MI | 48212 | |
| Property Owner | | 13702 Moenart | | | Detroit | MI | 48212 | |
| Property Owner | | 13740 Fenelon | | | Detroit | MI | 48212 | |
| Property Owner | | 13745 Moenart | | | Detroit | MI | 48212 | |
| Property Owner | | 13757 Caldwell | | | Detroit | MI | 48212 | |
| Property Owner | | 13765 Keystone | | | Detroit | MI | 48212 | |
| Property Owner | | 13768 Gable | | | Detroit | MI | 48212 | |
| Property Owner | | 13769 Bloom | | | Detroit | MI | 48212 | |
| Property Owner | | 13787 Sparling | | | Detroit | MI | 48212 | |
| Property Owner | | 13862 Arlington | | | Detroit | MI | 48212 | |
| Property Owner | | 13888 St Aubin | | | Detroit | MI | 48212 | |
| Property Owner | | 13913 Arlington | | | Detroit | MI | 48212 | |
| Property Owner | | 13920 Lumpkin | | | Detroit | MI | 48212 | |
| Property Owner | | 13928 Arlington | | | Detroit | MI | 48212 | |
| Property Owner | | 13934 Charest | | | Detroit | MI | 48212 | |
| Property Owner | | 13940 Anglin | | | Detroit | MI | 48212 | |
| Property Owner | | 13952 Arlington | | | Detroit | MI | 48212 | |
| Property Owner | | 14255 Fleming | | | Detroit | MI | 48212 | |
| Property Owner | | 17122 Mitchell | | | Detroit | MI | 48212 | |
| Property Owner | | 17123 Eureka | | | Detroit | MI | 48212 | |
| Property Owner | | 17133 Bloom | | | Detroit | MI | 48212 | |
| Property Owner | | 17140 Dequindre | | | Detroit | MI | 48212 | |
| Property Owner | | 17149 Anglin | | | Detroit | MI | 48212 | |
| Property Owner | | 17152 St Aubin | | | Detroit | MI | 48212 | |
| Property Owner | | 17158 Dequindre | | | Detroit | MI | 48212 | |
| Property Owner | | 17167 Arlington | | | Detroit | MI | 48212 | |
| Property Owner | | 17173 Caldwell | | | Detroit | MI | 48212 | |
| Property Owner | | 17174 Mackay | | | Detroit | MI | 48212 | |
| Property Owner | | 17175 Anglin | | | Detroit | MI | 48212 | |
| Property Owner | | 17198 Gallagher | | | Detroit | MI | 48212 | |
| Property Owner | | 17204 Gallagher | | | Detroit | MI | 48212 | |
| Property Owner | | 17213 St Aubin | | | Detroit | MI | 48212 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 17221 Healy | | | Detroit | MI | 48212 | |
| Property Owner | | 17223 Goddard | | | Detroit | MI | 48212 | |
| Property Owner | | 17227 Shields | | | Detroit | MI | 48212 | |
| Property Owner | | 17232 Shields | | | Detroit | MI | 48212 | |
| Property Owner | | 17233 Lamont | | | Detroit | MI | 48212 | |
| Property Owner | | 17236 Fleming | | | Detroit | MI | 48212 | |
| Property Owner | | 17240 Joseph Campau | | | Detroit | MI | 48212 | |
| Property Owner | | 17256 Anglin | | | Detroit | MI | 48212 | |
| Property Owner | | 17263 Bloom | | | Detroit | MI | 48212 | |
| Property Owner | | 17282 Keystone | | | Detroit | MI | 48212 | |
| Property Owner | | 17321 Charest | | | Detroit | MI | 48212 | |
| Property Owner | | 17356 Charest | | | Detroit | MI | 48212 | |
| Property Owner | | 17404 Mt Elliott | | | Detroit | MI | 48212 | |
| Property Owner | | 17409 Lumpkin | | | Detroit | MI | 48212 | |
| Property Owner | | 17415 Maine | | | Detroit | MI | 48212 | |
| Property Owner | | 17430 Gallagher | | | Detroit | MI | 48212 | |
| Property Owner | | 17480 Goddard | | | Detroit | MI | 48212 | |
| Property Owner | | 17484 Joseph Campau | | | Detroit | MI | 48212 | |
| Property Owner | | 17486 Maine | | | Detroit | MI | 48212 | |
| Property Owner | | 17486 St Aubin | | | Detroit | MI | 48212 | |
| Property Owner | | 17632 Dwyer | | | Detroit | MI | 48212 | |
| Property Owner | | 17645 St Louis | | | Detroit | MI | 48212 | |
| Property Owner | | 17666 St Louis | | | Detroit | MI | 48212 | |
| Property Owner | | 17896 Yonka | | | Detroit | MI | 48212 | |
| Property Owner | | 1990 Meade | | | Detroit | MI | 48212 | |
| Property Owner | | 1996 Burnside | | | Detroit | MI | 48212 | |
| Property Owner | | 2064 Burnside | | | Detroit | MI | 48212 | |
| Property Owner | | 2128 Cody | | | Detroit | MI | 48212 | |
| Property Owner | | 2215 Carpenter | | | Detroit | MI | 48212 | |
| Property Owner | | 2217 E Mcnichols | | | Detroit | MI | 48212 | |
| Property Owner | | 2221 E Mcnichols | | | Detroit | MI | 48212 | |
| Property Owner | | 2251 Carpenter | | | Detroit | MI | 48212 | |
| Property Owner | | 2432 Lawley | | | Detroit | MI | 48212 | |
| Property Owner | | 2444 Burnside | | | Detroit | MI | 48212 | |
| Property Owner | | 2550 E Mcnichols | | | Detroit | MI | 48212 | |
| Property Owner | | 2742 Lawley | | | Detroit | MI | 48212 | |
| Property Owner | | 2755 Cody | | | Detroit | MI | 48212 | |
| Property Owner | | 2931 Mclean | | | Detroit | MI | 48212 | |
| Property Owner | | 2932 Mclean | | | Detroit | MI | 48212 | |
| Property Owner | | 2948 Grant | | | Detroit | MI | 48212 | |
| Property Owner | | 2949 Mcpherson | | | Detroit | MI | 48212 | |
| Property Owner | | 3037 Jerome | | | Detroit | MI | 48212 | |
| Property Owner | | 3328 Cody | | | Detroit | MI | 48212 | |
| Property Owner | | 3826 Commor | | | Detroit | MI | 48212 | |
| Property Owner | | 3835 Alpha | | | Detroit | MI | 48212 | |
| Property Owner | | 3845 Bristow | | | Detroit | MI | 48212 | |
| Property Owner | | 3853 Garvin | | | Detroit | MI | 48212 | |
| Property Owner | | 3898 Casmere | | | Detroit | MI | 48212 | |
| Property Owner | | 3905 Harold | | | Detroit | MI | 48212 | |
| Property Owner | | 3923 Eldridge | | | Detroit | MI | 48212 | |
| Property Owner | | 3934 Eldridge | | | Detroit | MI | 48212 | |
| Property Owner | | 3959 Casmere | | | Detroit | MI | 48212 | |
| Property Owner | | 3975 Talbot | | | Detroit | MI | 48212 | |
| Property Owner | | 4400 E Davison | | | Detroit | MI | 48212 | |
| Property Owner | | 4456 Garvin | | | Detroit | MI | 48212 | |
| Property Owner | | 4517 Garvin | | | Detroit | MI | 48212 | |
| Property Owner | | 4809 Delta | | | Detroit | MI | 48212 | |
| Property Owner | | 5007 Prescott | | | Detroit | MI | 48212 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 5014 Casmere | | | Detroit | MI | 48212 | |
| Property Owner | | 5015 Harold | | | Detroit | MI | 48212 | |
| Property Owner | | 5020 Casmere | | | Detroit | MI | 48212 | |
| Property Owner | | 5045 Talbot | | | Detroit | MI | 48212 | |
| Property Owner | | 5075 Prescott | | | Detroit | MI | 48212 | |
| Property Owner | | 5081 Caniff | | | Detroit | MI | 48212 | |
| Property Owner | | 5116 Charles | | | Detroit | MI | 48212 | |
| Property Owner | | 5125 E Mcnichols | | | Detroit | MI | 48212 | |
| Property Owner | | 5304 Caniff | | | Detroit | MI | 48212 | |
| Property Owner | | 5524 Talbot | | | Detroit | MI | 48212 | |
| Property Owner | | 5531 Charles | | | Detroit | MI | 48212 | |
| Property Owner | | 5539 Prescott | | | Detroit | MI | 48212 | |
| Property Owner | | 5546 Caniff | | | Detroit | MI | 48212 | |
| Property Owner | | 5614 Caniff | | | Detroit | MI | 48212 | |
| Property Owner | | 5627 Casmere | | | Detroit | MI | 48212 | |
| Property Owner | | 5636 Harold | | | Detroit | MI | 48212 | |
| Property Owner | | 5644 Harold | | | Detroit | MI | 48212 | |
| Property Owner | | 5650 Prescott | | | Detroit | MI | 48212 | |
| Property Owner | | 5741 Charles | | | Detroit | MI | 48212 | |
| Property Owner | | 6727 Covert | | | Detroit | MI | 48212 | |
| Property Owner | | 6733 Varjo | | | Detroit | MI | 48212 | |
| Property Owner | | 6746 Buhr | | | Detroit | MI | 48212 | |
| Property Owner | | 6809 Varjo | | | Detroit | MI | 48212 | |
| Property Owner | | 6851 Buhr | | | Detroit | MI | 48212 | |
| Property Owner | | 7103 Varjo | | | Detroit | MI | 48212 | |
| Property Owner | | 7110 Edgeton | | | Detroit | MI | 48212 | |
| Property Owner | | 7120 Iowa | | | Detroit | MI | 48212 | |
| Property Owner | | 7121 Edgeton | | | Detroit | MI | 48212 | |
| Property Owner | | 7125 Varjo | | | Detroit | MI | 48212 | |
| Property Owner | | 7145 Buhr | | | Detroit | MI | 48212 | |
| Property Owner | | 7151 Brimson | | | Detroit | MI | 48212 | |
| Property Owner | | 7175 Brimson | | | Detroit | MI | 48212 | |
| Property Owner | | 7409 Edgeton | | | Detroit | MI | 48212 | |
| Property Owner | | 7434 Buhr | | | Detroit | MI | 48212 | |
| Property Owner | | 11625 St Louis | | | Detroit | MI | 48212 | |
| Property Owner | | 11698 Gable | | | Detroit | MI | 48212 | |
| Property Owner | | 11807 Mt Elliott | | | Detroit | MI | 48212 | |
| Property Owner | | 11934 Moenart | | | Detroit | MI | 48212 | |
| Property Owner | | 11974 Moenart | | | Detroit | MI | 48212 | |
| Property Owner | | 12278 Mcdougall | | | Detroit | MI | 48212 | |
| Property Owner | | 12310 Klinger | | | Detroit | MI | 48212 | |
| Property Owner | | 12316 Mackay | | | Detroit | MI | 48212 | |
| Property Owner | | 12326 Arlington | | | Detroit | MI | 48212 | |
| Property Owner | | 12338 Joseph Campau | | | Detroit | MI | 48212 | |
| Property Owner | | 12362 Moran | | | Detroit | MI | 48212 | |
| Property Owner | | 12491 Conant | | | Detroit | MI | 48212 | |
| Property Owner | | 12544 Mitchell | | | Detroit | MI | 48212 | |
| Property Owner | | 12619 Charest | | | Detroit | MI | 48212 | |
| Property Owner | | 12630 Charest | | | Detroit | MI | 48212 | |
| Property Owner | | 12642 Charest | | | Detroit | MI | 48212 | |
| Property Owner | | 12645 Moran | | | Detroit | MI | 48212 | |
| Property Owner | | 12654 Mcdougall | | | Detroit | MI | 48212 | |
| Property Owner | | 12660 Charest | | | Detroit | MI | 48212 | |
| Property Owner | | 12671 Charest | | | Detroit | MI | 48212 | |
| Property Owner | | 12814 Mitchell | | | Detroit | MI | 48212 | |
| Property Owner | | 12846 Caldwell | | | Detroit | MI | 48212 | |
| Property Owner | | 12863 Dwyer | | | Detroit | MI | 48212 | |
| Property Owner | | 12871 Dwyer | | | Detroit | MI | 48212 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 12877 Sparling | | | Detroit | MI | 48212 | |
| Property Owner | | 12897 Gable | | | Detroit | MI | 48212 | |
| Property Owner | | 12906 Sparling | | | Detroit | MI | 48212 | |
| Property Owner | | 12910 St Louis | | | Detroit | MI | 48212 | |
| Property Owner | | 12919 St Louis | | | Detroit | MI | 48212 | |
| Property Owner | | 12939 St Louis | | | Detroit | MI | 48212 | |
| Property Owner | | 12940 Klinger | | | Detroit | MI | 48212 | |
| Property Owner | | 13003 Klinger | | | Detroit | MI | 48212 | |
| Property Owner | | 13010 Klinger | | | Detroit | MI | 48212 | |
| Property Owner | | 13040 Syracuse | | | Detroit | MI | 48212 | |
| Property Owner | | 13110 Charest | | | Detroit | MI | 48212 | |
| Property Owner | | 13136 Moenart | | | Detroit | MI | 48212 | |
| Property Owner | | 13178 Mackay | | | Detroit | MI | 48212 | |
| Property Owner | | 13218 Sparling | | | Detroit | MI | 48212 | |
| Property Owner | | 13223 Caldwell | | | Detroit | MI | 48212 | |
| Property Owner | | 13238 Sparling | | | Detroit | MI | 48212 | |
| Property Owner | | 13243 St Louis | | | Detroit | MI | 48212 | |
| Property Owner | | 13407 Eureka | | | Detroit | MI | 48212 | |
| Property Owner | | 13414 Sparling | | | Detroit | MI | 48212 | |
| Property Owner | | 13425 Shields | | | Detroit | MI | 48212 | |
| Property Owner | | 13437 Sparling | | | Detroit | MI | 48212 | |
| Property Owner | | 13449 Goddard | | | Detroit | MI | 48212 | |
| Property Owner | | 13450 Dean | | | Detroit | MI | 48212 | |
| Property Owner | | 13451 Eureka | | | Detroit | MI | 48212 | |
| Property Owner | | 13456 Mackay | | | Detroit | MI | 48212 | |
| Property Owner | | 13457 Conley | | | Detroit | MI | 48212 | |
| Property Owner | | 13457 Dequindre | | | Detroit | MI | 48212 | |
| Property Owner | | 13474 Moran | | | Detroit | MI | 48212 | |
| Property Owner | | 13477 Goddard | | | Detroit | MI | 48212 | |
| Property Owner | | 13487 Dequindre | | | Detroit | MI | 48212 | |
| Property Owner | | 13496 Anglin | | | Detroit | MI | 48212 | |
| Property Owner | | 13497 St Louis | | | Detroit | MI | 48212 | |
| Property Owner | | 13499 Newbern | | | Detroit | MI | 48212 | |
| Property Owner | | 13503 Maine | | | Detroit | MI | 48212 | |
| Property Owner | | 13507 Bloom | | | Detroit | MI | 48212 | |
| Property Owner | | 13508 Anglin | | | Detroit | MI | 48212 | |
| Property Owner | | 13508 Lumpkin | | | Detroit | MI | 48212 | |
| Property Owner | | 13514 Maine | | | Detroit | MI | 48212 | |
| Property Owner | | 13539 Maine | | | Detroit | MI | 48212 | |
| Property Owner | | 13540 Mcdougall | | | Detroit | MI | 48212 | |
| Property Owner | | 13550 Hasse | | | Detroit | MI | 48212 | |
| Property Owner | | 13557 Maine | | | Detroit | MI | 48212 | |
| Property Owner | | 13627 Dequindre | | | Detroit | MI | 48212 | |
| Property Owner | | 13709 Dwyer | | | Detroit | MI | 48212 | |
| Property Owner | | 13741 Moenart | | | Detroit | MI | 48212 | |
| Property Owner | | 13744 Caldwell | | | Detroit | MI | 48212 | |
| Property Owner | | 13828 Fleming | | | Detroit | MI | 48212 | |
| Property Owner | | 13838 Anglin | | | Detroit | MI | 48212 | |
| Property Owner | | 13844 St Aubin | | | Detroit | MI | 48212 | |
| Property Owner | | 13900 St Aubin | | | Detroit | MI | 48212 | |
| Property Owner | | 13918 Fleming | | | Detroit | MI | 48212 | |
| Property Owner | | 14214 Arlington | | | Detroit | MI | 48212 | |
| Property Owner | | 17120 Charest | | | Detroit | MI | 48212 | |
| Property Owner | | 17130 Hasse | | | Detroit | MI | 48212 | |
| Property Owner | | 17150 Lumpkin | | | Detroit | MI | 48212 | |
| Property Owner | | 17152 Goddard | | | Detroit | MI | 48212 | |
| Property Owner | | 17160 Ryan | | | Detroit | MI | 48212 | |
| Property Owner | | 17166 Gable | | | Detroit | MI | 48212 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 17166 Sunset | | | Detroit | MI | 48212 | |
| Property Owner | | 17178 Ryan | | | Detroit | MI | 48212 | |
| Property Owner | | 17179 Caldwell | | | Detroit | MI | 48212 | |
| Property Owner | | 17185 Justine | | | Detroit | MI | 48212 | |
| Property Owner | | 17188 Fleming | | | Detroit | MI | 48212 | |
| Property Owner | | 17190 Caldwell | | | Detroit | MI | 48212 | |
| Property Owner | | 17198 Anglin | | | Detroit | MI | 48212 | |
| Property Owner | | 17209 Arlington | | | Detroit | MI | 48212 | |
| Property Owner | | 17220 Ryan | | | Detroit | MI | 48212 | |
| Property Owner | | 17232 Lamont | | | Detroit | MI | 48212 | |
| Property Owner | | 17315 Dequindre | | | Detroit | MI | 48212 | |
| Property Owner | | 17375 Gallagher | | | Detroit | MI | 48212 | |
| Property Owner | | 17408 Arlington | | | Detroit | MI | 48212 | |
| Property Owner | | 17424 Dequindre | | | Detroit | MI | 48212 | |
| Property Owner | | 17511 Maine | | | Detroit | MI | 48212 | |
| Property Owner | | 17526 Fleming | | | Detroit | MI | 48212 | |
| Property Owner | | 17541 Lumpkin | | | Detroit | MI | 48212 | |
| Property Owner | | 17544 Fleming | | | Detroit | MI | 48212 | |
| Property Owner | | 17550 Goddard | | | Detroit | MI | 48212 | |
| Property Owner | | 17592 Gable | | | Detroit | MI | 48212 | |
| Property Owner | | 17881 Conant | | | Detroit | MI | 48212 | |
| Property Owner | | 17919 Arlington | | | Detroit | MI | 48212 | |
| Property Owner | | 2034 Burnside | | | Detroit | MI | 48212 | |
| Property Owner | | 2038 Burnside | | | Detroit | MI | 48212 | |
| Property Owner | | 2045 Cody | | | Detroit | MI | 48212 | |
| Property Owner | | 2072 Halleck | | | Detroit | MI | 48212 | |
| Property Owner | | 2096 Meade | | | Detroit | MI | 48212 | |
| Property Owner | | 2144 Meade | | | Detroit | MI | 48212 | |
| Property Owner | | 2203 E Mcnichols | | | Detroit | MI | 48212 | |
| Property Owner | | 2445 Mclean | | | Detroit | MI | 48212 | |
| Property Owner | | 2448 Burnside | | | Detroit | MI | 48212 | |
| Property Owner | | 2909 Jerome | | | Detroit | MI | 48212 | |
| Property Owner | | 2924 Cody | | | Detroit | MI | 48212 | |
| Property Owner | | 2927 Jerome | | | Detroit | MI | 48212 | |
| Property Owner | | 2927 Mclean | | | Detroit | MI | 48212 | |
| Property Owner | | 2937 Mcpherson | | | Detroit | MI | 48212 | |
| Property Owner | | 2948 Mcpherson | | | Detroit | MI | 48212 | |
| Property Owner | | 3322 Cody | | | Detroit | MI | 48212 | |
| Property Owner | | 3405 Gaylord | | | Detroit | MI | 48212 | |
| Property Owner | | 3409 E Mcnichols | | | Detroit | MI | 48212 | |
| Property Owner | | 3801 E Davison | | | Detroit | MI | 48212 | |
| Property Owner | | 3838 Carpenter | | | Detroit | MI | 48212 | |
| Property Owner | | 3838 Commor | | | Detroit | MI | 48212 | |
| Property Owner | | 3841 Talbot | | | Detroit | MI | 48212 | |
| Property Owner | | 3854 Garvin | | | Detroit | MI | 48212 | |
| Property Owner | | 3879 Commor | | | Detroit | MI | 48212 | |
| Property Owner | | 3881 Caely | | | Detroit | MI | 48212 | |
| Property Owner | | 3881 Eldridge | | | Detroit | MI | 48212 | |
| Property Owner | | 3884 Charles | | | Detroit | MI | 48212 | |
| Property Owner | | 3886 Casmere | | | Detroit | MI | 48212 | |
| Property Owner | | 3888 Sobieski | | | Detroit | MI | 48212 | |
| Property Owner | | 3905 Caely | | | Detroit | MI | 48212 | |
| Property Owner | | 3927 Eldridge | | | Detroit | MI | 48212 | |
| Property Owner | | 3947 Eldridge | | | Detroit | MI | 48212 | |
| Property Owner | | 3965 Talbot | | | Detroit | MI | 48212 | |
| Property Owner | | 3976 Harold | | | Detroit | MI | 48212 | |
| Property Owner | | 4330 E Davison | | | Detroit | MI | 48212 | |
| Property Owner | | 4420 Charles | | | Detroit | MI | 48212 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 4426 Sobieski | | | Detroit | MI | 48212 | |
| Property Owner | | 4522 Garvin | | | Detroit | MI | 48212 | |
| Property Owner | | 5015 Eldridge | | | Detroit | MI | 48212 | |
| Property Owner | | 5020 Commor | | | Detroit | MI | 48212 | |
| Property Owner | | 5134 Talbot | | | Detroit | MI | 48212 | |
| Property Owner | | 5185 Talbot | | | Detroit | MI | 48212 | |
| Property Owner | | 5421 Charles | | | Detroit | MI | 48212 | |
| Property Owner | | 5521 Harold | | | Detroit | MI | 48212 | |
| Property Owner | | 5575 Caniff | | | Detroit | MI | 48212 | |
| Property Owner | | 5589 Harold | | | Detroit | MI | 48212 | |
| Property Owner | | 5637 Harold | | | Detroit | MI | 48212 | |
| Property Owner | | 5665 Caniff | | | Detroit | MI | 48212 | |
| Property Owner | | 5720 E Davison | | | Detroit | MI | 48212 | |
| Property Owner | | 5731 Charles | | | Detroit | MI | 48212 | |
| Property Owner | | 5812 Emeline | | | Detroit | MI | 48212 | |
| Property Owner | | 5829 Emeline | | | Detroit | MI | 48212 | |
| Property Owner | | 6014 Casmere | | | Detroit | MI | 48212 | |
| Property Owner | | 6226 Charles | | | Detroit | MI | 48212 | |
| Property Owner | | 6710 Iowa | | | Detroit | MI | 48212 | |
| Property Owner | | 6715 Brimson | | | Detroit | MI | 48212 | |
| Property Owner | | 6755 Edgeton | | | Detroit | MI | 48212 | |
| Property Owner | | 6798 Varjo | | | Detroit | MI | 48212 | |
| Property Owner | | 6829 Edgeton | | | Detroit | MI | 48212 | |
| Property Owner | | 6832 E Mcnichols | | | Detroit | MI | 48212 | |
| Property Owner | | 7123 Nagle | | | Detroit | MI | 48212 | |
| Property Owner | | 7124 Nagle | | | Detroit | MI | 48212 | |
| Property Owner | | 7130 Iowa | | | Detroit | MI | 48212 | |
| Property Owner | | 7135 Brimson | | | Detroit | MI | 48212 | |
| Property Owner | | 7157 Iowa | | | Detroit | MI | 48212 | |
| Property Owner | | 7159 Brimson | | | Detroit | MI | 48212 | |
| Property Owner | | 7466 Buhr | | | Detroit | MI | 48212 | |
| Property Owner | | 11608 Conant | | | Detroit | MI | 48212 | |
| Property Owner | | 11651 St Louis | | | Detroit | MI | 48212 | |
| Property Owner | | 11669 Gable | | | Detroit | MI | 48212 | |
| Property Owner | | 11862 Gable | | | Detroit | MI | 48212 | |
| Property Owner | | 11869 Gable | | | Detroit | MI | 48212 | |
| Property Owner | | 11985 Buffalo | | | Detroit | MI | 48212 | |
| Property Owner | | 12000 Moenart | | | Detroit | MI | 48212 | |
| Property Owner | | 12236 Gallagher | | | Detroit | MI | 48212 | |
| Property Owner | | 12249 Moran | | | Detroit | MI | 48212 | |
| Property Owner | | 12278 Maine | | | Detroit | MI | 48212 | |
| Property Owner | | 12279 Gallagher | | | Detroit | MI | 48212 | |
| Property Owner | | 12281 Moran | | | Detroit | MI | 48212 | |
| Property Owner | | 12314 Klinger | | | Detroit | MI | 48212 | |
| Property Owner | | 12328 Moran | | | Detroit | MI | 48212 | |
| Property Owner | | 12334 Mcdougall | | | Detroit | MI | 48212 | |
| Property Owner | | 12334 Moran | | | Detroit | MI | 48212 | |
| Property Owner | | 12339 Moran | | | Detroit | MI | 48212 | |
| Property Owner | | 12404 Mackay | | | Detroit | MI | 48212 | |
| Property Owner | | 12522 Gallagher | | | Detroit | MI | 48212 | |
| Property Owner | | 12527 Klinger | | | Detroit | MI | 48212 | |
| Property Owner | | 12555 Moran | | | Detroit | MI | 48212 | |
| Property Owner | | 12581 Charest | | | Detroit | MI | 48212 | |
| Property Owner | | 12592 Charest | | | Detroit | MI | 48212 | |
| Property Owner | | 12611 Charest | | | Detroit | MI | 48212 | |
| Property Owner | | 12660 Gallagher | | | Detroit | MI | 48212 | |
| Property Owner | | 12660 Mcdougall | | | Detroit | MI | 48212 | |
| Property Owner | | 12844 Bloom | | | Detroit | MI | 48212 | |

In re City of Detroit, Michigan
Case No. 13-53846
945 of 1948
13-53846-tjt Doc 1164 Filed 10/11/13 Entered 10/11/13 16:58:31 Page 955 of 1958

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 12863 Sparling | | | Detroit | MI | 48212 | |
| Property Owner | | 12875 St Louis | | | Detroit | MI | 48212 | |
| Property Owner | | 12890 St Louis | | | Detroit | MI | 48212 | |
| Property Owner | | 12900 Buffalo | | | Detroit | MI | 48212 | |
| Property Owner | | 12904 Gable | | | Detroit | MI | 48212 | |
| Property Owner | | 12909 Klinger | | | Detroit | MI | 48212 | |
| Property Owner | | 13103 Moran | | | Detroit | MI | 48212 | |
| Property Owner | | 13109 Moenart | | | Detroit | MI | 48212 | |
| Property Owner | | 13130 Syracuse | | | Detroit | MI | 48212 | |
| Property Owner | | 13137 Bloom | | | Detroit | MI | 48212 | |
| Property Owner | | 13163 Maine | | | Detroit | MI | 48212 | |
| Property Owner | | 13185 Moenart | | | Detroit | MI | 48212 | |
| Property Owner | | 13200 Klinger | | | Detroit | MI | 48212 | |
| Property Owner | | 13218 Dwyer | | | Detroit | MI | 48212 | |
| Property Owner | | 13242 Bloom | | | Detroit | MI | 48212 | |
| Property Owner | | 13252 Sparling | | | Detroit | MI | 48212 | |
| Property Owner | | 13400 Shields | | | Detroit | MI | 48212 | |
| Property Owner | | 13402 Eureka | | | Detroit | MI | 48212 | |
| Property Owner | | 13423 Dean | | | Detroit | MI | 48212 | |
| Property Owner | | 13426 Conley | | | Detroit | MI | 48212 | |
| Property Owner | | 13469 Syracuse | | | Detroit | MI | 48212 | |
| Property Owner | | 13471 Mt Elliott | | | Detroit | MI | 48212 | |
| Property Owner | | 13483 Shields | | | Detroit | MI | 48212 | |
| Property Owner | | 13502 Maine | | | Detroit | MI | 48212 | |
| Property Owner | | 13508 Maine | | | Detroit | MI | 48212 | |
| Property Owner | | 13520 Anglin | | | Detroit | MI | 48212 | |
| Property Owner | | 13522 Gallagher | | | Detroit | MI | 48212 | |
| Property Owner | | 13526 Anglin | | | Detroit | MI | 48212 | |
| Property Owner | | 13544 Hasse | | | Detroit | MI | 48212 | |
| Property Owner | | 13557 Arlington | | | Detroit | MI | 48212 | |
| Property Owner | | 13559 Mcdougall | | | Detroit | MI | 48212 | |
| Property Owner | | 13562 Mackay | | | Detroit | MI | 48212 | |
| Property Owner | | 13565 Newbern | | | Detroit | MI | 48212 | |
| Property Owner | | 13616 Ryan | | | Detroit | MI | 48212 | |
| Property Owner | | 13624 Eureka | | | Detroit | MI | 48212 | |
| Property Owner | | 13650 Hasse | | | Detroit | MI | 48212 | |
| Property Owner | | 13710 Keystone | | | Detroit | MI | 48212 | |
| Property Owner | | 13715 Syracuse | | | Detroit | MI | 48212 | |
| Property Owner | | 13750 Sherwood | | | Detroit | MI | 48212 | |
| Property Owner | | 13759 Conley | | | Detroit | MI | 48212 | |
| Property Owner | | 13763 Sparling | | | Detroit | MI | 48212 | |
| Property Owner | | 13781 Moenart | | | Detroit | MI | 48212 | |
| Property Owner | | 13791 St Louis | | | Detroit | MI | 48212 | |
| Property Owner | | 13820 Gallagher | | | Detroit | MI | 48212 | |
| Property Owner | | 13869 Charest | | | Detroit | MI | 48212 | |
| Property Owner | | 13924 Arlington | | | Detroit | MI | 48212 | |
| Property Owner | | 13940 Mcdougall | | | Detroit | MI | 48212 | |
| Property Owner | | 13990 Goddard | | | Detroit | MI | 48212 | |
| Property Owner | | 17139 Arlington | | | Detroit | MI | 48212 | |
| Property Owner | | 17140 Lumpkin | | | Detroit | MI | 48212 | |
| Property Owner | | 17146 Dequindre | | | Detroit | MI | 48212 | |
| Property Owner | | 17158 Moran | | | Detroit | MI | 48212 | |
| Property Owner | | 17174 Goddard | | | Detroit | MI | 48212 | |
| Property Owner | | 17180 Fleming | | | Detroit | MI | 48212 | |
| Property Owner | | 17199 Mackay | | | Detroit | MI | 48212 | |
| Property Owner | | 17211 Eureka | | | Detroit | MI | 48212 | |
| Property Owner | | 17215 Lamont | | | Detroit | MI | 48212 | |
| Property Owner | | 17233 Anglin | | | Detroit | MI | 48212 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 17253 Anglin | | | Detroit | MI | 48212 | |
| Property Owner | | 17266 Lumpkin | | | Detroit | MI | 48212 | |
| Property Owner | | 17350 Klinger | | | Detroit | MI | 48212 | |
| Property Owner | | 17368 Charest | | | Detroit | MI | 48212 | |
| Property Owner | | 17401 Gallagher | | | Detroit | MI | 48212 | |
| Property Owner | | 17421 Mitchell | | | Detroit | MI | 48212 | |
| Property Owner | | 17426 St Aubin | | | Detroit | MI | 48212 | |
| Property Owner | | 17457 Lumpkin | | | Detroit | MI | 48212 | |
| Property Owner | | 17466 Anglin | | | Detroit | MI | 48212 | |
| Property Owner | | 17468 Goddard | | | Detroit | MI | 48212 | |
| Property Owner | | 17491 Mitchell | | | Detroit | MI | 48212 | |
| Property Owner | | 17508 Arlington | | | Detroit | MI | 48212 | |
| Property Owner | | 17509 Mcdougall | | | Detroit | MI | 48212 | |
| Property Owner | | 17522 Mcdougall | | | Detroit | MI | 48212 | |
| Property Owner | | 17534 Maine | | | Detroit | MI | 48212 | |
| Property Owner | | 17534 Mitchell | | | Detroit | MI | 48212 | |
| Property Owner | | 17547 St Aubin | | | Detroit | MI | 48212 | |
| Property Owner | | 17558 Mackay | | | Detroit | MI | 48212 | |
| Property Owner | | 17565 Gable | | | Detroit | MI | 48212 | |
| Property Owner | | 17821 Conant | | | Detroit | MI | 48212 | |
| Property Owner | | 17882 Arlington | | | Detroit | MI | 48212 | |
| Property Owner | | 17886 Gallagher | | | Detroit | MI | 48212 | |
| Property Owner | | 17925 Gallagher | | | Detroit | MI | 48212 | |
| Property Owner | | 1984 Dearing | | | Detroit | MI | 48212 | |
| Property Owner | | 2027 Burnside | | | Detroit | MI | 48212 | |
| Property Owner | | 2057 Lawley | | | Detroit | MI | 48212 | |
| Property Owner | | 2058 Burnside | | | Detroit | MI | 48212 | |
| Property Owner | | 2121 Lawley | | | Detroit | MI | 48212 | |
| Property Owner | | 2225 Carpenter | | | Detroit | MI | 48212 | |
| Property Owner | | 2395 E Mcnichols | | | Detroit | MI | 48212 | |
| Property Owner | | 2742 Dearing | | | Detroit | MI | 48212 | |
| Property Owner | | 2752 Dearing | | | Detroit | MI | 48212 | |
| Property Owner | | 2943 Halleck | | | Detroit | MI | 48212 | |
| Property Owner | | 2944 Halleck | | | Detroit | MI | 48212 | |
| Property Owner | | 3346 Mcpherson | | | Detroit | MI | 48212 | |
| Property Owner | | 3563 Gaylord | | | Detroit | MI | 48212 | |
| Property Owner | | 3829 Garvin | | | Detroit | MI | 48212 | |
| Property Owner | | 3858 Minnesota | | | Detroit | MI | 48212 | |
| Property Owner | | 3862 Caely | | | Detroit | MI | 48212 | |
| Property Owner | | 3864 Commor | | | Detroit | MI | 48212 | |
| Property Owner | | 3865 Garvin | | | Detroit | MI | 48212 | |
| Property Owner | | 3896 Garvin | | | Detroit | MI | 48212 | |
| Property Owner | | 3903 Commor | | | Detroit | MI | 48212 | |
| Property Owner | | 3957 Commor | | | Detroit | MI | 48212 | |
| Property Owner | | 3971 Casmere | | | Detroit | MI | 48212 | |
| Property Owner | | 3977 Prescott | | | Detroit | MI | 48212 | |
| Property Owner | | 4405 Garvin | | | Detroit | MI | 48212 | |
| Property Owner | | 4408 Garvin | | | Detroit | MI | 48212 | |
| Property Owner | | 4415 Garvin | | | Detroit | MI | 48212 | |
| Property Owner | | 4442 Fredro | | | Detroit | MI | 48212 | |
| Property Owner | | 4475 Fredro | | | Detroit | MI | 48212 | |
| Property Owner | | 4510 Garvin | | | Detroit | MI | 48212 | |
| Property Owner | | 5039 Casmere | | | Detroit | MI | 48212 | |
| Property Owner | | 5042 Prescott | | | Detroit | MI | 48212 | |
| Property Owner | | 5057 Talbot | | | Detroit | MI | 48212 | |
| Property Owner | | 5063 Carpenter | | | Detroit | MI | 48212 | |
| Property Owner | | 5063 Harold | | | Detroit | MI | 48212 | |
| Property Owner | | 5087 Talbot | | | Detroit | MI | 48212 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 5088 Prescott | | | Detroit | MI | 48212 | |
| Property Owner | | 5091 Eldridge | | | Detroit | MI | 48212 | |
| Property Owner | | 5104 Harold | | | Detroit | MI | 48212 | |
| Property Owner | | 5105 Caniff | | | Detroit | MI | 48212 | |
| Property Owner | | 5105 Prescott | | | Detroit | MI | 48212 | |
| Property Owner | | 5116 Sobieski | | | Detroit | MI | 48212 | |
| Property Owner | | 5175 Harold | | | Detroit | MI | 48212 | |
| Property Owner | | 5201 Fredro | | | Detroit | MI | 48212 | |
| Property Owner | | 5511 Charles | | | Detroit | MI | 48212 | |
| Property Owner | | 5589 Caniff | | | Detroit | MI | 48212 | |
| Property Owner | | 5611 Charles | | | Detroit | MI | 48212 | |
| Property Owner | | 5648 Caniff | | | Detroit | MI | 48212 | |
| Property Owner | | 5656 Casmere | | | Detroit | MI | 48212 | |
| Property Owner | | 5674 Casmere | | | Detroit | MI | 48212 | |
| Property Owner | | 6023 Casmere | | | Detroit | MI | 48212 | |
| Property Owner | | 6727 Buhr | | | Detroit | MI | 48212 | |
| Property Owner | | 6727 Drake | | | Detroit | MI | 48212 | |
| Property Owner | | 6740 Iowa | | | Detroit | MI | 48212 | |
| Property Owner | | 6764 Iowa | | | Detroit | MI | 48212 | |
| Property Owner | | 6779 Buhr | | | Detroit | MI | 48212 | |
| Property Owner | | 6850 Varjo | | | Detroit | MI | 48212 | |
| Property Owner | | 7140 Buhr | | | Detroit | MI | 48212 | |
| Property Owner | | 7149 Varjo | | | Detroit | MI | 48212 | |
| Property Owner | | 7167 Brimson | | | Detroit | MI | 48212 | |
| Property Owner | | 7178 Nagle | | | Detroit | MI | 48212 | |
| Property Owner | | 7499 Iowa | | | Detroit | MI | 48212 | |
| Property Owner | | 11606 Conant | | | Detroit | MI | 48212 | |
| Property Owner | | 11710 Dwyer | | | Detroit | MI | 48212 | |
| Property Owner | | 11838 St Louis | | | Detroit | MI | 48212 | |
| Property Owner | | 11916 Moenart | | | Detroit | MI | 48212 | |
| Property Owner | | 12011 Bloom | | | Detroit | MI | 48212 | |
| Property Owner | | 12051 Buffalo | | | Detroit | MI | 48212 | |
| Property Owner | | 12071 Garvin | | | Detroit | MI | 48212 | |
| Property Owner | | 12273 Gallagher | | | Detroit | MI | 48212 | |
| Property Owner | | 12273 Moran | | | Detroit | MI | 48212 | |
| Property Owner | | 12310 Joseph Campau | | | Detroit | MI | 48212 | |
| Property Owner | | 12310 Mackay | | | Detroit | MI | 48212 | |
| Property Owner | | 12315 Klinger | | | Detroit | MI | 48212 | |
| Property Owner | | 12332 Charest | | | Detroit | MI | 48212 | |
| Property Owner | | 12339 Gallagher | | | Detroit | MI | 48212 | |
| Property Owner | | 12520 Klinger | | | Detroit | MI | 48212 | |
| Property Owner | | 12524 Maine | | | Detroit | MI | 48212 | |
| Property Owner | | 12541 Charest | | | Detroit | MI | 48212 | |
| Property Owner | | 12553 Gallagher | | | Detroit | MI | 48212 | |
| Property Owner | | 12564 Gallagher | | | Detroit | MI | 48212 | |
| Property Owner | | 12591 Moran | | | Detroit | MI | 48212 | |
| Property Owner | | 12611 Gallagher | | | Detroit | MI | 48212 | |
| Property Owner | | 12641 Charest | | | Detroit | MI | 48212 | |
| Property Owner | | 12666 Gallagher | | | Detroit | MI | 48212 | |
| Property Owner | | 12678 Charest | | | Detroit | MI | 48212 | |
| Property Owner | | 12919 Gable | | | Detroit | MI | 48212 | |
| Property Owner | | 12932 Gable | | | Detroit | MI | 48212 | |
| Property Owner | | 12946 Klinger | | | Detroit | MI | 48212 | |
| Property Owner | | 13003 Conant | | | Detroit | MI | 48212 | |
| Property Owner | | 13105 Charest | | | Detroit | MI | 48212 | |
| Property Owner | | 13122 Gallagher | | | Detroit | MI | 48212 | |
| Property Owner | | 13125 Bloom | | | Detroit | MI | 48212 | |
| Property Owner | | 13130 Klinger | | | Detroit | MI | 48212 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 13161 Maine | | | Detroit | MI | 48212 | |
| Property Owner | | 13171 Moenart | | | Detroit | MI | 48212 | |
| Property Owner | | 13185 Mackay | | | Detroit | MI | 48212 | |
| Property Owner | | 13201 Klinger | | | Detroit | MI | 48212 | |
| Property Owner | | 13212 Gable | | | Detroit | MI | 48212 | |
| Property Owner | | 13227 Moenart | | | Detroit | MI | 48212 | |
| Property Owner | | 13250 St Louis | | | Detroit | MI | 48212 | |
| Property Owner | | 13276 Bloom | | | Detroit | MI | 48212 | |
| Property Owner | | 13429 Moran | | | Detroit | MI | 48212 | |
| Property Owner | | 13434 Syracuse | | | Detroit | MI | 48212 | |
| Property Owner | | 13446 Dwyer | | | Detroit | MI | 48212 | |
| Property Owner | | 13450 Moenart | | | Detroit | MI | 48212 | |
| Property Owner | | 13458 Mackay | | | Detroit | MI | 48212 | |
| Property Owner | | 13462 Newbern | | | Detroit | MI | 48212 | |
| Property Owner | | 13466 Hasse | | | Detroit | MI | 48212 | |
| Property Owner | | 13469 Mitchell | | | Detroit | MI | 48212 | |
| Property Owner | | 13479 Conley | | | Detroit | MI | 48212 | |
| Property Owner | | 13485 Maine | | | Detroit | MI | 48212 | |
| Property Owner | | 13500 Buffalo | | | Detroit | MI | 48212 | |
| Property Owner | | 13500 Mitchell | | | Detroit | MI | 48212 | |
| Property Owner | | 13509 Ryan | | | Detroit | MI | 48212 | |
| Property Owner | | 13510 St Aubin | | | Detroit | MI | 48212 | |
| Property Owner | | 13514 Mackay | | | Detroit | MI | 48212 | |
| Property Owner | | 13524 Mackay | | | Detroit | MI | 48212 | |
| Property Owner | | 13526 Ryan | | | Detroit | MI | 48212 | |
| Property Owner | | 13532 Goddard | | | Detroit | MI | 48212 | |
| Property Owner | | 13532 St Aubin | | | Detroit | MI | 48212 | |
| Property Owner | | 13538 Lumpkin | | | Detroit | MI | 48212 | |
| Property Owner | | 13564 Mcdougall | | | Detroit | MI | 48212 | |
| Property Owner | | 13603 Ryan | | | Detroit | MI | 48212 | |
| Property Owner | | 13611 Dequindre | | | Detroit | MI | 48212 | |
| Property Owner | | 13718 Conley | | | Detroit | MI | 48212 | |
| Property Owner | | 13735 Moenart | | | Detroit | MI | 48212 | |
| Property Owner | | 13743 Gable | | | Detroit | MI | 48212 | |
| Property Owner | | 13745 Buffalo | | | Detroit | MI | 48212 | |
| Property Owner | | 13815 Maine | | | Detroit | MI | 48212 | |
| Property Owner | | 13845 Goddard | | | Detroit | MI | 48212 | |
| Property Owner | | 13857 Goddard | | | Detroit | MI | 48212 | |
| Property Owner | | 13955 Arlington | | | Detroit | MI | 48212 | |
| Property Owner | | 13981 Mcdougall | | | Detroit | MI | 48212 | |
| Property Owner | | 14226 Lumpkin | | | Detroit | MI | 48212 | |
| Property Owner | | 17101 Conant | | | Detroit | MI | 48212 | |
| Property Owner | | 17128 Dequindre | | | Detroit | MI | 48212 | |
| Property Owner | | 17131 Dean | | | Detroit | MI | 48212 | |
| Property Owner | | 17136 Bloom | | | Detroit | MI | 48212 | |
| Property Owner | | 17144 Gallagher | | | Detroit | MI | 48212 | |
| Property Owner | | 17154 Sunset | | | Detroit | MI | 48212 | |
| Property Owner | | 17158 Fenelon | | | Detroit | MI | 48212 | |
| Property Owner | | 17163 Charest | | | Detroit | MI | 48212 | |
| Property Owner | | 17167 Gable | | | Detroit | MI | 48212 | |
| Property Owner | | 17167 Shields | | | Detroit | MI | 48212 | |
| Property Owner | | 17172 Fleming | | | Detroit | MI | 48212 | |
| Property Owner | | 17178 Eureka | | | Detroit | MI | 48212 | |
| Property Owner | | 17180 Syracuse | | | Detroit | MI | 48212 | |
| Property Owner | | 17182 Lumpkin | | | Detroit | MI | 48212 | |
| Property Owner | | 17183 Goddard | | | Detroit | MI | 48212 | |
| Property Owner | | 17185 Mcdougall | | | Detroit | MI | 48212 | |
| Property Owner | | 17202 St Aubin | | | Detroit | MI | 48212 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 17221 Fenelon | | | Detroit | MI | 48212 | |
| Property Owner | | 17251 Keystone | | | Detroit | MI | 48212 | |
| Property Owner | | 17269 Bloom | | | Detroit | MI | 48212 | |
| Property Owner | | 17298 Charest | | | Detroit | MI | 48212 | |
| Property Owner | | 17365 Gallagher | | | Detroit | MI | 48212 | |
| Property Owner | | 17405 Klinger | | | Detroit | MI | 48212 | |
| Property Owner | | 17428 Goddard | | | Detroit | MI | 48212 | |
| Property Owner | | 17432 Fleming | | | Detroit | MI | 48212 | |
| Property Owner | | 17450 Mcdougall | | | Detroit | MI | 48212 | |
| Property Owner | | 17457 Mitchell | | | Detroit | MI | 48212 | |
| Property Owner | | 17468 Joseph Campau | | | Detroit | MI | 48212 | |
| Property Owner | | 17472 Anglin | | | Detroit | MI | 48212 | |
| Property Owner | | 17493 Arlington | | | Detroit | MI | 48212 | |
| Property Owner | | 17510 Anglin | | | Detroit | MI | 48212 | |
| Property Owner | | 17538 Lumpkin | | | Detroit | MI | 48212 | |
| Property Owner | | 17610 Gable | | | Detroit | MI | 48212 | |
| Property Owner | | 2014 Halleck | | | Detroit | MI | 48212 | |
| Property Owner | | 2015 Meade | | | Detroit | MI | 48212 | |
| Property Owner | | 2019 Carpenter | | | Detroit | MI | 48212 | |
| Property Owner | | 2026 Mclean | | | Detroit | MI | 48212 | |
| Property Owner | | 2052 Burnside | | | Detroit | MI | 48212 | |
| Property Owner | | 2068 Mclean | | | Detroit | MI | 48212 | |
| Property Owner | | 2075 Cody | | | Detroit | MI | 48212 | |
| Property Owner | | 2098 Cody | | | Detroit | MI | 48212 | |
| Property Owner | | 2439 Dearing | | | Detroit | MI | 48212 | |
| Property Owner | | 2445 Burnside | | | Detroit | MI | 48212 | |
| Property Owner | | 2725 Lawley | | | Detroit | MI | 48212 | |
| Property Owner | | 2736 Lawley | | | Detroit | MI | 48212 | |
| Property Owner | | 2949 Halleck | | | Detroit | MI | 48212 | |
| Property Owner | | 2962 Meade | | | Detroit | MI | 48212 | |
| Property Owner | | 3341 Meade | | | Detroit | MI | 48212 | |
| Property Owner | | 3346 Lawley | | | Detroit | MI | 48212 | |
| Property Owner | | 3535 E Mcnichols | | | Detroit | MI | 48212 | |
| Property Owner | | 3647 Milo | | | Detroit | MI | 48212 | |
| Property Owner | | 3655 Milo | | | Detroit | MI | 48212 | |
| Property Owner | | 3840 Garvin | | | Detroit | MI | 48212 | |
| Property Owner | | 3881 Casmere | | | Detroit | MI | 48212 | |
| Property Owner | | 3899 Caely | | | Detroit | MI | 48212 | |
| Property Owner | | 3947 Caely | | | Detroit | MI | 48212 | |
| Property Owner | | 3980 Commor | | | Detroit | MI | 48212 | |
| Property Owner | | 4220 E Davison | | | Detroit | MI | 48212 | |
| Property Owner | | 4333 E Davison | | | Detroit | MI | 48212 | |
| Property Owner | | 4523 Garvin | | | Detroit | MI | 48212 | |
| Property Owner | | 4540 Fredro | | | Detroit | MI | 48212 | |
| Property Owner | | 5008 Talbot | | | Detroit | MI | 48212 | |
| Property Owner | | 5009 Harold | | | Detroit | MI | 48212 | |
| Property Owner | | 5026 Harold | | | Detroit | MI | 48212 | |
| Property Owner | | 5028 Eldridge | | | Detroit | MI | 48212 | |
| Property Owner | | 5033 Talbot | | | Detroit | MI | 48212 | |
| Property Owner | | 5059 Harold | | | Detroit | MI | 48212 | |
| Property Owner | | 5098 Harold | | | Detroit | MI | 48212 | |
| Property Owner | | 5101 E Mcnichols | | | Detroit | MI | 48212 | |
| Property Owner | | 5110 Charles | | | Detroit | MI | 48212 | |
| Property Owner | | 5120 Prescott | | | Detroit | MI | 48212 | |
| Property Owner | | 5145 Casmere | | | Detroit | MI | 48212 | |
| Property Owner | | 5158 Casmere | | | Detroit | MI | 48212 | |
| Property Owner | | 5171 Talbot | | | Detroit | MI | 48212 | |
| Property Owner | | 5215 Fredro | | | Detroit | MI | 48212 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 5596 Caniff | | | Detroit | MI | 48212 | |
| Property Owner | | 5612 Prescott | | | Detroit | MI | 48212 | |
| Property Owner | | 5661 Prescott | | | Detroit | MI | 48212 | |
| Property Owner | | 5662 Casmere | | | Detroit | MI | 48212 | |
| Property Owner | | 5951 Charles | | | Detroit | MI | 48212 | |
| Property Owner | | 6040 Casmere | | | Detroit | MI | 48212 | |
| Property Owner | | 6757 Covert | | | Detroit | MI | 48212 | |
| Property Owner | | 6757 Iowa | | | Detroit | MI | 48212 | |
| Property Owner | | 6781 Covert | | | Detroit | MI | 48212 | |
| Property Owner | | 6803 Brimson | | | Detroit | MI | 48212 | |
| Property Owner | | 6825 Varjo | | | Detroit | MI | 48212 | |
| Property Owner | | 7129 Nagle | | | Detroit | MI | 48212 | |
| Property Owner | | 7416 Buhr | | | Detroit | MI | 48212 | |
| Property Owner | | 7475 Buhr | | | Detroit | MI | 48212 | |
| Property Owner | | 9802 Russell | | | Detroit | MI | 48212 | |
| Property Owner | | 11544 Conant | | | Detroit | MI | 48212 | |
| Property Owner | | 11681 St Louis | | | Detroit | MI | 48212 | |
| Property Owner | | 11827 Gable | | | Detroit | MI | 48212 | |
| Property Owner | | 11943 Bloom | | | Detroit | MI | 48212 | |
| Property Owner | | 12061 Bloom | | | Detroit | MI | 48212 | |
| Property Owner | | 12130 Bloom | | | Detroit | MI | 48212 | |
| Property Owner | | 12255 Maine | | | Detroit | MI | 48212 | |
| Property Owner | | 12260 Gallagher | | | Detroit | MI | 48212 | |
| Property Owner | | 12321 Charest | | | Detroit | MI | 48212 | |
| Property Owner | | 12326 Maine | | | Detroit | MI | 48212 | |
| Property Owner | | 12443 Conant | | | Detroit | MI | 48212 | |
| Property Owner | | 12456 Klinger | | | Detroit | MI | 48212 | |
| Property Owner | | 12488 Maine | | | Detroit | MI | 48212 | |
| Property Owner | | 12514 Klinger | | | Detroit | MI | 48212 | |
| Property Owner | | 12535 Charest | | | Detroit | MI | 48212 | |
| Property Owner | | 12539 Klinger | | | Detroit | MI | 48212 | |
| Property Owner | | 12580 Charest | | | Detroit | MI | 48212 | |
| Property Owner | | 12826 Klinger | | | Detroit | MI | 48212 | |
| Property Owner | | 12832 Sparling | | | Detroit | MI | 48212 | |
| Property Owner | | 12835 Buffalo | | | Detroit | MI | 48212 | |
| Property Owner | | 12876 Caldwell | | | Detroit | MI | 48212 | |
| Property Owner | | 12922 Mitchell | | | Detroit | MI | 48212 | |
| Property Owner | | 12927 St Louis | | | Detroit | MI | 48212 | |
| Property Owner | | 12927 Syracuse | | | Detroit | MI | 48212 | |
| Property Owner | | 12933 St Louis | | | Detroit | MI | 48212 | |
| Property Owner | | 12936 Buffalo | | | Detroit | MI | 48212 | |
| Property Owner | | 12943 Buffalo | | | Detroit | MI | 48212 | |
| Property Owner | | 13002 Arlington | | | Detroit | MI | 48212 | |
| Property Owner | | 13021 Klinger | | | Detroit | MI | 48212 | |
| Property Owner | | 13055 Conant | | | Detroit | MI | 48212 | |
| Property Owner | | 13108 Mcdougall | | | Detroit | MI | 48212 | |
| Property Owner | | 13122 Charest | | | Detroit | MI | 48212 | |
| Property Owner | | 13122 Moenart | | | Detroit | MI | 48212 | |
| Property Owner | | 13127 Mound | | | Detroit | MI | 48212 | |
| Property Owner | | 13160 Moran | | | Detroit | MI | 48212 | |
| Property Owner | | 13162 Mackay | | | Detroit | MI | 48212 | |
| Property Owner | | 13172 Moenart | | | Detroit | MI | 48212 | |
| Property Owner | | 13172 Moran | | | Detroit | MI | 48212 | |
| Property Owner | | 13181 Gallagher | | | Detroit | MI | 48212 | |
| Property Owner | | 13192 Mackay | | | Detroit | MI | 48212 | |
| Property Owner | | 13208 Buffalo | | | Detroit | MI | 48212 | |
| Property Owner | | 13209 Buffalo | | | Detroit | MI | 48212 | |
| Property Owner | | 13215 Klinger | | | Detroit | MI | 48212 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 13228 Moenart | | | Detroit | MI | 48212 | |
| Property Owner | | 13273 Dwyer | | | Detroit | MI | 48212 | |
| Property Owner | | 13315 Klinger | | | Detroit | MI | 48212 | |
| Property Owner | | 13409 Moenart | | | Detroit | MI | 48212 | |
| Property Owner | | 13417 Sunset | | | Detroit | MI | 48212 | |
| Property Owner | | 13427 Hasse | | | Detroit | MI | 48212 | |
| Property Owner | | 13428 Moran | | | Detroit | MI | 48212 | |
| Property Owner | | 13440 Mackay | | | Detroit | MI | 48212 | |
| Property Owner | | 13444 Bloom | | | Detroit | MI | 48212 | |
| Property Owner | | 13470 Joseph Campau | | | Detroit | MI | 48212 | |
| Property Owner | | 13474 Mitchell | | | Detroit | MI | 48212 | |
| Property Owner | | 13521 Maine | | | Detroit | MI | 48212 | |
| Property Owner | | 13526 Goddard | | | Detroit | MI | 48212 | |
| Property Owner | | 13538 Mackay | | | Detroit | MI | 48212 | |
| Property Owner | | 13559 Dequindre | | | Detroit | MI | 48212 | |
| Property Owner | | 13563 Dequindre | | | Detroit | MI | 48212 | |
| Property Owner | | 13568 Anglin | | | Detroit | MI | 48212 | |
| Property Owner | | 13710 Conley | | | Detroit | MI | 48212 | |
| Property Owner | | 13715 Helen | | | Detroit | MI | 48212 | |
| Property Owner | | 13720 Fenelon | | | Detroit | MI | 48212 | |
| Property Owner | | 13723 Fenelon | | | Detroit | MI | 48212 | |
| Property Owner | | 13726 Fenelon | | | Detroit | MI | 48212 | |
| Property Owner | | 13727 Gable | | | Detroit | MI | 48212 | |
| Property Owner | | 13733 Dwyer | | | Detroit | MI | 48212 | |
| Property Owner | | 13746 St Louis | | | Detroit | MI | 48212 | |
| Property Owner | | 13815 Conant | | | Detroit | MI | 48212 | |
| Property Owner | | 13821 St Aubin | | | Detroit | MI | 48212 | |
| Property Owner | | 13842 Moran | | | Detroit | MI | 48212 | |
| Property Owner | | 13899 Newbern | | | Detroit | MI | 48212 | |
| Property Owner | | 13941 St Aubin | | | Detroit | MI | 48212 | |
| Property Owner | | 13959 St Aubin | | | Detroit | MI | 48212 | |
| Property Owner | | 13972 Mitchell | | | Detroit | MI | 48212 | |
| Property Owner | | 14017 Mitchell | | | Detroit | MI | 48212 | |
| Property Owner | | 14275 Lumpkin | | | Detroit | MI | 48212 | |
| Property Owner | | 17130 Sunset | | | Detroit | MI | 48212 | |
| Property Owner | | 17166 Arlington | | | Detroit | MI | 48212 | |
| Property Owner | | 17176 Fenelon | | | Detroit | MI | 48212 | |
| Property Owner | | 17191 Caldwell | | | Detroit | MI | 48212 | |
| Property Owner | | 17191 Sunset | | | Detroit | MI | 48212 | |
| Property Owner | | 17196 Eureka | | | Detroit | MI | 48212 | |
| Property Owner | | 17197 Eureka | | | Detroit | MI | 48212 | |
| Property Owner | | 17197 Fleming | | | Detroit | MI | 48212 | |
| Property Owner | | 17206 St Aubin | | | Detroit | MI | 48212 | |
| Property Owner | | 17220 Moran | | | Detroit | MI | 48212 | |
| Property Owner | | 17223 Anglin | | | Detroit | MI | 48212 | |
| Property Owner | | 17232 Sunset | | | Detroit | MI | 48212 | |
| Property Owner | | 17257 Moenart | | | Detroit | MI | 48212 | |
| Property Owner | | 17263 Mitchell | | | Detroit | MI | 48212 | |
| Property Owner | | 17293 Keystone | | | Detroit | MI | 48212 | |
| Property Owner | | 17400 Mcdougall | | | Detroit | MI | 48212 | |
| Property Owner | | 17412 Gallagher | | | Detroit | MI | 48212 | |
| Property Owner | | 17424 Mcdougall | | | Detroit | MI | 48212 | |
| Property Owner | | 17432 St Aubin | | | Detroit | MI | 48212 | |
| Property Owner | | 17432 St Louis | | | Detroit | MI | 48212 | |
| Property Owner | | 17440 Fleming | | | Detroit | MI | 48212 | |
| Property Owner | | 17442 Dequindre | | | Detroit | MI | 48212 | |
| Property Owner | | 17452 Moran | | | Detroit | MI | 48212 | |
| Property Owner | | 17472 Maine | | | Detroit | MI | 48212 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 17480 Mackay | | | Detroit | MI | 48212 | |
| Property Owner | | 17481 Anglin | | | Detroit | MI | 48212 | |
| Property Owner | | 17494 Goddard | | | Detroit | MI | 48212 | |
| Property Owner | | 17515 Fleming | | | Detroit | MI | 48212 | |
| Property Owner | | 17516 Mackay | | | Detroit | MI | 48212 | |
| Property Owner | | 17533 Gable | | | Detroit | MI | 48212 | |
| Property Owner | | 17535 Maine | | | Detroit | MI | 48212 | |
| Property Owner | | 17545 Lumpkin | | | Detroit | MI | 48212 | |
| Property Owner | | 17556 Lumpkin | | | Detroit | MI | 48212 | |
| Property Owner | | 17605 Filer | | | Detroit | MI | 48212 | |
| Property Owner | | 17815 Arlington | | | Detroit | MI | 48212 | |
| Property Owner | | 17830 Cliff | | | Detroit | MI | 48212 | |
| Property Owner | | 17838 Gallagher | | | Detroit | MI | 48212 | |
| Property Owner | | 17859 Yonka | | | Detroit | MI | 48212 | |
| Property Owner | | 17871 Arlington | | | Detroit | MI | 48212 | |
| Property Owner | | 1984 Burnside | | | Detroit | MI | 48212 | |
| Property Owner | | 2445 Lawley | | | Detroit | MI | 48212 | |
| Property Owner | | 2724 Lawley | | | Detroit | MI | 48212 | |
| Property Owner | | 2749 Halleck | | | Detroit | MI | 48212 | |
| Property Owner | | 2926 Burnside | | | Detroit | MI | 48212 | |
| Property Owner | | 3328 Mcpherson | | | Detroit | MI | 48212 | |
| Property Owner | | 3334 Dearing | | | Detroit | MI | 48212 | |
| Property Owner | | 3340 Lawley | | | Detroit | MI | 48212 | |
| Property Owner | | 3600 E Davison | | | Detroit | MI | 48212 | |
| Property Owner | | 3716 Minnesota | | | Detroit | MI | 48212 | |
| Property Owner | | 3828 Minnesota | | | Detroit | MI | 48212 | |
| Property Owner | | 3831 Gaylord | | | Detroit | MI | 48212 | |
| Property Owner | | 3840 Talbot | | | Detroit | MI | 48212 | |
| Property Owner | | 3841 Alpha | | | Detroit | MI | 48212 | |
| Property Owner | | 3852 Sobieski | | | Detroit | MI | 48212 | |
| Property Owner | | 3875 Casmere | | | Detroit | MI | 48212 | |
| Property Owner | | 3876 Sobieski | | | Detroit | MI | 48212 | |
| Property Owner | | 3882 Sobieski | | | Detroit | MI | 48212 | |
| Property Owner | | 3887 Commor | | | Detroit | MI | 48212 | |
| Property Owner | | 3887 Eldridge | | | Detroit | MI | 48212 | |
| Property Owner | | 3889 Sobieski | | | Detroit | MI | 48212 | |
| Property Owner | | 3893 Fredro | | | Detroit | MI | 48212 | |
| Property Owner | | 3911 Caely | | | Detroit | MI | 48212 | |
| Property Owner | | 3911 Eldridge | | | Detroit | MI | 48212 | |
| Property Owner | | 3942 Minnesota | | | Detroit | MI | 48212 | |
| Property Owner | | 3960 Minnesota | | | Detroit | MI | 48212 | |
| Property Owner | | 3976 Caely | | | Detroit | MI | 48212 | |
| Property Owner | | 4408 Charles | | | Detroit | MI | 48212 | |
| Property Owner | | 4414 Garvin | | | Detroit | MI | 48212 | |
| Property Owner | | 4492 Sobieski | | | Detroit | MI | 48212 | |
| Property Owner | | 4514 Garvin | | | Detroit | MI | 48212 | |
| Property Owner | | 4535 Fredro | | | Detroit | MI | 48212 | |
| Property Owner | | 5000 Sobieski | | | Detroit | MI | 48212 | |
| Property Owner | | 5002 Harold | | | Detroit | MI | 48212 | |
| Property Owner | | 5002 Talbot | | | Detroit | MI | 48212 | |
| Property Owner | | 5009 Sobieski | | | Detroit | MI | 48212 | |
| Property Owner | | 5016 Talbot | | | Detroit | MI | 48212 | |
| Property Owner | | 5049 Eldridge | | | Detroit | MI | 48212 | |
| Property Owner | | 5050 Sobieski | | | Detroit | MI | 48212 | |
| Property Owner | | 5115 Casmere | | | Detroit | MI | 48212 | |
| Property Owner | | 5123 Talbot | | | Detroit | MI | 48212 | |
| Property Owner | | 5130 Eldridge | | | Detroit | MI | 48212 | |
| Property Owner | | 5158 Talbot | | | Detroit | MI | 48212 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 5200 Fredro | | | Detroit | MI | 48212 | |
| Property Owner | | 5272 Carpenter | | | Detroit | MI | 48212 | |
| Property Owner | | 5508 Harold | | | Detroit | MI | 48212 | |
| Property Owner | | 5521 Charles | | | Detroit | MI | 48212 | |
| Property Owner | | 5635 E Mcnichols | | | Detroit | MI | 48212 | |
| Property Owner | | 5644 Prescott | | | Detroit | MI | 48212 | |
| Property Owner | | 6040 Charles | | | Detroit | MI | 48212 | |
| Property Owner | | 6732 Iowa | | | Detroit | MI | 48212 | |
| Property Owner | | 6742 Buhr | | | Detroit | MI | 48212 | |
| Property Owner | | 6769 Edgeton | | | Detroit | MI | 48212 | |
| Property Owner | | 6824 Varjo | | | Detroit | MI | 48212 | |
| Property Owner | | 6841 Edgeton | | | Detroit | MI | 48212 | |
| Property Owner | | 6863 Drake | | | Detroit | MI | 48212 | |
| Property Owner | | 7175 E Davison | | | Detroit | MI | 48212 | |
| Property Owner | | 7459 Varjo | | | Detroit | MI | 48212 | |
| Property Owner | | 10126 Traverse | | | Detroit | MI | 48213 | |
| Property Owner | | 10174 Grinnell | | | Detroit | MI | 48213 | |
| Property Owner | | 10305 Sterritt | | | Detroit | MI | 48213 | |
| Property Owner | | 11020 Longview | | | Detroit | MI | 48213 | |
| Property Owner | | 11023 Longview | | | Detroit | MI | 48213 | |
| Property Owner | | 11094 Promenade | | | Detroit | MI | 48213 | |
| Property Owner | | 11121 Shoemaker | | | Detroit | MI | 48213 | |
| Property Owner | | 11147 Corbett | | | Detroit | MI | 48213 | |
| Property Owner | | 11163 Charlemagne | | | Detroit | MI | 48213 | |
| Property Owner | | 11335 Wade | | | Detroit | MI | 48213 | |
| Property Owner | | 11728 Camden | | | Detroit | MI | 48213 | |
| Property Owner | | 11746 Harper | | | Detroit | MI | 48213 | |
| Property Owner | | 11750 Elmdale | | | Detroit | MI | 48213 | |
| Property Owner | | 11752 Kilbourne | | | Detroit | MI | 48213 | |
| Property Owner | | 11797 Wilfred | | | Detroit | MI | 48213 | |
| Property Owner | | 11806 Rosemary | | | Detroit | MI | 48213 | |
| Property Owner | | 11815 Rosemary | | | Detroit | MI | 48213 | |
| Property Owner | | 11826 Camden | | | Detroit | MI | 48213 | |
| Property Owner | | 11831 Kilbourne | | | Detroit | MI | 48213 | |
| Property Owner | | 11831 Rosemary | | | Detroit | MI | 48213 | |
| Property Owner | | 11848 Kilbourne | | | Detroit | MI | 48213 | |
| Property Owner | | 11854 Rosemary | | | Detroit | MI | 48213 | |
| Property Owner | | 12000 Rosemary | | | Detroit | MI | 48213 | |
| Property Owner | | 12018 Maiden | | | Detroit | MI | 48213 | |
| Property Owner | | 12020 Wilshire | | | Detroit | MI | 48213 | |
| Property Owner | | 12025 Elmdale | | | Detroit | MI | 48213 | |
| Property Owner | | 12031 Wade | | | Detroit | MI | 48213 | |
| Property Owner | | 12075 Kilbourne | | | Detroit | MI | 48213 | |
| Property Owner | | 12122 Kilbourne | | | Detroit | MI | 48213 | |
| Property Owner | | 12143 Chelsea | | | Detroit | MI | 48213 | |
| Property Owner | | 12200 Wilfred | | | Detroit | MI | 48213 | |
| Property Owner | | 12202 Rosemary | | | Detroit | MI | 48213 | |
| Property Owner | | 12204 Corbett | | | Detroit | MI | 48213 | |
| Property Owner | | 12257 Wilshire | | | Detroit | MI | 48213 | |
| Property Owner | | 12274 Glenfield | | | Detroit | MI | 48213 | |
| Property Owner | | 12286 Maiden | | | Detroit | MI | 48213 | |
| Property Owner | | 12297 Wade | | | Detroit | MI | 48213 | |
| Property Owner | | 12306 Elmdale | | | Detroit | MI | 48213 | |
| Property Owner | | 12312 Elmdale | | | Detroit | MI | 48213 | |
| Property Owner | | 12320 Wilshire | | | Detroit | MI | 48213 | |
| Property Owner | | 12345 Camden | | | Detroit | MI | 48213 | |
| Property Owner | | 12373 Wade | | | Detroit | MI | 48213 | |
| Property Owner | | 12374 Camden | | | Detroit | MI | 48213 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 12389 Wade | | | Detroit | MI | 48213 | |
| Property Owner | | 12503 Camden | | | Detroit | MI | 48213 | |
| Property Owner | | 12516 Glenfield | | | Detroit | MI | 48213 | |
| Property Owner | | 12521 Chelsea | | | Detroit | MI | 48213 | |
| Property Owner | | 12526 Rosemary | | | Detroit | MI | 48213 | |
| Property Owner | | 12534 Wilshire | | | Detroit | MI | 48213 | |
| Property Owner | | 12535 Longview | | | Detroit | MI | 48213 | |
| Property Owner | | 12545 Corbett | | | Detroit | MI | 48213 | |
| Property Owner | | 12583 Maiden | | | Detroit | MI | 48213 | |
| Property Owner | | 12585 Elmdale | | | Detroit | MI | 48213 | |
| Property Owner | | 12590 Longview | | | Detroit | MI | 48213 | |
| Property Owner | | 12605 Promenade | | | Detroit | MI | 48213 | |
| Property Owner | | 12615 Camden | | | Detroit | MI | 48213 | |
| Property Owner | | 12630 Elmdale | | | Detroit | MI | 48213 | |
| Property Owner | | 12631 Wade | | | Detroit | MI | 48213 | |
| Property Owner | | 12644 Wilshire | | | Detroit | MI | 48213 | |
| Property Owner | | 12700 Rosemary | | | Detroit | MI | 48213 | |
| Property Owner | | 12719 Wilfred | | | Detroit | MI | 48213 | |
| Property Owner | | 12726 Longview | | | Detroit | MI | 48213 | |
| Property Owner | | 12741 Rosemary | | | Detroit | MI | 48213 | |
| Property Owner | | 12757 Wilshire | | | Detroit | MI | 48213 | |
| Property Owner | | 12765 Glenfield | | | Detroit | MI | 48213 | |
| Property Owner | | 12775 Maiden | | | Detroit | MI | 48213 | |
| Property Owner | | 12778 Promenade | | | Detroit | MI | 48213 | |
| Property Owner | | 12790 Wade | | | Detroit | MI | 48213 | |
| Property Owner | | 12805 Glenfield | | | Detroit | MI | 48213 | |
| Property Owner | | 12813 Promenade | | | Detroit | MI | 48213 | |
| Property Owner | | 12814 Glenfield | | | Detroit | MI | 48213 | |
| Property Owner | | 12818 Hampshire | | | Detroit | MI | 48213 | |
| Property Owner | | 12818 Wilfred | | | Detroit | MI | 48213 | |
| Property Owner | | 12828 Camden | | | Detroit | MI | 48213 | |
| Property Owner | | 12847 Maiden | | | Detroit | MI | 48213 | |
| Property Owner | | 13000 Chandler Park Dr | | | Detroit | MI | 48213 | |
| Property Owner | | 13000 Wilshire | | | Detroit | MI | 48213 | |
| Property Owner | | 13003 Rosemary | | | Detroit | MI | 48213 | |
| Property Owner | | 13025 Glenfield | | | Detroit | MI | 48213 | |
| Property Owner | | 13045 Wilshire | | | Detroit | MI | 48213 | |
| Property Owner | | 13046 Wade | | | Detroit | MI | 48213 | |
| Property Owner | | 13051 Glenfield | | | Detroit | MI | 48213 | |
| Property Owner | | 13060 Rosemary | | | Detroit | MI | 48213 | |
| Property Owner | | 13072 Wade | | | Detroit | MI | 48213 | |
| Property Owner | | 13087 Rosemary | | | Detroit | MI | 48213 | |
| Property Owner | | 13106 Glenfield | | | Detroit | MI | 48213 | |
| Property Owner | | 13131 Maiden | | | Detroit | MI | 48213 | |
| Property Owner | | 13144 Rosemary | | | Detroit | MI | 48213 | |
| Property Owner | | 13151 Wilshire | | | Detroit | MI | 48213 | |
| Property Owner | | 13200 Harper | | | Detroit | MI | 48213 | |
| Property Owner | | 13303 Longview | | | Detroit | MI | 48213 | |
| Property Owner | | 13319 Corbett | | | Detroit | MI | 48213 | |
| Property Owner | | 13343 Evanston | | | Detroit | MI | 48213 | |
| Property Owner | | 13354 Promenade | | | Detroit | MI | 48213 | |
| Property Owner | | 13379 Wilshire | | | Detroit | MI | 48213 | |
| Property Owner | | 13388 Wilshire | | | Detroit | MI | 48213 | |
| Property Owner | | 13429 Wilshire | | | Detroit | MI | 48213 | |
| Property Owner | | 13431 Longview | | | Detroit | MI | 48213 | |
| Property Owner | | 13440 Maiden | | | Detroit | MI | 48213 | |
| Property Owner | | 14151 Frankfort | | | Detroit | MI | 48213 | |
| Property Owner | | 14214 Chelsea | | | Detroit | MI | 48213 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 14218 Hampshire | | | Detroit | MI | 48213 | |
| Property Owner | | 14221 Rosemary | | | Detroit | MI | 48213 | |
| Property Owner | | 14225 Wilfred | | | Detroit | MI | 48213 | |
| Property Owner | | 14227 Chandler Park Dr | | | Detroit | MI | 48213 | |
| Property Owner | | 14235 Elmdale | | | Detroit | MI | 48213 | |
| Property Owner | | 14241 Wilfred | | | Detroit | MI | 48213 | |
| Property Owner | | 14250 Kilbourne | | | Detroit | MI | 48213 | |
| Property Owner | | 14258 Kilbourne | | | Detroit | MI | 48213 | |
| Property Owner | | 14268 Rosemary | | | Detroit | MI | 48213 | |
| Property Owner | | 14295 Maiden | | | Detroit | MI | 48213 | |
| Property Owner | | 14301 Maiden | | | Detroit | MI | 48213 | |
| Property Owner | | 14315 Promenade | | | Detroit | MI | 48213 | |
| Property Owner | | 14445 Kilbourne | | | Detroit | MI | 48213 | |
| Property Owner | | 14452 Rosemary | | | Detroit | MI | 48213 | |
| Property Owner | | 14466 Longview | | | Detroit | MI | 48213 | |
| Property Owner | | 14467 Kilbourne | | | Detroit | MI | 48213 | |
| Property Owner | | 14481 Kilbourne | | | Detroit | MI | 48213 | |
| Property Owner | | 14487 Kilbourne | | | Detroit | MI | 48213 | |
| Property Owner | | 14511 Promenade | | | Detroit | MI | 48213 | |
| Property Owner | | 14728 Lannette | | | Detroit | MI | 48213 | |
| Property Owner | | 14737 Rosemary | | | Detroit | MI | 48213 | |
| Property Owner | | 14791 Wilfred | | | Detroit | MI | 48213 | |
| Property Owner | | 2610 Chalmers | | | Detroit | MI | 48213 | |
| Property Owner | | 3029 Chalmers | | | Detroit | MI | 48213 | |
| Property Owner | | 439 Conner | | | Detroit | MI | 48213 | |
| Property Owner | | 4498 Fairview | | | Detroit | MI | 48213 | |
| Property Owner | | 451 Conner | | | Detroit | MI | 48213 | |
| Property Owner | | 4511 Montclair | | | Detroit | MI | 48213 | |
| Property Owner | | 4568 Beniteau | | | Detroit | MI | 48213 | |
| Property Owner | | 4583 Bewick | | | Detroit | MI | 48213 | |
| Property Owner | | 4645 Beniteau | | | Detroit | MI | 48213 | |
| Property Owner | | 4673 Beniteau | | | Detroit | MI | 48213 | |
| Property Owner | | 4696 Bewick | | | Detroit | MI | 48213 | |
| Property Owner | | 4699 Bewick | | | Detroit | MI | 48213 | |
| Property Owner | | 4700 Seminole | | | Detroit | MI | 48213 | |
| Property Owner | | 4713 St Clair | | | Detroit | MI | 48213 | |
| Property Owner | | 4716 Rohns | | | Detroit | MI | 48213 | |
| Property Owner | | 4721 Seminole | | | Detroit | MI | 48213 | |
| Property Owner | | 4741 Garland | | | Detroit | MI | 48213 | |
| Property Owner | | 4743 Fischer | | | Detroit | MI | 48213 | |
| Property Owner | | 4744 St Clair | | | Detroit | MI | 48213 | |
| Property Owner | | 4751 Hurlbut | | | Detroit | MI | 48213 | |
| Property Owner | | 4772 Fischer | | | Detroit | MI | 48213 | |
| Property Owner | | 4784 Baldwin | | | Detroit | MI | 48213 | |
| Property Owner | | 4791 Baldwin | | | Detroit | MI | 48213 | |
| Property Owner | | 4809 Maxwell | | | Detroit | MI | 48213 | |
| Property Owner | | 4828 Rohns | | | Detroit | MI | 48213 | |
| Property Owner | | 4829 Lakewood | | | Detroit | MI | 48213 | |
| Property Owner | | 4830 Van Dyke | | | Detroit | MI | 48213 | |
| Property Owner | | 4833 Maxwell | | | Detroit | MI | 48213 | |
| Property Owner | | 4836 Drexel | | | Detroit | MI | 48213 | |
| Property Owner | | 4838 Garland | | | Detroit | MI | 48213 | |
| Property Owner | | 4838 Seyburn | | | Detroit | MI | 48213 | |
| Property Owner | | 4843 Seminole | | | Detroit | MI | 48213 | |
| Property Owner | | 4851 Eastlawn | | | Detroit | MI | 48213 | |
| Property Owner | | 4860 Chalmers | | | Detroit | MI | 48213 | |
| Property Owner | | 4875 Chalmers | | | Detroit | MI | 48213 | |
| Property Owner | | 4876 Gray | | | Detroit | MI | 48213 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 4881 Van Dyke | | | Detroit | MI | 48213 | |
| Property Owner | | 4888 Eastlawn | | | Detroit | MI | 48213 | |
| Property Owner | | 4903 Cadillac | | | Detroit | MI | 48213 | |
| Property Owner | | 5001 Seminole | | | Detroit | MI | 48213 | |
| Property Owner | | 5014 Cooper | | | Detroit | MI | 48213 | |
| Property Owner | | 5014 St Clair | | | Detroit | MI | 48213 | |
| Property Owner | | 5015 French Rd | | | Detroit | MI | 48213 | |
| Property Owner | | 5026 Townsend | | | Detroit | MI | 48213 | |
| Property Owner | | 5029 Seneca | | | Detroit | MI | 48213 | |
| Property Owner | | 5032 French Rd | | | Detroit | MI | 48213 | |
| Property Owner | | 5040 Hurlbut | | | Detroit | MI | 48213 | |
| Property Owner | | 5045 Van Dyke | | | Detroit | MI | 48213 | |
| Property Owner | | 5050 Lakeview | | | Detroit | MI | 48213 | |
| Property Owner | | 5050 Parker | | | Detroit | MI | 48213 | |
| Property Owner | | 5061 Burns | | | Detroit | MI | 48213 | |
| Property Owner | | 5063 Parker | | | Detroit | MI | 48213 | |
| Property Owner | | 5068 Hurlbut | | | Detroit | MI | 48213 | |
| Property Owner | | 5069 Eastlawn | | | Detroit | MI | 48213 | |
| Property Owner | | 5074 Drexel | | | Detroit | MI | 48213 | |
| Property Owner | | 5080 Harding | | | Detroit | MI | 48213 | |
| Property Owner | | 5096 Garland | | | Detroit | MI | 48213 | |
| Property Owner | | 5098 Garland | | | Detroit | MI | 48213 | |
| Property Owner | | 5112 Maxwell | | | Detroit | MI | 48213 | |
| Property Owner | | 5114 Seyburn | | | Detroit | MI | 48213 | |
| Property Owner | | 5120 Rohns | | | Detroit | MI | 48213 | |
| Property Owner | | 5160 Burns | | | Detroit | MI | 48213 | |
| Property Owner | | 5164 Seminole | | | Detroit | MI | 48213 | |
| Property Owner | | 5201 Lemay | | | Detroit | MI | 48213 | |
| Property Owner | | 5203 St Clair | | | Detroit | MI | 48213 | |
| Property Owner | | 5209 Fischer | | | Detroit | MI | 48213 | |
| Property Owner | | 5210 Montclair | | | Detroit | MI | 48213 | |
| Property Owner | | 5218 Crane | | | Detroit | MI | 48213 | |
| Property Owner | | 5249 Townsend | | | Detroit | MI | 48213 | |
| Property Owner | | 5272 Garland | | | Detroit | MI | 48213 | |
| Property Owner | | 5274 Eastlawn | | | Detroit | MI | 48213 | |
| Property Owner | | 5300 Garland | | | Detroit | MI | 48213 | |
| Property Owner | | 5321 Pennsylvania | | | Detroit | MI | 48213 | |
| Property Owner | | 5330 Seneca | | | Detroit | MI | 48213 | |
| Property Owner | | 5346 Iroquois | | | Detroit | MI | 48213 | |
| Property Owner | | 5365 Burns | | | Detroit | MI | 48213 | |
| Property Owner | | 5380 Maxwell | | | Detroit | MI | 48213 | |
| Property Owner | | 5384 St Clair | | | Detroit | MI | 48213 | |
| Property Owner | | 5402 Rohns | | | Detroit | MI | 48213 | |
| Property Owner | | 5431 Mcclellan | | | Detroit | MI | 48213 | |
| Property Owner | | 5435 Burns | | | Detroit | MI | 48213 | |
| Property Owner | | 5435 Sheridan | | | Detroit | MI | 48213 | |
| Property Owner | | 5436 Field | | | Detroit | MI | 48213 | |
| Property Owner | | 5438 Iroquois | | | Detroit | MI | 48213 | |
| Property Owner | | 5468 Fischer | | | Detroit | MI | 48213 | |
| Property Owner | | 5469 Baldwin | | | Detroit | MI | 48213 | |
| Property Owner | | 5481 Belvidere | | | Detroit | MI | 48213 | |
| Property Owner | | 5500 Drexel | | | Detroit | MI | 48213 | |
| Property Owner | | 5510 Dickerson | | | Detroit | MI | 48213 | |
| Property Owner | | 5521 Chalmers | | | Detroit | MI | 48213 | |
| Property Owner | | 5522 Lakewood | | | Detroit | MI | 48213 | |
| Property Owner | | 5525 Newport | | | Detroit | MI | 48213 | |
| Property Owner | | 5537 Drexel | | | Detroit | MI | 48213 | |
| Property Owner | | 5538 Field | | | Detroit | MI | 48213 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 5541 French Rd | | | Detroit | MI | 48213 | |
| Property Owner | | 5550 Chalmers | | | Detroit | MI | 48213 | |
| Property Owner | | 5554 Dickerson | | | Detroit | MI | 48213 | |
| Property Owner | | 5554 Hurlbut | | | Detroit | MI | 48213 | |
| Property Owner | | 5555 Fairview | | | Detroit | MI | 48213 | |
| Property Owner | | 5560 Field | | | Detroit | MI | 48213 | |
| Property Owner | | 5565 Coplin | | | Detroit | MI | 48213 | |
| Property Owner | | 5579 Lenox | | | Detroit | MI | 48213 | |
| Property Owner | | 5591 Springfield | | | Detroit | MI | 48213 | |
| Property Owner | | 5663 Seminole | | | Detroit | MI | 48213 | |
| Property Owner | | 5675 French Rd | | | Detroit | MI | 48213 | |
| Property Owner | | 5681 French Rd | | | Detroit | MI | 48213 | |
| Property Owner | | 5691 Fairview | | | Detroit | MI | 48213 | |
| Property Owner | | 5714 Fischer | | | Detroit | MI | 48213 | |
| Property Owner | | 5714 Townsend | | | Detroit | MI | 48213 | |
| Property Owner | | 5728 Lakeview | | | Detroit | MI | 48213 | |
| Property Owner | | 5729 Belvidere | | | Detroit | MI | 48213 | |
| Property Owner | | 5729 Lakeview | | | Detroit | MI | 48213 | |
| Property Owner | | 5730 Field | | | Detroit | MI | 48213 | |
| Property Owner | | 5736 Garland | | | Detroit | MI | 48213 | |
| Property Owner | | 5739 Townsend | | | Detroit | MI | 48213 | |
| Property Owner | | 5743 Iroquois | | | Detroit | MI | 48213 | |
| Property Owner | | 5755 Maxwell | | | Detroit | MI | 48213 | |
| Property Owner | | 5756 Cadillac | | | Detroit | MI | 48213 | |
| Property Owner | | 5760 Burns | | | Detroit | MI | 48213 | |
| Property Owner | | 5766 Hurlbut | | | Detroit | MI | 48213 | |
| Property Owner | | 5771 Rohns | | | Detroit | MI | 48213 | |
| Property Owner | | 5787 Holcomb | | | Detroit | MI | 48213 | |
| Property Owner | | 5793 Cooper | | | Detroit | MI | 48213 | |
| Property Owner | | 5793 Holcomb | | | Detroit | MI | 48213 | |
| Property Owner | | 5795 Rohns | | | Detroit | MI | 48213 | |
| Property Owner | | 5798 Pennsylvania | | | Detroit | MI | 48213 | |
| Property Owner | | 5814 Chalmers | | | Detroit | MI | 48213 | |
| Property Owner | | 5816 Cooper | | | Detroit | MI | 48213 | |
| Property Owner | | 5834 Belvidere | | | Detroit | MI | 48213 | |
| Property Owner | | 5840 Crane | | | Detroit | MI | 48213 | |
| Property Owner | | 5842 Bewick | | | Detroit | MI | 48213 | |
| Property Owner | | 585 Chalmers | | | Detroit | MI | 48213 | |
| Property Owner | | 5889 French Rd | | | Detroit | MI | 48213 | |
| Property Owner | | 5890 Harrell | | | Detroit | MI | 48213 | |
| Property Owner | | 5900 Belvidere | | | Detroit | MI | 48213 | |
| Property Owner | | 5902 Seneca | | | Detroit | MI | 48213 | |
| Property Owner | | 5912 Lakeview | | | Detroit | MI | 48213 | |
| Property Owner | | 5914 Cadillac | | | Detroit | MI | 48213 | |
| Property Owner | | 5915 Barrett | | | Detroit | MI | 48213 | |
| Property Owner | | 5915 Sheridan | | | Detroit | MI | 48213 | |
| Property Owner | | 5921 Sheridan | | | Detroit | MI | 48213 | |
| Property Owner | | 5927 Burns | | | Detroit | MI | 48213 | |
| Property Owner | | 5927 Lakeview | | | Detroit | MI | 48213 | |
| Property Owner | | 5938 Lenox | | | Detroit | MI | 48213 | |
| Property Owner | | 5950 Coplin | | | Detroit | MI | 48213 | |
| Property Owner | | 5957 Seneca | | | Detroit | MI | 48213 | |
| Property Owner | | 5958 Coplin | | | Detroit | MI | 48213 | |
| Property Owner | | 5968 Seneca | | | Detroit | MI | 48213 | |
| Property Owner | | 5973 Lakewood | | | Detroit | MI | 48213 | |
| Property Owner | | 6000 Dickerson | | | Detroit | MI | 48213 | |
| Property Owner | | 6003 Eastlawn | | | Detroit | MI | 48213 | |
| Property Owner | | 6024 Malcolm | | | Detroit | MI | 48213 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 6025 Lemay | | | Detroit | MI | 48213 | |
| Property Owner | | 6026 Cooper | | | Detroit | MI | 48213 | |
| Property Owner | | 6037 Crane | | | Detroit | MI | 48213 | |
| Property Owner | | 6050 Maxwell | | | Detroit | MI | 48213 | |
| Property Owner | | 6063 Malcolm | | | Detroit | MI | 48213 | |
| Property Owner | | 6104 Crane | | | Detroit | MI | 48213 | |
| Property Owner | | 6115 Seminole | | | Detroit | MI | 48213 | |
| Property Owner | | 6121 Townsend | | | Detroit | MI | 48213 | |
| Property Owner | | 6126 Sheridan | | | Detroit | MI | 48213 | |
| Property Owner | | 6127 Iroquois | | | Detroit | MI | 48213 | |
| Property Owner | | 6233 Rohns | | | Detroit | MI | 48213 | |
| Property Owner | | 6257 Rohns | | | Detroit | MI | 48213 | |
| Property Owner | | 6426 Maxwell | | | Detroit | MI | 48213 | |
| Property Owner | | 6438 Burns | | | Detroit | MI | 48213 | |
| Property Owner | | 6445 Seneca | | | Detroit | MI | 48213 | |
| Property Owner | | 6451 Townsend | | | Detroit | MI | 48213 | |
| Property Owner | | 6463 Townsend | | | Detroit | MI | 48213 | |
| Property Owner | | 6468 Crane | | | Detroit | MI | 48213 | |
| Property Owner | | 6541 Hurlbut | | | Detroit | MI | 48213 | |
| Property Owner | | 6653 Crane | | | Detroit | MI | 48213 | |
| Property Owner | | 6734 Burns | | | Detroit | MI | 48213 | |
| Property Owner | | 6745 Seminole | | | Detroit | MI | 48213 | |
| Property Owner | | 6815 Iroquois | | | Detroit | MI | 48213 | |
| Property Owner | | 6823 Iroquois | | | Detroit | MI | 48213 | |
| Property Owner | | 6831 Iroquois | | | Detroit | MI | 48213 | |
| Property Owner | | 6865 Seminole | | | Detroit | MI | 48213 | |
| Property Owner | | 7031 Lambert | | | Detroit | MI | 48213 | |
| Property Owner | | 7042 Frederick | | | Detroit | MI | 48213 | |
| Property Owner | | 7043 Frederick | | | Detroit | MI | 48213 | |
| Property Owner | | 7200 Gratiot | | | Detroit | MI | 48213 | |
| Property Owner | | 7282 Georgia | | | Detroit | MI | 48213 | |
| Property Owner | | 7375 Marcus | | | Detroit | MI | 48213 | |
| Property Owner | | 7400 Nett | | | Detroit | MI | 48213 | |
| Property Owner | | 7432 Georgia | | | Detroit | MI | 48213 | |
| Property Owner | | 7602 Miller | | | Detroit | MI | 48213 | |
| Property Owner | | 7732 Hendrie | | | Detroit | MI | 48213 | |
| Property Owner | | 7743 E Palmer | | | Detroit | MI | 48213 | |
| Property Owner | | 7751 E Kirby | | | Detroit | MI | 48213 | |
| Property Owner | | 7756 Hendrie | | | Detroit | MI | 48213 | |
| Property Owner | | 7762 Hendrie | | | Detroit | MI | 48213 | |
| Property Owner | | 8045 Traverse | | | Detroit | MI | 48213 | |
| Property Owner | | 8052 Townsend | | | Detroit | MI | 48213 | |
| Property Owner | | 8054 Pressler | | | Detroit | MI | 48213 | |
| Property Owner | | 8066 Pressler | | | Detroit | MI | 48213 | |
| Property Owner | | 8114 Knodell | | | Detroit | MI | 48213 | |
| Property Owner | | 8127 Grinnell | | | Detroit | MI | 48213 | |
| Property Owner | | 8131 Marion | | | Detroit | MI | 48213 | |
| Property Owner | | 816 Chalmers | | | Detroit | MI | 48213 | |
| Property Owner | | 8231 Edgewood | | | Detroit | MI | 48213 | |
| Property Owner | | 8280 Marcus | | | Detroit | MI | 48213 | |
| Property Owner | | 8287 Olympia | | | Detroit | MI | 48213 | |
| Property Owner | | 8298 Marcus | | | Detroit | MI | 48213 | |
| Property Owner | | 8320 E Outer Drive | | | Detroit | MI | 48213 | |
| Property Owner | | 8405 Maxwell | | | Detroit | MI | 48213 | |
| Property Owner | | 8417 Maxwell | | | Detroit | MI | 48213 | |
| Property Owner | | 8500 E Outer Drive | | | Detroit | MI | 48213 | |
| Property Owner | | 8632 Woodlawn | | | Detroit | MI | 48213 | |
| Property Owner | | 8633 Bessemore | | | Detroit | MI | 48213 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 8690 E Outer Drive | | | Detroit | MI | 48213 | |
| Property Owner | | 8738 Traverse | | | Detroit | MI | 48213 | |
| Property Owner | | 8745 Edgewood | | | Detroit | MI | 48213 | |
| Property Owner | | 8751 Edgewood | | | Detroit | MI | 48213 | |
| Property Owner | | 8901 Isham | | | Detroit | MI | 48213 | |
| Property Owner | | 8909 Vinton | | | Detroit | MI | 48213 | |
| Property Owner | | 8937 Culver | | | Detroit | MI | 48213 | |
| Property Owner | | 8960 Van Dyke | | | Detroit | MI | 48213 | |
| Property Owner | | 8981 E Outer Drive | | | Detroit | MI | 48213 | |
| Property Owner | | 8981 Mcclellan | | | Detroit | MI | 48213 | |
| Property Owner | | 8985 Mcclellan | | | Detroit | MI | 48213 | |
| Property Owner | | 8990 Isham | | | Detroit | MI | 48213 | |
| Property Owner | | 9024 Norcross | | | Detroit | MI | 48213 | |
| Property Owner | | 9030 Mcclellan | | | Detroit | MI | 48213 | |
| Property Owner | | 9093 Crane | | | Detroit | MI | 48213 | |
| Property Owner | | 9112 Crane | | | Detroit | MI | 48213 | |
| Property Owner | | 9112 French Rd | | | Detroit | MI | 48213 | |
| Property Owner | | 9141 Macon | | | Detroit | MI | 48213 | |
| Property Owner | | 9149 May | | | Detroit | MI | 48213 | |
| Property Owner | | 9149 Raymond | | | Detroit | MI | 48213 | |
| Property Owner | | 9150 Armour | | | Detroit | MI | 48213 | |
| Property Owner | | 9172 Norcross | | | Detroit | MI | 48213 | |
| Property Owner | | 9314 E Outer Drive | | | Detroit | MI | 48213 | |
| Property Owner | | 9345 E Outer Drive | | | Detroit | MI | 48213 | |
| Property Owner | | 9363 Traverse | | | Detroit | MI | 48213 | |
| Property Owner | | 9384 Woodlawn | | | Detroit | MI | 48213 | |
| Property Owner | | 9415 Bessemore | | | Detroit | MI | 48213 | |
| Property Owner | | 9504 Woodlawn | | | Detroit | MI | 48213 | |
| Property Owner | | 9625 St Cyril | | | Detroit | MI | 48213 | |
| Property Owner | | 9650 Woodlawn | | | Detroit | MI | 48213 | |
| Property Owner | | 9666 E Outer Drive | | | Detroit | MI | 48213 | |
| Property Owner | | 9711 Traverse | | | Detroit | MI | 48213 | |
| Property Owner | | 9739 Edgewood | | | Detroit | MI | 48213 | |
| Property Owner | | 9811 Hayes | | | Detroit | MI | 48213 | |
| Property Owner | | 9832 Georgia | | | Detroit | MI | 48213 | |
| Property Owner | | 9912 Hayes | | | Detroit | MI | 48213 | |
| Property Owner | | 9934 Harper | | | Detroit | MI | 48213 | |
| Property Owner | | 9950 Harper | | | Detroit | MI | 48213 | |
| Property Owner | | 10015 Knodell | | | Detroit | MI | 48213 | |
| Property Owner | | 10115 Woodlawn | | | Detroit | MI | 48213 | |
| Property Owner | | 10121 Knodell | | | Detroit | MI | 48213 | |
| Property Owner | | 10126 Woodlawn | | | Detroit | MI | 48213 | |
| Property Owner | | 10148 Gratiot | | | Detroit | MI | 48213 | |
| Property Owner | | 10341 Sterritt | | | Detroit | MI | 48213 | |
| Property Owner | | 10546 Knodell | | | Detroit | MI | 48213 | |
| Property Owner | | 10850 Devine | | | Detroit | MI | 48213 | |
| Property Owner | | 10953 Longview | | | Detroit | MI | 48213 | |
| Property Owner | | 10996 Gratiot | | | Detroit | MI | 48213 | |
| Property Owner | | 11000 Chelsea | | | Detroit | MI | 48213 | |
| Property Owner | | 11007 Longview | | | Detroit | MI | 48213 | |
| Property Owner | | 11012 Chelsea | | | Detroit | MI | 48213 | |
| Property Owner | | 11017 Longview | | | Detroit | MI | 48213 | |
| Property Owner | | 11051 Wilshire | | | Detroit | MI | 48213 | |
| Property Owner | | 11055 Longview | | | Detroit | MI | 48213 | |
| Property Owner | | 11142 Rosemary | | | Detroit | MI | 48213 | |
| Property Owner | | 11150 Elmdale | | | Detroit | MI | 48213 | |
| Property Owner | | 11208 Elmdale | | | Detroit | MI | 48213 | |
| Property Owner | | 11284 Maiden | | | Detroit | MI | 48213 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 11321 Maiden | | | Detroit | MI | 48213 | |
| Property Owner | | 11326 Maiden | | | Detroit | MI | 48213 | |
| Property Owner | | 11327 Wade | | | Detroit | MI | 48213 | |
| Property Owner | | 11563 Harper | | | Detroit | MI | 48213 | |
| Property Owner | | 11700 Longview | | | Detroit | MI | 48213 | |
| Property Owner | | 11715 Chelsea | | | Detroit | MI | 48213 | |
| Property Owner | | 11724 Promenade | | | Detroit | MI | 48213 | |
| Property Owner | | 1174 Chalmers | | | Detroit | MI | 48213 | |
| Property Owner | | 11752 Wilfred | | | Detroit | MI | 48213 | |
| Property Owner | | 11773 Promenade | | | Detroit | MI | 48213 | |
| Property Owner | | 11800 Evanston | | | Detroit | MI | 48213 | |
| Property Owner | | 11801 Elmdale | | | Detroit | MI | 48213 | |
| Property Owner | | 11815 Wilfred | | | Detroit | MI | 48213 | |
| Property Owner | | 11865 Camden | | | Detroit | MI | 48213 | |
| Property Owner | | 11888 Glenfield | | | Detroit | MI | 48213 | |
| Property Owner | | 11915 Olga | | | Detroit | MI | 48213 | |
| Property Owner | | 12027 Camden | | | Detroit | MI | 48213 | |
| Property Owner | | 12032 Chelsea | | | Detroit | MI | 48213 | |
| Property Owner | | 12043 Olga | | | Detroit | MI | 48213 | |
| Property Owner | | 12046 Maiden | | | Detroit | MI | 48213 | |
| Property Owner | | 12050 Rosemary | | | Detroit | MI | 48213 | |
| Property Owner | | 12058 Wilshire | | | Detroit | MI | 48213 | |
| Property Owner | | 12110 Maiden | | | Detroit | MI | 48213 | |
| Property Owner | | 12121 Elmdale | | | Detroit | MI | 48213 | |
| Property Owner | | 12121 Longview | | | Detroit | MI | 48213 | |
| Property Owner | | 12143 Elmdale | | | Detroit | MI | 48213 | |
| Property Owner | | 12209 Elmdale | | | Detroit | MI | 48213 | |
| Property Owner | | 12215 Corbett | | | Detroit | MI | 48213 | |
| Property Owner | | 12226 Corbett | | | Detroit | MI | 48213 | |
| Property Owner | | 12245 Chelsea | | | Detroit | MI | 48213 | |
| Property Owner | | 12247 Maiden | | | Detroit | MI | 48213 | |
| Property Owner | | 12261 Promenade | | | Detroit | MI | 48213 | |
| Property Owner | | 12267 Glenfield | | | Detroit | MI | 48213 | |
| Property Owner | | 12274 Maiden | | | Detroit | MI | 48213 | |
| Property Owner | | 12344 Promenade | | | Detroit | MI | 48213 | |
| Property Owner | | 12345 Elmdale | | | Detroit | MI | 48213 | |
| Property Owner | | 12345 Evanston | | | Detroit | MI | 48213 | |
| Property Owner | | 12345 Wade | | | Detroit | MI | 48213 | |
| Property Owner | | 12505 Wilfred | | | Detroit | MI | 48213 | |
| Property Owner | | 12510 Hampshire | | | Detroit | MI | 48213 | |
| Property Owner | | 12510 Longview | | | Detroit | MI | 48213 | |
| Property Owner | | 12518 Maiden | | | Detroit | MI | 48213 | |
| Property Owner | | 12580 Promenade | | | Detroit | MI | 48213 | |
| Property Owner | | 12584 Wade | | | Detroit | MI | 48213 | |
| Property Owner | | 12592 Elmdale | | | Detroit | MI | 48213 | |
| Property Owner | | 12599 Promenade | | | Detroit | MI | 48213 | |
| Property Owner | | 12635 Promenade | | | Detroit | MI | 48213 | |
| Property Owner | | 12715 Harper | | | Detroit | MI | 48213 | |
| Property Owner | | 12730 Promenade | | | Detroit | MI | 48213 | |
| Property Owner | | 12790 Hampshire | | | Detroit | MI | 48213 | |
| Property Owner | | 12791 Hampshire | | | Detroit | MI | 48213 | |
| Property Owner | | 12809 Corbett | | | Detroit | MI | 48213 | |
| Property Owner | | 12815 Kilbourne | | | Detroit | MI | 48213 | |
| Property Owner | | 13013 Wade | | | Detroit | MI | 48213 | |
| Property Owner | | 13020 Rosemary | | | Detroit | MI | 48213 | |
| Property Owner | | 13021 Kilbourne | | | Detroit | MI | 48213 | |
| Property Owner | | 13022 Hampshire | | | Detroit | MI | 48213 | |
| Property Owner | | 13036 Wilshire | | | Detroit | MI | 48213 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 13057 Longview | | | Detroit | MI | 48213 | |
| Property Owner | | 13073 Longview | | | Detroit | MI | 48213 | |
| Property Owner | | 13074 Glenfield | | | Detroit | MI | 48213 | |
| Property Owner | | 13087 Glenfield | | | Detroit | MI | 48213 | |
| Property Owner | | 13303 Rosemary | | | Detroit | MI | 48213 | |
| Property Owner | | 13341 Wade | | | Detroit | MI | 48213 | |
| Property Owner | | 13352 Glenfield | | | Detroit | MI | 48213 | |
| Property Owner | | 13357 Promenade | | | Detroit | MI | 48213 | |
| Property Owner | | 13371 Promenade | | | Detroit | MI | 48213 | |
| Property Owner | | 13384 Longview | | | Detroit | MI | 48213 | |
| Property Owner | | 13399 Evanston | | | Detroit | MI | 48213 | |
| Property Owner | | 13413 Evanston | | | Detroit | MI | 48213 | |
| Property Owner | | 13422 Corbett | | | Detroit | MI | 48213 | |
| Property Owner | | 13428 Evanston | | | Detroit | MI | 48213 | |
| Property Owner | | 13435 Camden | | | Detroit | MI | 48213 | |
| Property Owner | | 13444 Wilshire | | | Detroit | MI | 48213 | |
| Property Owner | | 13916 Frankfort | | | Detroit | MI | 48213 | |
| Property Owner | | 14146 Chandler Park Dr | | | Detroit | MI | 48213 | |
| Property Owner | | 14227 Corbett | | | Detroit | MI | 48213 | |
| Property Owner | | 14257 Rosemary | | | Detroit | MI | 48213 | |
| Property Owner | | 14268 Corbett | | | Detroit | MI | 48213 | |
| Property Owner | | 14271 Elmdale | | | Detroit | MI | 48213 | |
| Property Owner | | 14292 Camden | | | Detroit | MI | 48213 | |
| Property Owner | | 14294 Wilshire | | | Detroit | MI | 48213 | |
| Property Owner | | 14298 Kilbourne | | | Detroit | MI | 48213 | |
| Property Owner | | 14299 Kilbourne | | | Detroit | MI | 48213 | |
| Property Owner | | 14311 Wilshire | | | Detroit | MI | 48213 | |
| Property Owner | | 14430 Chelsea | | | Detroit | MI | 48213 | |
| Property Owner | | 14465 Promenade | | | Detroit | MI | 48213 | |
| Property Owner | | 14497 Wilshire | | | Detroit | MI | 48213 | |
| Property Owner | | 14552 Promenade | | | Detroit | MI | 48213 | |
| Property Owner | | 14717 Kilbourne | | | Detroit | MI | 48213 | |
| Property Owner | | 14730 Rosemary | | | Detroit | MI | 48213 | |
| Property Owner | | 14743 Lannette | | | Detroit | MI | 48213 | |
| Property Owner | | 14756 Kilbourne | | | Detroit | MI | 48213 | |
| Property Owner | | 14760 Glenfield | | | Detroit | MI | 48213 | |
| Property Owner | | 14770 Glenfield | | | Detroit | MI | 48213 | |
| Property Owner | | 14789 Rosemary | | | Detroit | MI | 48213 | |
| Property Owner | | 14823 Kilbourne | | | Detroit | MI | 48213 | |
| Property Owner | | 14918 Wilshire | | | Detroit | MI | 48213 | |
| Property Owner | | 14926 Wilfred | | | Detroit | MI | 48213 | |
| Property Owner | | 14943 Wilfred | | | Detroit | MI | 48213 | |
| Property Owner | | 15006 Kilbourne | | | Detroit | MI | 48213 | |
| Property Owner | | 2525 Chalmers | | | Detroit | MI | 48213 | |
| Property Owner | | 254 Chalmers | | | Detroit | MI | 48213 | |
| Property Owner | | 407 Chalmers | | | Detroit | MI | 48213 | |
| Property Owner | | 4463 Lillibridge | | | Detroit | MI | 48213 | |
| Property Owner | | 453 Conner | | | Detroit | MI | 48213 | |
| Property Owner | | 4532 French Rd | | | Detroit | MI | 48213 | |
| Property Owner | | 4533 Lillibridge | | | Detroit | MI | 48213 | |
| Property Owner | | 4534 Fairview | | | Detroit | MI | 48213 | |
| Property Owner | | 4552 Fairview | | | Detroit | MI | 48213 | |
| Property Owner | | 4566 Bewick | | | Detroit | MI | 48213 | |
| Property Owner | | 4625 Harding | | | Detroit | MI | 48213 | |
| Property Owner | | 466 Chalmers | | | Detroit | MI | 48213 | |
| Property Owner | | 4662 Harding | | | Detroit | MI | 48213 | |
| Property Owner | | 4686 Beniteau | | | Detroit | MI | 48213 | |
| Property Owner | | 4692 Fairview | | | Detroit | MI | 48213 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 4714 Fischer | | | Detroit | MI | 48213 | |
| Property Owner | | 4720 Townsend | | | Detroit | MI | 48213 | |
| Property Owner | | 4739 Baldwin | | | Detroit | MI | 48213 | |
| Property Owner | | 4752 Burns | | | Detroit | MI | 48213 | |
| Property Owner | | 4768 Rohns | | | Detroit | MI | 48213 | |
| Property Owner | | 4781 Iroquois | | | Detroit | MI | 48213 | |
| Property Owner | | 4797 St Clair | | | Detroit | MI | 48213 | |
| Property Owner | | 4821 Lakewood | | | Detroit | MI | 48213 | |
| Property Owner | | 4822 St Clair | | | Detroit | MI | 48213 | |
| Property Owner | | 4828 Chalmers | | | Detroit | MI | 48213 | |
| Property Owner | | 4839 Crane | | | Detroit | MI | 48213 | |
| Property Owner | | 4840 Dickerson | | | Detroit | MI | 48213 | |
| Property Owner | | 4842 Lakewood | | | Detroit | MI | 48213 | |
| Property Owner | | 4852 Seminole | | | Detroit | MI | 48213 | |
| Property Owner | | 4859 Crane | | | Detroit | MI | 48213 | |
| Property Owner | | 4865 Newport | | | Detroit | MI | 48213 | |
| Property Owner | | 4892 Cooper | | | Detroit | MI | 48213 | |
| Property Owner | | 4892 Parker | | | Detroit | MI | 48213 | |
| Property Owner | | 4893 Van Dyke | | | Detroit | MI | 48213 | |
| Property Owner | | 5010 Burns | | | Detroit | MI | 48213 | |
| Property Owner | | 5020 Cooper | | | Detroit | MI | 48213 | |
| Property Owner | | 5026 Seyburn | | | Detroit | MI | 48213 | |
| Property Owner | | 5044 Garland | | | Detroit | MI | 48213 | |
| Property Owner | | 5045 Lakeview | | | Detroit | MI | 48213 | |
| Property Owner | | 5056 Seyburn | | | Detroit | MI | 48213 | |
| Property Owner | | 5057 Holcomb | | | Detroit | MI | 48213 | |
| Property Owner | | 5058 Garland | | | Detroit | MI | 48213 | |
| Property Owner | | 5060 Lakeview | | | Detroit | MI | 48213 | |
| Property Owner | | 5063 Seyburn | | | Detroit | MI | 48213 | |
| Property Owner | | 5065 Burns | | | Detroit | MI | 48213 | |
| Property Owner | | 5066 Chalmers | | | Detroit | MI | 48213 | |
| Property Owner | | 5068 Cooper | | | Detroit | MI | 48213 | |
| Property Owner | | 5069 Bewick | | | Detroit | MI | 48213 | |
| Property Owner | | 5087 Burns | | | Detroit | MI | 48213 | |
| Property Owner | | 5101 Burns | | | Detroit | MI | 48213 | |
| Property Owner | | 5102 Garland | | | Detroit | MI | 48213 | |
| Property Owner | | 5106 Belvidere | | | Detroit | MI | 48213 | |
| Property Owner | | 5135 French Rd | | | Detroit | MI | 48213 | |
| Property Owner | | 5141 Mcclellan | | | Detroit | MI | 48213 | |
| Property Owner | | 5142 Montclair | | | Detroit | MI | 48213 | |
| Property Owner | | 5150 Cadillac | | | Detroit | MI | 48213 | |
| Property Owner | | 5161 Maxwell | | | Detroit | MI | 48213 | |
| Property Owner | | 5161 Seminole | | | Detroit | MI | 48213 | |
| Property Owner | | 5166 Iroquois | | | Detroit | MI | 48213 | |
| Property Owner | | 5169 Burns | | | Detroit | MI | 48213 | |
| Property Owner | | 5206 Garland | | | Detroit | MI | 48213 | |
| Property Owner | | 5207 Mcclellan | | | Detroit | MI | 48213 | |
| Property Owner | | 5232 Fischer | | | Detroit | MI | 48213 | |
| Property Owner | | 5234 Coplin | | | Detroit | MI | 48213 | |
| Property Owner | | 5235 Chalmers | | | Detroit | MI | 48213 | |
| Property Owner | | 5243 Lakeview | | | Detroit | MI | 48213 | |
| Property Owner | | 5245 Townsend | | | Detroit | MI | 48213 | |
| Property Owner | | 5249 Field | | | Detroit | MI | 48213 | |
| Property Owner | | 5264 French Rd | | | Detroit | MI | 48213 | |
| Property Owner | | 5275 Chalmers | | | Detroit | MI | 48213 | |
| Property Owner | | 5285 Drexel | | | Detroit | MI | 48213 | |
| Property Owner | | 5301 Burns | | | Detroit | MI | 48213 | |
| Property Owner | | 5301 Garland | | | Detroit | MI | 48213 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 5305 Seminole | | | Detroit | MI | 48213 | |
| Property Owner | | 5313 Garland | | | Detroit | MI | 48213 | |
| Property Owner | | 5314 Mcclellan | | | Detroit | MI | 48213 | |
| Property Owner | | 5317 Chalmers | | | Detroit | MI | 48213 | |
| Property Owner | | 5323 Seneca | | | Detroit | MI | 48213 | |
| Property Owner | | 5325 Pennsylvania | | | Detroit | MI | 48213 | |
| Property Owner | | 5327 Burns | | | Detroit | MI | 48213 | |
| Property Owner | | 5332 Belvidere | | | Detroit | MI | 48213 | |
| Property Owner | | 5340 St Clair | | | Detroit | MI | 48213 | |
| Property Owner | | 5341 Seminole | | | Detroit | MI | 48213 | |
| Property Owner | | 5343 Burns | | | Detroit | MI | 48213 | |
| Property Owner | | 5349 Burns | | | Detroit | MI | 48213 | |
| Property Owner | | 5359 Seneca | | | Detroit | MI | 48213 | |
| Property Owner | | 5369 Iroquois | | | Detroit | MI | 48213 | |
| Property Owner | | 5375 Seminole | | | Detroit | MI | 48213 | |
| Property Owner | | 5391 Seminole | | | Detroit | MI | 48213 | |
| Property Owner | | 5409 Seminole | | | Detroit | MI | 48213 | |
| Property Owner | | 5410 Bewick | | | Detroit | MI | 48213 | |
| Property Owner | | 5432 Fischer | | | Detroit | MI | 48213 | |
| Property Owner | | 5432 Iroquois | | | Detroit | MI | 48213 | |
| Property Owner | | 5451 Crane | | | Detroit | MI | 48213 | |
| Property Owner | | 5470 Baldwin | | | Detroit | MI | 48213 | |
| Property Owner | | 5500 Lakewood | | | Detroit | MI | 48213 | |
| Property Owner | | 5516 Drexel | | | Detroit | MI | 48213 | |
| Property Owner | | 5517 Coplin | | | Detroit | MI | 48213 | |
| Property Owner | | 5539 Baldwin | | | Detroit | MI | 48213 | |
| Property Owner | | 5554 Montclair | | | Detroit | MI | 48213 | |
| Property Owner | | 5555 Eastlawn | | | Detroit | MI | 48213 | |
| Property Owner | | 5555 Lemay | | | Detroit | MI | 48213 | |
| Property Owner | | 5558 French Rd | | | Detroit | MI | 48213 | |
| Property Owner | | 5573 Lenox | | | Detroit | MI | 48213 | |
| Property Owner | | 5584 Springfield | | | Detroit | MI | 48213 | |
| Property Owner | | 5594 Montclair | | | Detroit | MI | 48213 | |
| Property Owner | | 5665 French Rd | | | Detroit | MI | 48213 | |
| Property Owner | | 5671 Harding | | | Detroit | MI | 48213 | |
| Property Owner | | 5674 Seminole | | | Detroit | MI | 48213 | |
| Property Owner | | 5703 Field | | | Detroit | MI | 48213 | |
| Property Owner | | 5709 Harding | | | Detroit | MI | 48213 | |
| Property Owner | | 5710 Chalmers | | | Detroit | MI | 48213 | |
| Property Owner | | 5710 Rohns | | | Detroit | MI | 48213 | |
| Property Owner | | 5727 Fischer | | | Detroit | MI | 48213 | |
| Property Owner | | 5732 Burns | | | Detroit | MI | 48213 | |
| Property Owner | | 5737 Cooper | | | Detroit | MI | 48213 | |
| Property Owner | | 5744 Rohns | | | Detroit | MI | 48213 | |
| Property Owner | | 5750 Fischer | | | Detroit | MI | 48213 | |
| Property Owner | | 5764 Garland | | | Detroit | MI | 48213 | |
| Property Owner | | 5767 Eastlawn | | | Detroit | MI | 48213 | |
| Property Owner | | 5775 Field | | | Detroit | MI | 48213 | |
| Property Owner | | 5778 Drexel | | | Detroit | MI | 48213 | |
| Property Owner | | 5795 Montclair | | | Detroit | MI | 48213 | |
| Property Owner | | 5807 Holcomb | | | Detroit | MI | 48213 | |
| Property Owner | | 5814 Pennsylvania | | | Detroit | MI | 48213 | |
| Property Owner | | 5816 Cadillac | | | Detroit | MI | 48213 | |
| Property Owner | | 5838 Springfield | | | Detroit | MI | 48213 | |
| Property Owner | | 5839 Leidich | | | Detroit | MI | 48213 | |
| Property Owner | | 5846 Holcomb | | | Detroit | MI | 48213 | |
| Property Owner | | 5853 Belvidere | | | Detroit | MI | 48213 | |
| Property Owner | | 5876 Seneca | | | Detroit | MI | 48213 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 5885 Norcross | | | Detroit | MI | 48213 | |
| Property Owner | | 5905 Newport | | | Detroit | MI | 48213 | |
| Property Owner | | 5906 Harrell | | | Detroit | MI | 48213 | |
| Property Owner | | 5922 Harding | | | Detroit | MI | 48213 | |
| Property Owner | | 5925 Hurlbut | | | Detroit | MI | 48213 | |
| Property Owner | | 5940 Harding | | | Detroit | MI | 48213 | |
| Property Owner | | 5942 Lakeview | | | Detroit | MI | 48213 | |
| Property Owner | | 5944 Drexel | | | Detroit | MI | 48213 | |
| Property Owner | | 5958 Seminole | | | Detroit | MI | 48213 | |
| Property Owner | | 5989 Crane | | | Detroit | MI | 48213 | |
| Property Owner | | 5991 Seneca | | | Detroit | MI | 48213 | |
| Property Owner | | 6000 Newport | | | Detroit | MI | 48213 | |
| Property Owner | | 6014 Coplin | | | Detroit | MI | 48213 | |
| Property Owner | | 6039 Lemay | | | Detroit | MI | 48213 | |
| Property Owner | | 6045 Lemay | | | Detroit | MI | 48213 | |
| Property Owner | | 6084 Beniteau | | | Detroit | MI | 48213 | |
| Property Owner | | 6087 Barrett | | | Detroit | MI | 48213 | |
| Property Owner | | 6110 Holcomb | | | Detroit | MI | 48213 | |
| Property Owner | | 6114 Fischer | | | Detroit | MI | 48213 | |
| Property Owner | | 6125 Seneca | | | Detroit | MI | 48213 | |
| Property Owner | | 6139 Burns | | | Detroit | MI | 48213 | |
| Property Owner | | 616 Conner | | | Detroit | MI | 48213 | |
| Property Owner | | 6432 Crane | | | Detroit | MI | 48213 | |
| Property Owner | | 6436 Crane | | | Detroit | MI | 48213 | |
| Property Owner | | 6438 Venice | | | Detroit | MI | 48213 | |
| Property Owner | | 6454 Crane | | | Detroit | MI | 48213 | |
| Property Owner | | 6486 Burns | | | Detroit | MI | 48213 | |
| Property Owner | | 7042 E Kirby | | | Detroit | MI | 48213 | |
| Property Owner | | 705 Chalmers | | | Detroit | MI | 48213 | |
| Property Owner | | 7276 Georgia | | | Detroit | MI | 48213 | |
| Property Owner | | 7300 Harper | | | Detroit | MI | 48213 | |
| Property Owner | | 7417 Harper | | | Detroit | MI | 48213 | |
| Property Owner | | 7418 E Kirby | | | Detroit | MI | 48213 | |
| Property Owner | | 745 Conner | | | Detroit | MI | 48213 | |
| Property Owner | | 7481 Maywood | | | Detroit | MI | 48213 | |
| Property Owner | | 753 Chalmers | | | Detroit | MI | 48213 | |
| Property Owner | | 766 Chalmers | | | Detroit | MI | 48213 | |
| Property Owner | | 7742 Granger | | | Detroit | MI | 48213 | |
| Property Owner | | 777 Chalmers | | | Detroit | MI | 48213 | |
| Property Owner | | 8027 Conger | | | Detroit | MI | 48213 | |
| Property Owner | | 8034 Badger | | | Detroit | MI | 48213 | |
| Property Owner | | 8035 Woodlawn | | | Detroit | MI | 48213 | |
| Property Owner | | 8081 Olympia | | | Detroit | MI | 48213 | |
| Property Owner | | 8081 Woodlawn | | | Detroit | MI | 48213 | |
| Property Owner | | 8084 Traverse | | | Detroit | MI | 48213 | |
| Property Owner | | 8114 Hendrie | | | Detroit | MI | 48213 | |
| Property Owner | | 8121 Gratiot | | | Detroit | MI | 48213 | |
| Property Owner | | 8128 Traverse | | | Detroit | MI | 48213 | |
| Property Owner | | 8168 Woodlawn | | | Detroit | MI | 48213 | |
| Property Owner | | 8197 Grinnell | | | Detroit | MI | 48213 | |
| Property Owner | | 8252 Badger | | | Detroit | MI | 48213 | |
| Property Owner | | 8294 Badger | | | Detroit | MI | 48213 | |
| Property Owner | | 8312 E Outer Drive | | | Detroit | MI | 48213 | |
| Property Owner | | 8342 Maxwell | | | Detroit | MI | 48213 | |
| Property Owner | | 8343 Wallace | | | Detroit | MI | 48213 | |
| Property Owner | | 849 Chalmers | | | Detroit | MI | 48213 | |
| Property Owner | | 8555 E Outer Drive | | | Detroit | MI | 48213 | |
| Property Owner | | 8630 Knodell | | | Detroit | MI | 48213 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 8687 Woodlawn | | | Detroit | MI | 48213 | |
| Property Owner | | 8699 Woodlawn | | | Detroit | MI | 48213 | |
| Property Owner | | 8703 Edgewood | | | Detroit | MI | 48213 | |
| Property Owner | | 8756 Knodell | | | Detroit | MI | 48213 | |
| Property Owner | | 8765 Woodlawn | | | Detroit | MI | 48213 | |
| Property Owner | | 8953 Culver | | | Detroit | MI | 48213 | |
| Property Owner | | 8976 Mcclellan | | | Detroit | MI | 48213 | |
| Property Owner | | 9000 Raymond | | | Detroit | MI | 48213 | |
| Property Owner | | 9001 Mcclellan | | | Detroit | MI | 48213 | |
| Property Owner | | 9047 E Outer Drive | | | Detroit | MI | 48213 | |
| Property Owner | | 9111 Crane | | | Detroit | MI | 48213 | |
| Property Owner | | 9116 Clarion | | | Detroit | MI | 48213 | |
| Property Owner | | 9124 Isham | | | Detroit | MI | 48213 | |
| Property Owner | | 9132 French Rd | | | Detroit | MI | 48213 | |
| Property Owner | | 9136 Isham | | | Detroit | MI | 48213 | |
| Property Owner | | 9261 E Outer Drive | | | Detroit | MI | 48213 | |
| Property Owner | | 9330 Milner | | | Detroit | MI | 48213 | |
| Property Owner | | 9363 Bessemore | | | Detroit | MI | 48213 | |
| Property Owner | | 9451 Peter Hunt | | | Detroit | MI | 48213 | |
| Property Owner | | 9508 Traverse | | | Detroit | MI | 48213 | |
| Property Owner | | 9510 Harper | | | Detroit | MI | 48213 | |
| Property Owner | | 9569 Bessemore | | | Detroit | MI | 48213 | |
| Property Owner | | 9700 Van Dyke | | | Detroit | MI | 48213 | |
| Property Owner | | 9724 Hayes | | | Detroit | MI | 48213 | |
| Property Owner | | 9735 Woodlawn | | | Detroit | MI | 48213 | |
| Property Owner | | 9760 Traverse | | | Detroit | MI | 48213 | |
| Property Owner | | 9814 Hayes | | | Detroit | MI | 48213 | |
| Property Owner | | 9940 Harper | | | Detroit | MI | 48213 | |
| Property Owner | | 10106 Grinnell | | | Detroit | MI | 48213 | |
| Property Owner | | 10205 Traverse | | | Detroit | MI | 48213 | |
| Property Owner | | 10207 Harper | | | Detroit | MI | 48213 | |
| Property Owner | | 11057 Charlemagne | | | Detroit | MI | 48213 | |
| Property Owner | | 11090 Gratiot | | | Detroit | MI | 48213 | |
| Property Owner | | 11116 Promenade | | | Detroit | MI | 48213 | |
| Property Owner | | 11200 Corbett | | | Detroit | MI | 48213 | |
| Property Owner | | 11304 Maiden | | | Detroit | MI | 48213 | |
| Property Owner | | 11306 Wade | | | Detroit | MI | 48213 | |
| Property Owner | | 11465 Wilfred | | | Detroit | MI | 48213 | |
| Property Owner | | 11510 Wilfred | | | Detroit | MI | 48213 | |
| Property Owner | | 11727 Longview | | | Detroit | MI | 48213 | |
| Property Owner | | 11731 Evanston | | | Detroit | MI | 48213 | |
| Property Owner | | 11766 Wade | | | Detroit | MI | 48213 | |
| Property Owner | | 11822 Rosemary | | | Detroit | MI | 48213 | |
| Property Owner | | 11846 Corbett | | | Detroit | MI | 48213 | |
| Property Owner | | 11855 Rosemary | | | Detroit | MI | 48213 | |
| Property Owner | | 11862 Rosemary | | | Detroit | MI | 48213 | |
| Property Owner | | 12010 Wade | | | Detroit | MI | 48213 | |
| Property Owner | | 12011 Elmdale | | | Detroit | MI | 48213 | |
| Property Owner | | 12017 Camden | | | Detroit | MI | 48213 | |
| Property Owner | | 12033 Chelsea | | | Detroit | MI | 48213 | |
| Property Owner | | 12035 Rosemary | | | Detroit | MI | 48213 | |
| Property Owner | | 12047 Rosemary | | | Detroit | MI | 48213 | |
| Property Owner | | 12070 Elmdale | | | Detroit | MI | 48213 | |
| Property Owner | | 12081 Wilshire | | | Detroit | MI | 48213 | |
| Property Owner | | 12094 Glenfield | | | Detroit | MI | 48213 | |
| Property Owner | | 12147 Kilbourne | | | Detroit | MI | 48213 | |
| Property Owner | | 12208 Chelsea | | | Detroit | MI | 48213 | |
| Property Owner | | 12210 Elmdale | | | Detroit | MI | 48213 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 12220 Corbett | | | Detroit | MI | 48213 | |
| Property Owner | | 12235 Elmdale | | | Detroit | MI | 48213 | |
| Property Owner | | 12266 Corbett | | | Detroit | MI | 48213 | |
| Property Owner | | 12269 Maiden | | | Detroit | MI | 48213 | |
| Property Owner | | 12278 Longview | | | Detroit | MI | 48213 | |
| Property Owner | | 12290 Rosemary | | | Detroit | MI | 48213 | |
| Property Owner | | 12304 Rosemary | | | Detroit | MI | 48213 | |
| Property Owner | | 12312 Longview | | | Detroit | MI | 48213 | |
| Property Owner | | 12320 Elmdale | | | Detroit | MI | 48213 | |
| Property Owner | | 12331 Promenade | | | Detroit | MI | 48213 | |
| Property Owner | | 12518 Elmdale | | | Detroit | MI | 48213 | |
| Property Owner | | 12521 Corbett | | | Detroit | MI | 48213 | |
| Property Owner | | 12550 Chelsea | | | Detroit | MI | 48213 | |
| Property Owner | | 12568 Promenade | | | Detroit | MI | 48213 | |
| Property Owner | | 12594 Maiden | | | Detroit | MI | 48213 | |
| Property Owner | | 12624 Elmdale | | | Detroit | MI | 48213 | |
| Property Owner | | 12641 Rosemary | | | Detroit | MI | 48213 | |
| Property Owner | | 12642 Kilbourne | | | Detroit | MI | 48213 | |
| Property Owner | | 12705 Promenade | | | Detroit | MI | 48213 | |
| Property Owner | | 12718 Corbett | | | Detroit | MI | 48213 | |
| Property Owner | | 12718 Rosemary | | | Detroit | MI | 48213 | |
| Property Owner | | 12719 Rosemary | | | Detroit | MI | 48213 | |
| Property Owner | | 12724 Evanston | | | Detroit | MI | 48213 | |
| Property Owner | | 12724 Rosemary | | | Detroit | MI | 48213 | |
| Property Owner | | 12730 Glenfield | | | Detroit | MI | 48213 | |
| Property Owner | | 12771 Hampshire | | | Detroit | MI | 48213 | |
| Property Owner | | 12798 Corbett | | | Detroit | MI | 48213 | |
| Property Owner | | 12800 Evanston | | | Detroit | MI | 48213 | |
| Property Owner | | 12824 Rosemary | | | Detroit | MI | 48213 | |
| Property Owner | | 12825 Rosemary | | | Detroit | MI | 48213 | |
| Property Owner | | 12830 Wilshire | | | Detroit | MI | 48213 | |
| Property Owner | | 12831 Wilshire | | | Detroit | MI | 48213 | |
| Property Owner | | 12838 Wilshire | | | Detroit | MI | 48213 | |
| Property Owner | | 13004 Wilfred | | | Detroit | MI | 48213 | |
| Property Owner | | 13035 Elmdale | | | Detroit | MI | 48213 | |
| Property Owner | | 13065 Promenade | | | Detroit | MI | 48213 | |
| Property Owner | | 13066 Glenfield | | | Detroit | MI | 48213 | |
| Property Owner | | 13081 Glenfield | | | Detroit | MI | 48213 | |
| Property Owner | | 13090 Wilfred | | | Detroit | MI | 48213 | |
| Property Owner | | 13091 Kilbourne | | | Detroit | MI | 48213 | |
| Property Owner | | 13095 Wade | | | Detroit | MI | 48213 | |
| Property Owner | | 13118 Rosemary | | | Detroit | MI | 48213 | |
| Property Owner | | 13131 Elmdale | | | Detroit | MI | 48213 | |
| Property Owner | | 1316 Chalmers | | | Detroit | MI | 48213 | |
| Property Owner | | 13333 Chelsea | | | Detroit | MI | 48213 | |
| Property Owner | | 13337 Kilbourne | | | Detroit | MI | 48213 | |
| Property Owner | | 13357 Chelsea | | | Detroit | MI | 48213 | |
| Property Owner | | 13367 Kilbourne | | | Detroit | MI | 48213 | |
| Property Owner | | 13374 Corbett | | | Detroit | MI | 48213 | |
| Property Owner | | 13387 Promenade | | | Detroit | MI | 48213 | |
| Property Owner | | 13393 Elmdale | | | Detroit | MI | 48213 | |
| Property Owner | | 13422 Longview | | | Detroit | MI | 48213 | |
| Property Owner | | 13422 Promenade | | | Detroit | MI | 48213 | |
| Property Owner | | 13428 Camden | | | Detroit | MI | 48213 | |
| Property Owner | | 13428 Glenfield | | | Detroit | MI | 48213 | |
| Property Owner | | 14217 Maiden | | | Detroit | MI | 48213 | |
| Property Owner | | 14224 Glenfield | | | Detroit | MI | 48213 | |
| Property Owner | | 14227 Elmdale | | | Detroit | MI | 48213 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 14240 Hampshire | | | Detroit | MI | 48213 | |
| Property Owner | | 14247 Glenfield | | | Detroit | MI | 48213 | |
| Property Owner | | 14250 Corbett | | | Detroit | MI | 48213 | |
| Property Owner | | 14274 Hampshire | | | Detroit | MI | 48213 | |
| Property Owner | | 14292 Corbett | | | Detroit | MI | 48213 | |
| Property Owner | | 14306 Wade | | | Detroit | MI | 48213 | |
| Property Owner | | 14317 Corbett | | | Detroit | MI | 48213 | |
| Property Owner | | 14401 Wilfred | | | Detroit | MI | 48213 | |
| Property Owner | | 14417 Promenade | | | Detroit | MI | 48213 | |
| Property Owner | | 14444 Camden | | | Detroit | MI | 48213 | |
| Property Owner | | 14475 Promenade | | | Detroit | MI | 48213 | |
| Property Owner | | 14483 Wilshire | | | Detroit | MI | 48213 | |
| Property Owner | | 14489 Chelsea | | | Detroit | MI | 48213 | |
| Property Owner | | 14541 Promenade | | | Detroit | MI | 48213 | |
| Property Owner | | 14588 Lannette | | | Detroit | MI | 48213 | |
| Property Owner | | 14706 Kilbourne | | | Detroit | MI | 48213 | |
| Property Owner | | 14739 Kilbourne | | | Detroit | MI | 48213 | |
| Property Owner | | 14784 Glenfield | | | Detroit | MI | 48213 | |
| Property Owner | | 14784 Lannette | | | Detroit | MI | 48213 | |
| Property Owner | | 14814 Kilbourne | | | Detroit | MI | 48213 | |
| Property Owner | | 14827 Lannette | | | Detroit | MI | 48213 | |
| Property Owner | | 14834 Glenfield | | | Detroit | MI | 48213 | |
| Property Owner | | 14926 Longview | | | Detroit | MI | 48213 | |
| Property Owner | | 14940 Wilshire | | | Detroit | MI | 48213 | |
| Property Owner | | 14947 Lannette | | | Detroit | MI | 48213 | |
| Property Owner | | 14952 Kilbourne | | | Detroit | MI | 48213 | |
| Property Owner | | 15010 Glenfield | | | Detroit | MI | 48213 | |
| Property Owner | | 3884 Chalmers | | | Detroit | MI | 48213 | |
| Property Owner | | 4303 Chalmers | | | Detroit | MI | 48213 | |
| Property Owner | | 4562 French Rd | | | Detroit | MI | 48213 | |
| Property Owner | | 4565 Lillibridge | | | Detroit | MI | 48213 | |
| Property Owner | | 4577 Lillibridge | | | Detroit | MI | 48213 | |
| Property Owner | | 4579 French Rd | | | Detroit | MI | 48213 | |
| Property Owner | | 4600 Bewick | | | Detroit | MI | 48213 | |
| Property Owner | | 4601 Beniteau | | | Detroit | MI | 48213 | |
| Property Owner | | 4601 French Rd | | | Detroit | MI | 48213 | |
| Property Owner | | 4620 Fairview | | | Detroit | MI | 48213 | |
| Property Owner | | 4663 Harding | | | Detroit | MI | 48213 | |
| Property Owner | | 4705 Lillibridge | | | Detroit | MI | 48213 | |
| Property Owner | | 4708 Chalmers | | | Detroit | MI | 48213 | |
| Property Owner | | 4715 Hurlbut | | | Detroit | MI | 48213 | |
| Property Owner | | 4726 Rohns | | | Detroit | MI | 48213 | |
| Property Owner | | 4746 Pennsylvania | | | Detroit | MI | 48213 | |
| Property Owner | | 4751 Rohns | | | Detroit | MI | 48213 | |
| Property Owner | | 4763 St Clair | | | Detroit | MI | 48213 | |
| Property Owner | | 4774 Baldwin | | | Detroit | MI | 48213 | |
| Property Owner | | 4778 Burns | | | Detroit | MI | 48213 | |
| Property Owner | | 4784 Seyburn | | | Detroit | MI | 48213 | |
| Property Owner | | 4800 Burns | | | Detroit | MI | 48213 | |
| Property Owner | | 4801 Newport | | | Detroit | MI | 48213 | |
| Property Owner | | 4805 Iroquois | | | Detroit | MI | 48213 | |
| Property Owner | | 4815 Hurlbut | | | Detroit | MI | 48213 | |
| Property Owner | | 4817 Seyburn | | | Detroit | MI | 48213 | |
| Property Owner | | 4821 Coplin | | | Detroit | MI | 48213 | |
| Property Owner | | 4826 Fischer | | | Detroit | MI | 48213 | |
| Property Owner | | 4827 Fischer | | | Detroit | MI | 48213 | |
| Property Owner | | 4830 Seminole | | | Detroit | MI | 48213 | |
| Property Owner | | 4831 Van Dyke | | | Detroit | MI | 48213 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 4834 Townsend | | | Detroit | MI | 48213 | |
| Property Owner | | 4839 Van Dyke | | | Detroit | MI | 48213 | |
| Property Owner | | 4851 Van Dyke | | | Detroit | MI | 48213 | |
| Property Owner | | 4854 Baldwin | | | Detroit | MI | 48213 | |
| Property Owner | | 4874 Lenox | | | Detroit | MI | 48213 | |
| Property Owner | | 4881 Lakewood | | | Detroit | MI | 48213 | |
| Property Owner | | 4887 Van Dyke | | | Detroit | MI | 48213 | |
| Property Owner | | 4888 Maxwell | | | Detroit | MI | 48213 | |
| Property Owner | | 5007 Belvidere | | | Detroit | MI | 48213 | |
| Property Owner | | 5009 Seminole | | | Detroit | MI | 48213 | |
| Property Owner | | 5026 Cooper | | | Detroit | MI | 48213 | |
| Property Owner | | 5026 Coplin | | | Detroit | MI | 48213 | |
| Property Owner | | 5026 Fairview | | | Detroit | MI | 48213 | |
| Property Owner | | 5032 Cooper | | | Detroit | MI | 48213 | |
| Property Owner | | 5035 Field | | | Detroit | MI | 48213 | |
| Property Owner | | 5038 Seminole | | | Detroit | MI | 48213 | |
| Property Owner | | 5051 Holcomb | | | Detroit | MI | 48213 | |
| Property Owner | | 5055 Seminole | | | Detroit | MI | 48213 | |
| Property Owner | | 5068 Harding | | | Detroit | MI | 48213 | |
| Property Owner | | 5078 Rohns | | | Detroit | MI | 48213 | |
| Property Owner | | 5080 Iroquois | | | Detroit | MI | 48213 | |
| Property Owner | | 5087 Montclair | | | Detroit | MI | 48213 | |
| Property Owner | | 5091 Maxwell | | | Detroit | MI | 48213 | |
| Property Owner | | 5103 Fischer | | | Detroit | MI | 48213 | |
| Property Owner | | 5110 Pennsylvania | | | Detroit | MI | 48213 | |
| Property Owner | | 5114 Belvidere | | | Detroit | MI | 48213 | |
| Property Owner | | 5116 Rohns | | | Detroit | MI | 48213 | |
| Property Owner | | 5121 Mcclellan | | | Detroit | MI | 48213 | |
| Property Owner | | 5127 Fischer | | | Detroit | MI | 48213 | |
| Property Owner | | 5129 Field | | | Detroit | MI | 48213 | |
| Property Owner | | 5132 Fischer | | | Detroit | MI | 48213 | |
| Property Owner | | 5139 Cadillac | | | Detroit | MI | 48213 | |
| Property Owner | | 5141 Van Dyke | | | Detroit | MI | 48213 | |
| Property Owner | | 5144 Seminole | | | Detroit | MI | 48213 | |
| Property Owner | | 5149 Fairview | | | Detroit | MI | 48213 | |
| Property Owner | | 5157 Mcclellan | | | Detroit | MI | 48213 | |
| Property Owner | | 5163 Garland | | | Detroit | MI | 48213 | |
| Property Owner | | 5165 Pennsylvania | | | Detroit | MI | 48213 | |
| Property Owner | | 5171 Lemay | | | Detroit | MI | 48213 | |
| Property Owner | | 5173 Cooper | | | Detroit | MI | 48213 | |
| Property Owner | | 5174 Belvidere | | | Detroit | MI | 48213 | |
| Property Owner | | 5174 Pennsylvania | | | Detroit | MI | 48213 | |
| Property Owner | | 5177 Pennsylvania | | | Detroit | MI | 48213 | |
| Property Owner | | 5179 Cooper | | | Detroit | MI | 48213 | |
| Property Owner | | 5190 Bewick | | | Detroit | MI | 48213 | |
| Property Owner | | 5220 Chalmers | | | Detroit | MI | 48213 | |
| Property Owner | | 5228 St Clair | | | Detroit | MI | 48213 | |
| Property Owner | | 5230 Montclair | | | Detroit | MI | 48213 | |
| Property Owner | | 5242 Lenox | | | Detroit | MI | 48213 | |
| Property Owner | | 5246 St Clair | | | Detroit | MI | 48213 | |
| Property Owner | | 5257 Townsend | | | Detroit | MI | 48213 | |
| Property Owner | | 5260 Eastlawn | | | Detroit | MI | 48213 | |
| Property Owner | | 5263 Coplin | | | Detroit | MI | 48213 | |
| Property Owner | | 5298 Harding | | | Detroit | MI | 48213 | |
| Property Owner | | 5308 Townsend | | | Detroit | MI | 48213 | |
| Property Owner | | 5317 Drexel | | | Detroit | MI | 48213 | |
| Property Owner | | 5321 Holcomb | | | Detroit | MI | 48213 | |
| Property Owner | | 5325 Cooper | | | Detroit | MI | 48213 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 5325 Crane | | | Detroit | MI | 48213 | |
| Property Owner | | 5326 Maxwell | | | Detroit | MI | 48213 | |
| Property Owner | | 5326 Seminole | | | Detroit | MI | 48213 | |
| Property Owner | | 5328 Rohns | | | Detroit | MI | 48213 | |
| Property Owner | | 5331 Garland | | | Detroit | MI | 48213 | |
| Property Owner | | 5333 Pennsylvania | | | Detroit | MI | 48213 | |
| Property Owner | | 5337 French Rd | | | Detroit | MI | 48213 | |
| Property Owner | | 5351 Cadillac | | | Detroit | MI | 48213 | |
| Property Owner | | 5351 Townsend | | | Detroit | MI | 48213 | |
| Property Owner | | 5366 Seneca | | | Detroit | MI | 48213 | |
| Property Owner | | 5377 Hurlbut | | | Detroit | MI | 48213 | |
| Property Owner | | 5378 Garland | | | Detroit | MI | 48213 | |
| Property Owner | | 5380 Seminole | | | Detroit | MI | 48213 | |
| Property Owner | | 5392 Maxwell | | | Detroit | MI | 48213 | |
| Property Owner | | 5399 Burns | | | Detroit | MI | 48213 | |
| Property Owner | | 5404 Crane | | | Detroit | MI | 48213 | |
| Property Owner | | 5408 Field | | | Detroit | MI | 48213 | |
| Property Owner | | 5428 Seminole | | | Detroit | MI | 48213 | |
| Property Owner | | 5433 Baldwin | | | Detroit | MI | 48213 | |
| Property Owner | | 5438 Holcomb | | | Detroit | MI | 48213 | |
| Property Owner | | 5450 Field | | | Detroit | MI | 48213 | |
| Property Owner | | 5457 Mcclellan | | | Detroit | MI | 48213 | |
| Property Owner | | 5500 Field | | | Detroit | MI | 48213 | |
| Property Owner | | 5500 Lakeview | | | Detroit | MI | 48213 | |
| Property Owner | | 5512 Baldwin | | | Detroit | MI | 48213 | |
| Property Owner | | 5525 Coplin | | | Detroit | MI | 48213 | |
| Property Owner | | 5525 Montclair | | | Detroit | MI | 48213 | |
| Property Owner | | 5530 Baldwin | | | Detroit | MI | 48213 | |
| Property Owner | | 5535 Newport | | | Detroit | MI | 48213 | |
| Property Owner | | 5556 Cooper | | | Detroit | MI | 48213 | |
| Property Owner | | 5560 Cadillac | | | Detroit | MI | 48213 | |
| Property Owner | | 5574 Lemay | | | Detroit | MI | 48213 | |
| Property Owner | | 5580 Lakeview | | | Detroit | MI | 48213 | |
| Property Owner | | 5591 Chalmers | | | Detroit | MI | 48213 | |
| Property Owner | | 5620 Montclair | | | Detroit | MI | 48213 | |
| Property Owner | | 5623 Fairview | | | Detroit | MI | 48213 | |
| Property Owner | | 563 Chalmers | | | Detroit | MI | 48213 | |
| Property Owner | | 5630 St Clair | | | Detroit | MI | 48213 | |
| Property Owner | | 5632 Lemay | | | Detroit | MI | 48213 | |
| Property Owner | | 5666 Harding | | | Detroit | MI | 48213 | |
| Property Owner | | 5675 Seminole | | | Detroit | MI | 48213 | |
| Property Owner | | 5701 Parker | | | Detroit | MI | 48213 | |
| Property Owner | | 5708 Holcomb | | | Detroit | MI | 48213 | |
| Property Owner | | 5721 Cadillac | | | Detroit | MI | 48213 | |
| Property Owner | | 5730 Drexel | | | Detroit | MI | 48213 | |
| Property Owner | | 5751 Newport | | | Detroit | MI | 48213 | |
| Property Owner | | 5754 Harding | | | Detroit | MI | 48213 | |
| Property Owner | | 5757 Coplin | | | Detroit | MI | 48213 | |
| Property Owner | | 5758 Lakeview | | | Detroit | MI | 48213 | |
| Property Owner | | 5763 Baldwin | | | Detroit | MI | 48213 | |
| Property Owner | | 5768 Burns | | | Detroit | MI | 48213 | |
| Property Owner | | 5772 Rohns | | | Detroit | MI | 48213 | |
| Property Owner | | 5775 Crane | | | Detroit | MI | 48213 | |
| Property Owner | | 5775 Fischer | | | Detroit | MI | 48213 | |
| Property Owner | | 5775 Lakeview | | | Detroit | MI | 48213 | |
| Property Owner | | 5788 Crane | | | Detroit | MI | 48213 | |
| Property Owner | | 5793 Mcclellan | | | Detroit | MI | 48213 | |
| Property Owner | | 5803 Leidich | | | Detroit | MI | 48213 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 5804 Iroquois | | | Detroit | MI | 48213 | |
| Property Owner | | 5809 Garland | | | Detroit | MI | 48213 | |
| Property Owner | | 5811 Cadillac | | | Detroit | MI | 48213 | |
| Property Owner | | 5821 Springfield | | | Detroit | MI | 48213 | |
| Property Owner | | 5834 Mcclellan | | | Detroit | MI | 48213 | |
| Property Owner | | 5880 Hurlbut | | | Detroit | MI | 48213 | |
| Property Owner | | 5910 Chalmers | | | Detroit | MI | 48213 | |
| Property Owner | | 5912 Cooper | | | Detroit | MI | 48213 | |
| Property Owner | | 5916 Fischer | | | Detroit | MI | 48213 | |
| Property Owner | | 5918 Cooper | | | Detroit | MI | 48213 | |
| Property Owner | | 5919 Montclair | | | Detroit | MI | 48213 | |
| Property Owner | | 5926 Cooper | | | Detroit | MI | 48213 | |
| Property Owner | | 5926 Coplin | | | Detroit | MI | 48213 | |
| Property Owner | | 5932 Field | | | Detroit | MI | 48213 | |
| Property Owner | | 5934 Coplin | | | Detroit | MI | 48213 | |
| Property Owner | | 5939 Seneca | | | Detroit | MI | 48213 | |
| Property Owner | | 5944 Seneca | | | Detroit | MI | 48213 | |
| Property Owner | | 5945 Seneca | | | Detroit | MI | 48213 | |
| Property Owner | | 5974 Fischer | | | Detroit | MI | 48213 | |
| Property Owner | | 5984 Coplin | | | Detroit | MI | 48213 | |
| Property Owner | | 5995 Drexel | | | Detroit | MI | 48213 | |
| Property Owner | | 6009 Mcclellan | | | Detroit | MI | 48213 | |
| Property Owner | | 6014 Lenox | | | Detroit | MI | 48213 | |
| Property Owner | | 6016 Drexel | | | Detroit | MI | 48213 | |
| Property Owner | | 6017 Eastlawn | | | Detroit | MI | 48213 | |
| Property Owner | | 6050 Mcclellan | | | Detroit | MI | 48213 | |
| Property Owner | | 6055 Rohns | | | Detroit | MI | 48213 | |
| Property Owner | | 6065 Harrell | | | Detroit | MI | 48213 | |
| Property Owner | | 6073 Lemay | | | Detroit | MI | 48213 | |
| Property Owner | | 6075 Leidich | | | Detroit | MI | 48213 | |
| Property Owner | | 6100 Coplin | | | Detroit | MI | 48213 | |
| Property Owner | | 6114 Seneca | | | Detroit | MI | 48213 | |
| Property Owner | | 6117 Lenox | | | Detroit | MI | 48213 | |
| Property Owner | | 6117 Townsend | | | Detroit | MI | 48213 | |
| Property Owner | | 6121 Field | | | Detroit | MI | 48213 | |
| Property Owner | | 6145 Iroquois | | | Detroit | MI | 48213 | |
| Property Owner | | 6147 Sheridan | | | Detroit | MI | 48213 | |
| Property Owner | | 6215 Field | | | Detroit | MI | 48213 | |
| Property Owner | | 6239 Rohns | | | Detroit | MI | 48213 | |
| Property Owner | | 6251 Rohns | | | Detroit | MI | 48213 | |
| Property Owner | | 627 Conner | | | Detroit | MI | 48213 | |
| Property Owner | | 642 Conner | | | Detroit | MI | 48213 | |
| Property Owner | | 6457 Townsend | | | Detroit | MI | 48213 | |
| Property Owner | | 647 Conner | | | Detroit | MI | 48213 | |
| Property Owner | | 657 Conner | | | Detroit | MI | 48213 | |
| Property Owner | | 6656 Townsend | | | Detroit | MI | 48213 | |
| Property Owner | | 6658 Crane | | | Detroit | MI | 48213 | |
| Property Owner | | 6671 Holcomb | | | Detroit | MI | 48213 | |
| Property Owner | | 6705 Iroquois | | | Detroit | MI | 48213 | |
| Property Owner | | 6718 Fischer | | | Detroit | MI | 48213 | |
| Property Owner | | 6725 Burns | | | Detroit | MI | 48213 | |
| Property Owner | | 6751 Seminole | | | Detroit | MI | 48213 | |
| Property Owner | | 7029 Frederick | | | Detroit | MI | 48213 | |
| Property Owner | | 7381 Marcus | | | Detroit | MI | 48213 | |
| Property Owner | | 7393 Marcus | | | Detroit | MI | 48213 | |
| Property Owner | | 7404 Merkel | | | Detroit | MI | 48213 | |
| Property Owner | | 7428 Maywood | | | Detroit | MI | 48213 | |
| Property Owner | | 7460 Maywood | | | Detroit | MI | 48213 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 7600 Gratiot | | | Detroit | MI | 48213 | |
| Property Owner | | 770 Conner | | | Detroit | MI | 48213 | |
| Property Owner | | 7776 Whipple | | | Detroit | MI | 48213 | |
| Property Owner | | 7900 E Outer Drive | | | Detroit | MI | 48213 | |
| Property Owner | | 8028 Hendrie | | | Detroit | MI | 48213 | |
| Property Owner | | 8030 Curt | | | Detroit | MI | 48213 | |
| Property Owner | | 8032 Hendrie | | | Detroit | MI | 48213 | |
| Property Owner | | 8038 Walbridge | | | Detroit | MI | 48213 | |
| Property Owner | | 8069 Marcus | | | Detroit | MI | 48213 | |
| Property Owner | | 8085 E Edsel Ford | | | Detroit | MI | 48213 | |
| Property Owner | | 8085 Traverse | | | Detroit | MI | 48213 | |
| Property Owner | | 8106 Traverse | | | Detroit | MI | 48213 | |
| Property Owner | | 8109 Edgewood | | | Detroit | MI | 48213 | |
| Property Owner | | 8138 Knodell | | | Detroit | MI | 48213 | |
| Property Owner | | 8251 Marion | | | Detroit | MI | 48213 | |
| Property Owner | | 8251 Woodlawn | | | Detroit | MI | 48213 | |
| Property Owner | | 8367 Wallace | | | Detroit | MI | 48213 | |
| Property Owner | | 8421 E Outer Drive | | | Detroit | MI | 48213 | |
| Property Owner | | 8438 Harper | | | Detroit | MI | 48213 | |
| Property Owner | | 8491 E Outer Drive | | | Detroit | MI | 48213 | |
| Property Owner | | 8624 Knodell | | | Detroit | MI | 48213 | |
| Property Owner | | 8632 Marcus | | | Detroit | MI | 48213 | |
| Property Owner | | 8636 Knodell | | | Detroit | MI | 48213 | |
| Property Owner | | 8642 Gratiot | | | Detroit | MI | 48213 | |
| Property Owner | | 8649 Traverse | | | Detroit | MI | 48213 | |
| Property Owner | | 8650 Marcus | | | Detroit | MI | 48213 | |
| Property Owner | | 8651 Edgewood | | | Detroit | MI | 48213 | |
| Property Owner | | 8656 Marcus | | | Detroit | MI | 48213 | |
| Property Owner | | 8775 Bessemore | | | Detroit | MI | 48213 | |
| Property Owner | | 8786 Knodell | | | Detroit | MI | 48213 | |
| Property Owner | | 8836 St Cyril | | | Detroit | MI | 48213 | |
| Property Owner | | 8838 E Outer Drive | | | Detroit | MI | 48213 | |
| Property Owner | | 8846 Moffat | | | Detroit | MI | 48213 | |
| Property Owner | | 8900 Astor | | | Detroit | MI | 48213 | |
| Property Owner | | 8903 Harper | | | Detroit | MI | 48213 | |
| Property Owner | | 8928 Clarion | | | Detroit | MI | 48213 | |
| Property Owner | | 8958 Culver | | | Detroit | MI | 48213 | |
| Property Owner | | 8968 Bessemore | | | Detroit | MI | 48213 | |
| Property Owner | | 8970 May | | | Detroit | MI | 48213 | |
| Property Owner | | 8976 Clarion | | | Detroit | MI | 48213 | |
| Property Owner | | 8985 Holcomb | | | Detroit | MI | 48213 | |
| Property Owner | | 9040 Hayes | | | Detroit | MI | 48213 | |
| Property Owner | | 9068 E Outer Drive | | | Detroit | MI | 48213 | |
| Property Owner | | 9133 Peter Hunt | | | Detroit | MI | 48213 | |
| Property Owner | | 9142 Isham | | | Detroit | MI | 48213 | |
| Property Owner | | 9205 E Edsel Ford | | | Detroit | MI | 48213 | |
| Property Owner | | 9427 Knodell | | | Detroit | MI | 48213 | |
| Property Owner | | 9435 Edgewood | | | Detroit | MI | 48213 | |
| Property Owner | | 9445 Peter Hunt | | | Detroit | MI | 48213 | |
| Property Owner | | 9489 Woodlawn | | | Detroit | MI | 48213 | |
| Property Owner | | 9544 Bessemore | | | Detroit | MI | 48213 | |
| Property Owner | | 9553 Hayes | | | Detroit | MI | 48213 | |
| Property Owner | | 9560 E Outer Drive | | | Detroit | MI | 48213 | |
| Property Owner | | 9633 Peter Hunt | | | Detroit | MI | 48213 | |
| Property Owner | | 9645 Shoemaker | | | Detroit | MI | 48213 | |
| Property Owner | | 9701 Van Dyke | | | Detroit | MI | 48213 | |
| Property Owner | | 9764 Woodlawn | | | Detroit | MI | 48213 | |
| Property Owner | | 9938 Georgia | | | Detroit | MI | 48213 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 10119 Sterritt | | | Detroit | MI | 48213 | |
| Property Owner | | 10301 Sterritt | | | Detroit | MI | 48213 | |
| Property Owner | | 11051 Rosemary | | | Detroit | MI | 48213 | |
| Property Owner | | 11086 Rosemary | | | Detroit | MI | 48213 | |
| Property Owner | | 11130 Promenade | | | Detroit | MI | 48213 | |
| Property Owner | | 11141 Corbett | | | Detroit | MI | 48213 | |
| Property Owner | | 11171 Charlemagne | | | Detroit | MI | 48213 | |
| Property Owner | | 11183 Charlemagne | | | Detroit | MI | 48213 | |
| Property Owner | | 11204 Promenade | | | Detroit | MI | 48213 | |
| Property Owner | | 11369 Evanston | | | Detroit | MI | 48213 | |
| Property Owner | | 11726 Wilshire | | | Detroit | MI | 48213 | |
| Property Owner | | 11757 Wade | | | Detroit | MI | 48213 | |
| Property Owner | | 11760 Longview | | | Detroit | MI | 48213 | |
| Property Owner | | 11761 Rosemary | | | Detroit | MI | 48213 | |
| Property Owner | | 11794 Promenade | | | Detroit | MI | 48213 | |
| Property Owner | | 11807 Elmdale | | | Detroit | MI | 48213 | |
| Property Owner | | 11814 Longview | | | Detroit | MI | 48213 | |
| Property Owner | | 11824 Wilshire | | | Detroit | MI | 48213 | |
| Property Owner | | 11830 Camden | | | Detroit | MI | 48213 | |
| Property Owner | | 11832 Kilbourne | | | Detroit | MI | 48213 | |
| Property Owner | | 11840 Corbett | | | Detroit | MI | 48213 | |
| Property Owner | | 11847 Wilshire | | | Detroit | MI | 48213 | |
| Property Owner | | 11850 Camden | | | Detroit | MI | 48213 | |
| Property Owner | | 11853 Wilfred | | | Detroit | MI | 48213 | |
| Property Owner | | 12008 Corbett | | | Detroit | MI | 48213 | |
| Property Owner | | 12008 Promenade | | | Detroit | MI | 48213 | |
| Property Owner | | 12042 Wade | | | Detroit | MI | 48213 | |
| Property Owner | | 12050 Kilbourne | | | Detroit | MI | 48213 | |
| Property Owner | | 12072 Glenfield | | | Detroit | MI | 48213 | |
| Property Owner | | 12101 Kilbourne | | | Detroit | MI | 48213 | |
| Property Owner | | 12113 Olga | | | Detroit | MI | 48213 | |
| Property Owner | | 12120 Promenade | | | Detroit | MI | 48213 | |
| Property Owner | | 12120 Rosemary | | | Detroit | MI | 48213 | |
| Property Owner | | 12131 Promenade | | | Detroit | MI | 48213 | |
| Property Owner | | 12144 Chelsea | | | Detroit | MI | 48213 | |
| Property Owner | | 12210 Maiden | | | Detroit | MI | 48213 | |
| Property Owner | | 12243 Rosemary | | | Detroit | MI | 48213 | |
| Property Owner | | 12254 Elmdale | | | Detroit | MI | 48213 | |
| Property Owner | | 12258 Rosemary | | | Detroit | MI | 48213 | |
| Property Owner | | 12265 Wilshire | | | Detroit | MI | 48213 | |
| Property Owner | | 12268 Kilbourne | | | Detroit | MI | 48213 | |
| Property Owner | | 12268 Maiden | | | Detroit | MI | 48213 | |
| Property Owner | | 12275 Wade | | | Detroit | MI | 48213 | |
| Property Owner | | 12291 Wilfred | | | Detroit | MI | 48213 | |
| Property Owner | | 12299 Glenfield | | | Detroit | MI | 48213 | |
| Property Owner | | 12321 Camden | | | Detroit | MI | 48213 | |
| Property Owner | | 12345 Kilbourne | | | Detroit | MI | 48213 | |
| Property Owner | | 12353 Camden | | | Detroit | MI | 48213 | |
| Property Owner | | 12505 Wilshire | | | Detroit | MI | 48213 | |
| Property Owner | | 12510 Maiden | | | Detroit | MI | 48213 | |
| Property Owner | | 12510 Wade | | | Detroit | MI | 48213 | |
| Property Owner | | 12525 Rosemary | | | Detroit | MI | 48213 | |
| Property Owner | | 12533 Maiden | | | Detroit | MI | 48213 | |
| Property Owner | | 12541 Rosemary | | | Detroit | MI | 48213 | |
| Property Owner | | 12545 Elmdale | | | Detroit | MI | 48213 | |
| Property Owner | | 12555 Hampshire | | | Detroit | MI | 48213 | |
| Property Owner | | 12568 Elmdale | | | Detroit | MI | 48213 | |
| Property Owner | | 12579 Evanston | | | Detroit | MI | 48213 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 12602 Promenade | | | Detroit | MI | 48213 | |
| Property Owner | | 12620 Kilbourne | | | Detroit | MI | 48213 | |
| Property Owner | | 12624 Rosemary | | | Detroit | MI | 48213 | |
| Property Owner | | 12625 Elmdale | | | Detroit | MI | 48213 | |
| Property Owner | | 12700 Maiden | | | Detroit | MI | 48213 | |
| Property Owner | | 12711 Elmdale | | | Detroit | MI | 48213 | |
| Property Owner | | 12712 Maiden | | | Detroit | MI | 48213 | |
| Property Owner | | 12731 Kilbourne | | | Detroit | MI | 48213 | |
| Property Owner | | 12740 Wilfred | | | Detroit | MI | 48213 | |
| Property Owner | | 12741 Glenfield | | | Detroit | MI | 48213 | |
| Property Owner | | 12765 Elmdale | | | Detroit | MI | 48213 | |
| Property Owner | | 12765 Wilfred | | | Detroit | MI | 48213 | |
| Property Owner | | 12767 Corbett | | | Detroit | MI | 48213 | |
| Property Owner | | 12768 Evanston | | | Detroit | MI | 48213 | |
| Property Owner | | 12769 Evanston | | | Detroit | MI | 48213 | |
| Property Owner | | 12771 Promenade | | | Detroit | MI | 48213 | |
| Property Owner | | 12774 Wade | | | Detroit | MI | 48213 | |
| Property Owner | | 12787 Wilshire | | | Detroit | MI | 48213 | |
| Property Owner | | 12800 Kilbourne | | | Detroit | MI | 48213 | |
| Property Owner | | 12810 Maiden | | | Detroit | MI | 48213 | |
| Property Owner | | 12815 Rosemary | | | Detroit | MI | 48213 | |
| Property Owner | | 13018 Elmdale | | | Detroit | MI | 48213 | |
| Property Owner | | 13020 Corbett | | | Detroit | MI | 48213 | |
| Property Owner | | 13021 Wilshire | | | Detroit | MI | 48213 | |
| Property Owner | | 13050 Kilbourne | | | Detroit | MI | 48213 | |
| Property Owner | | 13060 Maiden | | | Detroit | MI | 48213 | |
| Property Owner | | 13061 Kilbourne | | | Detroit | MI | 48213 | |
| Property Owner | | 13061 Wilshire | | | Detroit | MI | 48213 | |
| Property Owner | | 13092 Corbett | | | Detroit | MI | 48213 | |
| Property Owner | | 13096 Maiden | | | Detroit | MI | 48213 | |
| Property Owner | | 13099 Kilbourne | | | Detroit | MI | 48213 | |
| Property Owner | | 13107 Hampshire | | | Detroit | MI | 48213 | |
| Property Owner | | 13119 Glenfield | | | Detroit | MI | 48213 | |
| Property Owner | | 13150 Hampshire | | | Detroit | MI | 48213 | |
| Property Owner | | 13300 Rosemary | | | Detroit | MI | 48213 | |
| Property Owner | | 13318 Frankfort | | | Detroit | MI | 48213 | |
| Property Owner | | 13331 Wilshire | | | Detroit | MI | 48213 | |
| Property Owner | | 13334 Elmdale | | | Detroit | MI | 48213 | |
| Property Owner | | 13353 Kilbourne | | | Detroit | MI | 48213 | |
| Property Owner | | 13363 Rosemary | | | Detroit | MI | 48213 | |
| Property Owner | | 13373 Camden | | | Detroit | MI | 48213 | |
| Property Owner | | 13383 Corbett | | | Detroit | MI | 48213 | |
| Property Owner | | 13383 Maiden | | | Detroit | MI | 48213 | |
| Property Owner | | 13391 Kilbourne | | | Detroit | MI | 48213 | |
| Property Owner | | 13395 Glenfield | | | Detroit | MI | 48213 | |
| Property Owner | | 13396 Kilbourne | | | Detroit | MI | 48213 | |
| Property Owner | | 13412 Wade | | | Detroit | MI | 48213 | |
| Property Owner | | 13431 Elmdale | | | Detroit | MI | 48213 | |
| Property Owner | | 13438 Wilshire | | | Detroit | MI | 48213 | |
| Property Owner | | 13444 Rosemary | | | Detroit | MI | 48213 | |
| Property Owner | | 13940 Chandler Park Dr | | | Detroit | MI | 48213 | |
| Property Owner | | 13941 Chandler Park Dr | | | Detroit | MI | 48213 | |
| Property Owner | | 14205 Chandler Park Dr | | | Detroit | MI | 48213 | |
| Property Owner | | 14219 Wilfred | | | Detroit | MI | 48213 | |
| Property Owner | | 14231 Wade | | | Detroit | MI | 48213 | |
| Property Owner | | 14242 Wade | | | Detroit | MI | 48213 | |
| Property Owner | | 14245 Corbett | | | Detroit | MI | 48213 | |
| Property Owner | | 14251 Elmdale | | | Detroit | MI | 48213 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 14260 Elmdale | | | Detroit | MI | 48213 | |
| Property Owner | | 14264 Promenade | | | Detroit | MI | 48213 | |
| Property Owner | | 14265 Promenade | | | Detroit | MI | 48213 | |
| Property Owner | | 14271 Wilshire | | | Detroit | MI | 48213 | |
| Property Owner | | 14280 Promenade | | | Detroit | MI | 48213 | |
| Property Owner | | 14295 Wade | | | Detroit | MI | 48213 | |
| Property Owner | | 14317 Glenfield | | | Detroit | MI | 48213 | |
| Property Owner | | 14436 Longview | | | Detroit | MI | 48213 | |
| Property Owner | | 14439 Kent | | | Detroit | MI | 48213 | |
| Property Owner | | 14446 Rosemary | | | Detroit | MI | 48213 | |
| Property Owner | | 14462 Promenade | | | Detroit | MI | 48213 | |
| Property Owner | | 14532 Promenade | | | Detroit | MI | 48213 | |
| Property Owner | | 14767 Lannette | | | Detroit | MI | 48213 | |
| Property Owner | | 14776 Lannette | | | Detroit | MI | 48213 | |
| Property Owner | | 14799 Lannette | | | Detroit | MI | 48213 | |
| Property Owner | | 14824 Kilbourne | | | Detroit | MI | 48213 | |
| Property Owner | | 14830 Kilbourne | | | Detroit | MI | 48213 | |
| Property Owner | | 14914 Corbett | | | Detroit | MI | 48213 | |
| Property Owner | | 247 Chalmers | | | Detroit | MI | 48213 | |
| Property Owner | | 250 Chalmers | | | Detroit | MI | 48213 | |
| Property Owner | | 2615 Chalmers | | | Detroit | MI | 48213 | |
| Property Owner | | 3070 Conner | | | Detroit | MI | 48213 | |
| Property Owner | | 444 E Grand Blvd | | | Detroit | MI | 48213 | |
| Property Owner | | 4450 Beniteau | | | Detroit | MI | 48213 | |
| Property Owner | | 4464 Beniteau | | | Detroit | MI | 48213 | |
| Property Owner | | 4505 Lillibridge | | | Detroit | MI | 48213 | |
| Property Owner | | 4507 Harding | | | Detroit | MI | 48213 | |
| Property Owner | | 4535 Field | | | Detroit | MI | 48213 | |
| Property Owner | | 4573 Harding | | | Detroit | MI | 48213 | |
| Property Owner | | 4586 Beniteau | | | Detroit | MI | 48213 | |
| Property Owner | | 4586 French Rd | | | Detroit | MI | 48213 | |
| Property Owner | | 4594 Bewick | | | Detroit | MI | 48213 | |
| Property Owner | | 4621 St Jean | | | Detroit | MI | 48213 | |
| Property Owner | | 4626 Harding | | | Detroit | MI | 48213 | |
| Property Owner | | 4654 Bewick | | | Detroit | MI | 48213 | |
| Property Owner | | 4674 Beniteau | | | Detroit | MI | 48213 | |
| Property Owner | | 4681 Montclair | | | Detroit | MI | 48213 | |
| Property Owner | | 4714 Chalmers | | | Detroit | MI | 48213 | |
| Property Owner | | 4714 Seminole | | | Detroit | MI | 48213 | |
| Property Owner | | 4727 Rohns | | | Detroit | MI | 48213 | |
| Property Owner | | 4731 Fischer | | | Detroit | MI | 48213 | |
| Property Owner | | 4750 Seminole | | | Detroit | MI | 48213 | |
| Property Owner | | 4752 St Clair | | | Detroit | MI | 48213 | |
| Property Owner | | 4756 Townsend | | | Detroit | MI | 48213 | |
| Property Owner | | 4807 Pennsylvania | | | Detroit | MI | 48213 | |
| Property Owner | | 4812 Eastlawn | | | Detroit | MI | 48213 | |
| Property Owner | | 4816 Burns | | | Detroit | MI | 48213 | |
| Property Owner | | 4826 Drexel | | | Detroit | MI | 48213 | |
| Property Owner | | 4833 Parker | | | Detroit | MI | 48213 | |
| Property Owner | | 4834 Lakewood | | | Detroit | MI | 48213 | |
| Property Owner | | 4837 Garland | | | Detroit | MI | 48213 | |
| Property Owner | | 4856 Maxwell | | | Detroit | MI | 48213 | |
| Property Owner | | 486 Chalmers | | | Detroit | MI | 48213 | |
| Property Owner | | 5003 Seneca | | | Detroit | MI | 48213 | |
| Property Owner | | 5008 Maxwell | | | Detroit | MI | 48213 | |
| Property Owner | | 5013 Fischer | | | Detroit | MI | 48213 | |
| Property Owner | | 5025 Pennsylvania | | | Detroit | MI | 48213 | |
| Property Owner | | 5039 Cooper | | | Detroit | MI | 48213 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 5048 Pennsylvania | | | Detroit | MI | 48213 | |
| Property Owner | | 5057 Iroquois | | | Detroit | MI | 48213 | |
| Property Owner | | 5064 St Clair | | | Detroit | MI | 48213 | |
| Property Owner | | 5070 Baldwin | | | Detroit | MI | 48213 | |
| Property Owner | | 5071 Iroquois | | | Detroit | MI | 48213 | |
| Property Owner | | 5072 Pennsylvania | | | Detroit | MI | 48213 | |
| Property Owner | | 5080 Montclair | | | Detroit | MI | 48213 | |
| Property Owner | | 5087 Seyburn | | | Detroit | MI | 48213 | |
| Property Owner | | 5097 Crane | | | Detroit | MI | 48213 | |
| Property Owner | | 5105 French Rd | | | Detroit | MI | 48213 | |
| Property Owner | | 5106 Hurlbut | | | Detroit | MI | 48213 | |
| Property Owner | | 5114 Mcclellan | | | Detroit | MI | 48213 | |
| Property Owner | | 5116 Fairview | | | Detroit | MI | 48213 | |
| Property Owner | | 5118 Hurlbut | | | Detroit | MI | 48213 | |
| Property Owner | | 5120 Lemay | | | Detroit | MI | 48213 | |
| Property Owner | | 5123 Burns | | | Detroit | MI | 48213 | |
| Property Owner | | 5125 Bewick | | | Detroit | MI | 48213 | |
| Property Owner | | 5129 French Rd | | | Detroit | MI | 48213 | |
| Property Owner | | 5132 Pennsylvania | | | Detroit | MI | 48213 | |
| Property Owner | | 5137 Burns | | | Detroit | MI | 48213 | |
| Property Owner | | 5144 Rohns | | | Detroit | MI | 48213 | |
| Property Owner | | 5162 Belvidere | | | Detroit | MI | 48213 | |
| Property Owner | | 5225 Harding | | | Detroit | MI | 48213 | |
| Property Owner | | 5242 Crane | | | Detroit | MI | 48213 | |
| Property Owner | | 5250 Lakeview | | | Detroit | MI | 48213 | |
| Property Owner | | 5251 Drexel | | | Detroit | MI | 48213 | |
| Property Owner | | 5251 Montclair | | | Detroit | MI | 48213 | |
| Property Owner | | 5267 Lakeview | | | Detroit | MI | 48213 | |
| Property Owner | | 5291 Harding | | | Detroit | MI | 48213 | |
| Property Owner | | 5297 Newport | | | Detroit | MI | 48213 | |
| Property Owner | | 5302 Burns | | | Detroit | MI | 48213 | |
| Property Owner | | 5319 Belvidere | | | Detroit | MI | 48213 | |
| Property Owner | | 5324 Cooper | | | Detroit | MI | 48213 | |
| Property Owner | | 5326 Belvidere | | | Detroit | MI | 48213 | |
| Property Owner | | 5331 Cooper | | | Detroit | MI | 48213 | |
| Property Owner | | 5331 French Rd | | | Detroit | MI | 48213 | |
| Property Owner | | 5331 Seminole | | | Detroit | MI | 48213 | |
| Property Owner | | 5334 Bewick | | | Detroit | MI | 48213 | |
| Property Owner | | 5339 Belvidere | | | Detroit | MI | 48213 | |
| Property Owner | | 5349 Fischer | | | Detroit | MI | 48213 | |
| Property Owner | | 5363 Seminole | | | Detroit | MI | 48213 | |
| Property Owner | | 5374 Cadillac | | | Detroit | MI | 48213 | |
| Property Owner | | 5389 Rohns | | | Detroit | MI | 48213 | |
| Property Owner | | 5392 Cooper | | | Detroit | MI | 48213 | |
| Property Owner | | 5395 St Clair | | | Detroit | MI | 48213 | |
| Property Owner | | 5422 Rohns | | | Detroit | MI | 48213 | |
| Property Owner | | 5427 Seneca | | | Detroit | MI | 48213 | |
| Property Owner | | 5433 Fischer | | | Detroit | MI | 48213 | |
| Property Owner | | 5451 Field | | | Detroit | MI | 48213 | |
| Property Owner | | 5452 Parker | | | Detroit | MI | 48213 | |
| Property Owner | | 5469 Seneca | | | Detroit | MI | 48213 | |
| Property Owner | | 5500 Mcclellan | | | Detroit | MI | 48213 | |
| Property Owner | | 554 Chalmers | | | Detroit | MI | 48213 | |
| Property Owner | | 5546 Fairview | | | Detroit | MI | 48213 | |
| Property Owner | | 5570 Fairview | | | Detroit | MI | 48213 | |
| Property Owner | | 5572 Cadillac | | | Detroit | MI | 48213 | |
| Property Owner | | 5575 Drexel | | | Detroit | MI | 48213 | |
| Property Owner | | 5590 Coplin | | | Detroit | MI | 48213 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 5594 Eastlawn | | | Detroit | MI | 48213 | |
| Property Owner | | 5599 Lakeview | | | Detroit | MI | 48213 | |
| Property Owner | | 561 Conner | | | Detroit | MI | 48213 | |
| Property Owner | | 5684 Harding | | | Detroit | MI | 48213 | |
| Property Owner | | 5695 Harding | | | Detroit | MI | 48213 | |
| Property Owner | | 5701 Crane | | | Detroit | MI | 48213 | |
| Property Owner | | 5715 Crane | | | Detroit | MI | 48213 | |
| Property Owner | | 5722 Crane | | | Detroit | MI | 48213 | |
| Property Owner | | 5723 Parker | | | Detroit | MI | 48213 | |
| Property Owner | | 5726 Fischer | | | Detroit | MI | 48213 | |
| Property Owner | | 5739 Crane | | | Detroit | MI | 48213 | |
| Property Owner | | 5745 Parker | | | Detroit | MI | 48213 | |
| Property Owner | | 5751 Chalmers | | | Detroit | MI | 48213 | |
| Property Owner | | 5752 Maxwell | | | Detroit | MI | 48213 | |
| Property Owner | | 5757 Townsend | | | Detroit | MI | 48213 | |
| Property Owner | | 5765 Lakewood | | | Detroit | MI | 48213 | |
| Property Owner | | 5765 Lenox | | | Detroit | MI | 48213 | |
| Property Owner | | 5778 Lenox | | | Detroit | MI | 48213 | |
| Property Owner | | 5797 Mcclellan | | | Detroit | MI | 48213 | |
| Property Owner | | 5799 Cadillac | | | Detroit | MI | 48213 | |
| Property Owner | | 5806 Drexel | | | Detroit | MI | 48213 | |
| Property Owner | | 5808 Iroquois | | | Detroit | MI | 48213 | |
| Property Owner | | 5843 Bewick | | | Detroit | MI | 48213 | |
| Property Owner | | 5844 Lemay | | | Detroit | MI | 48213 | |
| Property Owner | | 5857 Belvidere | | | Detroit | MI | 48213 | |
| Property Owner | | 5858 Rohns | | | Detroit | MI | 48213 | |
| Property Owner | | 5864 French Rd | | | Detroit | MI | 48213 | |
| Property Owner | | 5886 Rohns | | | Detroit | MI | 48213 | |
| Property Owner | | 5888 Leidich | | | Detroit | MI | 48213 | |
| Property Owner | | 5902 Iroquois | | | Detroit | MI | 48213 | |
| Property Owner | | 5910 St Clair | | | Detroit | MI | 48213 | |
| Property Owner | | 5911 Coplin | | | Detroit | MI | 48213 | |
| Property Owner | | 5921 Chalmers | | | Detroit | MI | 48213 | |
| Property Owner | | 5921 Iroquois | | | Detroit | MI | 48213 | |
| Property Owner | | 5929 Cadillac | | | Detroit | MI | 48213 | |
| Property Owner | | 5934 Cadillac | | | Detroit | MI | 48213 | |
| Property Owner | | 5939 Maxwell | | | Detroit | MI | 48213 | |
| Property Owner | | 5945 Drexel | | | Detroit | MI | 48213 | |
| Property Owner | | 5950 Dickerson | | | Detroit | MI | 48213 | |
| Property Owner | | 5961 Lenox | | | Detroit | MI | 48213 | |
| Property Owner | | 5979 Fischer | | | Detroit | MI | 48213 | |
| Property Owner | | 5979 Seneca | | | Detroit | MI | 48213 | |
| Property Owner | | 5980 Lenox | | | Detroit | MI | 48213 | |
| Property Owner | | 5986 Seminole | | | Detroit | MI | 48213 | |
| Property Owner | | 5997 Mcclellan | | | Detroit | MI | 48213 | |
| Property Owner | | 6016 Van Dyke | | | Detroit | MI | 48213 | |
| Property Owner | | 6032 Lemay | | | Detroit | MI | 48213 | |
| Property Owner | | 6034 Barrett | | | Detroit | MI | 48213 | |
| Property Owner | | 6068 Harrell | | | Detroit | MI | 48213 | |
| Property Owner | | 6109 Seminole | | | Detroit | MI | 48213 | |
| Property Owner | | 6111 Lemay | | | Detroit | MI | 48213 | |
| Property Owner | | 6118 Maxwell | | | Detroit | MI | 48213 | |
| Property Owner | | 6133 Crane | | | Detroit | MI | 48213 | |
| Property Owner | | 6135 Townsend | | | Detroit | MI | 48213 | |
| Property Owner | | 6138 Seneca | | | Detroit | MI | 48213 | |
| Property Owner | | 6250 Rohns | | | Detroit | MI | 48213 | |
| Property Owner | | 6420 Iroquois | | | Detroit | MI | 48213 | |
| Property Owner | | 643 Chalmers | | | Detroit | MI | 48213 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 6451 Iroquois | | | Detroit | MI | 48213 | |
| Property Owner | | 6472 Fischer | | | Detroit | MI | 48213 | |
| Property Owner | | 6474 Seminole | | | Detroit | MI | 48213 | |
| Property Owner | | 6482 Iroquois | | | Detroit | MI | 48213 | |
| Property Owner | | 6629 Burns | | | Detroit | MI | 48213 | |
| Property Owner | | 6635 Mcclellan | | | Detroit | MI | 48213 | |
| Property Owner | | 6659 Fischer | | | Detroit | MI | 48213 | |
| Property Owner | | 6661 Field | | | Detroit | MI | 48213 | |
| Property Owner | | 6676 St Cyril | | | Detroit | MI | 48213 | |
| Property Owner | | 6691 Lark | | | Detroit | MI | 48213 | |
| Property Owner | | 7025 Lambert | | | Detroit | MI | 48213 | |
| Property Owner | | 7210 Gratiot | | | Detroit | MI | 48213 | |
| Property Owner | | 7435 Marcus | | | Detroit | MI | 48213 | |
| Property Owner | | 7442 Erbie | | | Detroit | MI | 48213 | |
| Property Owner | | 7511 Maywood | | | Detroit | MI | 48213 | |
| Property Owner | | 7527 Hafeli | | | Detroit | MI | 48213 | |
| Property Owner | | 7747 E Ferry | | | Detroit | MI | 48213 | |
| Property Owner | | 8070 Badger | | | Detroit | MI | 48213 | |
| Property Owner | | 8075 Conger | | | Detroit | MI | 48213 | |
| Property Owner | | 8119 Curt | | | Detroit | MI | 48213 | |
| Property Owner | | 8167 Woodlawn | | | Detroit | MI | 48213 | |
| Property Owner | | 8220 Medbury | | | Detroit | MI | 48213 | |
| Property Owner | | 8222 Knodell | | | Detroit | MI | 48213 | |
| Property Owner | | 8226 Edgewood | | | Detroit | MI | 48213 | |
| Property Owner | | 8230 Woodlawn | | | Detroit | MI | 48213 | |
| Property Owner | | 8242 Marcus | | | Detroit | MI | 48213 | |
| Property Owner | | 8293 Marion | | | Detroit | MI | 48213 | |
| Property Owner | | 8301 Grinnell | | | Detroit | MI | 48213 | |
| Property Owner | | 8612 Knodell | | | Detroit | MI | 48213 | |
| Property Owner | | 8645 Edgewood | | | Detroit | MI | 48213 | |
| Property Owner | | 8648 Traverse | | | Detroit | MI | 48213 | |
| Property Owner | | 8660 Traverse | | | Detroit | MI | 48213 | |
| Property Owner | | 8777 Woodlawn | | | Detroit | MI | 48213 | |
| Property Owner | | 8821 E Outer Drive | | | Detroit | MI | 48213 | |
| Property Owner | | 8828 Chapin | | | Detroit | MI | 48213 | |
| Property Owner | | 8834 Knodell | | | Detroit | MI | 48213 | |
| Property Owner | | 8838 Knodell | | | Detroit | MI | 48213 | |
| Property Owner | | 8921 Harper | | | Detroit | MI | 48213 | |
| Property Owner | | 8939 Harper | | | Detroit | MI | 48213 | |
| Property Owner | | 8959 Culver | | | Detroit | MI | 48213 | |
| Property Owner | | 8965 Clarion | | | Detroit | MI | 48213 | |
| Property Owner | | 8976 Isham | | | Detroit | MI | 48213 | |
| Property Owner | | 9127 Peter Hunt | | | Detroit | MI | 48213 | |
| Property Owner | | 9137 Isham | | | Detroit | MI | 48213 | |
| Property Owner | | 9140 Hayes | | | Detroit | MI | 48213 | |
| Property Owner | | 9171 E Outer Drive | | | Detroit | MI | 48213 | |
| Property Owner | | 9222 Hayes | | | Detroit | MI | 48213 | |
| Property Owner | | 9234 E Outer Drive | | | Detroit | MI | 48213 | |
| Property Owner | | 9316 Georgia | | | Detroit | MI | 48213 | |
| Property Owner | | 9377 Bessemore | | | Detroit | MI | 48213 | |
| Property Owner | | 9429 E Outer Drive | | | Detroit | MI | 48213 | |
| Property Owner | | 9446 Queen | | | Detroit | MI | 48213 | |
| Property Owner | | 9447 Edgewood | | | Detroit | MI | 48213 | |
| Property Owner | | 9455 Grinnell | | | Detroit | MI | 48213 | |
| Property Owner | | 9501 Conner | | | Detroit | MI | 48213 | |
| Property Owner | | 9503 Harper | | | Detroit | MI | 48213 | |
| Property Owner | | 9509 St Cyril | | | Detroit | MI | 48213 | |
| Property Owner | | 9523 St Cyril | | | Detroit | MI | 48213 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 9550 Bessemore | | | Detroit | MI | 48213 | |
| Property Owner | | 9676 Bessemore | | | Detroit | MI | 48213 | |
| Property Owner | | 9682 Grinnell | | | Detroit | MI | 48213 | |
| Property Owner | | 9689 Bessemore | | | Detroit | MI | 48213 | |
| Property Owner | | 9700 Conner | | | Detroit | MI | 48213 | |
| Property Owner | | 9708 Conner | | | Detroit | MI | 48213 | |
| Property Owner | | 9807 Traverse | | | Detroit | MI | 48213 | |
| Property Owner | | 9926 Hayes | | | Detroit | MI | 48213 | |
| Property Owner | | 9948 Hayes | | | Detroit | MI | 48213 | |
| Property Owner | | 10439 Gratiot | | | Detroit | MI | 48213 | |
| Property Owner | | 10455 Sterritt | | | Detroit | MI | 48213 | |
| Property Owner | | 10941 Wilshire | | | Detroit | MI | 48213 | |
| Property Owner | | 11177 Glenfield | | | Detroit | MI | 48213 | |
| Property Owner | | 11208 Charlemagne | | | Detroit | MI | 48213 | |
| Property Owner | | 11237 Maiden | | | Detroit | MI | 48213 | |
| Property Owner | | 11299 Rosemary | | | Detroit | MI | 48213 | |
| Property Owner | | 1131 Chalmers | | | Detroit | MI | 48213 | |
| Property Owner | | 11324 Wade | | | Detroit | MI | 48213 | |
| Property Owner | | 11394 Evanston | | | Detroit | MI | 48213 | |
| Property Owner | | 11480 Wilfred | | | Detroit | MI | 48213 | |
| Property Owner | | 11730 Evanston | | | Detroit | MI | 48213 | |
| Property Owner | | 11732 Chelsea | | | Detroit | MI | 48213 | |
| Property Owner | | 11745 Wade | | | Detroit | MI | 48213 | |
| Property Owner | | 11766 Longview | | | Detroit | MI | 48213 | |
| Property Owner | | 11766 Wilshire | | | Detroit | MI | 48213 | |
| Property Owner | | 11781 Wilfred | | | Detroit | MI | 48213 | |
| Property Owner | | 11792 Chelsea | | | Detroit | MI | 48213 | |
| Property Owner | | 11814 Wilshire | | | Detroit | MI | 48213 | |
| Property Owner | | 11829 Chelsea | | | Detroit | MI | 48213 | |
| Property Owner | | 11833 Longview | | | Detroit | MI | 48213 | |
| Property Owner | | 11840 Longview | | | Detroit | MI | 48213 | |
| Property Owner | | 11864 Maiden | | | Detroit | MI | 48213 | |
| Property Owner | | 12001 Wilshire | | | Detroit | MI | 48213 | |
| Property Owner | | 12010 Glenfield | | | Detroit | MI | 48213 | |
| Property Owner | | 12011 Promenade | | | Detroit | MI | 48213 | |
| Property Owner | | 12035 Wilshire | | | Detroit | MI | 48213 | |
| Property Owner | | 12050 Elmdale | | | Detroit | MI | 48213 | |
| Property Owner | | 12050 Wade | | | Detroit | MI | 48213 | |
| Property Owner | | 12052 Promenade | | | Detroit | MI | 48213 | |
| Property Owner | | 12086 Glenfield | | | Detroit | MI | 48213 | |
| Property Owner | | 12103 Longview | | | Detroit | MI | 48213 | |
| Property Owner | | 12110 Corbett | | | Detroit | MI | 48213 | |
| Property Owner | | 12127 Olga | | | Detroit | MI | 48213 | |
| Property Owner | | 12151 Corbett | | | Detroit | MI | 48213 | |
| Property Owner | | 12210 Longview | | | Detroit | MI | 48213 | |
| Property Owner | | 12212 Glenfield | | | Detroit | MI | 48213 | |
| Property Owner | | 12289 Rosemary | | | Detroit | MI | 48213 | |
| Property Owner | | 12299 Chelsea | | | Detroit | MI | 48213 | |
| Property Owner | | 12314 Wilfred | | | Detroit | MI | 48213 | |
| Property Owner | | 12329 Evanston | | | Detroit | MI | 48213 | |
| Property Owner | | 12331 Wilfred | | | Detroit | MI | 48213 | |
| Property Owner | | 12335 Rosemary | | | Detroit | MI | 48213 | |
| Property Owner | | 12344 Camden | | | Detroit | MI | 48213 | |
| Property Owner | | 12367 Camden | | | Detroit | MI | 48213 | |
| Property Owner | | 12391 Evanston | | | Detroit | MI | 48213 | |
| Property Owner | | 12395 Harper | | | Detroit | MI | 48213 | |
| Property Owner | | 12503 Longview | | | Detroit | MI | 48213 | |
| Property Owner | | 12510 Evanston | | | Detroit | MI | 48213 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 12521 Rosemary | | | Detroit | MI | 48213 | |
| Property Owner | | 12525 Wade | | | Detroit | MI | 48213 | |
| Property Owner | | 12527 Kilbourne | | | Detroit | MI | 48213 | |
| Property Owner | | 12555 Promenade | | | Detroit | MI | 48213 | |
| Property Owner | | 12576 Wilshire | | | Detroit | MI | 48213 | |
| Property Owner | | 12596 Wade | | | Detroit | MI | 48213 | |
| Property Owner | | 12606 Wilshire | | | Detroit | MI | 48213 | |
| Property Owner | | 12609 Wade | | | Detroit | MI | 48213 | |
| Property Owner | | 12622 Promenade | | | Detroit | MI | 48213 | |
| Property Owner | | 12636 Promenade | | | Detroit | MI | 48213 | |
| Property Owner | | 12644 Corbett | | | Detroit | MI | 48213 | |
| Property Owner | | 12702 Promenade | | | Detroit | MI | 48213 | |
| Property Owner | | 12710 Promenade | | | Detroit | MI | 48213 | |
| Property Owner | | 12710 Wade | | | Detroit | MI | 48213 | |
| Property Owner | | 12714 Glenfield | | | Detroit | MI | 48213 | |
| Property Owner | | 12719 Elmdale | | | Detroit | MI | 48213 | |
| Property Owner | | 12725 Glenfield | | | Detroit | MI | 48213 | |
| Property Owner | | 12731 Maiden | | | Detroit | MI | 48213 | |
| Property Owner | | 12752 Evanston | | | Detroit | MI | 48213 | |
| Property Owner | | 12757 Rosemary | | | Detroit | MI | 48213 | |
| Property Owner | | 12766 Wilshire | | | Detroit | MI | 48213 | |
| Property Owner | | 12801 Rosemary | | | Detroit | MI | 48213 | |
| Property Owner | | 12810 Hampshire | | | Detroit | MI | 48213 | |
| Property Owner | | 12830 Corbett | | | Detroit | MI | 48213 | |
| Property Owner | | 12830 Rosemary | | | Detroit | MI | 48213 | |
| Property Owner | | 12839 Wilfred | | | Detroit | MI | 48213 | |
| Property Owner | | 12848 Longview | | | Detroit | MI | 48213 | |
| Property Owner | | 13019 Promenade | | | Detroit | MI | 48213 | |
| Property Owner | | 13028 Kilbourne | | | Detroit | MI | 48213 | |
| Property Owner | | 13040 Harper | | | Detroit | MI | 48213 | |
| Property Owner | | 13056 Evanston | | | Detroit | MI | 48213 | |
| Property Owner | | 13064 Evanston | | | Detroit | MI | 48213 | |
| Property Owner | | 13069 Kilbourne | | | Detroit | MI | 48213 | |
| Property Owner | | 13073 Wade | | | Detroit | MI | 48213 | |
| Property Owner | | 13075 Maiden | | | Detroit | MI | 48213 | |
| Property Owner | | 13084 Corbett | | | Detroit | MI | 48213 | |
| Property Owner | | 13088 Evanston | | | Detroit | MI | 48213 | |
| Property Owner | | 13095 Evanston | | | Detroit | MI | 48213 | |
| Property Owner | | 13130 Maiden | | | Detroit | MI | 48213 | |
| Property Owner | | 13135 Rosemary | | | Detroit | MI | 48213 | |
| Property Owner | | 13144 Maiden | | | Detroit | MI | 48213 | |
| Property Owner | | 13150 Longview | | | Detroit | MI | 48213 | |
| Property Owner | | 13150 Wilshire | | | Detroit | MI | 48213 | |
| Property Owner | | 13303 Chelsea | | | Detroit | MI | 48213 | |
| Property Owner | | 13319 Promenade | | | Detroit | MI | 48213 | |
| Property Owner | | 13334 Longview | | | Detroit | MI | 48213 | |
| Property Owner | | 13355 Wade | | | Detroit | MI | 48213 | |
| Property Owner | | 13362 Chelsea | | | Detroit | MI | 48213 | |
| Property Owner | | 13390 Longview | | | Detroit | MI | 48213 | |
| Property Owner | | 13390 Maiden | | | Detroit | MI | 48213 | |
| Property Owner | | 13397 Kilbourne | | | Detroit | MI | 48213 | |
| Property Owner | | 13400 Corbett | | | Detroit | MI | 48213 | |
| Property Owner | | 13415 Camden | | | Detroit | MI | 48213 | |
| Property Owner | | 13428 Wilshire | | | Detroit | MI | 48213 | |
| Property Owner | | 13445 Kilbourne | | | Detroit | MI | 48213 | |
| Property Owner | | 13446 Elmdale | | | Detroit | MI | 48213 | |
| Property Owner | | 13903 Harper | | | Detroit | MI | 48213 | |
| Property Owner | | 14211 Wade | | | Detroit | MI | 48213 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 14217 Chandler Park Dr | | | Detroit | MI | 48213 | |
| Property Owner | | 14220 Longview | | | Detroit | MI | 48213 | |
| Property Owner | | 14221 Wilshire | | | Detroit | MI | 48213 | |
| Property Owner | | 14250 Chelsea | | | Detroit | MI | 48213 | |
| Property Owner | | 14252 Camden | | | Detroit | MI | 48213 | |
| Property Owner | | 14265 Maiden | | | Detroit | MI | 48213 | |
| Property Owner | | 14294 Hampshire | | | Detroit | MI | 48213 | |
| Property Owner | | 14423 Elmdale | | | Detroit | MI | 48213 | |
| Property Owner | | 14437 Camden | | | Detroit | MI | 48213 | |
| Property Owner | | 14454 Kilbourne | | | Detroit | MI | 48213 | |
| Property Owner | | 14466 Camden | | | Detroit | MI | 48213 | |
| Property Owner | | 14467 Wilfred | | | Detroit | MI | 48213 | |
| Property Owner | | 14475 Chelsea | | | Detroit | MI | 48213 | |
| Property Owner | | 14522 Promenade | | | Detroit | MI | 48213 | |
| Property Owner | | 14523 Chelsea | | | Detroit | MI | 48213 | |
| Property Owner | | 14558 Lannette | | | Detroit | MI | 48213 | |
| Property Owner | | 14565 Promenade | | | Detroit | MI | 48213 | |
| Property Owner | | 14721 Wilfred | | | Detroit | MI | 48213 | |
| Property Owner | | 14751 Rosemary | | | Detroit | MI | 48213 | |
| Property Owner | | 14794 Glenfield | | | Detroit | MI | 48213 | |
| Property Owner | | 210 Chalmers | | | Detroit | MI | 48213 | |
| Property Owner | | 271 Chalmers | | | Detroit | MI | 48213 | |
| Property Owner | | 278 Chalmers | | | Detroit | MI | 48213 | |
| Property Owner | | 383 Chalmers | | | Detroit | MI | 48213 | |
| Property Owner | | 4446 Bewick | | | Detroit | MI | 48213 | |
| Property Owner | | 4487 Beniteau | | | Detroit | MI | 48213 | |
| Property Owner | | 4556 French Rd | | | Detroit | MI | 48213 | |
| Property Owner | | 4617 Chalmers | | | Detroit | MI | 48213 | |
| Property Owner | | 463 Conner | | | Detroit | MI | 48213 | |
| Property Owner | | 4631 French Rd | | | Detroit | MI | 48213 | |
| Property Owner | | 4649 French Rd | | | Detroit | MI | 48213 | |
| Property Owner | | 4699 Beniteau | | | Detroit | MI | 48213 | |
| Property Owner | | 4715 Seminole | | | Detroit | MI | 48213 | |
| Property Owner | | 4774 Crane | | | Detroit | MI | 48213 | |
| Property Owner | | 4797 Fischer | | | Detroit | MI | 48213 | |
| Property Owner | | 4805 Hurlbut | | | Detroit | MI | 48213 | |
| Property Owner | | 4811 Eastlawn | | | Detroit | MI | 48213 | |
| Property Owner | | 4811 Pennsylvania | | | Detroit | MI | 48213 | |
| Property Owner | | 4818 Lakewood | | | Detroit | MI | 48213 | |
| Property Owner | | 4825 Seyburn | | | Detroit | MI | 48213 | |
| Property Owner | | 4827 Baldwin | | | Detroit | MI | 48213 | |
| Property Owner | | 4837 Seyburn | | | Detroit | MI | 48213 | |
| Property Owner | | 4842 Cooper | | | Detroit | MI | 48213 | |
| Property Owner | | 4842 Seminole | | | Detroit | MI | 48213 | |
| Property Owner | | 4843 Garland | | | Detroit | MI | 48213 | |
| Property Owner | | 4845 Van Dyke | | | Detroit | MI | 48213 | |
| Property Owner | | 4848 Cooper | | | Detroit | MI | 48213 | |
| Property Owner | | 4850 Maxwell | | | Detroit | MI | 48213 | |
| Property Owner | | 4855 Gray | | | Detroit | MI | 48213 | |
| Property Owner | | 4855 Townsend | | | Detroit | MI | 48213 | |
| Property Owner | | 4867 Lakewood | | | Detroit | MI | 48213 | |
| Property Owner | | 4887 Cooper | | | Detroit | MI | 48213 | |
| Property Owner | | 4893 Cooper | | | Detroit | MI | 48213 | |
| Property Owner | | 5000 Mcclellan | | | Detroit | MI | 48213 | |
| Property Owner | | 5020 Fairview | | | Detroit | MI | 48213 | |
| Property Owner | | 5022 Seminole | | | Detroit | MI | 48213 | |
| Property Owner | | 5023 Field | | | Detroit | MI | 48213 | |
| Property Owner | | 5031 Holcomb | | | Detroit | MI | 48213 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 5031 Pennsylvania | | | Detroit | MI | 48213 | |
| Property Owner | | 5035 Seyburn | | | Detroit | MI | 48213 | |
| Property Owner | | 5038 Montclair | | | Detroit | MI | 48213 | |
| Property Owner | | 5044 Seyburn | | | Detroit | MI | 48213 | |
| Property Owner | | 5045 French Rd | | | Detroit | MI | 48213 | |
| Property Owner | | 5063 Seminole | | | Detroit | MI | 48213 | |
| Property Owner | | 5066 Lenox | | | Detroit | MI | 48213 | |
| Property Owner | | 5066 Pennsylvania | | | Detroit | MI | 48213 | |
| Property Owner | | 5067 Holcomb | | | Detroit | MI | 48213 | |
| Property Owner | | 5074 Lakeview | | | Detroit | MI | 48213 | |
| Property Owner | | 5086 Belvidere | | | Detroit | MI | 48213 | |
| Property Owner | | 5086 Montclair | | | Detroit | MI | 48213 | |
| Property Owner | | 5091 Van Dyke | | | Detroit | MI | 48213 | |
| Property Owner | | 5097 Maxwell | | | Detroit | MI | 48213 | |
| Property Owner | | 5111 Fairview | | | Detroit | MI | 48213 | |
| Property Owner | | 5111 French Rd | | | Detroit | MI | 48213 | |
| Property Owner | | 5114 Cooper | | | Detroit | MI | 48213 | |
| Property Owner | | 5114 Pennsylvania | | | Detroit | MI | 48213 | |
| Property Owner | | 5120 Cooper | | | Detroit | MI | 48213 | |
| Property Owner | | 5137 Bewick | | | Detroit | MI | 48213 | |
| Property Owner | | 5150 Belvidere | | | Detroit | MI | 48213 | |
| Property Owner | | 5150 Iroquois | | | Detroit | MI | 48213 | |
| Property Owner | | 5159 French Rd | | | Detroit | MI | 48213 | |
| Property Owner | | 5175 Cadillac | | | Detroit | MI | 48213 | |
| Property Owner | | 5181 Cadillac | | | Detroit | MI | 48213 | |
| Property Owner | | 5185 Iroquois | | | Detroit | MI | 48213 | |
| Property Owner | | 5219 Chalmers | | | Detroit | MI | 48213 | |
| Property Owner | | 5227 Townsend | | | Detroit | MI | 48213 | |
| Property Owner | | 5230 Harding | | | Detroit | MI | 48213 | |
| Property Owner | | 5231 Coplin | | | Detroit | MI | 48213 | |
| Property Owner | | 5233 Fischer | | | Detroit | MI | 48213 | |
| Property Owner | | 5237 Field | | | Detroit | MI | 48213 | |
| Property Owner | | 5242 Drexel | | | Detroit | MI | 48213 | |
| Property Owner | | 5244 Dickerson | | | Detroit | MI | 48213 | |
| Property Owner | | 5245 Bewick | | | Detroit | MI | 48213 | |
| Property Owner | | 5275 Lakeview | | | Detroit | MI | 48213 | |
| Property Owner | | 5277 Lenox | | | Detroit | MI | 48213 | |
| Property Owner | | 5284 French Rd | | | Detroit | MI | 48213 | |
| Property Owner | | 5286 Dickerson | | | Detroit | MI | 48213 | |
| Property Owner | | 5289 Newport | | | Detroit | MI | 48213 | |
| Property Owner | | 5310 Burns | | | Detroit | MI | 48213 | |
| Property Owner | | 5312 Newport | | | Detroit | MI | 48213 | |
| Property Owner | | 5314 Crane | | | Detroit | MI | 48213 | |
| Property Owner | | 5321 Lenox | | | Detroit | MI | 48213 | |
| Property Owner | | 5327 Bewick | | | Detroit | MI | 48213 | |
| Property Owner | | 5327 Holcomb | | | Detroit | MI | 48213 | |
| Property Owner | | 5335 Seminole | | | Detroit | MI | 48213 | |
| Property Owner | | 5340 Maxwell | | | Detroit | MI | 48213 | |
| Property Owner | | 5352 Iroquois | | | Detroit | MI | 48213 | |
| Property Owner | | 5362 Seminole | | | Detroit | MI | 48213 | |
| Property Owner | | 5380 Cadillac | | | Detroit | MI | 48213 | |
| Property Owner | | 5383 Holcomb | | | Detroit | MI | 48213 | |
| Property Owner | | 5386 Cadillac | | | Detroit | MI | 48213 | |
| Property Owner | | 5387 Cooper | | | Detroit | MI | 48213 | |
| Property Owner | | 5394 Burns | | | Detroit | MI | 48213 | |
| Property Owner | | 5415 Seneca | | | Detroit | MI | 48213 | |
| Property Owner | | 5421 Seneca | | | Detroit | MI | 48213 | |
| Property Owner | | 5426 Fischer | | | Detroit | MI | 48213 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 5427 Baldwin | | | Detroit | MI | 48213 | |
| Property Owner | | 5464 Baldwin | | | Detroit | MI | 48213 | |
| Property Owner | | 5474 Crane | | | Detroit | MI | 48213 | |
| Property Owner | | 5474 Seneca | | | Detroit | MI | 48213 | |
| Property Owner | | 5477 Belvidere | | | Detroit | MI | 48213 | |
| Property Owner | | 5509 Coplin | | | Detroit | MI | 48213 | |
| Property Owner | | 5517 Drexel | | | Detroit | MI | 48213 | |
| Property Owner | | 5526 Cooper | | | Detroit | MI | 48213 | |
| Property Owner | | 5530 Drexel | | | Detroit | MI | 48213 | |
| Property Owner | | 5531 Cadillac | | | Detroit | MI | 48213 | |
| Property Owner | | 5532 Pennsylvania | | | Detroit | MI | 48213 | |
| Property Owner | | 5541 Maxwell | | | Detroit | MI | 48213 | |
| Property Owner | | 5561 Springfield | | | Detroit | MI | 48213 | |
| Property Owner | | 5565 Lakeview | | | Detroit | MI | 48213 | |
| Property Owner | | 5568 Field | | | Detroit | MI | 48213 | |
| Property Owner | | 5575 Cadillac | | | Detroit | MI | 48213 | |
| Property Owner | | 5604 Lemay | | | Detroit | MI | 48213 | |
| Property Owner | | 5626 Montclair | | | Detroit | MI | 48213 | |
| Property Owner | | 5657 Seminole | | | Detroit | MI | 48213 | |
| Property Owner | | 5686 Seminole | | | Detroit | MI | 48213 | |
| Property Owner | | 5689 French Rd | | | Detroit | MI | 48213 | |
| Property Owner | | 5689 St Clair | | | Detroit | MI | 48213 | |
| Property Owner | | 5711 Chalmers | | | Detroit | MI | 48213 | |
| Property Owner | | 5711 Parker | | | Detroit | MI | 48213 | |
| Property Owner | | 5731 Iroquois | | | Detroit | MI | 48213 | |
| Property Owner | | 5736 Bewick | | | Detroit | MI | 48213 | |
| Property Owner | | 5737 Sheridan | | | Detroit | MI | 48213 | |
| Property Owner | | 5739 Fischer | | | Detroit | MI | 48213 | |
| Property Owner | | 5753 Lakeview | | | Detroit | MI | 48213 | |
| Property Owner | | 5754 Parker | | | Detroit | MI | 48213 | |
| Property Owner | | 5756 Drexel | | | Detroit | MI | 48213 | |
| Property Owner | | 5758 Lenox | | | Detroit | MI | 48213 | |
| Property Owner | | 5761 Maxwell | | | Detroit | MI | 48213 | |
| Property Owner | | 5766 Lakewood | | | Detroit | MI | 48213 | |
| Property Owner | | 5786 Cooper | | | Detroit | MI | 48213 | |
| Property Owner | | 5797 Newport | | | Detroit | MI | 48213 | |
| Property Owner | | 5802 Garland | | | Detroit | MI | 48213 | |
| Property Owner | | 5806 Lakewood | | | Detroit | MI | 48213 | |
| Property Owner | | 5820 Lemay | | | Detroit | MI | 48213 | |
| Property Owner | | 5832 Lemay | | | Detroit | MI | 48213 | |
| Property Owner | | 5836 Bewick | | | Detroit | MI | 48213 | |
| Property Owner | | 5847 Montclair | | | Detroit | MI | 48213 | |
| Property Owner | | 5853 Norcross | | | Detroit | MI | 48213 | |
| Property Owner | | 5901 Maxwell | | | Detroit | MI | 48213 | |
| Property Owner | | 5915 Burns | | | Detroit | MI | 48213 | |
| Property Owner | | 5922 Lakewood | | | Detroit | MI | 48213 | |
| Property Owner | | 5929 Newport | | | Detroit | MI | 48213 | |
| Property Owner | | 5931 Field | | | Detroit | MI | 48213 | |
| Property Owner | | 5931 Pennsylvania | | | Detroit | MI | 48213 | |
| Property Owner | | 5932 Cooper | | | Detroit | MI | 48213 | |
| Property Owner | | 5932 Iroquois | | | Detroit | MI | 48213 | |
| Property Owner | | 5939 Burns | | | Detroit | MI | 48213 | |
| Property Owner | | 5953 Eastlawn | | | Detroit | MI | 48213 | |
| Property Owner | | 5956 Seneca | | | Detroit | MI | 48213 | |
| Property Owner | | 5957 Maxwell | | | Detroit | MI | 48213 | |
| Property Owner | | 5966 Lakeview | | | Detroit | MI | 48213 | |
| Property Owner | | 5972 Belvidere | | | Detroit | MI | 48213 | |
| Property Owner | | 5979 Garland | | | Detroit | MI | 48213 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 6001 Norcross | | | Detroit | MI | 48213 | |
| Property Owner | | 6004 Field | | | Detroit | MI | 48213 | |
| Property Owner | | 6020 Cooper | | | Detroit | MI | 48213 | |
| Property Owner | | 6033 Lemay | | | Detroit | MI | 48213 | |
| Property Owner | | 6037 Maxwell | | | Detroit | MI | 48213 | |
| Property Owner | | 6056 Mcclellan | | | Detroit | MI | 48213 | |
| Property Owner | | 6091 Rohns | | | Detroit | MI | 48213 | |
| Property Owner | | 6102 Seneca | | | Detroit | MI | 48213 | |
| Property Owner | | 6144 Seneca | | | Detroit | MI | 48213 | |
| Property Owner | | 6238 Rohns | | | Detroit | MI | 48213 | |
| Property Owner | | 6299 May | | | Detroit | MI | 48213 | |
| Property Owner | | 6299 Rohns | | | Detroit | MI | 48213 | |
| Property Owner | | 6304 May | | | Detroit | MI | 48213 | |
| Property Owner | | 6409 Crane | | | Detroit | MI | 48213 | |
| Property Owner | | 6421 Iroquois | | | Detroit | MI | 48213 | |
| Property Owner | | 6427 Burns | | | Detroit | MI | 48213 | |
| Property Owner | | 6440 Maxwell | | | Detroit | MI | 48213 | |
| Property Owner | | 6475 Fischer | | | Detroit | MI | 48213 | |
| Property Owner | | 6494 Iroquois | | | Detroit | MI | 48213 | |
| Property Owner | | 6566 Bewick | | | Detroit | MI | 48213 | |
| Property Owner | | 6582 Bewick | | | Detroit | MI | 48213 | |
| Property Owner | | 6590 Garland | | | Detroit | MI | 48213 | |
| Property Owner | | 6665 Holcomb | | | Detroit | MI | 48213 | |
| Property Owner | | 667 Conner | | | Detroit | MI | 48213 | |
| Property Owner | | 6685 Crane | | | Detroit | MI | 48213 | |
| Property Owner | | 679 Chalmers | | | Detroit | MI | 48213 | |
| Property Owner | | 6847 Seminole | | | Detroit | MI | 48213 | |
| Property Owner | | 6871 Seminole | | | Detroit | MI | 48213 | |
| Property Owner | | 7057 Medbury | | | Detroit | MI | 48213 | |
| Property Owner | | 7220 Gratiot | | | Detroit | MI | 48213 | |
| Property Owner | | 7300 Marcus | | | Detroit | MI | 48213 | |
| Property Owner | | 7330 Merkel | | | Detroit | MI | 48213 | |
| Property Owner | | 736 Chalmers | | | Detroit | MI | 48213 | |
| Property Owner | | 7364 Merkel | | | Detroit | MI | 48213 | |
| Property Owner | | 7370 Roland | | | Detroit | MI | 48213 | |
| Property Owner | | 7378 Georgia | | | Detroit | MI | 48213 | |
| Property Owner | | 7401 Marcus | | | Detroit | MI | 48213 | |
| Property Owner | | 7411 Strong | | | Detroit | MI | 48213 | |
| Property Owner | | 7618 Miller | | | Detroit | MI | 48213 | |
| Property Owner | | 7744 Hendrie | | | Detroit | MI | 48213 | |
| Property Owner | | 7749 E Palmer | | | Detroit | MI | 48213 | |
| Property Owner | | 8023 Townsend | | | Detroit | MI | 48213 | |
| Property Owner | | 803 Chalmers | | | Detroit | MI | 48213 | |
| Property Owner | | 8031 Conger | | | Detroit | MI | 48213 | |
| Property Owner | | 8036 Townsend | | | Detroit | MI | 48213 | |
| Property Owner | | 8051 Lambert | | | Detroit | MI | 48213 | |
| Property Owner | | 8066 Curt | | | Detroit | MI | 48213 | |
| Property Owner | | 8078 Edgewood | | | Detroit | MI | 48213 | |
| Property Owner | | 8081 Edgewood | | | Detroit | MI | 48213 | |
| Property Owner | | 8141 Marion | | | Detroit | MI | 48213 | |
| Property Owner | | 8217 Traverse | | | Detroit | MI | 48213 | |
| Property Owner | | 8224 Georgia | | | Detroit | MI | 48213 | |
| Property Owner | | 8226 Badger | | | Detroit | MI | 48213 | |
| Property Owner | | 8227 Knodell | | | Detroit | MI | 48213 | |
| Property Owner | | 8230 Traverse | | | Detroit | MI | 48213 | |
| Property Owner | | 8238 Woodlawn | | | Detroit | MI | 48213 | |
| Property Owner | | 8249 Traverse | | | Detroit | MI | 48213 | |
| Property Owner | | 8256 Marcus | | | Detroit | MI | 48213 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 8257 Olympia | | | Detroit | MI | 48213 | |
| Property Owner | | 8262 Olympia | | | Detroit | MI | 48213 | |
| Property Owner | | 8263 Olympia | | | Detroit | MI | 48213 | |
| Property Owner | | 8329 Wallace | | | Detroit | MI | 48213 | |
| Property Owner | | 8333 Maxwell | | | Detroit | MI | 48213 | |
| Property Owner | | 8336 Georgia | | | Detroit | MI | 48213 | |
| Property Owner | | 8391 E Outer Drive | | | Detroit | MI | 48213 | |
| Property Owner | | 8567 Peter Hunt | | | Detroit | MI | 48213 | |
| Property Owner | | 8582 E Outer Drive | | | Detroit | MI | 48213 | |
| Property Owner | | 8600 St Cyril | | | Detroit | MI | 48213 | |
| Property Owner | | 8611 E Outer Drive | | | Detroit | MI | 48213 | |
| Property Owner | | 8625 Bessemore | | | Detroit | MI | 48213 | |
| Property Owner | | 8642 Traverse | | | Detroit | MI | 48213 | |
| Property Owner | | 8717 Rohns | | | Detroit | MI | 48213 | |
| Property Owner | | 8771 Woodlawn | | | Detroit | MI | 48213 | |
| Property Owner | | 8796 Bessemore | | | Detroit | MI | 48213 | |
| Property Owner | | 8798 Traverse | | | Detroit | MI | 48213 | |
| Property Owner | | 8825 Woodlawn | | | Detroit | MI | 48213 | |
| Property Owner | | 8886 E Outer Drive | | | Detroit | MI | 48213 | |
| Property Owner | | 8933 E Outer Drive | | | Detroit | MI | 48213 | |
| Property Owner | | 8977 Isham | | | Detroit | MI | 48213 | |
| Property Owner | | 901 Conner | | | Detroit | MI | 48213 | |
| Property Owner | | 9020 Georgia | | | Detroit | MI | 48213 | |
| Property Owner | | 9024 Van Dyke | | | Detroit | MI | 48213 | |
| Property Owner | | 9100 Erwin | | | Detroit | MI | 48213 | |
| Property Owner | | 9119 Holcomb | | | Detroit | MI | 48213 | |
| Property Owner | | 9120 E Outer Drive | | | Detroit | MI | 48213 | |
| Property Owner | | 9133 Grace | | | Detroit | MI | 48213 | |
| Property Owner | | 9136 Norcross | | | Detroit | MI | 48213 | |
| Property Owner | | 9264 E Outer Drive | | | Detroit | MI | 48213 | |
| Property Owner | | 9326 Traverse | | | Detroit | MI | 48213 | |
| Property Owner | | 9333 Edgewood | | | Detroit | MI | 48213 | |
| Property Owner | | 9336 Felch | | | Detroit | MI | 48213 | |
| Property Owner | | 9337 Cresswell | | | Detroit | MI | 48213 | |
| Property Owner | | 9344 Van Dyke | | | Detroit | MI | 48213 | |
| Property Owner | | 9360 Knodell | | | Detroit | MI | 48213 | |
| Property Owner | | 9420 St Cyril | | | Detroit | MI | 48213 | |
| Property Owner | | 9528 Chalmers | | | Detroit | MI | 48213 | |
| Property Owner | | 9571 E Outer Drive | | | Detroit | MI | 48213 | |
| Property Owner | | 9605 E Outer Drive | | | Detroit | MI | 48213 | |
| Property Owner | | 9741 Woodlawn | | | Detroit | MI | 48213 | |
| Property Owner | | 9775 Peter Hunt | | | Detroit | MI | 48213 | |
| Property Owner | | 9795 Traverse | | | Detroit | MI | 48213 | |
| Property Owner | | 9836 Hayes | | | Detroit | MI | 48213 | |
| Property Owner | | 9963 Gratiot | | | Detroit | MI | 48213 | |
| Property Owner | | 10227 Knodell | | | Detroit | MI | 48213 | |
| Property Owner | | 11020 Wilshire | | | Detroit | MI | 48213 | |
| Property Owner | | 1120 Chalmers | | | Detroit | MI | 48213 | |
| Property Owner | | 11201 Glenfield | | | Detroit | MI | 48213 | |
| Property Owner | | 11219 Charlemagne | | | Detroit | MI | 48213 | |
| Property Owner | | 11251 Maiden | | | Detroit | MI | 48213 | |
| Property Owner | | 11262 Wade | | | Detroit | MI | 48213 | |
| Property Owner | | 11288 Maiden | | | Detroit | MI | 48213 | |
| Property Owner | | 11351 Camden | | | Detroit | MI | 48213 | |
| Property Owner | | 11391 Evanston | | | Detroit | MI | 48213 | |
| Property Owner | | 11719 Longview | | | Detroit | MI | 48213 | |
| Property Owner | | 11738 Chelsea | | | Detroit | MI | 48213 | |
| Property Owner | | 11751 Chelsea | | | Detroit | MI | 48213 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 11782 Rosemary | | | Detroit | MI | 48213 | |
| Property Owner | | 11793 Wade | | | Detroit | MI | 48213 | |
| Property Owner | | 11808 Promenade | | | Detroit | MI | 48213 | |
| Property Owner | | 11810 Camden | | | Detroit | MI | 48213 | |
| Property Owner | | 11822 Promenade | | | Detroit | MI | 48213 | |
| Property Owner | | 11823 Wilfred | | | Detroit | MI | 48213 | |
| Property Owner | | 11869 Rosemary | | | Detroit | MI | 48213 | |
| Property Owner | | 12002 Glenfield | | | Detroit | MI | 48213 | |
| Property Owner | | 12010 Wilshire | | | Detroit | MI | 48213 | |
| Property Owner | | 12015 Chelsea | | | Detroit | MI | 48213 | |
| Property Owner | | 12020 Glenfield | | | Detroit | MI | 48213 | |
| Property Owner | | 12026 Chelsea | | | Detroit | MI | 48213 | |
| Property Owner | | 12040 Kilbourne | | | Detroit | MI | 48213 | |
| Property Owner | | 12060 Promenade | | | Detroit | MI | 48213 | |
| Property Owner | | 12061 Promenade | | | Detroit | MI | 48213 | |
| Property Owner | | 12075 Rosemary | | | Detroit | MI | 48213 | |
| Property Owner | | 12086 Maiden | | | Detroit | MI | 48213 | |
| Property Owner | | 12091 Wilshire | | | Detroit | MI | 48213 | |
| Property Owner | | 12100 Kilbourne | | | Detroit | MI | 48213 | |
| Property Owner | | 12103 Promenade | | | Detroit | MI | 48213 | |
| Property Owner | | 12121 Glenfield | | | Detroit | MI | 48213 | |
| Property Owner | | 12139 Chelsea | | | Detroit | MI | 48213 | |
| Property Owner | | 12150 Chelsea | | | Detroit | MI | 48213 | |
| Property Owner | | 12150 Rosemary | | | Detroit | MI | 48213 | |
| Property Owner | | 12151 Maiden | | | Detroit | MI | 48213 | |
| Property Owner | | 12203 Wilfred | | | Detroit | MI | 48213 | |
| Property Owner | | 12220 Glenfield | | | Detroit | MI | 48213 | |
| Property Owner | | 12249 Wilshire | | | Detroit | MI | 48213 | |
| Property Owner | | 12254 Evanston | | | Detroit | MI | 48213 | |
| Property Owner | | 12274 Chelsea | | | Detroit | MI | 48213 | |
| Property Owner | | 12280 Camden | | | Detroit | MI | 48213 | |
| Property Owner | | 12292 Chelsea | | | Detroit | MI | 48213 | |
| Property Owner | | 12304 Chelsea | | | Detroit | MI | 48213 | |
| Property Owner | | 12314 Corbett | | | Detroit | MI | 48213 | |
| Property Owner | | 12323 Wilshire | | | Detroit | MI | 48213 | |
| Property Owner | | 12332 Corbett | | | Detroit | MI | 48213 | |
| Property Owner | | 12339 Promenade | | | Detroit | MI | 48213 | |
| Property Owner | | 12372 Wade | | | Detroit | MI | 48213 | |
| Property Owner | | 12505 Evanston | | | Detroit | MI | 48213 | |
| Property Owner | | 12528 Wilfred | | | Detroit | MI | 48213 | |
| Property Owner | | 12531 Wade | | | Detroit | MI | 48213 | |
| Property Owner | | 12542 Kilbourne | | | Detroit | MI | 48213 | |
| Property Owner | | 12546 Promenade | | | Detroit | MI | 48213 | |
| Property Owner | | 12560 Kilbourne | | | Detroit | MI | 48213 | |
| Property Owner | | 12570 Kilbourne | | | Detroit | MI | 48213 | |
| Property Owner | | 12585 Corbett | | | Detroit | MI | 48213 | |
| Property Owner | | 12585 Kilbourne | | | Detroit | MI | 48213 | |
| Property Owner | | 12616 Wilfred | | | Detroit | MI | 48213 | |
| Property Owner | | 12636 Wilshire | | | Detroit | MI | 48213 | |
| Property Owner | | 12637 Camden | | | Detroit | MI | 48213 | |
| Property Owner | | 12702 Corbett | | | Detroit | MI | 48213 | |
| Property Owner | | 12703 Harper | | | Detroit | MI | 48213 | |
| Property Owner | | 12707 Harper | | | Detroit | MI | 48213 | |
| Property Owner | | 12720 Longview | | | Detroit | MI | 48213 | |
| Property Owner | | 12733 Wilshire | | | Detroit | MI | 48213 | |
| Property Owner | | 12734 Corbett | | | Detroit | MI | 48213 | |
| Property Owner | | 12737 Hampshire | | | Detroit | MI | 48213 | |
| Property Owner | | 12738 Glenfield | | | Detroit | MI | 48213 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 12754 Hampshire | | | Detroit | MI | 48213 | |
| Property Owner | | 12765 Hampshire | | | Detroit | MI | 48213 | |
| Property Owner | | 12766 Corbett | | | Detroit | MI | 48213 | |
| Property Owner | | 12770 Glenfield | | | Detroit | MI | 48213 | |
| Property Owner | | 12780 Evanston | | | Detroit | MI | 48213 | |
| Property Owner | | 12813 Hampshire | | | Detroit | MI | 48213 | |
| Property Owner | | 12846 Wilshire | | | Detroit | MI | 48213 | |
| Property Owner | | 13001 Harper | | | Detroit | MI | 48213 | |
| Property Owner | | 13037 Wilfred | | | Detroit | MI | 48213 | |
| Property Owner | | 13054 Chelsea | | | Detroit | MI | 48213 | |
| Property Owner | | 13060 Kilbourne | | | Detroit | MI | 48213 | |
| Property Owner | | 13080 Elmdale | | | Detroit | MI | 48213 | |
| Property Owner | | 13091 Wilfred | | | Detroit | MI | 48213 | |
| Property Owner | | 13094 Rosemary | | | Detroit | MI | 48213 | |
| Property Owner | | 13099 Hampshire | | | Detroit | MI | 48213 | |
| Property Owner | | 13120 Longview | | | Detroit | MI | 48213 | |
| Property Owner | | 13127 Corbett | | | Detroit | MI | 48213 | |
| Property Owner | | 13135 Kilbourne | | | Detroit | MI | 48213 | |
| Property Owner | | 13145 Wade | | | Detroit | MI | 48213 | |
| Property Owner | | 13303 Promenade | | | Detroit | MI | 48213 | |
| Property Owner | | 13318 Corbett | | | Detroit | MI | 48213 | |
| Property Owner | | 13326 Corbett | | | Detroit | MI | 48213 | |
| Property Owner | | 13336 Chandler Park Dr | | | Detroit | MI | 48213 | |
| Property Owner | | 13345 Camden | | | Detroit | MI | 48213 | |
| Property Owner | | 13350 Elmdale | | | Detroit | MI | 48213 | |
| Property Owner | | 13368 Chelsea | | | Detroit | MI | 48213 | |
| Property Owner | | 13380 Camden | | | Detroit | MI | 48213 | |
| Property Owner | | 13431 Corbett | | | Detroit | MI | 48213 | |
| Property Owner | | 13431 Promenade | | | Detroit | MI | 48213 | |
| Property Owner | | 13432 Hampshire | | | Detroit | MI | 48213 | |
| Property Owner | | 13914 Frankfort | | | Detroit | MI | 48213 | |
| Property Owner | | 14220 Rosemary | | | Detroit | MI | 48213 | |
| Property Owner | | 14260 Wilshire | | | Detroit | MI | 48213 | |
| Property Owner | | 14261 Rosemary | | | Detroit | MI | 48213 | |
| Property Owner | | 14272 Promenade | | | Detroit | MI | 48213 | |
| Property Owner | | 14273 Corbett | | | Detroit | MI | 48213 | |
| Property Owner | | 14275 Elmdale | | | Detroit | MI | 48213 | |
| Property Owner | | 14294 Kilbourne | | | Detroit | MI | 48213 | |
| Property Owner | | 14310 Hampshire | | | Detroit | MI | 48213 | |
| Property Owner | | 14483 Promenade | | | Detroit | MI | 48213 | |
| Property Owner | | 14507 Chelsea | | | Detroit | MI | 48213 | |
| Property Owner | | 14507 Wilfred | | | Detroit | MI | 48213 | |
| Property Owner | | 14711 Glenfield | | | Detroit | MI | 48213 | |
| Property Owner | | 14936 Corbett | | | Detroit | MI | 48213 | |
| Property Owner | | 14940 Rosemary | | | Detroit | MI | 48213 | |
| Property Owner | | 14954 Wilshire | | | Detroit | MI | 48213 | |
| Property Owner | | 2135 Chalmers | | | Detroit | MI | 48213 | |
| Property Owner | | 246 Chalmers | | | Detroit | MI | 48213 | |
| Property Owner | | 3935 Chalmers | | | Detroit | MI | 48213 | |
| Property Owner | | 4426 Bewick | | | Detroit | MI | 48213 | |
| Property Owner | | 4495 Bewick | | | Detroit | MI | 48213 | |
| Property Owner | | 4604 Beniteau | | | Detroit | MI | 48213 | |
| Property Owner | | 4621 Harding | | | Detroit | MI | 48213 | |
| Property Owner | | 4631 Beniteau | | | Detroit | MI | 48213 | |
| Property Owner | | 4666 Beniteau | | | Detroit | MI | 48213 | |
| Property Owner | | 4687 Beniteau | | | Detroit | MI | 48213 | |
| Property Owner | | 4687 Lillibridge | | | Detroit | MI | 48213 | |
| Property Owner | | 4697 Lillibridge | | | Detroit | MI | 48213 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 470 Conner | | | Detroit | MI | 48213 | |
| Property Owner | | 4703 Baldwin | | | Detroit | MI | 48213 | |
| Property Owner | | 4703 St Clair | | | Detroit | MI | 48213 | |
| Property Owner | | 4704 Burns | | | Detroit | MI | 48213 | |
| Property Owner | | 4708 Seminole | | | Detroit | MI | 48213 | |
| Property Owner | | 4720 Burns | | | Detroit | MI | 48213 | |
| Property Owner | | 4742 Garland | | | Detroit | MI | 48213 | |
| Property Owner | | 4775 Iroquois | | | Detroit | MI | 48213 | |
| Property Owner | | 4791 St Clair | | | Detroit | MI | 48213 | |
| Property Owner | | 4792 Garland | | | Detroit | MI | 48213 | |
| Property Owner | | 4796 Garland | | | Detroit | MI | 48213 | |
| Property Owner | | 4801 Parker | | | Detroit | MI | 48213 | |
| Property Owner | | 4803 Drexel | | | Detroit | MI | 48213 | |
| Property Owner | | 4803 Seminole | | | Detroit | MI | 48213 | |
| Property Owner | | 4808 Dickerson | | | Detroit | MI | 48213 | |
| Property Owner | | 4840 St Clair | | | Detroit | MI | 48213 | |
| Property Owner | | 4847 Seyburn | | | Detroit | MI | 48213 | |
| Property Owner | | 4850 Lakewood | | | Detroit | MI | 48213 | |
| Property Owner | | 4851 Lenox | | | Detroit | MI | 48213 | |
| Property Owner | | 4886 Lakeview | | | Detroit | MI | 48213 | |
| Property Owner | | 4920 Belvidere | | | Detroit | MI | 48213 | |
| Property Owner | | 5017 Holcomb | | | Detroit | MI | 48213 | |
| Property Owner | | 5020 Townsend | | | Detroit | MI | 48213 | |
| Property Owner | | 5026 Crane | | | Detroit | MI | 48213 | |
| Property Owner | | 5027 Lakewood | | | Detroit | MI | 48213 | |
| Property Owner | | 5032 Fairview | | | Detroit | MI | 48213 | |
| Property Owner | | 5033 Cooper | | | Detroit | MI | 48213 | |
| Property Owner | | 5038 Seyburn | | | Detroit | MI | 48213 | |
| Property Owner | | 5045 Seyburn | | | Detroit | MI | 48213 | |
| Property Owner | | 5051 Chalmers | | | Detroit | MI | 48213 | |
| Property Owner | | 5051 Lakeview | | | Detroit | MI | 48213 | |
| Property Owner | | 5051 Van Dyke | | | Detroit | MI | 48213 | |
| Property Owner | | 5061 Fischer | | | Detroit | MI | 48213 | |
| Property Owner | | 5082 Bewick | | | Detroit | MI | 48213 | |
| Property Owner | | 5092 French Rd | | | Detroit | MI | 48213 | |
| Property Owner | | 5095 Van Dyke | | | Detroit | MI | 48213 | |
| Property Owner | | 5096 Burns | | | Detroit | MI | 48213 | |
| Property Owner | | 5108 St Clair | | | Detroit | MI | 48213 | |
| Property Owner | | 5113 St Clair | | | Detroit | MI | 48213 | |
| Property Owner | | 5115 Belvidere | | | Detroit | MI | 48213 | |
| Property Owner | | 5124 Montclair | | | Detroit | MI | 48213 | |
| Property Owner | | 5127 Mcclellan | | | Detroit | MI | 48213 | |
| Property Owner | | 513 Conner | | | Detroit | MI | 48213 | |
| Property Owner | | 5132 Iroquois | | | Detroit | MI | 48213 | |
| Property Owner | | 5145 Garland | | | Detroit | MI | 48213 | |
| Property Owner | | 5165 French Rd | | | Detroit | MI | 48213 | |
| Property Owner | | 5175 Garland | | | Detroit | MI | 48213 | |
| Property Owner | | 5181 Lemay | | | Detroit | MI | 48213 | |
| Property Owner | | 5186 Holcomb | | | Detroit | MI | 48213 | |
| Property Owner | | 5187 Seneca | | | Detroit | MI | 48213 | |
| Property Owner | | 5195 Bewick | | | Detroit | MI | 48213 | |
| Property Owner | | 5200 Chalmers | | | Detroit | MI | 48213 | |
| Property Owner | | 5210 Chalmers | | | Detroit | MI | 48213 | |
| Property Owner | | 5210 Garland | | | Detroit | MI | 48213 | |
| Property Owner | | 5245 Field | | | Detroit | MI | 48213 | |
| Property Owner | | 5248 Townsend | | | Detroit | MI | 48213 | |
| Property Owner | | 5250 Newport | | | Detroit | MI | 48213 | |
| Property Owner | | 5251 Chalmers | | | Detroit | MI | 48213 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 5261 French Rd | | | Detroit | MI | 48213 | |
| Property Owner | | 5263 Townsend | | | Detroit | MI | 48213 | |
| Property Owner | | 5266 Coplin | | | Detroit | MI | 48213 | |
| Property Owner | | 5277 Montclair | | | Detroit | MI | 48213 | |
| Property Owner | | 5315 Pennsylvania | | | Detroit | MI | 48213 | |
| Property Owner | | 5325 Garland | | | Detroit | MI | 48213 | |
| Property Owner | | 5336 St Clair | | | Detroit | MI | 48213 | |
| Property Owner | | 5347 Seneca | | | Detroit | MI | 48213 | |
| Property Owner | | 5355 Pennsylvania | | | Detroit | MI | 48213 | |
| Property Owner | | 5375 Iroquois | | | Detroit | MI | 48213 | |
| Property Owner | | 5379 Crane | | | Detroit | MI | 48213 | |
| Property Owner | | 5380 Burns | | | Detroit | MI | 48213 | |
| Property Owner | | 5389 Bewick | | | Detroit | MI | 48213 | |
| Property Owner | | 5395 Rohns | | | Detroit | MI | 48213 | |
| Property Owner | | 5396 Fischer | | | Detroit | MI | 48213 | |
| Property Owner | | 543 Conner | | | Detroit | MI | 48213 | |
| Property Owner | | 5433 Garland | | | Detroit | MI | 48213 | |
| Property Owner | | 5439 Garland | | | Detroit | MI | 48213 | |
| Property Owner | | 5445 Crane | | | Detroit | MI | 48213 | |
| Property Owner | | 5449 Bewick | | | Detroit | MI | 48213 | |
| Property Owner | | 5454 Sheridan | | | Detroit | MI | 48213 | |
| Property Owner | | 5457 Baldwin | | | Detroit | MI | 48213 | |
| Property Owner | | 5469 Crane | | | Detroit | MI | 48213 | |
| Property Owner | | 5480 Baldwin | | | Detroit | MI | 48213 | |
| Property Owner | | 5490 Baldwin | | | Detroit | MI | 48213 | |
| Property Owner | | 5503 Sheridan | | | Detroit | MI | 48213 | |
| Property Owner | | 5508 Pennsylvania | | | Detroit | MI | 48213 | |
| Property Owner | | 5536 Field | | | Detroit | MI | 48213 | |
| Property Owner | | 5557 Field | | | Detroit | MI | 48213 | |
| Property Owner | | 5560 Dickerson | | | Detroit | MI | 48213 | |
| Property Owner | | 5642 Harding | | | Detroit | MI | 48213 | |
| Property Owner | | 5652 St Clair | | | Detroit | MI | 48213 | |
| Property Owner | | 5656 Montclair | | | Detroit | MI | 48213 | |
| Property Owner | | 5661 St Clair | | | Detroit | MI | 48213 | |
| Property Owner | | 5662 Seminole | | | Detroit | MI | 48213 | |
| Property Owner | | 5667 St Clair | | | Detroit | MI | 48213 | |
| Property Owner | | 5675 St Clair | | | Detroit | MI | 48213 | |
| Property Owner | | 5709 Crane | | | Detroit | MI | 48213 | |
| Property Owner | | 5722 Seminole | | | Detroit | MI | 48213 | |
| Property Owner | | 5729 Parker | | | Detroit | MI | 48213 | |
| Property Owner | | 5737 Harding | | | Detroit | MI | 48213 | |
| Property Owner | | 5738 Burns | | | Detroit | MI | 48213 | |
| Property Owner | | 5741 Coplin | | | Detroit | MI | 48213 | |
| Property Owner | | 5753 Eastlawn | | | Detroit | MI | 48213 | |
| Property Owner | | 5758 Chalmers | | | Detroit | MI | 48213 | |
| Property Owner | | 5779 Pennsylvania | | | Detroit | MI | 48213 | |
| Property Owner | | 5789 Chalmers | | | Detroit | MI | 48213 | |
| Property Owner | | 5792 Coplin | | | Detroit | MI | 48213 | |
| Property Owner | | 5793 Crane | | | Detroit | MI | 48213 | |
| Property Owner | | 5796 Iroquois | | | Detroit | MI | 48213 | |
| Property Owner | | 5797 Belvidere | | | Detroit | MI | 48213 | |
| Property Owner | | 5797 Garland | | | Detroit | MI | 48213 | |
| Property Owner | | 5798 Cooper | | | Detroit | MI | 48213 | |
| Property Owner | | 5799 Chalmers | | | Detroit | MI | 48213 | |
| Property Owner | | 5811 Seneca | | | Detroit | MI | 48213 | |
| Property Owner | | 5814 Eastlawn | | | Detroit | MI | 48213 | |
| Property Owner | | 5825 Holcomb | | | Detroit | MI | 48213 | |
| Property Owner | | 584 Conner | | | Detroit | MI | 48213 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 5842 Harrell | | | Detroit | MI | 48213 | |
| Property Owner | | 5846 Seneca | | | Detroit | MI | 48213 | |
| Property Owner | | 5848 Bewick | | | Detroit | MI | 48213 | |
| Property Owner | | 5864 Holcomb | | | Detroit | MI | 48213 | |
| Property Owner | | 5874 Fischer | | | Detroit | MI | 48213 | |
| Property Owner | | 5882 Belvidere | | | Detroit | MI | 48213 | |
| Property Owner | | 5911 Leidich | | | Detroit | MI | 48213 | |
| Property Owner | | 5916 St Clair | | | Detroit | MI | 48213 | |
| Property Owner | | 5938 Eastlawn | | | Detroit | MI | 48213 | |
| Property Owner | | 5943 Lakeview | | | Detroit | MI | 48213 | |
| Property Owner | | 5944 Seminole | | | Detroit | MI | 48213 | |
| Property Owner | | 5945 Chalmers | | | Detroit | MI | 48213 | |
| Property Owner | | 5945 Newport | | | Detroit | MI | 48213 | |
| Property Owner | | 5953 Townsend | | | Detroit | MI | 48213 | |
| Property Owner | | 5975 Lakeview | | | Detroit | MI | 48213 | |
| Property Owner | | 5980 Field | | | Detroit | MI | 48213 | |
| Property Owner | | 5981 Eastlawn | | | Detroit | MI | 48213 | |
| Property Owner | | 5991 Seminole | | | Detroit | MI | 48213 | |
| Property Owner | | 6000 Drexel | | | Detroit | MI | 48213 | |
| Property Owner | | 6001 Lakewood | | | Detroit | MI | 48213 | |
| Property Owner | | 6002 Gunston | | | Detroit | MI | 48213 | |
| Property Owner | | 6009 Seminole | | | Detroit | MI | 48213 | |
| Property Owner | | 6011 Iroquois | | | Detroit | MI | 48213 | |
| Property Owner | | 6038 Maxwell | | | Detroit | MI | 48213 | |
| Property Owner | | 6051 Lemay | | | Detroit | MI | 48213 | |
| Property Owner | | 6055 Norcross | | | Detroit | MI | 48213 | |
| Property Owner | | 6101 Seneca | | | Detroit | MI | 48213 | |
| Property Owner | | 6116 Drexel | | | Detroit | MI | 48213 | |
| Property Owner | | 6119 Drexel | | | Detroit | MI | 48213 | |
| Property Owner | | 6124 Maxwell | | | Detroit | MI | 48213 | |
| Property Owner | | 6126 Pennsylvania | | | Detroit | MI | 48213 | |
| Property Owner | | 6127 Crane | | | Detroit | MI | 48213 | |
| Property Owner | | 6161 Seneca | | | Detroit | MI | 48213 | |
| Property Owner | | 6247 Holcomb | | | Detroit | MI | 48213 | |
| Property Owner | | 6262 Rohns | | | Detroit | MI | 48213 | |
| Property Owner | | 6275 Mcclellan | | | Detroit | MI | 48213 | |
| Property Owner | | 6283 Holcomb | | | Detroit | MI | 48213 | |
| Property Owner | | 6300 Rohns | | | Detroit | MI | 48213 | |
| Property Owner | | 6403 Crane | | | Detroit | MI | 48213 | |
| Property Owner | | 6432 Maxwell | | | Detroit | MI | 48213 | |
| Property Owner | | 650 Chalmers | | | Detroit | MI | 48213 | |
| Property Owner | | 6628 Burns | | | Detroit | MI | 48213 | |
| Property Owner | | 6647 Burns | | | Detroit | MI | 48213 | |
| Property Owner | | 6650 Townsend | | | Detroit | MI | 48213 | |
| Property Owner | | 6664 Burns | | | Detroit | MI | 48213 | |
| Property Owner | | 6665 Seneca | | | Detroit | MI | 48213 | |
| Property Owner | | 7053 Medbury | | | Detroit | MI | 48213 | |
| Property Owner | | 7316 Erbie | | | Detroit | MI | 48213 | |
| Property Owner | | 7351 Nett | | | Detroit | MI | 48213 | |
| Property Owner | | 7387 Marcus | | | Detroit | MI | 48213 | |
| Property Owner | | 7417 Marcus | | | Detroit | MI | 48213 | |
| Property Owner | | 7557 Miller | | | Detroit | MI | 48213 | |
| Property Owner | | 758 Conner | | | Detroit | MI | 48213 | |
| Property Owner | | 7750 Hendrie | | | Detroit | MI | 48213 | |
| Property Owner | | 7870 E Outer Drive | | | Detroit | MI | 48213 | |
| Property Owner | | 8033 Pressler | | | Detroit | MI | 48213 | |
| Property Owner | | 8034 Georgia | | | Detroit | MI | 48213 | |
| Property Owner | | 8044 Olympia | | | Detroit | MI | 48213 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 8046 Conger | | | Detroit | MI | 48213 | |
| Property Owner | | 8046 Hardyke | | | Detroit | MI | 48213 | |
| Property Owner | | 8061 Pressler | | | Detroit | MI | 48213 | |
| Property Owner | | 8077 Woodlawn | | | Detroit | MI | 48213 | |
| Property Owner | | 8100 E Outer Drive | | | Detroit | MI | 48213 | |
| Property Owner | | 8114 Grinnell | | | Detroit | MI | 48213 | |
| Property Owner | | 8115 Edgewood | | | Detroit | MI | 48213 | |
| Property Owner | | 8115 Grinnell | | | Detroit | MI | 48213 | |
| Property Owner | | 8116 Curt | | | Detroit | MI | 48213 | |
| Property Owner | | 8119 Olympia | | | Detroit | MI | 48213 | |
| Property Owner | | 8126 Knodell | | | Detroit | MI | 48213 | |
| Property Owner | | 8133 Woodlawn | | | Detroit | MI | 48213 | |
| Property Owner | | 8192 E Outer Drive | | | Detroit | MI | 48213 | |
| Property Owner | | 8212 E Outer Drive | | | Detroit | MI | 48213 | |
| Property Owner | | 8219 Georgia | | | Detroit | MI | 48213 | |
| Property Owner | | 8220 Olympia | | | Detroit | MI | 48213 | |
| Property Owner | | 841 Chalmers | | | Detroit | MI | 48213 | |
| Property Owner | | 8411 E Outer Drive | | | Detroit | MI | 48213 | |
| Property Owner | | 8433 Harper | | | Detroit | MI | 48213 | |
| Property Owner | | 8523 E Outer Drive | | | Detroit | MI | 48213 | |
| Property Owner | | 8603 Woodlawn | | | Detroit | MI | 48213 | |
| Property Owner | | 8611 Grinnell | | | Detroit | MI | 48213 | |
| Property Owner | | 8648 E Outer Drive | | | Detroit | MI | 48213 | |
| Property Owner | | 8729 Peter Hunt | | | Detroit | MI | 48213 | |
| Property Owner | | 8749 Peter Hunt | | | Detroit | MI | 48213 | |
| Property Owner | | 8755 Peter Hunt | | | Detroit | MI | 48213 | |
| Property Owner | | 8800 Harper | | | Detroit | MI | 48213 | |
| Property Owner | | 8845 Peter Hunt | | | Detroit | MI | 48213 | |
| Property Owner | | 8933 Harper | | | Detroit | MI | 48213 | |
| Property Owner | | 8943 Harper | | | Detroit | MI | 48213 | |
| Property Owner | | 8956 Astor | | | Detroit | MI | 48213 | |
| Property Owner | | 8961 E Outer Drive | | | Detroit | MI | 48213 | |
| Property Owner | | 8968 Isham | | | Detroit | MI | 48213 | |
| Property Owner | | 8974 Bessemore | | | Detroit | MI | 48213 | |
| Property Owner | | 8983 Clarion | | | Detroit | MI | 48213 | |
| Property Owner | | 9100 St Cyril | | | Detroit | MI | 48213 | |
| Property Owner | | 9211 E Edsel Ford | | | Detroit | MI | 48213 | |
| Property Owner | | 9313 Van Dyke | | | Detroit | MI | 48213 | |
| Property Owner | | 9315 Kresge | | | Detroit | MI | 48213 | |
| Property Owner | | 9326 Woodlawn | | | Detroit | MI | 48213 | |
| Property Owner | | 9344 Woodlawn | | | Detroit | MI | 48213 | |
| Property Owner | | 9348 Felch | | | Detroit | MI | 48213 | |
| Property Owner | | 9387 Woodlawn | | | Detroit | MI | 48213 | |
| Property Owner | | 9613 E Outer Drive | | | Detroit | MI | 48213 | |
| Property Owner | | 9616 E Outer Drive | | | Detroit | MI | 48213 | |
| Property Owner | | 9669 Woodlawn | | | Detroit | MI | 48213 | |
| Property Owner | | 9701 Bessemore | | | Detroit | MI | 48213 | |
| Property Owner | | 9735 Harper | | | Detroit | MI | 48213 | |
| Property Owner | | 9750 Georgia | | | Detroit | MI | 48213 | |
| Property Owner | | 9818 Grinnell | | | Detroit | MI | 48213 | |
| Property Owner | | 9934 Hayes | | | Detroit | MI | 48213 | |
| Property Owner | | 10040 Roseberry | | | Detroit | MI | 48213 | |
| Property Owner | | 10363 Gratiot | | | Detroit | MI | 48213 | |
| Property Owner | | 10417 Sterritt | | | Detroit | MI | 48213 | |
| Property Owner | | 10422 Sterritt | | | Detroit | MI | 48213 | |
| Property Owner | | 11012 Wilshire | | | Detroit | MI | 48213 | |
| Property Owner | | 11030 Wilshire | | | Detroit | MI | 48213 | |
| Property Owner | | 11101 Chelsea | | | Detroit | MI | 48213 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 11170 Glenfield | | | Detroit | MI | 48213 | |
| Property Owner | | 11255 Charlemagne | | | Detroit | MI | 48213 | |
| Property Owner | | 11264 Maiden | | | Detroit | MI | 48213 | |
| Property Owner | | 11361 Evanston | | | Detroit | MI | 48213 | |
| Property Owner | | 11582 Wilfred | | | Detroit | MI | 48213 | |
| Property Owner | | 11736 Elmdale | | | Detroit | MI | 48213 | |
| Property Owner | | 11753 Camden | | | Detroit | MI | 48213 | |
| Property Owner | | 11767 Elmdale | | | Detroit | MI | 48213 | |
| Property Owner | | 11792 Kilbourne | | | Detroit | MI | 48213 | |
| Property Owner | | 11799 Rosemary | | | Detroit | MI | 48213 | |
| Property Owner | | 11800 Longview | | | Detroit | MI | 48213 | |
| Property Owner | | 11811 Chelsea | | | Detroit | MI | 48213 | |
| Property Owner | | 11835 Maiden | | | Detroit | MI | 48213 | |
| Property Owner | | 11865 Promenade | | | Detroit | MI | 48213 | |
| Property Owner | | 1195 Chalmers | | | Detroit | MI | 48213 | |
| Property Owner | | 12025 Longview | | | Detroit | MI | 48213 | |
| Property Owner | | 12027 Chelsea | | | Detroit | MI | 48213 | |
| Property Owner | | 12039 Wade | | | Detroit | MI | 48213 | |
| Property Owner | | 12063 Longview | | | Detroit | MI | 48213 | |
| Property Owner | | 12066 Wilshire | | | Detroit | MI | 48213 | |
| Property Owner | | 12117 Promenade | | | Detroit | MI | 48213 | |
| Property Owner | | 12219 Rosemary | | | Detroit | MI | 48213 | |
| Property Owner | | 12229 Kilbourne | | | Detroit | MI | 48213 | |
| Property Owner | | 12256 Wilshire | | | Detroit | MI | 48213 | |
| Property Owner | | 12264 Wilfred | | | Detroit | MI | 48213 | |
| Property Owner | | 12265 Corbett | | | Detroit | MI | 48213 | |
| Property Owner | | 12273 Chelsea | | | Detroit | MI | 48213 | |
| Property Owner | | 12281 Wilshire | | | Detroit | MI | 48213 | |
| Property Owner | | 12293 Kilbourne | | | Detroit | MI | 48213 | |
| Property Owner | | 12295 Longview | | | Detroit | MI | 48213 | |
| Property Owner | | 12296 Longview | | | Detroit | MI | 48213 | |
| Property Owner | | 12302 Longview | | | Detroit | MI | 48213 | |
| Property Owner | | 12321 Elmdale | | | Detroit | MI | 48213 | |
| Property Owner | | 12339 Longview | | | Detroit | MI | 48213 | |
| Property Owner | | 12345 Longview | | | Detroit | MI | 48213 | |
| Property Owner | | 12351 Elmdale | | | Detroit | MI | 48213 | |
| Property Owner | | 12518 Corbett | | | Detroit | MI | 48213 | |
| Property Owner | | 12524 Kilbourne | | | Detroit | MI | 48213 | |
| Property Owner | | 12567 Wade | | | Detroit | MI | 48213 | |
| Property Owner | | 12572 Rosemary | | | Detroit | MI | 48213 | |
| Property Owner | | 12574 Promenade | | | Detroit | MI | 48213 | |
| Property Owner | | 12594 Promenade | | | Detroit | MI | 48213 | |
| Property Owner | | 12607 Elmdale | | | Detroit | MI | 48213 | |
| Property Owner | | 12611 Maiden | | | Detroit | MI | 48213 | |
| Property Owner | | 12615 Longview | | | Detroit | MI | 48213 | |
| Property Owner | | 12630 Promenade | | | Detroit | MI | 48213 | |
| Property Owner | | 12703 Kilbourne | | | Detroit | MI | 48213 | |
| Property Owner | | 12711 Harper | | | Detroit | MI | 48213 | |
| Property Owner | | 12730 Kilbourne | | | Detroit | MI | 48213 | |
| Property Owner | | 12730 Wade | | | Detroit | MI | 48213 | |
| Property Owner | | 12732 Rosemary | | | Detroit | MI | 48213 | |
| Property Owner | | 12737 Promenade | | | Detroit | MI | 48213 | |
| Property Owner | | 12775 Wade | | | Detroit | MI | 48213 | |
| Property Owner | | 12790 Maiden | | | Detroit | MI | 48213 | |
| Property Owner | | 12811 Rosemary | | | Detroit | MI | 48213 | |
| Property Owner | | 12818 Maiden | | | Detroit | MI | 48213 | |
| Property Owner | | 12830 Evanston | | | Detroit | MI | 48213 | |
| Property Owner | | 12835 Promenade | | | Detroit | MI | 48213 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 13003 Maiden | | | Detroit | MI | 48213 | |
| Property Owner | | 13015 Evanston | | | Detroit | MI | 48213 | |
| Property Owner | | 13017 Elmdale | | | Detroit | MI | 48213 | |
| Property Owner | | 13026 Rosemary | | | Detroit | MI | 48213 | |
| Property Owner | | 13029 Corbett | | | Detroit | MI | 48213 | |
| Property Owner | | 13030 Corbett | | | Detroit | MI | 48213 | |
| Property Owner | | 13061 Rosemary | | | Detroit | MI | 48213 | |
| Property Owner | | 13063 Corbett | | | Detroit | MI | 48213 | |
| Property Owner | | 13068 Rosemary | | | Detroit | MI | 48213 | |
| Property Owner | | 13090 Camden | | | Detroit | MI | 48213 | |
| Property Owner | | 13094 Wilshire | | | Detroit | MI | 48213 | |
| Property Owner | | 13095 Glenfield | | | Detroit | MI | 48213 | |
| Property Owner | | 13126 Wilshire | | | Detroit | MI | 48213 | |
| Property Owner | | 13134 Chelsea | | | Detroit | MI | 48213 | |
| Property Owner | | 13141 Harper | | | Detroit | MI | 48213 | |
| Property Owner | | 13144 Kilbourne | | | Detroit | MI | 48213 | |
| Property Owner | | 13145 Elmdale | | | Detroit | MI | 48213 | |
| Property Owner | | 13302 Camden | | | Detroit | MI | 48213 | |
| Property Owner | | 13302 Evanston | | | Detroit | MI | 48213 | |
| Property Owner | | 13304 Wade | | | Detroit | MI | 48213 | |
| Property Owner | | 13325 Wade | | | Detroit | MI | 48213 | |
| Property Owner | | 13330 Wilshire | | | Detroit | MI | 48213 | |
| Property Owner | | 13335 Wilfred | | | Detroit | MI | 48213 | |
| Property Owner | | 13380 Wade | | | Detroit | MI | 48213 | |
| Property Owner | | 13380 Wilfred | | | Detroit | MI | 48213 | |
| Property Owner | | 13380 Wilshire | | | Detroit | MI | 48213 | |
| Property Owner | | 13390 Corbett | | | Detroit | MI | 48213 | |
| Property Owner | | 13406 Wade | | | Detroit | MI | 48213 | |
| Property Owner | | 13435 Rosemary | | | Detroit | MI | 48213 | |
| Property Owner | | 13436 Corbett | | | Detroit | MI | 48213 | |
| Property Owner | | 13437 Wilfred | | | Detroit | MI | 48213 | |
| Property Owner | | 13451 Evanston | | | Detroit | MI | 48213 | |
| Property Owner | | 13950 Chandler Park Dr | | | Detroit | MI | 48213 | |
| Property Owner | | 14247 Maiden | | | Detroit | MI | 48213 | |
| Property Owner | | 14252 Wade | | | Detroit | MI | 48213 | |
| Property Owner | | 14261 Wilfred | | | Detroit | MI | 48213 | |
| Property Owner | | 14263 Hampshire | | | Detroit | MI | 48213 | |
| Property Owner | | 14298 Wilfred | | | Detroit | MI | 48213 | |
| Property Owner | | 14310 Wilshire | | | Detroit | MI | 48213 | |
| Property Owner | | 14331 Wilfred | | | Detroit | MI | 48213 | |
| Property Owner | | 14438 Rosemary | | | Detroit | MI | 48213 | |
| Property Owner | | 14468 Rosemary | | | Detroit | MI | 48213 | |
| Property Owner | | 14473 Kilbourne | | | Detroit | MI | 48213 | |
| Property Owner | | 14714 Glenfield | | | Detroit | MI | 48213 | |
| Property Owner | | 14723 Kilbourne | | | Detroit | MI | 48213 | |
| Property Owner | | 14736 Rosemary | | | Detroit | MI | 48213 | |
| Property Owner | | 290 Chalmers | | | Detroit | MI | 48213 | |
| Property Owner | | 3043 Chalmers | | | Detroit | MI | 48213 | |
| Property Owner | | 308 Chalmers | | | Detroit | MI | 48213 | |
| Property Owner | | 4322 Chalmers | | | Detroit | MI | 48213 | |
| Property Owner | | 4409 Bewick | | | Detroit | MI | 48213 | |
| Property Owner | | 4436 French Rd | | | Detroit | MI | 48213 | |
| Property Owner | | 4477 Bewick | | | Detroit | MI | 48213 | |
| Property Owner | | 4506 Beniteau | | | Detroit | MI | 48213 | |
| Property Owner | | 4511 French Rd | | | Detroit | MI | 48213 | |
| Property Owner | | 4517 French Rd | | | Detroit | MI | 48213 | |
| Property Owner | | 4582 Bewick | | | Detroit | MI | 48213 | |
| Property Owner | | 4617 Harding | | | Detroit | MI | 48213 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 4624 Bewick | | | Detroit | MI | 48213 | |
| Property Owner | | 4630 Beniteau | | | Detroit | MI | 48213 | |
| Property Owner | | 4636 Beniteau | | | Detroit | MI | 48213 | |
| Property Owner | | 4637 French Rd | | | Detroit | MI | 48213 | |
| Property Owner | | 4669 Lillibridge | | | Detroit | MI | 48213 | |
| Property Owner | | 4674 Fairview | | | Detroit | MI | 48213 | |
| Property Owner | | 4703 Bewick | | | Detroit | MI | 48213 | |
| Property Owner | | 4712 St Clair | | | Detroit | MI | 48213 | |
| Property Owner | | 4722 Chalmers | | | Detroit | MI | 48213 | |
| Property Owner | | 4745 Baldwin | | | Detroit | MI | 48213 | |
| Property Owner | | 475 Conner | | | Detroit | MI | 48213 | |
| Property Owner | | 4753 Pennsylvania | | | Detroit | MI | 48213 | |
| Property Owner | | 4874 Eastlawn | | | Detroit | MI | 48213 | |
| Property Owner | | 4876 Drexel | | | Detroit | MI | 48213 | |
| Property Owner | | 4900 Belvidere | | | Detroit | MI | 48213 | |
| Property Owner | | 4901 Van Dyke | | | Detroit | MI | 48213 | |
| Property Owner | | 5003 Iroquois | | | Detroit | MI | 48213 | |
| Property Owner | | 5023 Lillibridge | | | Detroit | MI | 48213 | |
| Property Owner | | 5024 Holcomb | | | Detroit | MI | 48213 | |
| Property Owner | | 5045 Mcclellan | | | Detroit | MI | 48213 | |
| Property Owner | | 5051 Seminole | | | Detroit | MI | 48213 | |
| Property Owner | | 5056 Bewick | | | Detroit | MI | 48213 | |
| Property Owner | | 5065 Bewick | | | Detroit | MI | 48213 | |
| Property Owner | | 5065 Rohns | | | Detroit | MI | 48213 | |
| Property Owner | | 5069 Parker | | | Detroit | MI | 48213 | |
| Property Owner | | 5086 Harding | | | Detroit | MI | 48213 | |
| Property Owner | | 5087 Maxwell | | | Detroit | MI | 48213 | |
| Property Owner | | 5093 Garland | | | Detroit | MI | 48213 | |
| Property Owner | | 5097 Pennsylvania | | | Detroit | MI | 48213 | |
| Property Owner | | 5098 French Rd | | | Detroit | MI | 48213 | |
| Property Owner | | 5098 Parker | | | Detroit | MI | 48213 | |
| Property Owner | | 5099 Belvidere | | | Detroit | MI | 48213 | |
| Property Owner | | 5099 French Rd | | | Detroit | MI | 48213 | |
| Property Owner | | 5103 St Clair | | | Detroit | MI | 48213 | |
| Property Owner | | 5118 Montclair | | | Detroit | MI | 48213 | |
| Property Owner | | 5137 St Clair | | | Detroit | MI | 48213 | |
| Property Owner | | 5152 Harding | | | Detroit | MI | 48213 | |
| Property Owner | | 5158 Seminole | | | Detroit | MI | 48213 | |
| Property Owner | | 5160 Iroquois | | | Detroit | MI | 48213 | |
| Property Owner | | 5183 Fairview | | | Detroit | MI | 48213 | |
| Property Owner | | 5200 Bewick | | | Detroit | MI | 48213 | |
| Property Owner | | 5204 Dickerson | | | Detroit | MI | 48213 | |
| Property Owner | | 5208 Bewick | | | Detroit | MI | 48213 | |
| Property Owner | | 5222 St Clair | | | Detroit | MI | 48213 | |
| Property Owner | | 5226 Coplin | | | Detroit | MI | 48213 | |
| Property Owner | | 5226 Mcclellan | | | Detroit | MI | 48213 | |
| Property Owner | | 5231 Lemay | | | Detroit | MI | 48213 | |
| Property Owner | | 5240 St Clair | | | Detroit | MI | 48213 | |
| Property Owner | | 5245 Lakewood | | | Detroit | MI | 48213 | |
| Property Owner | | 5248 Montclair | | | Detroit | MI | 48213 | |
| Property Owner | | 5255 French Rd | | | Detroit | MI | 48213 | |
| Property Owner | | 5263 Bewick | | | Detroit | MI | 48213 | |
| Property Owner | | 5264 Drexel | | | Detroit | MI | 48213 | |
| Property Owner | | 5280 Newport | | | Detroit | MI | 48213 | |
| Property Owner | | 5283 Lakewood | | | Detroit | MI | 48213 | |
| Property Owner | | 5294 Eastlawn | | | Detroit | MI | 48213 | |
| Property Owner | | 5301 St Clair | | | Detroit | MI | 48213 | |
| Property Owner | | 5337 Garland | | | Detroit | MI | 48213 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 5337 Pennsylvania | | | Detroit | MI | 48213 | |
| Property Owner | | 5372 Cooper | | | Detroit | MI | 48213 | |
| Property Owner | | 5374 Holcomb | | | Detroit | MI | 48213 | |
| Property Owner | | 5375 Harding | | | Detroit | MI | 48213 | |
| Property Owner | | 5403 Mcclellan | | | Detroit | MI | 48213 | |
| Property Owner | | 5414 Crane | | | Detroit | MI | 48213 | |
| Property Owner | | 5418 Mcclellan | | | Detroit | MI | 48213 | |
| Property Owner | | 5420 Seneca | | | Detroit | MI | 48213 | |
| Property Owner | | 5444 Burns | | | Detroit | MI | 48213 | |
| Property Owner | | 5444 Field | | | Detroit | MI | 48213 | |
| Property Owner | | 5448 Iroquois | | | Detroit | MI | 48213 | |
| Property Owner | | 5481 Parker | | | Detroit | MI | 48213 | |
| Property Owner | | 5484 Baldwin | | | Detroit | MI | 48213 | |
| Property Owner | | 5514 Cooper | | | Detroit | MI | 48213 | |
| Property Owner | | 5525 Field | | | Detroit | MI | 48213 | |
| Property Owner | | 5527 Baldwin | | | Detroit | MI | 48213 | |
| Property Owner | | 5527 Chalmers | | | Detroit | MI | 48213 | |
| Property Owner | | 5530 Montclair | | | Detroit | MI | 48213 | |
| Property Owner | | 5533 Field | | | Detroit | MI | 48213 | |
| Property Owner | | 5535 Fairview | | | Detroit | MI | 48213 | |
| Property Owner | | 5536 Springfield | | | Detroit | MI | 48213 | |
| Property Owner | | 5539 Hurlbut | | | Detroit | MI | 48213 | |
| Property Owner | | 5541 Fairview | | | Detroit | MI | 48213 | |
| Property Owner | | 5547 Coplin | | | Detroit | MI | 48213 | |
| Property Owner | | 5554 Lemay | | | Detroit | MI | 48213 | |
| Property Owner | | 5557 Lakeview | | | Detroit | MI | 48213 | |
| Property Owner | | 5559 Fairview | | | Detroit | MI | 48213 | |
| Property Owner | | 5562 Cooper | | | Detroit | MI | 48213 | |
| Property Owner | | 5564 Cadillac | | | Detroit | MI | 48213 | |
| Property Owner | | 5567 Field | | | Detroit | MI | 48213 | |
| Property Owner | | 5574 Chalmers | | | Detroit | MI | 48213 | |
| Property Owner | | 5585 Cadillac | | | Detroit | MI | 48213 | |
| Property Owner | | 5585 Lakeview | | | Detroit | MI | 48213 | |
| Property Owner | | 5591 Hurlbut | | | Detroit | MI | 48213 | |
| Property Owner | | 5610 Montclair | | | Detroit | MI | 48213 | |
| Property Owner | | 5614 Montclair | | | Detroit | MI | 48213 | |
| Property Owner | | 5616 Lemay | | | Detroit | MI | 48213 | |
| Property Owner | | 5648 Fairview | | | Detroit | MI | 48213 | |
| Property Owner | | 5670 Harding | | | Detroit | MI | 48213 | |
| Property Owner | | 5701 Harding | | | Detroit | MI | 48213 | |
| Property Owner | | 5716 Crane | | | Detroit | MI | 48213 | |
| Property Owner | | 5718 Harding | | | Detroit | MI | 48213 | |
| Property Owner | | 5722 Seneca | | | Detroit | MI | 48213 | |
| Property Owner | | 5733 Parker | | | Detroit | MI | 48213 | |
| Property Owner | | 5738 Van Dyke | | | Detroit | MI | 48213 | |
| Property Owner | | 5742 Bewick | | | Detroit | MI | 48213 | |
| Property Owner | | 5742 Garland | | | Detroit | MI | 48213 | |
| Property Owner | | 5743 Cooper | | | Detroit | MI | 48213 | |
| Property Owner | | 5751 Drexel | | | Detroit | MI | 48213 | |
| Property Owner | | 5762 Cooper | | | Detroit | MI | 48213 | |
| Property Owner | | 5763 Belvidere | | | Detroit | MI | 48213 | |
| Property Owner | | 5770 Crane | | | Detroit | MI | 48213 | |
| Property Owner | | 5775 Mcclellan | | | Detroit | MI | 48213 | |
| Property Owner | | 5804 Fischer | | | Detroit | MI | 48213 | |
| Property Owner | | 5811 Belvidere | | | Detroit | MI | 48213 | |
| Property Owner | | 5811 Cooper | | | Detroit | MI | 48213 | |
| Property Owner | | 5826 Rohns | | | Detroit | MI | 48213 | |
| Property Owner | | 5847 Pennsylvania | | | Detroit | MI | 48213 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 5856 Harrell | | | Detroit | MI | 48213 | |
| Property Owner | | 5857 Garland | | | Detroit | MI | 48213 | |
| Property Owner | | 5883 Harding | | | Detroit | MI | 48213 | |
| Property Owner | | 5906 Cadillac | | | Detroit | MI | 48213 | |
| Property Owner | | 591 Chalmers | | | Detroit | MI | 48213 | |
| Property Owner | | 5910 Dickerson | | | Detroit | MI | 48213 | |
| Property Owner | | 5910 Eastlawn | | | Detroit | MI | 48213 | |
| Property Owner | | 5915 Lakewood | | | Detroit | MI | 48213 | |
| Property Owner | | 5930 Belvidere | | | Detroit | MI | 48213 | |
| Property Owner | | 5943 Seminole | | | Detroit | MI | 48213 | |
| Property Owner | | 5944 Cooper | | | Detroit | MI | 48213 | |
| Property Owner | | 5950 Eastlawn | | | Detroit | MI | 48213 | |
| Property Owner | | 5950 Lakeview | | | Detroit | MI | 48213 | |
| Property Owner | | 5957 Cadillac | | | Detroit | MI | 48213 | |
| Property Owner | | 5963 Mcclellan | | | Detroit | MI | 48213 | |
| Property Owner | | 5969 Burns | | | Detroit | MI | 48213 | |
| Property Owner | | 5973 Belvidere | | | Detroit | MI | 48213 | |
| Property Owner | | 5984 Pennsylvania | | | Detroit | MI | 48213 | |
| Property Owner | | 5989 Eastlawn | | | Detroit | MI | 48213 | |
| Property Owner | | 6007 Lakewood | | | Detroit | MI | 48213 | |
| Property Owner | | 6012 Pennsylvania | | | Detroit | MI | 48213 | |
| Property Owner | | 6018 Dickerson | | | Detroit | MI | 48213 | |
| Property Owner | | 6025 Crane | | | Detroit | MI | 48213 | |
| Property Owner | | 6027 Seneca | | | Detroit | MI | 48213 | |
| Property Owner | | 6103 Drexel | | | Detroit | MI | 48213 | |
| Property Owner | | 6116 Van Dyke | | | Detroit | MI | 48213 | |
| Property Owner | | 6144 Iroquois | | | Detroit | MI | 48213 | |
| Property Owner | | 6156 Burns | | | Detroit | MI | 48213 | |
| Property Owner | | 6163 Holcomb | | | Detroit | MI | 48213 | |
| Property Owner | | 6231 Sheridan | | | Detroit | MI | 48213 | |
| Property Owner | | 6263 Rohns | | | Detroit | MI | 48213 | |
| Property Owner | | 6322 May | | | Detroit | MI | 48213 | |
| Property Owner | | 6414 Seminole | | | Detroit | MI | 48213 | |
| Property Owner | | 6445 Iroquois | | | Detroit | MI | 48213 | |
| Property Owner | | 6485 French Rd | | | Detroit | MI | 48213 | |
| Property Owner | | 651 Chalmers | | | Detroit | MI | 48213 | |
| Property Owner | | 663 Conner | | | Detroit | MI | 48213 | |
| Property Owner | | 6680 Iroquois | | | Detroit | MI | 48213 | |
| Property Owner | | 7000 Gratiot | | | Detroit | MI | 48213 | |
| Property Owner | | 7037 Medbury | | | Detroit | MI | 48213 | |
| Property Owner | | 713 Conner | | | Detroit | MI | 48213 | |
| Property Owner | | 7301 Erbie | | | Detroit | MI | 48213 | |
| Property Owner | | 7316 Merkel | | | Detroit | MI | 48213 | |
| Property Owner | | 7353 Genoa | | | Detroit | MI | 48213 | |
| Property Owner | | 7357 Roland | | | Detroit | MI | 48213 | |
| Property Owner | | 7425 Gratiot | | | Detroit | MI | 48213 | |
| Property Owner | | 7443 Marcus | | | Detroit | MI | 48213 | |
| Property Owner | | 7444 Guthrie | | | Detroit | MI | 48213 | |
| Property Owner | | 7537 Hafeli | | | Detroit | MI | 48213 | |
| Property Owner | | 7610 Miller | | | Detroit | MI | 48213 | |
| Property Owner | | 8051 Olympia | | | Detroit | MI | 48213 | |
| Property Owner | | 8080 E Outer Drive | | | Detroit | MI | 48213 | |
| Property Owner | | 8111 Traverse | | | Detroit | MI | 48213 | |
| Property Owner | | 8120 Woodlawn | | | Detroit | MI | 48213 | |
| Property Owner | | 8174 Woodlawn | | | Detroit | MI | 48213 | |
| Property Owner | | 8238 Edgewood | | | Detroit | MI | 48213 | |
| Property Owner | | 8240 Badger | | | Detroit | MI | 48213 | |
| Property Owner | | 8241 Edgewood | | | Detroit | MI | 48213 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 8245 Olympia | | | Detroit | MI | 48213 | |
| Property Owner | | 8248 Knodell | | | Detroit | MI | 48213 | |
| Property Owner | | 832 Chalmers | | | Detroit | MI | 48213 | |
| Property Owner | | 8320 Townsend | | | Detroit | MI | 48213 | |
| Property Owner | | 8362 Townsend | | | Detroit | MI | 48213 | |
| Property Owner | | 8400 E Outer Drive | | | Detroit | MI | 48213 | |
| Property Owner | | 8555 Winfield | | | Detroit | MI | 48213 | |
| Property Owner | | 8634 St Cyril | | | Detroit | MI | 48213 | |
| Property Owner | | 8641 E Outer Drive | | | Detroit | MI | 48213 | |
| Property Owner | | 865 Chalmers | | | Detroit | MI | 48213 | |
| Property Owner | | 8756 Traverse | | | Detroit | MI | 48213 | |
| Property Owner | | 8772 E Outer Drive | | | Detroit | MI | 48213 | |
| Property Owner | | 8808 Bessemore | | | Detroit | MI | 48213 | |
| Property Owner | | 8834 Chapin | | | Detroit | MI | 48213 | |
| Property Owner | | 8910 May | | | Detroit | MI | 48213 | |
| Property Owner | | 8947 Milner | | | Detroit | MI | 48213 | |
| Property Owner | | 8953 E Outer Drive | | | Detroit | MI | 48213 | |
| Property Owner | | 898 Conner | | | Detroit | MI | 48213 | |
| Property Owner | | 8980 E Outer Drive | | | Detroit | MI | 48213 | |
| Property Owner | | 8982 Isham | | | Detroit | MI | 48213 | |
| Property Owner | | 9000 Mcclellan | | | Detroit | MI | 48213 | |
| Property Owner | | 9111 Milner | | | Detroit | MI | 48213 | |
| Property Owner | | 9120 Crane | | | Detroit | MI | 48213 | |
| Property Owner | | 9136 Crane | | | Detroit | MI | 48213 | |
| Property Owner | | 9145 Van Dyke | | | Detroit | MI | 48213 | |
| Property Owner | | 9344 E Outer Drive | | | Detroit | MI | 48213 | |
| Property Owner | | 9349 Peter Hunt | | | Detroit | MI | 48213 | |
| Property Owner | | 9369 Bessemore | | | Detroit | MI | 48213 | |
| Property Owner | | 9422 Queen | | | Detroit | MI | 48213 | |
| Property Owner | | 9472 Traverse | | | Detroit | MI | 48213 | |
| Property Owner | | 9483 Woodlawn | | | Detroit | MI | 48213 | |
| Property Owner | | 9525 St Cyril | | | Detroit | MI | 48213 | |
| Property Owner | | 9558 Hayes | | | Detroit | MI | 48213 | |
| Property Owner | | 9585 E Outer Drive | | | Detroit | MI | 48213 | |
| Property Owner | | 9621 E Outer Drive | | | Detroit | MI | 48213 | |
| Property Owner | | 9670 E Outer Drive | | | Detroit | MI | 48213 | |
| Property Owner | | 9744 Georgia | | | Detroit | MI | 48213 | |
| Property Owner | | 9751 Peter Hunt | | | Detroit | MI | 48213 | |
| Property Owner | | 9770 Grinnell | | | Detroit | MI | 48213 | |
| Property Owner | | 9940 Roseberry | | | Detroit | MI | 48213 | |
| Property Owner | | 10018 Roseberry | | | Detroit | MI | 48213 | |
| Property Owner | | 1002 Conner | | | Detroit | MI | 48213 | |
| Property Owner | | 10103 Woodlawn | | | Detroit | MI | 48213 | |
| Property Owner | | 10109 Woodlawn | | | Detroit | MI | 48213 | |
| Property Owner | | 10121 Woodlawn | | | Detroit | MI | 48213 | |
| Property Owner | | 10290 Gratiot | | | Detroit | MI | 48213 | |
| Property Owner | | 10335 Sterritt | | | Detroit | MI | 48213 | |
| Property Owner | | 1040 Chalmers | | | Detroit | MI | 48213 | |
| Property Owner | | 10400 Gratiot | | | Detroit | MI | 48213 | |
| Property Owner | | 10521 Sterritt | | | Detroit | MI | 48213 | |
| Property Owner | | 10732 Harper | | | Detroit | MI | 48213 | |
| Property Owner | | 10964 Chelsea | | | Detroit | MI | 48213 | |
| Property Owner | | 10990 Wilshire | | | Detroit | MI | 48213 | |
| Property Owner | | 10998 Longview | | | Detroit | MI | 48213 | |
| Property Owner | | 11046 Wilshire | | | Detroit | MI | 48213 | |
| Property Owner | | 11058 Glenfield | | | Detroit | MI | 48213 | |
| Property Owner | | 11125 Rosemary | | | Detroit | MI | 48213 | |
| Property Owner | | 11186 Charlemagne | | | Detroit | MI | 48213 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 11201 Elmdale | | | Detroit | MI | 48213 | |
| Property Owner | | 11316 Chalmers | | | Detroit | MI | 48213 | |
| Property Owner | | 11318 Wade | | | Detroit | MI | 48213 | |
| Property Owner | | 11358 Camden | | | Detroit | MI | 48213 | |
| Property Owner | | 11365 Camden | | | Detroit | MI | 48213 | |
| Property Owner | | 11716 Camden | | | Detroit | MI | 48213 | |
| Property Owner | | 11727 Wilshire | | | Detroit | MI | 48213 | |
| Property Owner | | 11744 Elmdale | | | Detroit | MI | 48213 | |
| Property Owner | | 11781 Wade | | | Detroit | MI | 48213 | |
| Property Owner | | 11790 Corbett | | | Detroit | MI | 48213 | |
| Property Owner | | 11809 Evanston | | | Detroit | MI | 48213 | |
| Property Owner | | 11810 Wilfred | | | Detroit | MI | 48213 | |
| Property Owner | | 11821 Harper | | | Detroit | MI | 48213 | |
| Property Owner | | 11825 Rosemary | | | Detroit | MI | 48213 | |
| Property Owner | | 12021 Corbett | | | Detroit | MI | 48213 | |
| Property Owner | | 12031 Wilfred | | | Detroit | MI | 48213 | |
| Property Owner | | 12034 Rosemary | | | Detroit | MI | 48213 | |
| Property Owner | | 12041 Longview | | | Detroit | MI | 48213 | |
| Property Owner | | 12042 Rosemary | | | Detroit | MI | 48213 | |
| Property Owner | | 12056 Elmdale | | | Detroit | MI | 48213 | |
| Property Owner | | 12066 Maiden | | | Detroit | MI | 48213 | |
| Property Owner | | 12070 Wilfred | | | Detroit | MI | 48213 | |
| Property Owner | | 12090 Chelsea | | | Detroit | MI | 48213 | |
| Property Owner | | 12103 Glenfield | | | Detroit | MI | 48213 | |
| Property Owner | | 12115 Wilshire | | | Detroit | MI | 48213 | |
| Property Owner | | 12135 Olga | | | Detroit | MI | 48213 | |
| Property Owner | | 12151 Promenade | | | Detroit | MI | 48213 | |
| Property Owner | | 12203 Elmdale | | | Detroit | MI | 48213 | |
| Property Owner | | 12220 Chelsea | | | Detroit | MI | 48213 | |
| Property Owner | | 12242 Corbett | | | Detroit | MI | 48213 | |
| Property Owner | | 12257 Rosemary | | | Detroit | MI | 48213 | |
| Property Owner | | 12297 Camden | | | Detroit | MI | 48213 | |
| Property Owner | | 12305 Rosemary | | | Detroit | MI | 48213 | |
| Property Owner | | 12313 Camden | | | Detroit | MI | 48213 | |
| Property Owner | | 12321 Longview | | | Detroit | MI | 48213 | |
| Property Owner | | 12330 Elmdale | | | Detroit | MI | 48213 | |
| Property Owner | | 12336 Wilshire | | | Detroit | MI | 48213 | |
| Property Owner | | 12344 Wilshire | | | Detroit | MI | 48213 | |
| Property Owner | | 12502 Corbett | | | Detroit | MI | 48213 | |
| Property Owner | | 12559 Longview | | | Detroit | MI | 48213 | |
| Property Owner | | 12565 Camden | | | Detroit | MI | 48213 | |
| Property Owner | | 12567 Hampshire | | | Detroit | MI | 48213 | |
| Property Owner | | 12605 Camden | | | Detroit | MI | 48213 | |
| Property Owner | | 12642 Chelsea | | | Detroit | MI | 48213 | |
| Property Owner | | 12711 Rosemary | | | Detroit | MI | 48213 | |
| Property Owner | | 12713 Corbett | | | Detroit | MI | 48213 | |
| Property Owner | | 12722 Promenade | | | Detroit | MI | 48213 | |
| Property Owner | | 12735 Wilfred | | | Detroit | MI | 48213 | |
| Property Owner | | 12742 Hampshire | | | Detroit | MI | 48213 | |
| Property Owner | | 12746 Glenfield | | | Detroit | MI | 48213 | |
| Property Owner | | 12768 Camden | | | Detroit | MI | 48213 | |
| Property Owner | | 12773 Wilfred | | | Detroit | MI | 48213 | |
| Property Owner | | 12783 Maiden | | | Detroit | MI | 48213 | |
| Property Owner | | 12785 Hampshire | | | Detroit | MI | 48213 | |
| Property Owner | | 12816 Rosemary | | | Detroit | MI | 48213 | |
| Property Owner | | 12838 Maiden | | | Detroit | MI | 48213 | |
| Property Owner | | 12840 Kilbourne | | | Detroit | MI | 48213 | |
| Property Owner | | 12840 Wilfred | | | Detroit | MI | 48213 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 13003 Longview | | | Detroit | MI | 48213 | |
| Property Owner | | 13011 Rosemary | | | Detroit | MI | 48213 | |
| Property Owner | | 13024 Elmdale | | | Detroit | MI | 48213 | |
| Property Owner | | 13053 Corbett | | | Detroit | MI | 48213 | |
| Property Owner | | 13070 Camden | | | Detroit | MI | 48213 | |
| Property Owner | | 13070 Corbett | | | Detroit | MI | 48213 | |
| Property Owner | | 13071 Wilshire | | | Detroit | MI | 48213 | |
| Property Owner | | 13075 Kilbourne | | | Detroit | MI | 48213 | |
| Property Owner | | 13085 Wilshire | | | Detroit | MI | 48213 | |
| Property Owner | | 13094 Evanston | | | Detroit | MI | 48213 | |
| Property Owner | | 13105 Camden | | | Detroit | MI | 48213 | |
| Property Owner | | 13114 Glenfield | | | Detroit | MI | 48213 | |
| Property Owner | | 13126 Rosemary | | | Detroit | MI | 48213 | |
| Property Owner | | 13127 Wilfred | | | Detroit | MI | 48213 | |
| Property Owner | | 13135 Corbett | | | Detroit | MI | 48213 | |
| Property Owner | | 13137 Frankfort | | | Detroit | MI | 48213 | |
| Property Owner | | 13142 Promenade | | | Detroit | MI | 48213 | |
| Property Owner | | 13300 Southampton | | | Detroit | MI | 48213 | |
| Property Owner | | 13300 Wilshire | | | Detroit | MI | 48213 | |
| Property Owner | | 13346 Wilshire | | | Detroit | MI | 48213 | |
| Property Owner | | 13348 Promenade | | | Detroit | MI | 48213 | |
| Property Owner | | 13351 Elmdale | | | Detroit | MI | 48213 | |
| Property Owner | | 13355 Rosemary | | | Detroit | MI | 48213 | |
| Property Owner | | 13361 Kilbourne | | | Detroit | MI | 48213 | |
| Property Owner | | 13363 Chelsea | | | Detroit | MI | 48213 | |
| Property Owner | | 13371 Rosemary | | | Detroit | MI | 48213 | |
| Property Owner | | 13404 Rosemary | | | Detroit | MI | 48213 | |
| Property Owner | | 13406 Longview | | | Detroit | MI | 48213 | |
| Property Owner | | 13413 Wilshire | | | Detroit | MI | 48213 | |
| Property Owner | | 13422 Maiden | | | Detroit | MI | 48213 | |
| Property Owner | | 13423 Corbett | | | Detroit | MI | 48213 | |
| Property Owner | | 13431 Kilbourne | | | Detroit | MI | 48213 | |
| Property Owner | | 13436 Kilbourne | | | Detroit | MI | 48213 | |
| Property Owner | | 13441 Longview | | | Detroit | MI | 48213 | |
| Property Owner | | 14210 Wilfred | | | Detroit | MI | 48213 | |
| Property Owner | | 14211 Glenfield | | | Detroit | MI | 48213 | |
| Property Owner | | 14211 Maiden | | | Detroit | MI | 48213 | |
| Property Owner | | 14229 Wilshire | | | Detroit | MI | 48213 | |
| Property Owner | | 14272 Maiden | | | Detroit | MI | 48213 | |
| Property Owner | | 14275 Promenade | | | Detroit | MI | 48213 | |
| Property Owner | | 14276 Rosemary | | | Detroit | MI | 48213 | |
| Property Owner | | 14280 Kilbourne | | | Detroit | MI | 48213 | |
| Property Owner | | 14281 Camden | | | Detroit | MI | 48213 | |
| Property Owner | | 14288 Kilbourne | | | Detroit | MI | 48213 | |
| Property Owner | | 14300 Corbett | | | Detroit | MI | 48213 | |
| Property Owner | | 14300 Hampshire | | | Detroit | MI | 48213 | |
| Property Owner | | 14444 Longview | | | Detroit | MI | 48213 | |
| Property Owner | | 14457 Promenade | | | Detroit | MI | 48213 | |
| Property Owner | | 14460 Chelsea | | | Detroit | MI | 48213 | |
| Property Owner | | 14460 Kilbourne | | | Detroit | MI | 48213 | |
| Property Owner | | 14482 Kilbourne | | | Detroit | MI | 48213 | |
| Property Owner | | 14510 Wilshire | | | Detroit | MI | 48213 | |
| Property Owner | | 14551 Promenade | | | Detroit | MI | 48213 | |
| Property Owner | | 14714 Kilbourne | | | Detroit | MI | 48213 | |
| Property Owner | | 14790 Lannette | | | Detroit | MI | 48213 | |
| Property Owner | | 14917 Longview | | | Detroit | MI | 48213 | |
| Property Owner | | 14945 Wilshire | | | Detroit | MI | 48213 | |
| Property Owner | | 14954 Longview | | | Detroit | MI | 48213 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 14970 Chelsea | | | Detroit | MI | 48213 | |
| Property Owner | | 14990 Rosemary | | | Detroit | MI | 48213 | |
| Property Owner | | 2175 Chalmers | | | Detroit | MI | 48213 | |
| Property Owner | | 2184 Chalmers | | | Detroit | MI | 48213 | |
| Property Owner | | 2958 Chalmers | | | Detroit | MI | 48213 | |
| Property Owner | | 3115 Chalmers | | | Detroit | MI | 48213 | |
| Property Owner | | 434 Chalmers | | | Detroit | MI | 48213 | |
| Property Owner | | 4400 Chalmers | | | Detroit | MI | 48213 | |
| Property Owner | | 4446 Harding | | | Detroit | MI | 48213 | |
| Property Owner | | 4557 Beniteau | | | Detroit | MI | 48213 | |
| Property Owner | | 4591 Harding | | | Detroit | MI | 48213 | |
| Property Owner | | 4652 Chalmers | | | Detroit | MI | 48213 | |
| Property Owner | | 4657 Harding | | | Detroit | MI | 48213 | |
| Property Owner | | 4710 Bewick | | | Detroit | MI | 48213 | |
| Property Owner | | 4711 Bewick | | | Detroit | MI | 48213 | |
| Property Owner | | 4736 Fischer | | | Detroit | MI | 48213 | |
| Property Owner | | 4753 St Clair | | | Detroit | MI | 48213 | |
| Property Owner | | 4766 Hurlbut | | | Detroit | MI | 48213 | |
| Property Owner | | 4778 Baldwin | | | Detroit | MI | 48213 | |
| Property Owner | | 4810 Lakewood | | | Detroit | MI | 48213 | |
| Property Owner | | 4828 St Clair | | | Detroit | MI | 48213 | |
| Property Owner | | 4835 Townsend | | | Detroit | MI | 48213 | |
| Property Owner | | 4836 Newport | | | Detroit | MI | 48213 | |
| Property Owner | | 4845 Crane | | | Detroit | MI | 48213 | |
| Property Owner | | 4866 Chalmers | | | Detroit | MI | 48213 | |
| Property Owner | | 4873 Van Dyke | | | Detroit | MI | 48213 | |
| Property Owner | | 501 Chalmers | | | Detroit | MI | 48213 | |
| Property Owner | | 5017 Rohns | | | Detroit | MI | 48213 | |
| Property Owner | | 5021 French Rd | | | Detroit | MI | 48213 | |
| Property Owner | | 5027 Cooper | | | Detroit | MI | 48213 | |
| Property Owner | | 5027 Fairview | | | Detroit | MI | 48213 | |
| Property Owner | | 5037 Fairview | | | Detroit | MI | 48213 | |
| Property Owner | | 5044 Eastlawn | | | Detroit | MI | 48213 | |
| Property Owner | | 5045 Seminole | | | Detroit | MI | 48213 | |
| Property Owner | | 5049 Pennsylvania | | | Detroit | MI | 48213 | |
| Property Owner | | 5059 Rohns | | | Detroit | MI | 48213 | |
| Property Owner | | 5065 St Clair | | | Detroit | MI | 48213 | |
| Property Owner | | 5074 Chalmers | | | Detroit | MI | 48213 | |
| Property Owner | | 5081 Montclair | | | Detroit | MI | 48213 | |
| Property Owner | | 5108 Parker | | | Detroit | MI | 48213 | |
| Property Owner | | 5109 Lillibridge | | | Detroit | MI | 48213 | |
| Property Owner | | 5118 Seyburn | | | Detroit | MI | 48213 | |
| Property Owner | | 5120 St Clair | | | Detroit | MI | 48213 | |
| Property Owner | | 5130 Seyburn | | | Detroit | MI | 48213 | |
| Property Owner | | 5132 Cooper | | | Detroit | MI | 48213 | |
| Property Owner | | 5144 Holcomb | | | Detroit | MI | 48213 | |
| Property Owner | | 5168 Holcomb | | | Detroit | MI | 48213 | |
| Property Owner | | 5171 Garland | | | Detroit | MI | 48213 | |
| Property Owner | | 5180 Garland | | | Detroit | MI | 48213 | |
| Property Owner | | 5201 Conner | | | Detroit | MI | 48213 | |
| Property Owner | | 5201 Fairview | | | Detroit | MI | 48213 | |
| Property Owner | | 5219 Fairview | | | Detroit | MI | 48213 | |
| Property Owner | | 5230 Eastlawn | | | Detroit | MI | 48213 | |
| Property Owner | | 5242 Lakeview | | | Detroit | MI | 48213 | |
| Property Owner | | 5244 Lakewood | | | Detroit | MI | 48213 | |
| Property Owner | | 5252 St Clair | | | Detroit | MI | 48213 | |
| Property Owner | | 5254 Montclair | | | Detroit | MI | 48213 | |
| Property Owner | | 5257 Bewick | | | Detroit | MI | 48213 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 5275 Newport | | | Detroit | MI | 48213 | |
| Property Owner | | 5276 Coplin | | | Detroit | MI | 48213 | |
| Property Owner | | 5277 Drexel | | | Detroit | MI | 48213 | |
| Property Owner | | 5284 Lakewood | | | Detroit | MI | 48213 | |
| Property Owner | | 5300 St Jean | | | Detroit | MI | 48213 | |
| Property Owner | | 5309 Cadillac | | | Detroit | MI | 48213 | |
| Property Owner | | 5326 Bewick | | | Detroit | MI | 48213 | |
| Property Owner | | 5333 Harding | | | Detroit | MI | 48213 | |
| Property Owner | | 5343 Pennsylvania | | | Detroit | MI | 48213 | |
| Property Owner | | 5356 Holcomb | | | Detroit | MI | 48213 | |
| Property Owner | | 5365 Seneca | | | Detroit | MI | 48213 | |
| Property Owner | | 5385 Fischer | | | Detroit | MI | 48213 | |
| Property Owner | | 5388 Burns | | | Detroit | MI | 48213 | |
| Property Owner | | 5392 Cadillac | | | Detroit | MI | 48213 | |
| Property Owner | | 5393 Holcomb | | | Detroit | MI | 48213 | |
| Property Owner | | 5402 Sheridan | | | Detroit | MI | 48213 | |
| Property Owner | | 5409 Crane | | | Detroit | MI | 48213 | |
| Property Owner | | 5424 Mcclellan | | | Detroit | MI | 48213 | |
| Property Owner | | 5429 Burns | | | Detroit | MI | 48213 | |
| Property Owner | | 5433 Seneca | | | Detroit | MI | 48213 | |
| Property Owner | | 5444 Fischer | | | Detroit | MI | 48213 | |
| Property Owner | | 5447 Iroquois | | | Detroit | MI | 48213 | |
| Property Owner | | 5458 Belvidere | | | Detroit | MI | 48213 | |
| Property Owner | | 5461 Bewick | | | Detroit | MI | 48213 | |
| Property Owner | | 5463 Baldwin | | | Detroit | MI | 48213 | |
| Property Owner | | 5526 Sheridan | | | Detroit | MI | 48213 | |
| Property Owner | | 5530 Dickerson | | | Detroit | MI | 48213 | |
| Property Owner | | 5531 Eastlawn | | | Detroit | MI | 48213 | |
| Property Owner | | 5553 Drexel | | | Detroit | MI | 48213 | |
| Property Owner | | 5579 Springfield | | | Detroit | MI | 48213 | |
| Property Owner | | 5605 Lemay | | | Detroit | MI | 48213 | |
| Property Owner | | 5626 Springfield | | | Detroit | MI | 48213 | |
| Property Owner | | 5638 Lemay | | | Detroit | MI | 48213 | |
| Property Owner | | 5706 Cooper | | | Detroit | MI | 48213 | |
| Property Owner | | 5715 Fairview | | | Detroit | MI | 48213 | |
| Property Owner | | 5717 Parker | | | Detroit | MI | 48213 | |
| Property Owner | | 5725 Townsend | | | Detroit | MI | 48213 | |
| Property Owner | | 5732 Fischer | | | Detroit | MI | 48213 | |
| Property Owner | | 5734 Lakeview | | | Detroit | MI | 48213 | |
| Property Owner | | 5737 Pennsylvania | | | Detroit | MI | 48213 | |
| Property Owner | | 5745 Drexel | | | Detroit | MI | 48213 | |
| Property Owner | | 5745 Eastlawn | | | Detroit | MI | 48213 | |
| Property Owner | | 5748 Pennsylvania | | | Detroit | MI | 48213 | |
| Property Owner | | 5759 Newport | | | Detroit | MI | 48213 | |
| Property Owner | | 5764 Lenox | | | Detroit | MI | 48213 | |
| Property Owner | | 5780 Garland | | | Detroit | MI | 48213 | |
| Property Owner | | 5792 Cadillac | | | Detroit | MI | 48213 | |
| Property Owner | | 5794 Dickerson | | | Detroit | MI | 48213 | |
| Property Owner | | 5806 Seneca | | | Detroit | MI | 48213 | |
| Property Owner | | 5809 Crane | | | Detroit | MI | 48213 | |
| Property Owner | | 5815 Newport | | | Detroit | MI | 48213 | |
| Property Owner | | 5821 Garland | | | Detroit | MI | 48213 | |
| Property Owner | | 5828 Barrett | | | Detroit | MI | 48213 | |
| Property Owner | | 5832 Iroquois | | | Detroit | MI | 48213 | |
| Property Owner | | 5840 Cooper | | | Detroit | MI | 48213 | |
| Property Owner | | 5851 Malcolm | | | Detroit | MI | 48213 | |
| Property Owner | | 5864 Seneca | | | Detroit | MI | 48213 | |
| Property Owner | | 5866 St Clair | | | Detroit | MI | 48213 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 5881 Holcomb | | | Detroit | MI | 48213 | |
| Property Owner | | 5926 Fischer | | | Detroit | MI | 48213 | |
| Property Owner | | 5931 Maxwell | | | Detroit | MI | 48213 | |
| Property Owner | | 5934 Lakeview | | | Detroit | MI | 48213 | |
| Property Owner | | 5942 Coplin | | | Detroit | MI | 48213 | |
| Property Owner | | 5947 Lenox | | | Detroit | MI | 48213 | |
| Property Owner | | 5951 Seneca | | | Detroit | MI | 48213 | |
| Property Owner | | 5958 Eastlawn | | | Detroit | MI | 48213 | |
| Property Owner | | 5959 Newport | | | Detroit | MI | 48213 | |
| Property Owner | | 5961 Townsend | | | Detroit | MI | 48213 | |
| Property Owner | | 5980 Iroquois | | | Detroit | MI | 48213 | |
| Property Owner | | 5991 Garland | | | Detroit | MI | 48213 | |
| Property Owner | | 5994 Eastlawn | | | Detroit | MI | 48213 | |
| Property Owner | | 5998 Field | | | Detroit | MI | 48213 | |
| Property Owner | | 6002 Belvidere | | | Detroit | MI | 48213 | |
| Property Owner | | 6003 Coplin | | | Detroit | MI | 48213 | |
| Property Owner | | 6017 Cooper | | | Detroit | MI | 48213 | |
| Property Owner | | 604 Conner | | | Detroit | MI | 48213 | |
| Property Owner | | 6057 Lemay | | | Detroit | MI | 48213 | |
| Property Owner | | 6068 Cooper | | | Detroit | MI | 48213 | |
| Property Owner | | 6100 Maxwell | | | Detroit | MI | 48213 | |
| Property Owner | | 6115 Cadillac | | | Detroit | MI | 48213 | |
| Property Owner | | 6116 Crane | | | Detroit | MI | 48213 | |
| Property Owner | | 6120 Crane | | | Detroit | MI | 48213 | |
| Property Owner | | 6126 Crane | | | Detroit | MI | 48213 | |
| Property Owner | | 6127 Maxwell | | | Detroit | MI | 48213 | |
| Property Owner | | 6130 Beniteau | | | Detroit | MI | 48213 | |
| Property Owner | | 6141 Townsend | | | Detroit | MI | 48213 | |
| Property Owner | | 6144 Seminole | | | Detroit | MI | 48213 | |
| Property Owner | | 6145 Maxwell | | | Detroit | MI | 48213 | |
| Property Owner | | 6152 Field | | | Detroit | MI | 48213 | |
| Property Owner | | 6277 Holcomb | | | Detroit | MI | 48213 | |
| Property Owner | | 6281 Rohns | | | Detroit | MI | 48213 | |
| Property Owner | | 631 Conner | | | Detroit | MI | 48213 | |
| Property Owner | | 6317 May | | | Detroit | MI | 48213 | |
| Property Owner | | 634 Chalmers | | | Detroit | MI | 48213 | |
| Property Owner | | 6414 Maxwell | | | Detroit | MI | 48213 | |
| Property Owner | | 6433 Burns | | | Detroit | MI | 48213 | |
| Property Owner | | 6439 Seminole | | | Detroit | MI | 48213 | |
| Property Owner | | 6445 Seminole | | | Detroit | MI | 48213 | |
| Property Owner | | 6474 Crane | | | Detroit | MI | 48213 | |
| Property Owner | | 6536 Harding | | | Detroit | MI | 48213 | |
| Property Owner | | 6671 Seneca | | | Detroit | MI | 48213 | |
| Property Owner | | 6711 Fischer | | | Detroit | MI | 48213 | |
| Property Owner | | 6726 Burns | | | Detroit | MI | 48213 | |
| Property Owner | | 6748 Seminole | | | Detroit | MI | 48213 | |
| Property Owner | | 7350 Roland | | | Detroit | MI | 48213 | |
| Property Owner | | 7386 Marcus | | | Detroit | MI | 48213 | |
| Property Owner | | 7417 Roland | | | Detroit | MI | 48213 | |
| Property Owner | | 788 Conner | | | Detroit | MI | 48213 | |
| Property Owner | | 790 Chalmers | | | Detroit | MI | 48213 | |
| Property Owner | | 8042 Badger | | | Detroit | MI | 48213 | |
| Property Owner | | 8059 Grinnell | | | Detroit | MI | 48213 | |
| Property Owner | | 8061 Curt | | | Detroit | MI | 48213 | |
| Property Owner | | 8063 Traverse | | | Detroit | MI | 48213 | |
| Property Owner | | 8064 Medbury | | | Detroit | MI | 48213 | |
| Property Owner | | 8081 Conger | | | Detroit | MI | 48213 | |
| Property Owner | | 8090 Badger | | | Detroit | MI | 48213 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 8096 Pressler | | | Detroit | MI | 48213 | |
| Property Owner | | 8103 Knodell | | | Detroit | MI | 48213 | |
| Property Owner | | 8121 Grinnell | | | Detroit | MI | 48213 | |
| Property Owner | | 8129 Badger | | | Detroit | MI | 48213 | |
| Property Owner | | 8150 E Outer Drive | | | Detroit | MI | 48213 | |
| Property Owner | | 8210 Woodlawn | | | Detroit | MI | 48213 | |
| Property Owner | | 8215 Marion | | | Detroit | MI | 48213 | |
| Property Owner | | 8273 Edgewood | | | Detroit | MI | 48213 | |
| Property Owner | | 8300 Gratiot | | | Detroit | MI | 48213 | |
| Property Owner | | 8304 Badger | | | Detroit | MI | 48213 | |
| Property Owner | | 8310 Badger | | | Detroit | MI | 48213 | |
| Property Owner | | 8315 Wallace | | | Detroit | MI | 48213 | |
| Property Owner | | 8317 Olympia | | | Detroit | MI | 48213 | |
| Property Owner | | 834 Conner | | | Detroit | MI | 48213 | |
| Property Owner | | 8406 St Cyril | | | Detroit | MI | 48213 | |
| Property Owner | | 8411 Maxwell | | | Detroit | MI | 48213 | |
| Property Owner | | 8421 St Cyril | | | Detroit | MI | 48213 | |
| Property Owner | | 8552 Maxwell | | | Detroit | MI | 48213 | |
| Property Owner | | 8581 E Outer Drive | | | Detroit | MI | 48213 | |
| Property Owner | | 8636 Marcus | | | Detroit | MI | 48213 | |
| Property Owner | | 8637 Traverse | | | Detroit | MI | 48213 | |
| Property Owner | | 8698 Winfield | | | Detroit | MI | 48213 | |
| Property Owner | | 8727 Traverse | | | Detroit | MI | 48213 | |
| Property Owner | | 8771 E Outer Drive | | | Detroit | MI | 48213 | |
| Property Owner | | 8820 Maxwell | | | Detroit | MI | 48213 | |
| Property Owner | | 8828 St Cyril | | | Detroit | MI | 48213 | |
| Property Owner | | 8831 Woodlawn | | | Detroit | MI | 48213 | |
| Property Owner | | 8914 E Outer Drive | | | Detroit | MI | 48213 | |
| Property Owner | | 8915 Harper | | | Detroit | MI | 48213 | |
| Property Owner | | 8926 Bessemore | | | Detroit | MI | 48213 | |
| Property Owner | | 8952 E Outer Drive | | | Detroit | MI | 48213 | |
| Property Owner | | 8965 Armour | | | Detroit | MI | 48213 | |
| Property Owner | | 8995 Clarion | | | Detroit | MI | 48213 | |
| Property Owner | | 9106 French Rd | | | Detroit | MI | 48213 | |
| Property Owner | | 9110 Clarion | | | Detroit | MI | 48213 | |
| Property Owner | | 9130 Isham | | | Detroit | MI | 48213 | |
| Property Owner | | 9133 Crane | | | Detroit | MI | 48213 | |
| Property Owner | | 9194 E Outer Drive | | | Detroit | MI | 48213 | |
| Property Owner | | 9342 Felch | | | Detroit | MI | 48213 | |
| Property Owner | | 9399 Woodlawn | | | Detroit | MI | 48213 | |
| Property Owner | | 9415 Harper | | | Detroit | MI | 48213 | |
| Property Owner | | 9438 Hayes | | | Detroit | MI | 48213 | |
| Property Owner | | 9446 E Outer Drive | | | Detroit | MI | 48213 | |
| Property Owner | | 9521 Bessemore | | | Detroit | MI | 48213 | |
| Property Owner | | 9580 E Outer Drive | | | Detroit | MI | 48213 | |
| Property Owner | | 9610 Bessemore | | | Detroit | MI | 48213 | |
| Property Owner | | 9662 Woodlawn | | | Detroit | MI | 48213 | |
| Property Owner | | 9674 Woodlawn | | | Detroit | MI | 48213 | |
| Property Owner | | 9686 E Outer Drive | | | Detroit | MI | 48213 | |
| Property Owner | | 9777 Woodlawn | | | Detroit | MI | 48213 | |
| Property Owner | | 9826 Hayes | | | Detroit | MI | 48213 | |
| Property Owner | | 9951 Shoemaker | | | Detroit | MI | 48213 | |
| Property Owner | | 12250 Glenfield | | | Detroit | MI | 48213-1404 | |
| Property Owner | | 6084 Rohns | | | Detroit | MI | 48213-2629 | |
| Property Owner | | 100 Marquette Dr | | | Detroit | MI | 48214 | |
| Property Owner | | 1014 Field | | | Detroit | MI | 48214 | |
| Property Owner | | 10140 Moffat | | | Detroit | MI | 48214 | |
| Property Owner | | 1032 Townsend | | | Detroit | MI | 48214 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 1033 Sheridan | | | Detroit | MI | 48214 | |
| Property Owner | | 10345 E Warren | | | Detroit | MI | 48214 | |
| Property Owner | | 1059 Seminole | | | Detroit | MI | 48214 | |
| Property Owner | | 1064 Baldwin | | | Detroit | MI | 48214 | |
| Property Owner | | 1100 Field | | | Detroit | MI | 48214 | |
| Property Owner | | 1111 Parker | | | Detroit | MI | 48214 | |
| Property Owner | | 1236 Fischer | | | Detroit | MI | 48214 | |
| Property Owner | | 1243 Mcclellan | | | Detroit | MI | 48214 | |
| Property Owner | | 1245 Harding 42 | | | Detroit | MI | 48214 | |
| Property Owner | | 1290 Fischer | | | Detroit | MI | 48214 | |
| Property Owner | | 1328 Belvidere | | | Detroit | MI | 48214 | |
| Property Owner | | 1411 Iroquois | | | Detroit | MI | 48214 | |
| Property Owner | | 1411 Seyburn | | | Detroit | MI | 48214 | |
| Property Owner | | 1426 Parker | | | Detroit | MI | 48214 | |
| Property Owner | | 1429 Parker | | | Detroit | MI | 48214 | |
| Property Owner | | 1439 Parker | | | Detroit | MI | 48214 | |
| Property Owner | | 1439 Van Dyke | | | Detroit | MI | 48214 | |
| Property Owner | | 1448 Shipherd | | | Detroit | MI | 48214 | |
| Property Owner | | 1475 Montclair | | | Detroit | MI | 48214 | |
| Property Owner | | 1478 Garland | | | Detroit | MI | 48214 | |
| Property Owner | | 1492 Baldwin | | | Detroit | MI | 48214 | |
| Property Owner | | 1525 Parkview | | | Detroit | MI | 48214 | |
| Property Owner | | 1551 St Clair | | | Detroit | MI | 48214 | |
| Property Owner | | 1563 Beniteau | | | Detroit | MI | 48214 | |
| Property Owner | | 1649 Belvidere | | | Detroit | MI | 48214 | |
| Property Owner | | 1665 Lemay | | | Detroit | MI | 48214 | |
| Property Owner | | 1710 Baldwin | | | Detroit | MI | 48214 | |
| Property Owner | | 1775 Townsend | | | Detroit | MI | 48214 | |
| Property Owner | | 184 Marina Ct 74 | | | Detroit | MI | 48214 | |
| Property Owner | | 2125 Seminole | | | Detroit | MI | 48214 | |
| Property Owner | | 2131 Harding | | | Detroit | MI | 48214 | |
| Property Owner | | 2131 Seminole | | | Detroit | MI | 48214 | |
| Property Owner | | 2137 Townsend | | | Detroit | MI | 48214 | |
| Property Owner | | 2149 Cadillac | | | Detroit | MI | 48214 | |
| Property Owner | | 2163 Field | | | Detroit | MI | 48214 | |
| Property Owner | | 2184 Iroquois | | | Detroit | MI | 48214 | |
| Property Owner | | 2196 Field | | | Detroit | MI | 48214 | |
| Property Owner | | 2200 Fairview | | | Detroit | MI | 48214 | |
| Property Owner | | 2223 Hibbard | | | Detroit | MI | 48214 | |
| Property Owner | | 2235 Fairview | | | Detroit | MI | 48214 | |
| Property Owner | | 2254 Van Dyke | | | Detroit | MI | 48214 | |
| Property Owner | | 2263 Maxwell | | | Detroit | MI | 48214 | |
| Property Owner | | 2270 Lemay | | | Detroit | MI | 48214 | |
| Property Owner | | 2281 Parker | | | Detroit | MI | 48214 | |
| Property Owner | | 2283 Crane | | | Detroit | MI | 48214 | |
| Property Owner | | 2402 Sheridan | | | Detroit | MI | 48214 | |
| Property Owner | | 2404 Field | | | Detroit | MI | 48214 | |
| Property Owner | | 2426 Parker | | | Detroit | MI | 48214 | |
| Property Owner | | 2426 Seyburn | | | Detroit | MI | 48214 | |
| Property Owner | | 2452 Van Dyke | | | Detroit | MI | 48214 | |
| Property Owner | | 2463 Fischer | | | Detroit | MI | 48214 | |
| Property Owner | | 2512 Belvidere | | | Detroit | MI | 48214 | |
| Property Owner | | 2513 Maxwell | | | Detroit | MI | 48214 | |
| Property Owner | | 2514 Beals | | | Detroit | MI | 48214 | |
| Property Owner | | 2525 Garland | | | Detroit | MI | 48214 | |
| Property Owner | | 2533 Bewick | | | Detroit | MI | 48214 | |
| Property Owner | | 2538 Fairview | | | Detroit | MI | 48214 | |
| Property Owner | | 2554 Hurlbut | | | Detroit | MI | 48214 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 2576 Hurlbut | | | Detroit | MI | 48214 | |
| Property Owner | | 2588 Bewick | | | Detroit | MI | 48214 | |
| Property Owner | | 2592 Harding | | | Detroit | MI | 48214 | |
| Property Owner | | 2647 Crane | | | Detroit | MI | 48214 | |
| Property Owner | | 2919 Lemay | | | Detroit | MI | 48214 | |
| Property Owner | | 2936 Garland | | | Detroit | MI | 48214 | |
| Property Owner | | 2943 Townsend | | | Detroit | MI | 48214 | |
| Property Owner | | 2944 Field | | | Detroit | MI | 48214 | |
| Property Owner | | 2945 Seyburn | | | Detroit | MI | 48214 | |
| Property Owner | | 2949 Van Dyke | | | Detroit | MI | 48214 | |
| Property Owner | | 2980 Baldwin | | | Detroit | MI | 48214 | |
| Property Owner | | 3021 Van Dyke | | | Detroit | MI | 48214 | |
| Property Owner | | 3024 Fischer | | | Detroit | MI | 48214 | |
| Property Owner | | 3028 Beals | | | Detroit | MI | 48214 | |
| Property Owner | | 3029 St Clair | | | Detroit | MI | 48214 | |
| Property Owner | | 3030 Seminole | | | Detroit | MI | 48214 | |
| Property Owner | | 3039 Seminole | | | Detroit | MI | 48214 | |
| Property Owner | | 3041 St Clair | | | Detroit | MI | 48214 | |
| Property Owner | | 3045 Garland | | | Detroit | MI | 48214 | |
| Property Owner | | 3056 Seyburn | | | Detroit | MI | 48214 | |
| Property Owner | | 3059 Townsend | | | Detroit | MI | 48214 | |
| Property Owner | | 3061 Parker | | | Detroit | MI | 48214 | |
| Property Owner | | 3065 Seminole | | | Detroit | MI | 48214 | |
| Property Owner | | 3066 Hurlbut | | | Detroit | MI | 48214 | |
| Property Owner | | 3073 St Clair | | | Detroit | MI | 48214 | |
| Property Owner | | 315 Lodge | | | Detroit | MI | 48214 | |
| Property Owner | | 3410 Fischer | | | Detroit | MI | 48214 | |
| Property Owner | | 3442 Bewick | | | Detroit | MI | 48214 | |
| Property Owner | | 3444 Townsend | | | Detroit | MI | 48214 | |
| Property Owner | | 3469 Montclair | | | Detroit | MI | 48214 | |
| Property Owner | | 3474 Crane | | | Detroit | MI | 48214 | |
| Property Owner | | 3487 Burns | | | Detroit | MI | 48214 | |
| Property Owner | | 3492 Parker | | | Detroit | MI | 48214 | |
| Property Owner | | 3492 Van Dyke | | | Detroit | MI | 48214 | |
| Property Owner | | 3505 Belvidere | | | Detroit | MI | 48214 | |
| Property Owner | | 3510 Field | | | Detroit | MI | 48214 | |
| Property Owner | | 3531 Harding | | | Detroit | MI | 48214 | |
| Property Owner | | 3548 Harding | | | Detroit | MI | 48214 | |
| Property Owner | | 3713 Sheridan | | | Detroit | MI | 48214 | |
| Property Owner | | 3725 Rohns | | | Detroit | MI | 48214 | |
| Property Owner | | 3728 Belvidere | | | Detroit | MI | 48214 | |
| Property Owner | | 3735 Parker | | | Detroit | MI | 48214 | |
| Property Owner | | 3747 Harding | | | Detroit | MI | 48214 | |
| Property Owner | | 3754 Seneca | | | Detroit | MI | 48214 | |
| Property Owner | | 3758 Iroquois | | | Detroit | MI | 48214 | |
| Property Owner | | 3774 Burns | | | Detroit | MI | 48214 | |
| Property Owner | | 3789 St Clair | | | Detroit | MI | 48214 | |
| Property Owner | | 380 Parkview | | | Detroit | MI | 48214 | |
| Property Owner | | 3803 Bewick | | | Detroit | MI | 48214 | |
| Property Owner | | 3807 Seminole | | | Detroit | MI | 48214 | |
| Property Owner | | 3838 Seneca | | | Detroit | MI | 48214 | |
| Property Owner | | 3847 Pennsylvania | | | Detroit | MI | 48214 | |
| Property Owner | | 3848 Cadillac | | | Detroit | MI | 48214 | |
| Property Owner | | 3856 Burns | | | Detroit | MI | 48214 | |
| Property Owner | | 3856 Rohns | | | Detroit | MI | 48214 | |
| Property Owner | | 3858 Beniteau | | | Detroit | MI | 48214 | |
| Property Owner | | 3862 Iroquois | | | Detroit | MI | 48214 | |
| Property Owner | | 3865 Holcomb | | | Detroit | MI | 48214 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 3886 Lemay | | | Detroit | MI | 48214 | |
| Property Owner | | 3908 Harding | | | Detroit | MI | 48214 | |
| Property Owner | | 3916 Townsend | | | Detroit | MI | 48214 | |
| Property Owner | | 3924 St Clair | | | Detroit | MI | 48214 | |
| Property Owner | | 3941 Bewick | | | Detroit | MI | 48214 | |
| Property Owner | | 3948 Bewick | | | Detroit | MI | 48214 | |
| Property Owner | | 3949 St Clair | | | Detroit | MI | 48214 | |
| Property Owner | | 3977 Bewick | | | Detroit | MI | 48214 | |
| Property Owner | | 4004 St Clair | | | Detroit | MI | 48214 | |
| Property Owner | | 4005 Field | | | Detroit | MI | 48214 | |
| Property Owner | | 401 Fiske | | | Detroit | MI | 48214 | |
| Property Owner | | 4019 Beniteau | | | Detroit | MI | 48214 | |
| Property Owner | | 4045 Seyburn | | | Detroit | MI | 48214 | |
| Property Owner | | 4049 Field | | | Detroit | MI | 48214 | |
| Property Owner | | 405 Lodge | | | Detroit | MI | 48214 | |
| Property Owner | | 4061 Fairview | | | Detroit | MI | 48214 | |
| Property Owner | | 4078 Townsend | | | Detroit | MI | 48214 | |
| Property Owner | | 4084 Townsend | | | Detroit | MI | 48214 | |
| Property Owner | | 4093 Beniteau | | | Detroit | MI | 48214 | |
| Property Owner | | 4108 Cadillac | | | Detroit | MI | 48214 | |
| Property Owner | | 4110 Seneca | | | Detroit | MI | 48214 | |
| Property Owner | | 4146 Pennsylvania | | | Detroit | MI | 48214 | |
| Property Owner | | 4197 Iroquois | | | Detroit | MI | 48214 | |
| Property Owner | | 4215 Pennsylvania | | | Detroit | MI | 48214 | |
| Property Owner | | 4236 Seneca | | | Detroit | MI | 48214 | |
| Property Owner | | 4321 Mcclellan | | | Detroit | MI | 48214 | |
| Property Owner | | 4415 Fischer | | | Detroit | MI | 48214 | |
| Property Owner | | 4430 Baldwin | | | Detroit | MI | 48214 | |
| Property Owner | | 4431 Fischer | | | Detroit | MI | 48214 | |
| Property Owner | | 4439 St Clair | | | Detroit | MI | 48214 | |
| Property Owner | | 4439 Townsend | | | Detroit | MI | 48214 | |
| Property Owner | | 4445 Sheridan | | | Detroit | MI | 48214 | |
| Property Owner | | 4468 Sheridan | | | Detroit | MI | 48214 | |
| Property Owner | | 4469 Sheridan | | | Detroit | MI | 48214 | |
| Property Owner | | 4474 Burns | | | Detroit | MI | 48214 | |
| Property Owner | | 4510 Seyburn | | | Detroit | MI | 48214 | |
| Property Owner | | 4514 Holcomb | | | Detroit | MI | 48214 | |
| Property Owner | | 4515 Holcomb | | | Detroit | MI | 48214 | |
| Property Owner | | 4523 Seminole | | | Detroit | MI | 48214 | |
| Property Owner | | 4525 Iroquois | | | Detroit | MI | 48214 | |
| Property Owner | | 4532 Maxwell | | | Detroit | MI | 48214 | |
| Property Owner | | 4539 Cooper | | | Detroit | MI | 48214 | |
| Property Owner | | 4584 Pennsylvania | | | Detroit | MI | 48214 | |
| Property Owner | | 4585 Belvidere | | | Detroit | MI | 48214 | |
| Property Owner | | 4720 Belvidere | | | Detroit | MI | 48214 | |
| Property Owner | | 4720 Holcomb | | | Detroit | MI | 48214 | |
| Property Owner | | 4810 Holcomb | | | Detroit | MI | 48214 | |
| Property Owner | | 4825 Cadillac | | | Detroit | MI | 48214 | |
| Property Owner | | 495 Fiske | | | Detroit | MI | 48214 | |
| Property Owner | | 525 Lodge | | | Detroit | MI | 48214 | |
| Property Owner | | 535 Fiske | | | Detroit | MI | 48214 | |
| Property Owner | | 581 Parkview | | | Detroit | MI | 48214 | |
| Property Owner | | 601 Lodge | | | Detroit | MI | 48214 | |
| Property Owner | | 605 Fiske | | | Detroit | MI | 48214 | |
| Property Owner | | 610 Marquette Dr | | | Detroit | MI | 48214 | |
| Property Owner | | 693 Sheridan | | | Detroit | MI | 48214 | |
| Property Owner | | 700 Fairview 5 | | | Detroit | MI | 48214 | |
| Property Owner | | 7030 St Paul | | | Detroit | MI | 48214 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 724 Seyburn | | | Detroit | MI | 48214 | |
| Property Owner | | 734 Hillger | | | Detroit | MI | 48214 | |
| Property Owner | | 7414 E Vernor | | | Detroit | MI | 48214 | |
| Property Owner | | 7436 Kercheval | | | Detroit | MI | 48214 | |
| Property Owner | | 760 St Clair 52 | | | Detroit | MI | 48214 | |
| Property Owner | | 7917 St Paul | | | Detroit | MI | 48214 | |
| Property Owner | | 7930 Mack | | | Detroit | MI | 48214 | |
| Property Owner | | 8000 Mack | | | Detroit | MI | 48214 | |
| Property Owner | | 8044 Kercheval | | | Detroit | MI | 48214 | |
| Property Owner | | 8044 Norvell | | | Detroit | MI | 48214 | |
| Property Owner | | 8051 Ruedisale Ct | | | Detroit | MI | 48214 | |
| Property Owner | | 8056 Ruedisale Ct | | | Detroit | MI | 48214 | |
| Property Owner | | 8056 Willard | | | Detroit | MI | 48214 | |
| Property Owner | | 8079 Norvell | | | Detroit | MI | 48214 | |
| Property Owner | | 8120 E Jefferson 23/2f | | | Detroit | MI | 48214 | |
| Property Owner | | 8120 E Jefferson 34/3l | | | Detroit | MI | 48214 | |
| Property Owner | | 8120 E Jefferson 36/3f | | | Detroit | MI | 48214 | |
| Property Owner | | 8120 E Jefferson 54/5e | | | Detroit | MI | 48214 | |
| Property Owner | | 8120 E Jefferson 74/6d | | | Detroit | MI | 48214 | |
| Property Owner | | 8120 E Jefferson 76/7a | | | Detroit | MI | 48214 | |
| Property Owner | | 8120 E Jefferson 78/7e | | | Detroit | MI | 48214 | |
| Property Owner | | 8120 E Jefferson 84/7h | | | Detroit | MI | 48214 | |
| Property Owner | | 8121 Durand | | | Detroit | MI | 48214 | |
| Property Owner | | 8127 Agnes St | | | Detroit | MI | 48214 | |
| Property Owner | | 8200 E Jefferson 111 | | | Detroit | MI | 48214 | |
| Property Owner | | 8200 E Jefferson 157 | | | Detroit | MI | 48214 | |
| Property Owner | | 8200 E Jefferson 202 | | | Detroit | MI | 48214 | |
| Property Owner | | 8200 E Jefferson 209 | | | Detroit | MI | 48214 | |
| Property Owner | | 8200 E Jefferson 30/308 | | | Detroit | MI | 48214 | |
| Property Owner | | 8200 E Jefferson 69/703 | | | Detroit | MI | 48214 | |
| Property Owner | | 8200 E Jefferson 88/807 | | | Detroit | MI | 48214 | |
| Property Owner | | 8219 E Canfield | | | Detroit | MI | 48214 | |
| Property Owner | | 8765 Bradley | | | Detroit | MI | 48214 | |
| Property Owner | | 8836 Yates | | | Detroit | MI | 48214 | |
| Property Owner | | 8840 Neal | | | Detroit | MI | 48214 | |
| Property Owner | | 9221 St Paul | | | Detroit | MI | 48214 | |
| Property Owner | | 9334 Richter | | | Detroit | MI | 48214 | |
| Property Owner | | 9341 E Warren | | | Detroit | MI | 48214 | |
| Property Owner | | 9349 Lessing | | | Detroit | MI | 48214 | |
| Property Owner | | 9373 Lessing | | | Detroit | MI | 48214 | |
| Property Owner | | 9390 Emmons | | | Detroit | MI | 48214 | |
| Property Owner | | 10134 Moffat | | | Detroit | MI | 48214 | |
| Property Owner | | 1056 Townsend | | | Detroit | MI | 48214 | |
| Property Owner | | 1070 Field | | | Detroit | MI | 48214 | |
| Property Owner | | 11000 E Warren | | | Detroit | MI | 48214 | |
| Property Owner | | 1103 Seyburn | | | Detroit | MI | 48214 | |
| Property Owner | | 1115 Seyburn | | | Detroit | MI | 48214 | |
| Property Owner | | 1116 Iroquois | | | Detroit | MI | 48214 | |
| Property Owner | | 1130 Parker | | | Detroit | MI | 48214 | |
| Property Owner | | 1228 Marquette Dr | | | Detroit | MI | 48214 | |
| Property Owner | | 1235 Meadowbrook 30 | | | Detroit | MI | 48214 | |
| Property Owner | | 1292 Mcclellan | | | Detroit | MI | 48214 | |
| Property Owner | | 1297 Terminal | | | Detroit | MI | 48214 | |
| Property Owner | | 131 Sand Bar Lane 13 | | | Detroit | MI | 48214 | |
| Property Owner | | 1403 Seyburn | | | Detroit | MI | 48214 | |
| Property Owner | | 1408 Seminole | | | Detroit | MI | 48214 | |
| Property Owner | | 1421 Townsend | | | Detroit | MI | 48214 | |
| Property Owner | | 1432 Shipherd | | | Detroit | MI | 48214 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 1433 Parker | | | Detroit | MI | 48214 | |
| Property Owner | | 1445 Fischer | | | Detroit | MI | 48214 | |
| Property Owner | | 1451 St Clair | | | Detroit | MI | 48214 | |
| Property Owner | | 1458 Field | | | Detroit | MI | 48214 | |
| Property Owner | | 1462 Van Dyke | | | Detroit | MI | 48214 | |
| Property Owner | | 1469 Baldwin | | | Detroit | MI | 48214 | |
| Property Owner | | 1470 Field | | | Detroit | MI | 48214 | |
| Property Owner | | 1474 Fischer | | | Detroit | MI | 48214 | |
| Property Owner | | 1484 Garland | | | Detroit | MI | 48214 | |
| Property Owner | | 1497 Harding | | | Detroit | MI | 48214 | |
| Property Owner | | 1505 St Clair | | | Detroit | MI | 48214 | |
| Property Owner | | 1526 Van Dyke | | | Detroit | MI | 48214 | |
| Property Owner | | 1529 Garland | | | Detroit | MI | 48214 | |
| Property Owner | | 1541 Belvidere | | | Detroit | MI | 48214 | |
| Property Owner | | 1587 Fairview | | | Detroit | MI | 48214 | |
| Property Owner | | 1614 Hurlbut | | | Detroit | MI | 48214 | |
| Property Owner | | 1730 Burns | | | Detroit | MI | 48214 | |
| Property Owner | | 1747 Hibbard | | | Detroit | MI | 48214 | |
| Property Owner | | 1761 Seyburn | | | Detroit | MI | 48214 | |
| Property Owner | | 1771 Burns | | | Detroit | MI | 48214 | |
| Property Owner | | 1773 Parker | | | Detroit | MI | 48214 | |
| Property Owner | | 2110 Iroquois | | | Detroit | MI | 48214 | |
| Property Owner | | 2118 Parker | | | Detroit | MI | 48214 | |
| Property Owner | | 2129 Mcclellan | | | Detroit | MI | 48214 | |
| Property Owner | | 2130 Harding | | | Detroit | MI | 48214 | |
| Property Owner | | 2154 Beniteau | | | Detroit | MI | 48214 | |
| Property Owner | | 2165 Burns | | | Detroit | MI | 48214 | |
| Property Owner | | 2202 Burns | | | Detroit | MI | 48214 | |
| Property Owner | | 2217 Hibbard | | | Detroit | MI | 48214 | |
| Property Owner | | 2224 Burns | | | Detroit | MI | 48214 | |
| Property Owner | | 2229 Pennsylvania | | | Detroit | MI | 48214 | |
| Property Owner | | 2263 Cadillac | | | Detroit | MI | 48214 | |
| Property Owner | | 2435 Burns | | | Detroit | MI | 48214 | |
| Property Owner | | 2447 Parker | | | Detroit | MI | 48214 | |
| Property Owner | | 2487 Fischer | | | Detroit | MI | 48214 | |
| Property Owner | | 2488 Beals | | | Detroit | MI | 48214 | |
| Property Owner | | 2509 Beals | | | Detroit | MI | 48214 | |
| Property Owner | | 2515 Hurlbut | | | Detroit | MI | 48214 | |
| Property Owner | | 2531 Harding | | | Detroit | MI | 48214 | |
| Property Owner | | 2542 Seyburn | | | Detroit | MI | 48214 | |
| Property Owner | | 2557 Van Dyke | | | Detroit | MI | 48214 | |
| Property Owner | | 2567 Bewick | | | Detroit | MI | 48214 | |
| Property Owner | | 2594 Hurlbut | | | Detroit | MI | 48214 | |
| Property Owner | | 2911 Burns | | | Detroit | MI | 48214 | |
| Property Owner | | 2914 Holcomb | | | Detroit | MI | 48214 | |
| Property Owner | | 2925 Van Dyke | | | Detroit | MI | 48214 | |
| Property Owner | | 2928 Fischer | | | Detroit | MI | 48214 | |
| Property Owner | | 2938 Baldwin | | | Detroit | MI | 48214 | |
| Property Owner | | 2942 Seyburn | | | Detroit | MI | 48214 | |
| Property Owner | | 2949 Mcclellan | | | Detroit | MI | 48214 | |
| Property Owner | | 2954 Bewick | | | Detroit | MI | 48214 | |
| Property Owner | | 2965 Sheridan | | | Detroit | MI | 48214 | |
| Property Owner | | 2970 Seyburn | | | Detroit | MI | 48214 | |
| Property Owner | | 2982 Montclair | | | Detroit | MI | 48214 | |
| Property Owner | | 2998 Iroquois | | | Detroit | MI | 48214 | |
| Property Owner | | 3001 Seminole | | | Detroit | MI | 48214 | |
| Property Owner | | 3002 Garland | | | Detroit | MI | 48214 | |
| Property Owner | | 3005 Townsend | | | Detroit | MI | 48214 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 3007 Field | | | Detroit | MI | 48214 | |
| Property Owner | | 3020 Iroquois | | | Detroit | MI | 48214 | |
| Property Owner | | 3033 Garland | | | Detroit | MI | 48214 | |
| Property Owner | | 3049 Fischer | | | Detroit | MI | 48214 | |
| Property Owner | | 309 Fiske | | | Detroit | MI | 48214 | |
| Property Owner | | 3101 Crane | | | Detroit | MI | 48214 | |
| Property Owner | | 3218 Mcclellan | | | Detroit | MI | 48214 | |
| Property Owner | | 3411 Pennsylvania | | | Detroit | MI | 48214 | |
| Property Owner | | 3414 Rohns | | | Detroit | MI | 48214 | |
| Property Owner | | 3416 Garland | | | Detroit | MI | 48214 | |
| Property Owner | | 3427 Belvidere | | | Detroit | MI | 48214 | |
| Property Owner | | 3443 Field | | | Detroit | MI | 48214 | |
| Property Owner | | 3453 St Clair | | | Detroit | MI | 48214 | |
| Property Owner | | 3457 Beniteau | | | Detroit | MI | 48214 | |
| Property Owner | | 3459 Fischer | | | Detroit | MI | 48214 | |
| Property Owner | | 3461 Baldwin | | | Detroit | MI | 48214 | |
| Property Owner | | 3463 Mcclellan | | | Detroit | MI | 48214 | |
| Property Owner | | 3474 Belvidere | | | Detroit | MI | 48214 | |
| Property Owner | | 3475 Belvidere | | | Detroit | MI | 48214 | |
| Property Owner | | 3487 Cadillac | | | Detroit | MI | 48214 | |
| Property Owner | | 3494 Fischer | | | Detroit | MI | 48214 | |
| Property Owner | | 3496 Burns | | | Detroit | MI | 48214 | |
| Property Owner | | 3499 Maxwell | | | Detroit | MI | 48214 | |
| Property Owner | | 3504 Parker | | | Detroit | MI | 48214 | |
| Property Owner | | 3508 Parker | | | Detroit | MI | 48214 | |
| Property Owner | | 3514 Cadillac | | | Detroit | MI | 48214 | |
| Property Owner | | 3516 Fischer | | | Detroit | MI | 48214 | |
| Property Owner | | 3518 Lemay | | | Detroit | MI | 48214 | |
| Property Owner | | 3664 Sheridan | | | Detroit | MI | 48214 | |
| Property Owner | | 3699 Parker | | | Detroit | MI | 48214 | |
| Property Owner | | 3715 Baldwin | | | Detroit | MI | 48214 | |
| Property Owner | | 3727 Mcclellan | | | Detroit | MI | 48214 | |
| Property Owner | | 3734 Crane | | | Detroit | MI | 48214 | |
| Property Owner | | 3734 Seminole | | | Detroit | MI | 48214 | |
| Property Owner | | 3763 Parker | | | Detroit | MI | 48214 | |
| Property Owner | | 3776 Burns | | | Detroit | MI | 48214 | |
| Property Owner | | 3800 Cadillac | | | Detroit | MI | 48214 | |
| Property Owner | | 3817 Holcomb | | | Detroit | MI | 48214 | |
| Property Owner | | 3824 Belvidere | | | Detroit | MI | 48214 | |
| Property Owner | | 3828 Lemay | | | Detroit | MI | 48214 | |
| Property Owner | | 3837 Iroquois | | | Detroit | MI | 48214 | |
| Property Owner | | 3849 Rohns | | | Detroit | MI | 48214 | |
| Property Owner | | 3851 Mcclellan | | | Detroit | MI | 48214 | |
| Property Owner | | 3862 Rohns | | | Detroit | MI | 48214 | |
| Property Owner | | 3886 Bewick | | | Detroit | MI | 48214 | |
| Property Owner | | 3888 Lillibridge | | | Detroit | MI | 48214 | |
| Property Owner | | 3894 Burns | | | Detroit | MI | 48214 | |
| Property Owner | | 3925 Montclair | | | Detroit | MI | 48214 | |
| Property Owner | | 3942 Garland | | | Detroit | MI | 48214 | |
| Property Owner | | 3950 Beniteau | | | Detroit | MI | 48214 | |
| Property Owner | | 3955 St Clair | | | Detroit | MI | 48214 | |
| Property Owner | | 3963 St Jean | | | Detroit | MI | 48214 | |
| Property Owner | | 3965 Garland | | | Detroit | MI | 48214 | |
| Property Owner | | 3999 Field | | | Detroit | MI | 48214 | |
| Property Owner | | 4007 Beniteau | | | Detroit | MI | 48214 | |
| Property Owner | | 4026 Garland | | | Detroit | MI | 48214 | |
| Property Owner | | 4040 Baldwin | | | Detroit | MI | 48214 | |
| Property Owner | | 4082 Lemay | | | Detroit | MI | 48214 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 4114 Van Dyke | | | Detroit | MI | 48214 | |
| Property Owner | | 4130 Burns | | | Detroit | MI | 48214 | |
| Property Owner | | 4133 Burns | | | Detroit | MI | 48214 | |
| Property Owner | | 4139 St Jean | | | Detroit | MI | 48214 | |
| Property Owner | | 4144 Hurlbut | | | Detroit | MI | 48214 | |
| Property Owner | | 4183 Cadillac | | | Detroit | MI | 48214 | |
| Property Owner | | 4186 Cadillac | | | Detroit | MI | 48214 | |
| Property Owner | | 4187 Burns | | | Detroit | MI | 48214 | |
| Property Owner | | 4235 Fischer | | | Detroit | MI | 48214 | |
| Property Owner | | 4268 Cadillac | | | Detroit | MI | 48214 | |
| Property Owner | | 4285 Belvidere | | | Detroit | MI | 48214 | |
| Property Owner | | 4298 Belvidere | | | Detroit | MI | 48214 | |
| Property Owner | | 4315 Crane | | | Detroit | MI | 48214 | |
| Property Owner | | 4402 Burns | | | Detroit | MI | 48214 | |
| Property Owner | | 4403 Townsend | | | Detroit | MI | 48214 | |
| Property Owner | | 4419 Field | | | Detroit | MI | 48214 | |
| Property Owner | | 4423 Field | | | Detroit | MI | 48214 | |
| Property Owner | | 4426 Seminole | | | Detroit | MI | 48214 | |
| Property Owner | | 4430 Fischer | | | Detroit | MI | 48214 | |
| Property Owner | | 4446 Lemay | | | Detroit | MI | 48214 | |
| Property Owner | | 4448 Seminole | | | Detroit | MI | 48214 | |
| Property Owner | | 4449 Iroquois | | | Detroit | MI | 48214 | |
| Property Owner | | 4450 St Clair | | | Detroit | MI | 48214 | |
| Property Owner | | 4460 Baldwin | | | Detroit | MI | 48214 | |
| Property Owner | | 4463 Sheridan | | | Detroit | MI | 48214 | |
| Property Owner | | 4474 Hurlbut | | | Detroit | MI | 48214 | |
| Property Owner | | 448 Field | | | Detroit | MI | 48214 | |
| Property Owner | | 4486 Fischer | | | Detroit | MI | 48214 | |
| Property Owner | | 4491 Cadillac | | | Detroit | MI | 48214 | |
| Property Owner | | 4503 Cooper | | | Detroit | MI | 48214 | |
| Property Owner | | 4504 Fischer | | | Detroit | MI | 48214 | |
| Property Owner | | 4510 Rohns | | | Detroit | MI | 48214 | |
| Property Owner | | 4512 Maxwell | | | Detroit | MI | 48214 | |
| Property Owner | | 4526 Fischer | | | Detroit | MI | 48214 | |
| Property Owner | | 4549 Crane | | | Detroit | MI | 48214 | |
| Property Owner | | 4557 Belvidere | | | Detroit | MI | 48214 | |
| Property Owner | | 469 Parkview | | | Detroit | MI | 48214 | |
| Property Owner | | 4732 Sheridan | | | Detroit | MI | 48214 | |
| Property Owner | | 4753 Cadillac | | | Detroit | MI | 48214 | |
| Property Owner | | 4760 Holcomb | | | Detroit | MI | 48214 | |
| Property Owner | | 4781 Holcomb | | | Detroit | MI | 48214 | |
| Property Owner | | 512 Marquette Dr | | | Detroit | MI | 48214 | |
| Property Owner | | 589 Parkview | | | Detroit | MI | 48214 | |
| Property Owner | | 598 Lodge | | | Detroit | MI | 48214 | |
| Property Owner | | 603 Field | | | Detroit | MI | 48214 | |
| Property Owner | | 656 Van Dyke | | | Detroit | MI | 48214 | |
| Property Owner | | 663 Lycaste | | | Detroit | MI | 48214 | |
| Property Owner | | 672 Baldwin | | | Detroit | MI | 48214 | |
| Property Owner | | 678 Parker | | | Detroit | MI | 48214 | |
| Property Owner | | 723 Sheridan | | | Detroit | MI | 48214 | |
| Property Owner | | 7333 Kercheval | | | Detroit | MI | 48214 | |
| Property Owner | | 7342 St Paul | | | Detroit | MI | 48214 | |
| Property Owner | | 740 Meadowbrook 21 | | | Detroit | MI | 48214 | |
| Property Owner | | 7419 St Paul 09/b3 | | | Detroit | MI | 48214 | |
| Property Owner | | 761 St Clair 66 | | | Detroit | MI | 48214 | |
| Property Owner | | 7732 E Warren | | | Detroit | MI | 48214 | |
| Property Owner | | 7837 E Vernor | | | Detroit | MI | 48214 | |
| Property Owner | | 7960 Kercheval | | | Detroit | MI | 48214 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 8009 E Jefferson | | | Detroit | MI | 48214 | |
| Property Owner | | 8021 Kercheval | | | Detroit | MI | 48214 | |
| Property Owner | | 8030 Coe | | | Detroit | MI | 48214 | |
| Property Owner | | 8101 Sylvester | | | Detroit | MI | 48214 | |
| Property Owner | | 8107 St Paul | | | Detroit | MI | 48214 | |
| Property Owner | | 8115 Agnes St | | | Detroit | MI | 48214 | |
| Property Owner | | 8120 E Jefferson 15/2c | | | Detroit | MI | 48214 | |
| Property Owner | | 8120 Sylvester | | | Detroit | MI | 48214 | |
| Property Owner | | 8162 E Jefferson 5b | | | Detroit | MI | 48214 | |
| Property Owner | | 8162 E Jefferson 7b | | | Detroit | MI | 48214 | |
| Property Owner | | 8200 E Jefferson 1/102 | | | Detroit | MI | 48214 | |
| Property Owner | | 8200 E Jefferson 134 | | | Detroit | MI | 48214 | |
| Property Owner | | 8200 E Jefferson 173 | | | Detroit | MI | 48214 | |
| Property Owner | | 8200 E Jefferson 193 | | | Detroit | MI | 48214 | |
| Property Owner | | 8200 E Jefferson 6/105 | | | Detroit | MI | 48214 | |
| Property Owner | | 8200 E Jefferson 63/612 | | | Detroit | MI | 48214 | |
| Property Owner | | 8200 E Jefferson 81/803 | | | Detroit | MI | 48214 | |
| Property Owner | | 8325 E Jefferson | | | Detroit | MI | 48214 | |
| Property Owner | | 8725 E Jefferson | | | Detroit | MI | 48214 | |
| Property Owner | | 8737 Agnes St | | | Detroit | MI | 48214 | |
| Property Owner | | 8741 Leach | | | Detroit | MI | 48214 | |
| Property Owner | | 8837 Buhl | | | Detroit | MI | 48214 | |
| Property Owner | | 8849 Tredway Pl | | | Detroit | MI | 48214 | |
| Property Owner | | 8861 Yates | | | Detroit | MI | 48214 | |
| Property Owner | | 9140 Agnes St | | | Detroit | MI | 48214 | |
| Property Owner | | 9324 Warner | | | Detroit | MI | 48214 | |
| Property Owner | | 9331 Marietta | | | Detroit | MI | 48214 | |
| Property Owner | | 9343 Pryor | | | Detroit | MI | 48214 | |
| Property Owner | | 9346 Jameson | | | Detroit | MI | 48214 | |
| Property Owner | | 9347 Carten | | | Detroit | MI | 48214 | |
| Property Owner | | 9354 Pryor | | | Detroit | MI | 48214 | |
| Property Owner | | 9359 Laura | | | Detroit | MI | 48214 | |
| Property Owner | | 9361 Pryor | | | Detroit | MI | 48214 | |
| Property Owner | | 9366 Jameson | | | Detroit | MI | 48214 | |
| Property Owner | | 9366 Pryor | | | Detroit | MI | 48214 | |
| Property Owner | | 9377 Laura | | | Detroit | MI | 48214 | |
| Property Owner | | 9385 Pryor | | | Detroit | MI | 48214 | |
| Property Owner | | 9396 Jameson | | | Detroit | MI | 48214 | |
| Property Owner | | 9631 E Warren | | | Detroit | MI | 48214 | |
| Property Owner | | 979 Fischer | | | Detroit | MI | 48214 | |
| Property Owner | | 1012 Burns | | | Detroit | MI | 48214 | |
| Property Owner | | 1030 Seyburn | | | Detroit | MI | 48214 | |
| Property Owner | | 1039 Seyburn | | | Detroit | MI | 48214 | |
| Property Owner | | 1043 Burns | | | Detroit | MI | 48214 | |
| Property Owner | | 10536 E Jefferson | | | Detroit | MI | 48214 | |
| Property Owner | | 1058 Shipherd | | | Detroit | MI | 48214 | |
| Property Owner | | 1096 Van Dyke | | | Detroit | MI | 48214 | |
| Property Owner | | 1234 Harding 40 | | | Detroit | MI | 48214 | |
| Property Owner | | 1274 Mcclellan | | | Detroit | MI | 48214 | |
| Property Owner | | 1316 Belvidere | | | Detroit | MI | 48214 | |
| Property Owner | | 1409 Baldwin | | | Detroit | MI | 48214 | |
| Property Owner | | 14100 Ashton | | | Detroit | MI | 48214 | |
| Property Owner | | 1448 Hibbard | | | Detroit | MI | 48214 | |
| Property Owner | | 1455 Parker | | | Detroit | MI | 48214 | |
| Property Owner | | 1457 Bewick | | | Detroit | MI | 48214 | |
| Property Owner | | 1462 Fischer | | | Detroit | MI | 48214 | |
| Property Owner | | 1465 Parker | | | Detroit | MI | 48214 | |
| Property Owner | | 1466 Hurlbut | | | Detroit | MI | 48214 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 1515 Hurlbut | | | Detroit | MI | 48214 | |
| Property Owner | | 1534 St Clair | | | Detroit | MI | 48214 | |
| Property Owner | | 1537 Parkview | | | Detroit | MI | 48214 | |
| Property Owner | | 154 Sand Bar Lane 6 | | | Detroit | MI | 48214 | |
| Property Owner | | 1540 Lemay | | | Detroit | MI | 48214 | |
| Property Owner | | 163 Sand Bar Lane 9 | | | Detroit | MI | 48214 | |
| Property Owner | | 1643 Belvidere | | | Detroit | MI | 48214 | |
| Property Owner | | 1731 Field | | | Detroit | MI | 48214 | |
| Property Owner | | 1734 Van Dyke | | | Detroit | MI | 48214 | |
| Property Owner | | 1739 Baldwin | | | Detroit | MI | 48214 | |
| Property Owner | | 1751 Seminole | | | Detroit | MI | 48214 | |
| Property Owner | | 1800 Parker | | | Detroit | MI | 48214 | |
| Property Owner | | 2115 St Clair | | | Detroit | MI | 48214 | |
| Property Owner | | 2139 Hibbard | | | Detroit | MI | 48214 | |
| Property Owner | | 2140 Fairview | | | Detroit | MI | 48214 | |
| Property Owner | | 2154 Pennsylvania | | | Detroit | MI | 48214 | |
| Property Owner | | 2163 Fischer | | | Detroit | MI | 48214 | |
| Property Owner | | 2201 Montclair | | | Detroit | MI | 48214 | |
| Property Owner | | 2212 Fairview | | | Detroit | MI | 48214 | |
| Property Owner | | 2238 Crane | | | Detroit | MI | 48214 | |
| Property Owner | | 2256 Montclair | | | Detroit | MI | 48214 | |
| Property Owner | | 2415 Burns | | | Detroit | MI | 48214 | |
| Property Owner | | 2420 Field | | | Detroit | MI | 48214 | |
| Property Owner | | 2426 Field | | | Detroit | MI | 48214 | |
| Property Owner | | 2429 Sheridan | | | Detroit | MI | 48214 | |
| Property Owner | | 2431 Crane | | | Detroit | MI | 48214 | |
| Property Owner | | 2466 Seyburn | | | Detroit | MI | 48214 | |
| Property Owner | | 2485 Field | | | Detroit | MI | 48214 | |
| Property Owner | | 2502 Baldwin | | | Detroit | MI | 48214 | |
| Property Owner | | 2504 Seminole | | | Detroit | MI | 48214 | |
| Property Owner | | 2505 Hurlbut | | | Detroit | MI | 48214 | |
| Property Owner | | 2508 Harding | | | Detroit | MI | 48214 | |
| Property Owner | | 2532 Seminole | | | Detroit | MI | 48214 | |
| Property Owner | | 2541 Townsend | | | Detroit | MI | 48214 | |
| Property Owner | | 2545 Belvidere | | | Detroit | MI | 48214 | |
| Property Owner | | 2546 Montclair | | | Detroit | MI | 48214 | |
| Property Owner | | 2556 Harding | | | Detroit | MI | 48214 | |
| Property Owner | | 2559 Seyburn | | | Detroit | MI | 48214 | |
| Property Owner | | 2565 Sheridan | | | Detroit | MI | 48214 | |
| Property Owner | | 2566 Beals | | | Detroit | MI | 48214 | |
| Property Owner | | 2570 Iroquois | | | Detroit | MI | 48214 | |
| Property Owner | | 2615 Bewick | | | Detroit | MI | 48214 | |
| Property Owner | | 2627 Lemay | | | Detroit | MI | 48214 | |
| Property Owner | | 2917 Hurlbut | | | Detroit | MI | 48214 | |
| Property Owner | | 2919 Beals | | | Detroit | MI | 48214 | |
| Property Owner | | 2920 Holcomb | | | Detroit | MI | 48214 | |
| Property Owner | | 2923 Mcclellan | | | Detroit | MI | 48214 | |
| Property Owner | | 2926 Baldwin | | | Detroit | MI | 48214 | |
| Property Owner | | 2937 Crane | | | Detroit | MI | 48214 | |
| Property Owner | | 2944 Cadillac | | | Detroit | MI | 48214 | |
| Property Owner | | 2965 Bewick | | | Detroit | MI | 48214 | |
| Property Owner | | 2965 Seyburn | | | Detroit | MI | 48214 | |
| Property Owner | | 2969 Garland | | | Detroit | MI | 48214 | |
| Property Owner | | 2971 Beals | | | Detroit | MI | 48214 | |
| Property Owner | | 2997 Fischer | | | Detroit | MI | 48214 | |
| Property Owner | | 3003 Fischer | | | Detroit | MI | 48214 | |
| Property Owner | | 3012 Baldwin | | | Detroit | MI | 48214 | |
| Property Owner | | 3027 Cadillac | | | Detroit | MI | 48214 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 3032 Garland | | | Detroit | MI | 48214 | |
| Property Owner | | 3047 Crane | | | Detroit | MI | 48214 | |
| Property Owner | | 3049 Montclair | | | Detroit | MI | 48214 | |
| Property Owner | | 3051 Belvidere | | | Detroit | MI | 48214 | |
| Property Owner | | 3066 Cadillac | | | Detroit | MI | 48214 | |
| Property Owner | | 3067 Maxwell | | | Detroit | MI | 48214 | |
| Property Owner | | 3081 Parker | | | Detroit | MI | 48214 | |
| Property Owner | | 3403 Iroquois | | | Detroit | MI | 48214 | |
| Property Owner | | 3413 Beals | | | Detroit | MI | 48214 | |
| Property Owner | | 3414 Burns | | | Detroit | MI | 48214 | |
| Property Owner | | 3417 Bewick | | | Detroit | MI | 48214 | |
| Property Owner | | 3417 Seminole | | | Detroit | MI | 48214 | |
| Property Owner | | 3418 Bewick | | | Detroit | MI | 48214 | |
| Property Owner | | 3421 Baldwin | | | Detroit | MI | 48214 | |
| Property Owner | | 3439 Mcclellan | | | Detroit | MI | 48214 | |
| Property Owner | | 3445 Maxwell | | | Detroit | MI | 48214 | |
| Property Owner | | 3450 Seminole | | | Detroit | MI | 48214 | |
| Property Owner | | 3454 Van Dyke | | | Detroit | MI | 48214 | |
| Property Owner | | 3465 Bewick | | | Detroit | MI | 48214 | |
| Property Owner | | 3467 Sheridan | | | Detroit | MI | 48214 | |
| Property Owner | | 3483 Maxwell | | | Detroit | MI | 48214 | |
| Property Owner | | 3495 Crane | | | Detroit | MI | 48214 | |
| Property Owner | | 3507 Bewick | | | Detroit | MI | 48214 | |
| Property Owner | | 3523 Belvidere | | | Detroit | MI | 48214 | |
| Property Owner | | 3523 Lemay | | | Detroit | MI | 48214 | |
| Property Owner | | 3528 Rohns | | | Detroit | MI | 48214 | |
| Property Owner | | 3529 Lemay | | | Detroit | MI | 48214 | |
| Property Owner | | 3532 Field | | | Detroit | MI | 48214 | |
| Property Owner | | 3553 Lemay | | | Detroit | MI | 48214 | |
| Property Owner | | 3645 Maxwell | | | Detroit | MI | 48214 | |
| Property Owner | | 3677 Seminole | | | Detroit | MI | 48214 | |
| Property Owner | | 3691 Seyburn | | | Detroit | MI | 48214 | |
| Property Owner | | 3696 Van Dyke | | | Detroit | MI | 48214 | |
| Property Owner | | 3702 Seyburn | | | Detroit | MI | 48214 | |
| Property Owner | | 3739 Van Dyke | | | Detroit | MI | 48214 | |
| Property Owner | | 3743 Iroquois | | | Detroit | MI | 48214 | |
| Property Owner | | 3745 Crane | | | Detroit | MI | 48214 | |
| Property Owner | | 3749 Rohns | | | Detroit | MI | 48214 | |
| Property Owner | | 3755 Townsend | | | Detroit | MI | 48214 | |
| Property Owner | | 3763 Seminole | | | Detroit | MI | 48214 | |
| Property Owner | | 3771 Iroquois | | | Detroit | MI | 48214 | |
| Property Owner | | 3784 Rohns | | | Detroit | MI | 48214 | |
| Property Owner | | 3785 Holcomb | | | Detroit | MI | 48214 | |
| Property Owner | | 3793 Iroquois | | | Detroit | MI | 48214 | |
| Property Owner | | 3809 French Rd | | | Detroit | MI | 48214 | |
| Property Owner | | 3826 Cadillac | | | Detroit | MI | 48214 | |
| Property Owner | | 3829 Lemay | | | Detroit | MI | 48214 | |
| Property Owner | | 3831 Fairview | | | Detroit | MI | 48214 | |
| Property Owner | | 3831 Mcclellan | | | Detroit | MI | 48214 | |
| Property Owner | | 3877 Beniteau | | | Detroit | MI | 48214 | |
| Property Owner | | 3879 Belvidere | | | Detroit | MI | 48214 | |
| Property Owner | | 3886 Rohns | | | Detroit | MI | 48214 | |
| Property Owner | | 3916 Field | | | Detroit | MI | 48214 | |
| Property Owner | | 3928 Garland | | | Detroit | MI | 48214 | |
| Property Owner | | 3944 Harding | | | Detroit | MI | 48214 | |
| Property Owner | | 3968 Harding | | | Detroit | MI | 48214 | |
| Property Owner | | 3970 Beniteau | | | Detroit | MI | 48214 | |
| Property Owner | | 3973 Field | | | Detroit | MI | 48214 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 4006 Sheridan | | | Detroit | MI | 48214 | |
| Property Owner | | 4007 Harding | | | Detroit | MI | 48214 | |
| Property Owner | | 4012 St Clair | | | Detroit | MI | 48214 | |
| Property Owner | | 4048 Fairview | | | Detroit | MI | 48214 | |
| Property Owner | | 4084 Beniteau | | | Detroit | MI | 48214 | |
| Property Owner | | 4103 Fairview | | | Detroit | MI | 48214 | |
| Property Owner | | 4108 Hurlbut | | | Detroit | MI | 48214 | |
| Property Owner | | 4121 Burns | | | Detroit | MI | 48214 | |
| Property Owner | | 4126 Seneca | | | Detroit | MI | 48214 | |
| Property Owner | | 4143 Belvidere | | | Detroit | MI | 48214 | |
| Property Owner | | 4144 Fischer | | | Detroit | MI | 48214 | |
| Property Owner | | 4168 Burns | | | Detroit | MI | 48214 | |
| Property Owner | | 4181 Burns | | | Detroit | MI | 48214 | |
| Property Owner | | 4197 Holcomb | | | Detroit | MI | 48214 | |
| Property Owner | | 4215 Holcomb | | | Detroit | MI | 48214 | |
| Property Owner | | 4218 Van Dyke | | | Detroit | MI | 48214 | |
| Property Owner | | 4239 Mcclellan | | | Detroit | MI | 48214 | |
| Property Owner | | 4241 Iroquois | | | Detroit | MI | 48214 | |
| Property Owner | | 4286 Belvidere | | | Detroit | MI | 48214 | |
| Property Owner | | 4412 Maxwell | | | Detroit | MI | 48214 | |
| Property Owner | | 4420 Sheridan | | | Detroit | MI | 48214 | |
| Property Owner | | 4423 Van Dyke | | | Detroit | MI | 48214 | |
| Property Owner | | 4430 Maxwell | | | Detroit | MI | 48214 | |
| Property Owner | | 4437 Cadillac | | | Detroit | MI | 48214 | |
| Property Owner | | 4447 Field | | | Detroit | MI | 48214 | |
| Property Owner | | 4450 Sheridan | | | Detroit | MI | 48214 | |
| Property Owner | | 4455 Seminole | | | Detroit | MI | 48214 | |
| Property Owner | | 4457 Fischer | | | Detroit | MI | 48214 | |
| Property Owner | | 4460 St Clair | | | Detroit | MI | 48214 | |
| Property Owner | | 4485 Seminole | | | Detroit | MI | 48214 | |
| Property Owner | | 4487 Sheridan | | | Detroit | MI | 48214 | |
| Property Owner | | 4500 Van Dyke | | | Detroit | MI | 48214 | |
| Property Owner | | 4525 Seyburn | | | Detroit | MI | 48214 | |
| Property Owner | | 4527 Belvidere | | | Detroit | MI | 48214 | |
| Property Owner | | 4539 Mcclellan | | | Detroit | MI | 48214 | |
| Property Owner | | 459 Meadowbrook | | | Detroit | MI | 48214 | |
| Property Owner | | 4591 Belvidere | | | Detroit | MI | 48214 | |
| Property Owner | | 461 Field | | | Detroit | MI | 48214 | |
| Property Owner | | 4715 Fischer | | | Detroit | MI | 48214 | |
| Property Owner | | 4721 Sheridan | | | Detroit | MI | 48214 | |
| Property Owner | | 4739 Holcomb | | | Detroit | MI | 48214 | |
| Property Owner | | 4747 Cadillac | | | Detroit | MI | 48214 | |
| Property Owner | | 500 Fiske | | | Detroit | MI | 48214 | |
| Property Owner | | 615 Lodge | | | Detroit | MI | 48214 | |
| Property Owner | | 625 Field | | | Detroit | MI | 48214 | |
| Property Owner | | 684 Marquette Dr | | | Detroit | MI | 48214 | |
| Property Owner | | 697 Terminal | | | Detroit | MI | 48214 | |
| Property Owner | | 717 Sheridan | | | Detroit | MI | 48214 | |
| Property Owner | | 7413 St Paul | | | Detroit | MI | 48214 | |
| Property Owner | | 7413 St Paul 10/b3 | | | Detroit | MI | 48214 | |
| Property Owner | | 760 Harding 36 | | | Detroit | MI | 48214 | |
| Property Owner | | 761 Meadowbrook 34 | | | Detroit | MI | 48214 | |
| Property Owner | | 791 St Clair 28 | | | Detroit | MI | 48214 | |
| Property Owner | | 7915 E Vernor | | | Detroit | MI | 48214 | |
| Property Owner | | 8015 Mack | | | Detroit | MI | 48214 | |
| Property Owner | | 8037 Ruedisale Ct | | | Detroit | MI | 48214 | |
| Property Owner | | 8120 E Jefferson 56/5k | | | Detroit | MI | 48214 | |
| Property Owner | | 8120 E Jefferson 72/6h | | | Detroit | MI | 48214 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 8200 E Jefferson 120 | | | Detroit | MI | 48214 | |
| Property Owner | | 8200 E Jefferson 132 | | | Detroit | MI | 48214 | |
| Property Owner | | 8200 E Jefferson 22/304 | | | Detroit | MI | 48214 | |
| Property Owner | | 8200 E Jefferson 28/307 | | | Detroit | MI | 48214 | |
| Property Owner | | 8200 E Jefferson 44/409 | | | Detroit | MI | 48214 | |
| Property Owner | | 8200 E Jefferson 83/802 | | | Detroit | MI | 48214 | |
| Property Owner | | 8200 E Jefferson 98/906 | | | Detroit | MI | 48214 | |
| Property Owner | | 8725 Beaman | | | Detroit | MI | 48214 | |
| Property Owner | | 874 Iroquois | | | Detroit | MI | 48214 | |
| Property Owner | | 8827 E Warren | | | Detroit | MI | 48214 | |
| Property Owner | | 8848 Buhl | | | Detroit | MI | 48214 | |
| Property Owner | | 8875 Lorman | | | Detroit | MI | 48214 | |
| Property Owner | | 8940 Charlevoix | | | Detroit | MI | 48214 | |
| Property Owner | | 9141 Sylvester | | | Detroit | MI | 48214 | |
| Property Owner | | 9325 E Forest | | | Detroit | MI | 48214 | |
| Property Owner | | 9334 Laura | | | Detroit | MI | 48214 | |
| Property Owner | | 9360 E Forest | | | Detroit | MI | 48214 | |
| Property Owner | | 947 Burns | | | Detroit | MI | 48214 | |
| Property Owner | | 10307 Mack | | | Detroit | MI | 48214 | |
| Property Owner | | 1045 Baldwin | | | Detroit | MI | 48214 | |
| Property Owner | | 1052 Seminole | | | Detroit | MI | 48214 | |
| Property Owner | | 1094 Baldwin | | | Detroit | MI | 48214 | |
| Property Owner | | 10940 Charlevoix | | | Detroit | MI | 48214 | |
| Property Owner | | 11601 E Jefferson | | | Detroit | MI | 48214 | |
| Property Owner | | 123 Sand Bar Lane 14 | | | Detroit | MI | 48214 | |
| Property Owner | | 1410 Iroquois | | | Detroit | MI | 48214 | |
| Property Owner | | 1434 Van Dyke | | | Detroit | MI | 48214 | |
| Property Owner | | 1465 Hurlbut | | | Detroit | MI | 48214 | |
| Property Owner | | 1474 Sheridan | | | Detroit | MI | 48214 | |
| Property Owner | | 1478 Baldwin | | | Detroit | MI | 48214 | |
| Property Owner | | 1480 Shipherd | | | Detroit | MI | 48214 | |
| Property Owner | | 1481 Field | | | Detroit | MI | 48214 | |
| Property Owner | | 1495 Montclair | | | Detroit | MI | 48214 | |
| Property Owner | | 1504 Field 51/h2 | | | Detroit | MI | 48214 | |
| Property Owner | | 1518 Parker | | | Detroit | MI | 48214 | |
| Property Owner | | 1548 Belvidere | | | Detroit | MI | 48214 | |
| Property Owner | | 1565 Pennsylvania | | | Detroit | MI | 48214 | |
| Property Owner | | 1587 Montclair | | | Detroit | MI | 48214 | |
| Property Owner | | 1722 Baldwin | | | Detroit | MI | 48214 | |
| Property Owner | | 1728 Seminole | | | Detroit | MI | 48214 | |
| Property Owner | | 1756 Townsend | | | Detroit | MI | 48214 | |
| Property Owner | | 1760 Holcomb | | | Detroit | MI | 48214 | |
| Property Owner | | 1764 Field | | | Detroit | MI | 48214 | |
| Property Owner | | 1780 Parker | | | Detroit | MI | 48214 | |
| Property Owner | | 1792 Baldwin | | | Detroit | MI | 48214 | |
| Property Owner | | 1800 Iroquois | | | Detroit | MI | 48214 | |
| Property Owner | | 1820 Seyburn | | | Detroit | MI | 48214 | |
| Property Owner | | 2102 Harding | | | Detroit | MI | 48214 | |
| Property Owner | | 2126 Fairview | | | Detroit | MI | 48214 | |
| Property Owner | | 2143 Hurlbut | | | Detroit | MI | 48214 | |
| Property Owner | | 2171 Iroquois | | | Detroit | MI | 48214 | |
| Property Owner | | 2172 Belvidere | | | Detroit | MI | 48214 | |
| Property Owner | | 2190 St Clair | | | Detroit | MI | 48214 | |
| Property Owner | | 2215 Hurlbut | | | Detroit | MI | 48214 | |
| Property Owner | | 2236 Iroquois | | | Detroit | MI | 48214 | |
| Property Owner | | 2250 Holcomb | | | Detroit | MI | 48214 | |
| Property Owner | | 2253 Iroquois | | | Detroit | MI | 48214 | |
| Property Owner | | 2277 Belvidere | | | Detroit | MI | 48214 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 2287 Parker | | | Detroit | MI | 48214 | |
| Property Owner | | 2425 Beals | | | Detroit | MI | 48214 | |
| Property Owner | | 2432 Townsend | | | Detroit | MI | 48214 | |
| Property Owner | | 2454 Seminole | | | Detroit | MI | 48214 | |
| Property Owner | | 2459 Van Dyke | | | Detroit | MI | 48214 | |
| Property Owner | | 2463 Townsend | | | Detroit | MI | 48214 | |
| Property Owner | | 2485 Burns | | | Detroit | MI | 48214 | |
| Property Owner | | 2488 Fischer | | | Detroit | MI | 48214 | |
| Property Owner | | 2505 Baldwin | | | Detroit | MI | 48214 | |
| Property Owner | | 2514 Seyburn | | | Detroit | MI | 48214 | |
| Property Owner | | 2544 Fischer | | | Detroit | MI | 48214 | |
| Property Owner | | 2551 Fischer | | | Detroit | MI | 48214 | |
| Property Owner | | 2559 Iroquois | | | Detroit | MI | 48214 | |
| Property Owner | | 2572 Harding | | | Detroit | MI | 48214 | |
| Property Owner | | 2585 Fairview | | | Detroit | MI | 48214 | |
| Property Owner | | 2607 Pennsylvania | | | Detroit | MI | 48214 | |
| Property Owner | | 2627 Bewick | | | Detroit | MI | 48214 | |
| Property Owner | | 2628 Pennsylvania | | | Detroit | MI | 48214 | |
| Property Owner | | 2727 Mcclellan | | | Detroit | MI | 48214 | |
| Property Owner | | 2904 Mcclellan | | | Detroit | MI | 48214 | |
| Property Owner | | 2939 St Clair | | | Detroit | MI | 48214 | |
| Property Owner | | 2965 Fischer | | | Detroit | MI | 48214 | |
| Property Owner | | 2974 Seyburn | | | Detroit | MI | 48214 | |
| Property Owner | | 2987 Townsend | | | Detroit | MI | 48214 | |
| Property Owner | | 2995 Beals | | | Detroit | MI | 48214 | |
| Property Owner | | 2995 Iroquois | | | Detroit | MI | 48214 | |
| Property Owner | | 3004 Bewick | | | Detroit | MI | 48214 | |
| Property Owner | | 3004 St Clair | | | Detroit | MI | 48214 | |
| Property Owner | | 3006 Baldwin | | | Detroit | MI | 48214 | |
| Property Owner | | 3016 Field | | | Detroit | MI | 48214 | |
| Property Owner | | 3030 Harding | | | Detroit | MI | 48214 | |
| Property Owner | | 3036 Fischer | | | Detroit | MI | 48214 | |
| Property Owner | | 3098 Garland | | | Detroit | MI | 48214 | |
| Property Owner | | 3238 Mcclellan | | | Detroit | MI | 48214 | |
| Property Owner | | 3402 Hurlbut | | | Detroit | MI | 48214 | |
| Property Owner | | 3403 Townsend | | | Detroit | MI | 48214 | |
| Property Owner | | 3408 Hurlbut | | | Detroit | MI | 48214 | |
| Property Owner | | 3410 Garland | | | Detroit | MI | 48214 | |
| Property Owner | | 3412 Pennsylvania | | | Detroit | MI | 48214 | |
| Property Owner | | 3415 Sheridan | | | Detroit | MI | 48214 | |
| Property Owner | | 3418 Iroquois | | | Detroit | MI | 48214 | |
| Property Owner | | 3419 Townsend | | | Detroit | MI | 48214 | |
| Property Owner | | 3427 Beniteau | | | Detroit | MI | 48214 | |
| Property Owner | | 3462 Baldwin | | | Detroit | MI | 48214 | |
| Property Owner | | 3466 Fischer | | | Detroit | MI | 48214 | |
| Property Owner | | 3494 Garland | | | Detroit | MI | 48214 | |
| Property Owner | | 3496 Bewick | | | Detroit | MI | 48214 | |
| Property Owner | | 3497 Sheridan | | | Detroit | MI | 48214 | |
| Property Owner | | 350 Parkview | | | Detroit | MI | 48214 | |
| Property Owner | | 3503 Townsend | | | Detroit | MI | 48214 | |
| Property Owner | | 3504 Beniteau | | | Detroit | MI | 48214 | |
| Property Owner | | 3508 Burns | | | Detroit | MI | 48214 | |
| Property Owner | | 3533 Rohns | | | Detroit | MI | 48214 | |
| Property Owner | | 3681 Parker | | | Detroit | MI | 48214 | |
| Property Owner | | 3706 Parker | | | Detroit | MI | 48214 | |
| Property Owner | | 3714 Maxwell | | | Detroit | MI | 48214 | |
| Property Owner | | 3725 Pennsylvania | | | Detroit | MI | 48214 | |
| Property Owner | | 3751 Van Dyke | | | Detroit | MI | 48214 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 3754 Rohns | | | Detroit | MI | 48214 | |
| Property Owner | | 3758 Baldwin | | | Detroit | MI | 48214 | |
| Property Owner | | 3769 Seneca | | | Detroit | MI | 48214 | |
| Property Owner | | 3774 Seminole | | | Detroit | MI | 48214 | |
| Property Owner | | 3782 Belvidere | | | Detroit | MI | 48214 | |
| Property Owner | | 3783 Maxwell | | | Detroit | MI | 48214 | |
| Property Owner | | 3819 Iroquois | | | Detroit | MI | 48214 | |
| Property Owner | | 3830 Crane | | | Detroit | MI | 48214 | |
| Property Owner | | 3835 Holcomb | | | Detroit | MI | 48214 | |
| Property Owner | | 3838 Hurlbut | | | Detroit | MI | 48214 | |
| Property Owner | | 3844 Garland | | | Detroit | MI | 48214 | |
| Property Owner | | 3844 Pennsylvania | | | Detroit | MI | 48214 | |
| Property Owner | | 3847 Cadillac | | | Detroit | MI | 48214 | |
| Property Owner | | 3853 Garland | | | Detroit | MI | 48214 | |
| Property Owner | | 3859 Cadillac | | | Detroit | MI | 48214 | |
| Property Owner | | 3863 Burns | | | Detroit | MI | 48214 | |
| Property Owner | | 3876 Beniteau | | | Detroit | MI | 48214 | |
| Property Owner | | 3886 Beniteau | | | Detroit | MI | 48214 | |
| Property Owner | | 3900 Crane | | | Detroit | MI | 48214 | |
| Property Owner | | 3910 Beniteau | | | Detroit | MI | 48214 | |
| Property Owner | | 3911 St Jean | | | Detroit | MI | 48214 | |
| Property Owner | | 3946 Lemay | | | Detroit | MI | 48214 | |
| Property Owner | | 3951 Beniteau | | | Detroit | MI | 48214 | |
| Property Owner | | 3967 Lillibridge | | | Detroit | MI | 48214 | |
| Property Owner | | 3979 Lillibridge | | | Detroit | MI | 48214 | |
| Property Owner | | 4003 Lillibridge | | | Detroit | MI | 48214 | |
| Property Owner | | 4033 Lillibridge | | | Detroit | MI | 48214 | |
| Property Owner | | 4043 Sheridan | | | Detroit | MI | 48214 | |
| Property Owner | | 4100 Rohns | | | Detroit | MI | 48214 | |
| Property Owner | | 4117 Crane | | | Detroit | MI | 48214 | |
| Property Owner | | 4124 Burns | | | Detroit | MI | 48214 | |
| Property Owner | | 4126 Seminole | | | Detroit | MI | 48214 | |
| Property Owner | | 4131 Holcomb | | | Detroit | MI | 48214 | |
| Property Owner | | 4155 Mcclellan | | | Detroit | MI | 48214 | |
| Property Owner | | 4178 Hurlbut | | | Detroit | MI | 48214 | |
| Property Owner | | 4187 Hurlbut | | | Detroit | MI | 48214 | |
| Property Owner | | 4196 Cadillac | | | Detroit | MI | 48214 | |
| Property Owner | | 4204 Burns | | | Detroit | MI | 48214 | |
| Property Owner | | 4225 Pennsylvania | | | Detroit | MI | 48214 | |
| Property Owner | | 4251 Mcclellan | | | Detroit | MI | 48214 | |
| Property Owner | | 427 Parkview | | | Detroit | MI | 48214 | |
| Property Owner | | 435 Lodge | | | Detroit | MI | 48214 | |
| Property Owner | | 4407 Mcclellan | | | Detroit | MI | 48214 | |
| Property Owner | | 4408 Crane | | | Detroit | MI | 48214 | |
| Property Owner | | 4409 Baldwin | | | Detroit | MI | 48214 | |
| Property Owner | | 4420 Townsend | | | Detroit | MI | 48214 | |
| Property Owner | | 4457 Townsend | | | Detroit | MI | 48214 | |
| Property Owner | | 4487 Seyburn | | | Detroit | MI | 48214 | |
| Property Owner | | 4492 Sheridan | | | Detroit | MI | 48214 | |
| Property Owner | | 4498 Seyburn | | | Detroit | MI | 48214 | |
| Property Owner | | 4523 Townsend | | | Detroit | MI | 48214 | |
| Property Owner | | 4541 Iroquois | | | Detroit | MI | 48214 | |
| Property Owner | | 4544 Rohns | | | Detroit | MI | 48214 | |
| Property Owner | | 4550 Mcclellan | | | Detroit | MI | 48214 | |
| Property Owner | | 4640 Van Dyke | | | Detroit | MI | 48214 | |
| Property Owner | | 4720 Crane | | | Detroit | MI | 48214 | |
| Property Owner | | 4739 Belvidere | | | Detroit | MI | 48214 | |
| Property Owner | | 504 St Clair | | | Detroit | MI | 48214 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 550 St Clair | | | Detroit | MI | 48214 | |
| Property Owner | | 585 Parkview | | | Detroit | MI | 48214 | |
| Property Owner | | 630 St Jean | | | Detroit | MI | 48214 | |
| Property Owner | | 687 Sheridan | | | Detroit | MI | 48214 | |
| Property Owner | | 700 Lemay 81 | | | Detroit | MI | 48214 | |
| Property Owner | | 7338 St Paul 34/f1 | | | Detroit | MI | 48214 | |
| Property Owner | | 740 Harding 35 | | | Detroit | MI | 48214 | |
| Property Owner | | 741 St Clair 67 | | | Detroit | MI | 48214 | |
| Property Owner | | 761 Montclair 19 | | | Detroit | MI | 48214 | |
| Property Owner | | 7828 Van Dyke Pl | | | Detroit | MI | 48214 | |
| Property Owner | | 7903 E Jefferson | | | Detroit | MI | 48214 | |
| Property Owner | | 7906 Mack | | | Detroit | MI | 48214 | |
| Property Owner | | 7930 Agnes St | | | Detroit | MI | 48214 | |
| Property Owner | | 7938 E Lafayette | | | Detroit | MI | 48214 | |
| Property Owner | | 8032 Willard | | | Detroit | MI | 48214 | |
| Property Owner | | 8050 Ruedisale Ct | | | Detroit | MI | 48214 | |
| Property Owner | | 8080 Manila | | | Detroit | MI | 48214 | |
| Property Owner | | 8109 Agnes St | | | Detroit | MI | 48214 | |
| Property Owner | | 8120 E Jefferson 16/2e | | | Detroit | MI | 48214 | |
| Property Owner | | 8120 E Jefferson 80/7k | | | Detroit | MI | 48214 | |
| Property Owner | | 8120 E Jefferson 87/7b | | | Detroit | MI | 48214 | |
| Property Owner | | 8128 St Paul 05 | | | Detroit | MI | 48214 | |
| Property Owner | | 8145 Kercheval | | | Detroit | MI | 48214 | |
| Property Owner | | 8162 E Jefferson 3b | | | Detroit | MI | 48214 | |
| Property Owner | | 8162 E Jefferson 4a | | | Detroit | MI | 48214 | |
| Property Owner | | 8200 E Jefferson 108 | | | Detroit | MI | 48214 | |
| Property Owner | | 8200 E Jefferson 29/311 | | | Detroit | MI | 48214 | |
| Property Owner | | 8200 E Jefferson 42/408 | | | Detroit | MI | 48214 | |
| Property Owner | | 8200 E Jefferson 60/605 | | | Detroit | MI | 48214 | |
| Property Owner | | 8200 E Jefferson 91/810 | | | Detroit | MI | 48214 | |
| Property Owner | | 8200 E Jefferson 95/902 | | | Detroit | MI | 48214 | |
| Property Owner | | 8753 Leach | | | Detroit | MI | 48214 | |
| Property Owner | | 8831 E Canfield | | | Detroit | MI | 48214 | |
| Property Owner | | 8880 Lorman | | | Detroit | MI | 48214 | |
| Property Owner | | 9316 Elsa | | | Detroit | MI | 48214 | |
| Property Owner | | 9335 Warner | | | Detroit | MI | 48214 | |
| Property Owner | | 9340 Laura | | | Detroit | MI | 48214 | |
| Property Owner | | 9342 Jameson | | | Detroit | MI | 48214 | |
| Property Owner | | 9352 Laura | | | Detroit | MI | 48214 | |
| Property Owner | | 9360 Laura | | | Detroit | MI | 48214 | |
| Property Owner | | 9366 Charlevoix | | | Detroit | MI | 48214 | |
| Property Owner | | 1022 Seminole | | | Detroit | MI | 48214 | |
| Property Owner | | 10400 Mack | | | Detroit | MI | 48214 | |
| Property Owner | | 1045 Sheridan | | | Detroit | MI | 48214 | |
| Property Owner | | 1050 Townsend | | | Detroit | MI | 48214 | |
| Property Owner | | 1054 Seyburn | | | Detroit | MI | 48214 | |
| Property Owner | | 1060 Seyburn | | | Detroit | MI | 48214 | |
| Property Owner | | 10801 Mack | | | Detroit | MI | 48214 | |
| Property Owner | | 1089 Iroquois | | | Detroit | MI | 48214 | |
| Property Owner | | 1100 Baldwin | | | Detroit | MI | 48214 | |
| Property Owner | | 1178 Holcomb | | | Detroit | MI | 48214 | |
| Property Owner | | 1192 Holcomb | | | Detroit | MI | 48214 | |
| Property Owner | | 1204 Harding 39 | | | Detroit | MI | 48214 | |
| Property Owner | | 1317 Mcclellan | | | Detroit | MI | 48214 | |
| Property Owner | | 1415 Sheridan | | | Detroit | MI | 48214 | |
| Property Owner | | 1426 Shipherd | | | Detroit | MI | 48214 | |
| Property Owner | | 1431 Montclair | | | Detroit | MI | 48214 | |
| Property Owner | | 1450 Parker | | | Detroit | MI | 48214 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 1457 Seyburn | | | Detroit | MI | 48214 | |
| Property Owner | | 1460 Harding | | | Detroit | MI | 48214 | |
| Property Owner | | 1523 Seyburn | | | Detroit | MI | 48214 | |
| Property Owner | | 1594 Fairview | | | Detroit | MI | 48214 | |
| Property Owner | | 1621 Defer Pl | | | Detroit | MI | 48214 | |
| Property Owner | | 1623 Cadillac | | | Detroit | MI | 48214 | |
| Property Owner | | 1679 Lemay | | | Detroit | MI | 48214 | |
| Property Owner | | 1703 Seyburn | | | Detroit | MI | 48214 | |
| Property Owner | | 1717 Parker | | | Detroit | MI | 48214 | |
| Property Owner | | 1733 Baldwin | | | Detroit | MI | 48214 | |
| Property Owner | | 1773 Seyburn | | | Detroit | MI | 48214 | |
| Property Owner | | 1787 Holcomb | | | Detroit | MI | 48214 | |
| Property Owner | | 1799 Parker | | | Detroit | MI | 48214 | |
| Property Owner | | 1805 Parker | | | Detroit | MI | 48214 | |
| Property Owner | | 2129 Iroquois | | | Detroit | MI | 48214 | |
| Property Owner | | 2138 Fischer | | | Detroit | MI | 48214 | |
| Property Owner | | 2151 Crane | | | Detroit | MI | 48214 | |
| Property Owner | | 2162 Fischer | | | Detroit | MI | 48214 | |
| Property Owner | | 2166 Holcomb | | | Detroit | MI | 48214 | |
| Property Owner | | 2179 Seminole | | | Detroit | MI | 48214 | |
| Property Owner | | 2194 Sheridan | | | Detroit | MI | 48214 | |
| Property Owner | | 2196 Townsend | | | Detroit | MI | 48214 | |
| Property Owner | | 2221 Mcclellan | | | Detroit | MI | 48214 | |
| Property Owner | | 2223 Harding | | | Detroit | MI | 48214 | |
| Property Owner | | 2239 Holcomb | | | Detroit | MI | 48214 | |
| Property Owner | | 2240 Lillibridge | | | Detroit | MI | 48214 | |
| Property Owner | | 2249 Cadillac | | | Detroit | MI | 48214 | |
| Property Owner | | 2259 Beniteau | | | Detroit | MI | 48214 | |
| Property Owner | | 2267 St Clair | | | Detroit | MI | 48214 | |
| Property Owner | | 2420 Seyburn | | | Detroit | MI | 48214 | |
| Property Owner | | 2430 Baldwin | | | Detroit | MI | 48214 | |
| Property Owner | | 2463 Beals | | | Detroit | MI | 48214 | |
| Property Owner | | 2486 Field | | | Detroit | MI | 48214 | |
| Property Owner | | 2493 Fischer | | | Detroit | MI | 48214 | |
| Property Owner | | 2499 Fischer | | | Detroit | MI | 48214 | |
| Property Owner | | 2502 Fischer | | | Detroit | MI | 48214 | |
| Property Owner | | 2513 Bewick | | | Detroit | MI | 48214 | |
| Property Owner | | 2521 Mcclellan | | | Detroit | MI | 48214 | |
| Property Owner | | 2525 Field | | | Detroit | MI | 48214 | |
| Property Owner | | 2535 Seminole | | | Detroit | MI | 48214 | |
| Property Owner | | 2541 Garland | | | Detroit | MI | 48214 | |
| Property Owner | | 2570 Beals | | | Detroit | MI | 48214 | |
| Property Owner | | 2604 Cadillac | | | Detroit | MI | 48214 | |
| Property Owner | | 2608 Hurlbut | | | Detroit | MI | 48214 | |
| Property Owner | | 2638 Harding | | | Detroit | MI | 48214 | |
| Property Owner | | 2928 Seyburn | | | Detroit | MI | 48214 | |
| Property Owner | | 2934 Baldwin | | | Detroit | MI | 48214 | |
| Property Owner | | 2940 Harding | | | Detroit | MI | 48214 | |
| Property Owner | | 2942 Garland | | | Detroit | MI | 48214 | |
| Property Owner | | 2957 Beals | | | Detroit | MI | 48214 | |
| Property Owner | | 2960 Seminole | | | Detroit | MI | 48214 | |
| Property Owner | | 2961 St Clair | | | Detroit | MI | 48214 | |
| Property Owner | | 2996 Harding | | | Detroit | MI | 48214 | |
| Property Owner | | 3007 Pennsylvania | | | Detroit | MI | 48214 | |
| Property Owner | | 3017 Sheridan | | | Detroit | MI | 48214 | |
| Property Owner | | 3034 Beals | | | Detroit | MI | 48214 | |
| Property Owner | | 3047 Parker | | | Detroit | MI | 48214 | |
| Property Owner | | 3055 Harding | | | Detroit | MI | 48214 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 3058 Baldwin | | | Detroit | MI | 48214 | |
| Property Owner | | 3062 Bewick | | | Detroit | MI | 48214 | |
| Property Owner | | 3062 Garland | | | Detroit | MI | 48214 | |
| Property Owner | | 3068 Garland | | | Detroit | MI | 48214 | |
| Property Owner | | 3069 Garland | | | Detroit | MI | 48214 | |
| Property Owner | | 3087 Garland | | | Detroit | MI | 48214 | |
| Property Owner | | 3415 Seyburn | | | Detroit | MI | 48214 | |
| Property Owner | | 3426 Townsend | | | Detroit | MI | 48214 | |
| Property Owner | | 3427 Holcomb | | | Detroit | MI | 48214 | |
| Property Owner | | 3427 Rohns | | | Detroit | MI | 48214 | |
| Property Owner | | 3446 Seyburn | | | Detroit | MI | 48214 | |
| Property Owner | | 3460 St Clair | | | Detroit | MI | 48214 | |
| Property Owner | | 3462 Townsend | | | Detroit | MI | 48214 | |
| Property Owner | | 3465 Burns | | | Detroit | MI | 48214 | |
| Property Owner | | 3480 Rohns | | | Detroit | MI | 48214 | |
| Property Owner | | 3486 Belvidere | | | Detroit | MI | 48214 | |
| Property Owner | | 3489 St Clair | | | Detroit | MI | 48214 | |
| Property Owner | | 3492 Crane | | | Detroit | MI | 48214 | |
| Property Owner | | 3493 Townsend | | | Detroit | MI | 48214 | |
| Property Owner | | 3500 Fischer | | | Detroit | MI | 48214 | |
| Property Owner | | 3500 Parker | | | Detroit | MI | 48214 | |
| Property Owner | | 3535 Lemay | | | Detroit | MI | 48214 | |
| Property Owner | | 3647 Seminole | | | Detroit | MI | 48214 | |
| Property Owner | | 3685 Seminole | | | Detroit | MI | 48214 | |
| Property Owner | | 3690 Van Dyke | | | Detroit | MI | 48214 | |
| Property Owner | | 3694 Sheridan | | | Detroit | MI | 48214 | |
| Property Owner | | 3695 Van Dyke | | | Detroit | MI | 48214 | |
| Property Owner | | 3705 Sheridan | | | Detroit | MI | 48214 | |
| Property Owner | | 3707 Van Dyke | | | Detroit | MI | 48214 | |
| Property Owner | | 3731 Maxwell | | | Detroit | MI | 48214 | |
| Property Owner | | 3734 Rohns | | | Detroit | MI | 48214 | |
| Property Owner | | 3738 Seneca | | | Detroit | MI | 48214 | |
| Property Owner | | 374 Lodge | | | Detroit | MI | 48214 | |
| Property Owner | | 3750 Baldwin | | | Detroit | MI | 48214 | |
| Property Owner | | 3758 Crane | | | Detroit | MI | 48214 | |
| Property Owner | | 3771 Bewick | | | Detroit | MI | 48214 | |
| Property Owner | | 3783 Holcomb | | | Detroit | MI | 48214 | |
| Property Owner | | 3784 Seneca | | | Detroit | MI | 48214 | |
| Property Owner | | 3785 Seneca | | | Detroit | MI | 48214 | |
| Property Owner | | 3788 Burns | | | Detroit | MI | 48214 | |
| Property Owner | | 3794 Harding | | | Detroit | MI | 48214 | |
| Property Owner | | 3797 Bewick | | | Detroit | MI | 48214 | |
| Property Owner | | 3806 Crane | | | Detroit | MI | 48214 | |
| Property Owner | | 3809 Hurlbut | | | Detroit | MI | 48214 | |
| Property Owner | | 3833 Burns | | | Detroit | MI | 48214 | |
| Property Owner | | 3837 Rohns | | | Detroit | MI | 48214 | |
| Property Owner | | 3838 Garland | | | Detroit | MI | 48214 | |
| Property Owner | | 3848 Seneca | | | Detroit | MI | 48214 | |
| Property Owner | | 3865 Lemay | | | Detroit | MI | 48214 | |
| Property Owner | | 3866 Seneca | | | Detroit | MI | 48214 | |
| Property Owner | | 3872 Crane | | | Detroit | MI | 48214 | |
| Property Owner | | 3872 Fischer | | | Detroit | MI | 48214 | |
| Property Owner | | 3892 Beniteau | | | Detroit | MI | 48214 | |
| Property Owner | | 3908 St Clair | | | Detroit | MI | 48214 | |
| Property Owner | | 3910 Garland | | | Detroit | MI | 48214 | |
| Property Owner | | 3916 Bewick | | | Detroit | MI | 48214 | |
| Property Owner | | 3918 Beniteau | | | Detroit | MI | 48214 | |
| Property Owner | | 3938 Field | | | Detroit | MI | 48214 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 3942 St Clair | | | Detroit | MI | 48214 | |
| Property Owner | | 3957 French Rd | | | Detroit | MI | 48214 | |
| Property Owner | | 3971 Bewick | | | Detroit | MI | 48214 | |
| Property Owner | | 3974 Field | | | Detroit | MI | 48214 | |
| Property Owner | | 3982 Townsend | | | Detroit | MI | 48214 | |
| Property Owner | | 3983 Harding | | | Detroit | MI | 48214 | |
| Property Owner | | 3991 St Jean | | | Detroit | MI | 48214 | |
| Property Owner | | 4011 Beniteau | | | Detroit | MI | 48214 | |
| Property Owner | | 4028 Sheridan | | | Detroit | MI | 48214 | |
| Property Owner | | 4034 Harding | | | Detroit | MI | 48214 | |
| Property Owner | | 4042 Fairview | | | Detroit | MI | 48214 | |
| Property Owner | | 4062 Baldwin | | | Detroit | MI | 48214 | |
| Property Owner | | 4075 Seyburn | | | Detroit | MI | 48214 | |
| Property Owner | | 4077 Field | | | Detroit | MI | 48214 | |
| Property Owner | | 4088 Lemay | | | Detroit | MI | 48214 | |
| Property Owner | | 4100 Burns | | | Detroit | MI | 48214 | |
| Property Owner | | 4144 Seminole | | | Detroit | MI | 48214 | |
| Property Owner | | 4150 Van Dyke | | | Detroit | MI | 48214 | |
| Property Owner | | 4176 Pennsylvania | | | Detroit | MI | 48214 | |
| Property Owner | | 4178 Seneca | | | Detroit | MI | 48214 | |
| Property Owner | | 4196 Burns | | | Detroit | MI | 48214 | |
| Property Owner | | 4216 Fischer | | | Detroit | MI | 48214 | |
| Property Owner | | 4217 Fischer | | | Detroit | MI | 48214 | |
| Property Owner | | 4218 Burns | | | Detroit | MI | 48214 | |
| Property Owner | | 4218 Maxwell | | | Detroit | MI | 48214 | |
| Property Owner | | 4224 Burns | | | Detroit | MI | 48214 | |
| Property Owner | | 4229 Fischer | | | Detroit | MI | 48214 | |
| Property Owner | | 4239 Belvidere | | | Detroit | MI | 48214 | |
| Property Owner | | 4245 Mcclellan | | | Detroit | MI | 48214 | |
| Property Owner | | 4250 Hurlbut | | | Detroit | MI | 48214 | |
| Property Owner | | 4260 Seminole | | | Detroit | MI | 48214 | |
| Property Owner | | 4272 Cadillac | | | Detroit | MI | 48214 | |
| Property Owner | | 4326 Rohns | | | Detroit | MI | 48214 | |
| Property Owner | | 4400 Crane | | | Detroit | MI | 48214 | |
| Property Owner | | 4400 Seyburn | | | Detroit | MI | 48214 | |
| Property Owner | | 4407 Townsend | | | Detroit | MI | 48214 | |
| Property Owner | | 4414 Sheridan | | | Detroit | MI | 48214 | |
| Property Owner | | 4421 Garland | | | Detroit | MI | 48214 | |
| Property Owner | | 4432 Garland | | | Detroit | MI | 48214 | |
| Property Owner | | 4446 Rohns | | | Detroit | MI | 48214 | |
| Property Owner | | 4459 St Clair | | | Detroit | MI | 48214 | |
| Property Owner | | 4460 Burns | | | Detroit | MI | 48214 | |
| Property Owner | | 4475 Sheridan | | | Detroit | MI | 48214 | |
| Property Owner | | 4497 Cadillac | | | Detroit | MI | 48214 | |
| Property Owner | | 4500 Burns | | | Detroit | MI | 48214 | |
| Property Owner | | 4508 Pennsylvania | | | Detroit | MI | 48214 | |
| Property Owner | | 4521 Holcomb | | | Detroit | MI | 48214 | |
| Property Owner | | 4538 Crane | | | Detroit | MI | 48214 | |
| Property Owner | | 4718 Van Dyke | | | Detroit | MI | 48214 | |
| Property Owner | | 4731 Cooper | | | Detroit | MI | 48214 | |
| Property Owner | | 4743 Mcclellan | | | Detroit | MI | 48214 | |
| Property Owner | | 551 Fiske | | | Detroit | MI | 48214 | |
| Property Owner | | 555 Meadowbrook | | | Detroit | MI | 48214 | |
| Property Owner | | 5949 Pennsylvania | | | Detroit | MI | 48214 | |
| Property Owner | | 660 Marquette Dr | | | Detroit | MI | 48214 | |
| Property Owner | | 702 Marquette Dr | | | Detroit | MI | 48214 | |
| Property Owner | | 7234 E Forest | | | Detroit | MI | 48214 | |
| Property Owner | | 740 St Clair 51 | | | Detroit | MI | 48214 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 7400 St Paul 16/g1 | | | Detroit | MI | 48214 | |
| Property Owner | | 7407 St Paul 11/b3 | | | Detroit | MI | 48214 | |
| Property Owner | | 7749 E Canfield | | | Detroit | MI | 48214 | |
| Property Owner | | 780 Montclair 69 | | | Detroit | MI | 48214 | |
| Property Owner | | 7865 Van Dyke Pl | | | Detroit | MI | 48214 | |
| Property Owner | | 7891 E Jefferson | | | Detroit | MI | 48214 | |
| Property Owner | | 7916 St Paul | | | Detroit | MI | 48214 | |
| Property Owner | | 8003 Kercheval | | | Detroit | MI | 48214 | |
| Property Owner | | 8038 St Paul | | | Detroit | MI | 48214 | |
| Property Owner | | 8052 Kercheval | | | Detroit | MI | 48214 | |
| Property Owner | | 8066 Kercheval | | | Detroit | MI | 48214 | |
| Property Owner | | 8068 Norvell | | | Detroit | MI | 48214 | |
| Property Owner | | 8069 Sprague | | | Detroit | MI | 48214 | |
| Property Owner | | 8092 Sprague | | | Detroit | MI | 48214 | |
| Property Owner | | 8100 E Jefferson | | | Detroit | MI | 48214 | |
| Property Owner | | 8120 E Jefferson 1/1a | | | Detroit | MI | 48214 | |
| Property Owner | | 8120 E Jefferson 47/4l | | | Detroit | MI | 48214 | |
| Property Owner | | 8120 E Jefferson 49/4f | | | Detroit | MI | 48214 | |
| Property Owner | | 8162 E Jefferson 7a | | | Detroit | MI | 48214 | |
| Property Owner | | 8200 E Jefferson 106 | | | Detroit | MI | 48214 | |
| Property Owner | | 8200 E Jefferson 122 | | | Detroit | MI | 48214 | |
| Property Owner | | 8200 E Jefferson 131 | | | Detroit | MI | 48214 | |
| Property Owner | | 8200 E Jefferson 185 | | | Detroit | MI | 48214 | |
| Property Owner | | 8200 E Jefferson 204 | | | Detroit | MI | 48214 | |
| Property Owner | | 8200 E Jefferson 207 | | | Detroit | MI | 48214 | |
| Property Owner | | 8200 E Jefferson 46/504 | | | Detroit | MI | 48214 | |
| Property Owner | | 8200 E Jefferson 87/812 | | | Detroit | MI | 48214 | |
| Property Owner | | 8335 E Jefferson | | | Detroit | MI | 48214 | |
| Property Owner | | 8731 Hosmer | | | Detroit | MI | 48214 | |
| Property Owner | | 8752 Kercheval | | | Detroit | MI | 48214 | |
| Property Owner | | 8801 Neal | | | Detroit | MI | 48214 | |
| Property Owner | | 8838 Tredway Pl | | | Detroit | MI | 48214 | |
| Property Owner | | 8853 Lorman | | | Detroit | MI | 48214 | |
| Property Owner | | 8861 David | | | Detroit | MI | 48214 | |
| Property Owner | | 8880 Tredway Pl | | | Detroit | MI | 48214 | |
| Property Owner | | 8885 Tredway Pl | | | Detroit | MI | 48214 | |
| Property Owner | | 9337 Pryor | | | Detroit | MI | 48214 | |
| Property Owner | | 9348 E Canfield | | | Detroit | MI | 48214 | |
| Property Owner | | 9366 Carten | | | Detroit | MI | 48214 | |
| Property Owner | | 9367 Pryor | | | Detroit | MI | 48214 | |
| Property Owner | | 9370 Laura | | | Detroit | MI | 48214 | |
| Property Owner | | 9384 Emmons | | | Detroit | MI | 48214 | |
| Property Owner | | 9392 Sylvester | | | Detroit | MI | 48214 | |
| Property Owner | | 991 Burns | | | Detroit | MI | 48214 | |
| Property Owner | | 9957 E Forest | | | Detroit | MI | 48214 | |
| Property Owner | | 1015 Seminole | | | Detroit | MI | 48214 | |
| Property Owner | | 1030 Shipherd | | | Detroit | MI | 48214 | |
| Property Owner | | 1071 Baldwin | | | Detroit | MI | 48214 | |
| Property Owner | | 1109 Iroquois | | | Detroit | MI | 48214 | |
| Property Owner | | 1174 Hibbard | | | Detroit | MI | 48214 | |
| Property Owner | | 1215 Meadowbrook 32 | | | Detroit | MI | 48214 | |
| Property Owner | | 1225 Fischer | | | Detroit | MI | 48214 | |
| Property Owner | | 1235 Harding 43 | | | Detroit | MI | 48214 | |
| Property Owner | | 1244 Harding 41 | | | Detroit | MI | 48214 | |
| Property Owner | | 1247 Belvidere | | | Detroit | MI | 48214 | |
| Property Owner | | 1265 St Clair | | | Detroit | MI | 48214 | |
| Property Owner | | 1451 Bewick | | | Detroit | MI | 48214 | |
| Property Owner | | 1458 Seyburn | | | Detroit | MI | 48214 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 1470 Baldwin | | | Detroit | MI | 48214 | |
| Property Owner | | 1473 Harding | | | Detroit | MI | 48214 | |
| Property Owner | | 1505 Townsend | | | Detroit | MI | 48214 | |
| Property Owner | | 1517 Burns | | | Detroit | MI | 48214 | |
| Property Owner | | 1525 Mcclellan | | | Detroit | MI | 48214 | |
| Property Owner | | 1532 Bewick | | | Detroit | MI | 48214 | |
| Property Owner | | 1541 St Clair | | | Detroit | MI | 48214 | |
| Property Owner | | 1605 Bewick | | | Detroit | MI | 48214 | |
| Property Owner | | 1616 Beniteau | | | Detroit | MI | 48214 | |
| Property Owner | | 1713 Seyburn | | | Detroit | MI | 48214 | |
| Property Owner | | 1714 Seyburn | | | Detroit | MI | 48214 | |
| Property Owner | | 1718 Van Dyke | | | Detroit | MI | 48214 | |
| Property Owner | | 1762 Seyburn | | | Detroit | MI | 48214 | |
| Property Owner | | 1821 Iroquois | | | Detroit | MI | 48214 | |
| Property Owner | | 2100 Seminole | | | Detroit | MI | 48214 | |
| Property Owner | | 2122 Van Dyke | | | Detroit | MI | 48214 | |
| Property Owner | | 2127 Hibbard | | | Detroit | MI | 48214 | |
| Property Owner | | 2134 St Clair | | | Detroit | MI | 48214 | |
| Property Owner | | 2152 Burns | | | Detroit | MI | 48214 | |
| Property Owner | | 2156 Crane | | | Detroit | MI | 48214 | |
| Property Owner | | 2190 Townsend | | | Detroit | MI | 48214 | |
| Property Owner | | 2214 Sheridan | | | Detroit | MI | 48214 | |
| Property Owner | | 2219 Fairview | | | Detroit | MI | 48214 | |
| Property Owner | | 2222 Field | | | Detroit | MI | 48214 | |
| Property Owner | | 2229 Fischer | | | Detroit | MI | 48214 | |
| Property Owner | | 2250 Parker | | | Detroit | MI | 48214 | |
| Property Owner | | 2302 Van Dyke | | | Detroit | MI | 48214 | |
| Property Owner | | 2457 Seyburn | | | Detroit | MI | 48214 | |
| Property Owner | | 2500 Belvidere | | | Detroit | MI | 48214 | |
| Property Owner | | 2501 Lillibridge | | | Detroit | MI | 48214 | |
| Property Owner | | 2515 Beals | | | Detroit | MI | 48214 | |
| Property Owner | | 2530 Fairview | | | Detroit | MI | 48214 | |
| Property Owner | | 2531 Fairview | | | Detroit | MI | 48214 | |
| Property Owner | | 2535 Pennsylvania | | | Detroit | MI | 48214 | |
| Property Owner | | 2536 Montclair | | | Detroit | MI | 48214 | |
| Property Owner | | 2537 Fairview | | | Detroit | MI | 48214 | |
| Property Owner | | 2558 Townsend | | | Detroit | MI | 48214 | |
| Property Owner | | 2561 Bewick | | | Detroit | MI | 48214 | |
| Property Owner | | 2565 Fischer | | | Detroit | MI | 48214 | |
| Property Owner | | 2653 Crane | | | Detroit | MI | 48214 | |
| Property Owner | | 2669 Harding | | | Detroit | MI | 48214 | |
| Property Owner | | 2900 Montclair | | | Detroit | MI | 48214 | |
| Property Owner | | 2909 Field | | | Detroit | MI | 48214 | |
| Property Owner | | 2917 Fairview | | | Detroit | MI | 48214 | |
| Property Owner | | 2920 Fischer | | | Detroit | MI | 48214 | |
| Property Owner | | 2921 Field | | | Detroit | MI | 48214 | |
| Property Owner | | 2929 Montclair | | | Detroit | MI | 48214 | |
| Property Owner | | 2933 Harding | | | Detroit | MI | 48214 | |
| Property Owner | | 2940 Belvidere | | | Detroit | MI | 48214 | |
| Property Owner | | 2943 Bewick | | | Detroit | MI | 48214 | |
| Property Owner | | 2972 Field | | | Detroit | MI | 48214 | |
| Property Owner | | 3008 Mcclellan | | | Detroit | MI | 48214 | |
| Property Owner | | 3008 Sheridan | | | Detroit | MI | 48214 | |
| Property Owner | | 3009 Garland | | | Detroit | MI | 48214 | |
| Property Owner | | 3011 Pennsylvania | | | Detroit | MI | 48214 | |
| Property Owner | | 3015 Garland | | | Detroit | MI | 48214 | |
| Property Owner | | 3017 Townsend | | | Detroit | MI | 48214 | |
| Property Owner | | 3026 Mcclellan | | | Detroit | MI | 48214 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 3031 Field | | | Detroit | MI | 48214 | |
| Property Owner | | 3037 Van Dyke | | | Detroit | MI | 48214 | |
| Property Owner | | 3060 Iroquois | | | Detroit | MI | 48214 | |
| Property Owner | | 3422 Bewick | | | Detroit | MI | 48214 | |
| Property Owner | | 3427 Cadillac | | | Detroit | MI | 48214 | |
| Property Owner | | 3431 St Clair | | | Detroit | MI | 48214 | |
| Property Owner | | 3433 Seyburn | | | Detroit | MI | 48214 | |
| Property Owner | | 3439 Iroquois | | | Detroit | MI | 48214 | |
| Property Owner | | 3439 Parker | | | Detroit | MI | 48214 | |
| Property Owner | | 3440 Seminole | | | Detroit | MI | 48214 | |
| Property Owner | | 3457 Iroquois | | | Detroit | MI | 48214 | |
| Property Owner | | 3464 Montclair | | | Detroit | MI | 48214 | |
| Property Owner | | 3465 Seminole | | | Detroit | MI | 48214 | |
| Property Owner | | 3468 Belvidere | | | Detroit | MI | 48214 | |
| Property Owner | | 3469 Beniteau | | | Detroit | MI | 48214 | |
| Property Owner | | 3492 Seyburn | | | Detroit | MI | 48214 | |
| Property Owner | | 3505 Beniteau | | | Detroit | MI | 48214 | |
| Property Owner | | 3511 Belvidere | | | Detroit | MI | 48214 | |
| Property Owner | | 3513 Maxwell | | | Detroit | MI | 48214 | |
| Property Owner | | 3550 Beniteau | | | Detroit | MI | 48214 | |
| Property Owner | | 3625 Seyburn | | | Detroit | MI | 48214 | |
| Property Owner | | 3632 Van Dyke | | | Detroit | MI | 48214 | |
| Property Owner | | 3634 Baldwin | | | Detroit | MI | 48214 | |
| Property Owner | | 3641 Seminole | | | Detroit | MI | 48214 | |
| Property Owner | | 3653 Sheridan | | | Detroit | MI | 48214 | |
| Property Owner | | 3680 Seminole | | | Detroit | MI | 48214 | |
| Property Owner | | 3687 Parker | | | Detroit | MI | 48214 | |
| Property Owner | | 3693 Maxwell | | | Detroit | MI | 48214 | |
| Property Owner | | 3695 Townsend | | | Detroit | MI | 48214 | |
| Property Owner | | 3712 Parker | | | Detroit | MI | 48214 | |
| Property Owner | | 3720 Seminole | | | Detroit | MI | 48214 | |
| Property Owner | | 3728 Parker | | | Detroit | MI | 48214 | |
| Property Owner | | 3731 Pennsylvania | | | Detroit | MI | 48214 | |
| Property Owner | | 3733 Rohns | | | Detroit | MI | 48214 | |
| Property Owner | | 3746 Maxwell | | | Detroit | MI | 48214 | |
| Property Owner | | 3747 Pennsylvania | | | Detroit | MI | 48214 | |
| Property Owner | | 3758 Maxwell | | | Detroit | MI | 48214 | |
| Property Owner | | 3790 Rohns | | | Detroit | MI | 48214 | |
| Property Owner | | 3804 Harding | | | Detroit | MI | 48214 | |
| Property Owner | | 3808 Bewick | | | Detroit | MI | 48214 | |
| Property Owner | | 3811 Burns | | | Detroit | MI | 48214 | |
| Property Owner | | 3813 Rohns | | | Detroit | MI | 48214 | |
| Property Owner | | 3831 Rohns | | | Detroit | MI | 48214 | |
| Property Owner | | 3843 Hurlbut | | | Detroit | MI | 48214 | |
| Property Owner | | 3853 Cadillac | | | Detroit | MI | 48214 | |
| Property Owner | | 3854 Crane | | | Detroit | MI | 48214 | |
| Property Owner | | 3892 Rohns | | | Detroit | MI | 48214 | |
| Property Owner | | 3912 Fairview | | | Detroit | MI | 48214 | |
| Property Owner | | 3923 Townsend | | | Detroit | MI | 48214 | |
| Property Owner | | 3930 Beniteau | | | Detroit | MI | 48214 | |
| Property Owner | | 3930 St Clair | | | Detroit | MI | 48214 | |
| Property Owner | | 3991 St Clair | | | Detroit | MI | 48214 | |
| Property Owner | | 4019 Townsend | | | Detroit | MI | 48214 | |
| Property Owner | | 4022 Harding | | | Detroit | MI | 48214 | |
| Property Owner | | 4030 Bewick | | | Detroit | MI | 48214 | |
| Property Owner | | 4106 Fairview | | | Detroit | MI | 48214 | |
| Property Owner | | 4120 Rohns | | | Detroit | MI | 48214 | |
| Property Owner | | 4130 Rohns | | | Detroit | MI | 48214 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 4133 Iroquois | | | Detroit | MI | 48214 | |
| Property Owner | | 4141 Van Dyke | | | Detroit | MI | 48214 | |
| Property Owner | | 4157 Burns | | | Detroit | MI | 48214 | |
| Property Owner | | 4157 Iroquois | | | Detroit | MI | 48214 | |
| Property Owner | | 4169 Burns | | | Detroit | MI | 48214 | |
| Property Owner | | 4179 Holcomb | | | Detroit | MI | 48214 | |
| Property Owner | | 421 Lodge | | | Detroit | MI | 48214 | |
| Property Owner | | 4240 Fischer | | | Detroit | MI | 48214 | |
| Property Owner | | 4246 Fischer | | | Detroit | MI | 48214 | |
| Property Owner | | 4268 Holcomb | | | Detroit | MI | 48214 | |
| Property Owner | | 4280 Belvidere | | | Detroit | MI | 48214 | |
| Property Owner | | 4320 Rohns | | | Detroit | MI | 48214 | |
| Property Owner | | 4418 Holcomb | | | Detroit | MI | 48214 | |
| Property Owner | | 4419 Iroquois | | | Detroit | MI | 48214 | |
| Property Owner | | 4425 Cadillac | | | Detroit | MI | 48214 | |
| Property Owner | | 4426 Townsend | | | Detroit | MI | 48214 | |
| Property Owner | | 4431 Mcclellan | | | Detroit | MI | 48214 | |
| Property Owner | | 4434 Seyburn | | | Detroit | MI | 48214 | |
| Property Owner | | 4439 Seyburn | | | Detroit | MI | 48214 | |
| Property Owner | | 445 Field | | | Detroit | MI | 48214 | |
| Property Owner | | 4481 Iroquois | | | Detroit | MI | 48214 | |
| Property Owner | | 4501 Seyburn | | | Detroit | MI | 48214 | |
| Property Owner | | 4551 Holcomb | | | Detroit | MI | 48214 | |
| Property Owner | | 4626 Rohns | | | Detroit | MI | 48214 | |
| Property Owner | | 4627 Crane | | | Detroit | MI | 48214 | |
| Property Owner | | 469 Field | | | Detroit | MI | 48214 | |
| Property Owner | | 4707 Rohns | | | Detroit | MI | 48214 | |
| Property Owner | | 4723 Rohns | | | Detroit | MI | 48214 | |
| Property Owner | | 473 Parkview | | | Detroit | MI | 48214 | |
| Property Owner | | 4744 Belvidere | | | Detroit | MI | 48214 | |
| Property Owner | | 4797 Belvidere | | | Detroit | MI | 48214 | |
| Property Owner | | 4798 Belvidere | | | Detroit | MI | 48214 | |
| Property Owner | | 4805 Belvidere | | | Detroit | MI | 48214 | |
| Property Owner | | 4819 Mcclellan | | | Detroit | MI | 48214 | |
| Property Owner | | 4839 Mcclellan | | | Detroit | MI | 48214 | |
| Property Owner | | 532 Parkview | | | Detroit | MI | 48214 | |
| Property Owner | | 612 Lodge | | | Detroit | MI | 48214 | |
| Property Owner | | 616 Marquette Dr | | | Detroit | MI | 48214 | |
| Property Owner | | 707 Van Dyke | | | Detroit | MI | 48214 | |
| Property Owner | | 726 Hillger | | | Detroit | MI | 48214 | |
| Property Owner | | 748 Seminole | | | Detroit | MI | 48214 | |
| Property Owner | | 781 Lemay 90 | | | Detroit | MI | 48214 | |
| Property Owner | | 7857 Van Dyke Pl | | | Detroit | MI | 48214 | |
| Property Owner | | 8000 E Jefferson | | | Detroit | MI | 48214 | |
| Property Owner | | 8025 Kercheval | | | Detroit | MI | 48214 | |
| Property Owner | | 8030 Kercheval | | | Detroit | MI | 48214 | |
| Property Owner | | 8033 Kercheval | | | Detroit | MI | 48214 | |
| Property Owner | | 8120 E Jefferson 37/3d | | | Detroit | MI | 48214 | |
| Property Owner | | 8120 E Jefferson 40/4a | | | Detroit | MI | 48214 | |
| Property Owner | | 8200 E Jefferson 140 | | | Detroit | MI | 48214 | |
| Property Owner | | 8200 E Jefferson 155 | | | Detroit | MI | 48214 | |
| Property Owner | | 8200 E Jefferson 61/601 | | | Detroit | MI | 48214 | |
| Property Owner | | 8200 E Jefferson 85/801 | | | Detroit | MI | 48214 | |
| Property Owner | | 873 Iroquois | | | Detroit | MI | 48214 | |
| Property Owner | | 8824 David | | | Detroit | MI | 48214 | |
| Property Owner | | 8830 Yates | | | Detroit | MI | 48214 | |
| Property Owner | | 8845 Tredway Pl | | | Detroit | MI | 48214 | |
| Property Owner | | 8861 Buhl | | | Detroit | MI | 48214 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 8885 Kolb | | | Detroit | MI | 48214 | |
| Property Owner | | 8895 Lorman | | | Detroit | MI | 48214 | |
| Property Owner | | 8913 E Forest | | | Detroit | MI | 48214 | |
| Property Owner | | 9330 Richter | | | Detroit | MI | 48214 | |
| Property Owner | | 9378 Cutler | | | Detroit | MI | 48214 | |
| Property Owner | | 9382 Sylvester | | | Detroit | MI | 48214 | |
| Property Owner | | 9390 Cutler | | | Detroit | MI | 48214 | |
| Property Owner | | 9391 E Vernor | | | Detroit | MI | 48214 | |
| Property Owner | | 996 Fischer | | | Detroit | MI | 48214 | |
| Property Owner | | 1006 Parker | | | Detroit | MI | 48214 | |
| Property Owner | | 1018 Baldwin | | | Detroit | MI | 48214 | |
| Property Owner | | 1024 Shipherd | | | Detroit | MI | 48214 | |
| Property Owner | | 1027 Burns | | | Detroit | MI | 48214 | |
| Property Owner | | 1029 Parker | | | Detroit | MI | 48214 | |
| Property Owner | | 1039 Seminole | | | Detroit | MI | 48214 | |
| Property Owner | | 10600 Mack | | | Detroit | MI | 48214 | |
| Property Owner | | 1111 Seminole | | | Detroit | MI | 48214 | |
| Property Owner | | 11300 E Jefferson | | | Detroit | MI | 48214 | |
| Property Owner | | 11932 Freud | | | Detroit | MI | 48214 | |
| Property Owner | | 1219 Fischer | | | Detroit | MI | 48214 | |
| Property Owner | | 1228 Harding | | | Detroit | MI | 48214 | |
| Property Owner | | 1414 Holcomb | | | Detroit | MI | 48214 | |
| Property Owner | | 1415 Baldwin | | | Detroit | MI | 48214 | |
| Property Owner | | 1415 Parker | | | Detroit | MI | 48214 | |
| Property Owner | | 1421 Baldwin | | | Detroit | MI | 48214 | |
| Property Owner | | 1422 Parker | | | Detroit | MI | 48214 | |
| Property Owner | | 1448 Field | | | Detroit | MI | 48214 | |
| Property Owner | | 1453 Iroquois | | | Detroit | MI | 48214 | |
| Property Owner | | 1458 Burns | | | Detroit | MI | 48214 | |
| Property Owner | | 1459 Parker | | | Detroit | MI | 48214 | |
| Property Owner | | 146 Sand Bar Lane 5 | | | Detroit | MI | 48214 | |
| Property Owner | | 1468 Fischer | | | Detroit | MI | 48214 | |
| Property Owner | | 1476 Montclair | | | Detroit | MI | 48214 | |
| Property Owner | | 1481 Garland | | | Detroit | MI | 48214 | |
| Property Owner | | 1495 Garland | | | Detroit | MI | 48214 | |
| Property Owner | | 1495 Seyburn | | | Detroit | MI | 48214 | |
| Property Owner | | 1512 Parker | | | Detroit | MI | 48214 | |
| Property Owner | | 1515 Seyburn | | | Detroit | MI | 48214 | |
| Property Owner | | 1516 Burns | | | Detroit | MI | 48214 | |
| Property Owner | | 1535 Garland | | | Detroit | MI | 48214 | |
| Property Owner | | 1569 Beniteau | | | Detroit | MI | 48214 | |
| Property Owner | | 1579 Harding | | | Detroit | MI | 48214 | |
| Property Owner | | 1590 Fairview | | | Detroit | MI | 48214 | |
| Property Owner | | 1593 Defer Pl | | | Detroit | MI | 48214 | |
| Property Owner | | 1617 Bewick | | | Detroit | MI | 48214 | |
| Property Owner | | 1720 Iroquois | | | Detroit | MI | 48214 | |
| Property Owner | | 1723 Iroquois | | | Detroit | MI | 48214 | |
| Property Owner | | 1753 Seyburn | | | Detroit | MI | 48214 | |
| Property Owner | | 1801 Seyburn | | | Detroit | MI | 48214 | |
| Property Owner | | 2122 Belvidere | | | Detroit | MI | 48214 | |
| Property Owner | | 2145 Fairview | | | Detroit | MI | 48214 | |
| Property Owner | | 2162 Montclair | | | Detroit | MI | 48214 | |
| Property Owner | | 2212 Iroquois | | | Detroit | MI | 48214 | |
| Property Owner | | 2214 Harding | | | Detroit | MI | 48214 | |
| Property Owner | | 2232 Sheridan | | | Detroit | MI | 48214 | |
| Property Owner | | 2257 Maxwell | | | Detroit | MI | 48214 | |
| Property Owner | | 2439 Fischer | | | Detroit | MI | 48214 | |
| Property Owner | | 2450 Sheridan | | | Detroit | MI | 48214 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 2471 Seminole | | | Detroit | MI | 48214 | |
| Property Owner | | 2486 Townsend | | | Detroit | MI | 48214 | |
| Property Owner | | 2489 Beals | | | Detroit | MI | 48214 | |
| Property Owner | | 2494 Seyburn | | | Detroit | MI | 48214 | |
| Property Owner | | 2501 Pennsylvania | | | Detroit | MI | 48214 | |
| Property Owner | | 2506 Bewick | | | Detroit | MI | 48214 | |
| Property Owner | | 2519 Sheridan | | | Detroit | MI | 48214 | |
| Property Owner | | 2534 Harding | | | Detroit | MI | 48214 | |
| Property Owner | | 2534 Seyburn | | | Detroit | MI | 48214 | |
| Property Owner | | 2544 Hurlbut | | | Detroit | MI | 48214 | |
| Property Owner | | 2553 Parker | | | Detroit | MI | 48214 | |
| Property Owner | | 2553 Seminole | | | Detroit | MI | 48214 | |
| Property Owner | | 2592 Cadillac | | | Detroit | MI | 48214 | |
| Property Owner | | 2647 Hurlbut | | | Detroit | MI | 48214 | |
| Property Owner | | 2676 Montclair | | | Detroit | MI | 48214 | |
| Property Owner | | 2914 Cadillac | | | Detroit | MI | 48214 | |
| Property Owner | | 2914 St Clair | | | Detroit | MI | 48214 | |
| Property Owner | | 2921 Burns | | | Detroit | MI | 48214 | |
| Property Owner | | 2935 Hurlbut | | | Detroit | MI | 48214 | |
| Property Owner | | 2940 Hurlbut | | | Detroit | MI | 48214 | |
| Property Owner | | 2954 Cadillac | | | Detroit | MI | 48214 | |
| Property Owner | | 2965 Iroquois | | | Detroit | MI | 48214 | |
| Property Owner | | 2986 Sheridan | | | Detroit | MI | 48214 | |
| Property Owner | | 2988 Seyburn | | | Detroit | MI | 48214 | |
| Property Owner | | 2996 Bewick | | | Detroit | MI | 48214 | |
| Property Owner | | 3012 Hurlbut | | | Detroit | MI | 48214 | |
| Property Owner | | 3017 Montclair | | | Detroit | MI | 48214 | |
| Property Owner | | 3023 Montclair | | | Detroit | MI | 48214 | |
| Property Owner | | 3068 Bewick | | | Detroit | MI | 48214 | |
| Property Owner | | 3106 Garland | | | Detroit | MI | 48214 | |
| Property Owner | | 3400 Crane | | | Detroit | MI | 48214 | |
| Property Owner | | 3413 St Clair | | | Detroit | MI | 48214 | |
| Property Owner | | 3419 Fischer | | | Detroit | MI | 48214 | |
| Property Owner | | 3432 Belvidere | | | Detroit | MI | 48214 | |
| Property Owner | | 3436 Van Dyke | | | Detroit | MI | 48214 | |
| Property Owner | | 3439 Seminole | | | Detroit | MI | 48214 | |
| Property Owner | | 3442 Sheridan | | | Detroit | MI | 48214 | |
| Property Owner | | 3452 Field | | | Detroit | MI | 48214 | |
| Property Owner | | 3453 Hurlbut | | | Detroit | MI | 48214 | |
| Property Owner | | 3463 Seyburn | | | Detroit | MI | 48214 | |
| Property Owner | | 3467 Townsend | | | Detroit | MI | 48214 | |
| Property Owner | | 3481 Fairview | | | Detroit | MI | 48214 | |
| Property Owner | | 3487 Crane | | | Detroit | MI | 48214 | |
| Property Owner | | 3487 Seminole | | | Detroit | MI | 48214 | |
| Property Owner | | 3499 Iroquois | | | Detroit | MI | 48214 | |
| Property Owner | | 3499 Van Dyke | | | Detroit | MI | 48214 | |
| Property Owner | | 3515 Garland | | | Detroit | MI | 48214 | |
| Property Owner | | 3535 Van Dyke | | | Detroit | MI | 48214 | |
| Property Owner | | 3626 Parker | | | Detroit | MI | 48214 | |
| Property Owner | | 3635 Seminole | | | Detroit | MI | 48214 | |
| Property Owner | | 3663 Field | | | Detroit | MI | 48214 | |
| Property Owner | | 3682 Seyburn | | | Detroit | MI | 48214 | |
| Property Owner | | 3718 Sheridan | | | Detroit | MI | 48214 | |
| Property Owner | | 3731 Seneca | | | Detroit | MI | 48214 | |
| Property Owner | | 3739 Montclair | | | Detroit | MI | 48214 | |
| Property Owner | | 3740 Crane | | | Detroit | MI | 48214 | |
| Property Owner | | 3777 French Rd | | | Detroit | MI | 48214 | |
| Property Owner | | 3800 Iroquois | | | Detroit | MI | 48214 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 3812 Crane | | | Detroit | MI | 48214 | |
| Property Owner | | 385 Parkview | | | Detroit | MI | 48214 | |
| Property Owner | | 3851 St Clair | | | Detroit | MI | 48214 | |
| Property Owner | | 3859 Garland | | | Detroit | MI | 48214 | |
| Property Owner | | 3867 Montclair | | | Detroit | MI | 48214 | |
| Property Owner | | 3889 Holcomb | | | Detroit | MI | 48214 | |
| Property Owner | | 3898 Beniteau | | | Detroit | MI | 48214 | |
| Property Owner | | 3904 Beniteau | | | Detroit | MI | 48214 | |
| Property Owner | | 3927 St Clair | | | Detroit | MI | 48214 | |
| Property Owner | | 3931 Lillibridge | | | Detroit | MI | 48214 | |
| Property Owner | | 3953 French Rd | | | Detroit | MI | 48214 | |
| Property Owner | | 3970 Lemay | | | Detroit | MI | 48214 | |
| Property Owner | | 3989 Bewick | | | Detroit | MI | 48214 | |
| Property Owner | | 400 Parkview | | | Detroit | MI | 48214 | |
| Property Owner | | 4007 Townsend | | | Detroit | MI | 48214 | |
| Property Owner | | 4020 Baldwin | | | Detroit | MI | 48214 | |
| Property Owner | | 4028 Field | | | Detroit | MI | 48214 | |
| Property Owner | | 4042 Townsend | | | Detroit | MI | 48214 | |
| Property Owner | | 4090 Townsend | | | Detroit | MI | 48214 | |
| Property Owner | | 4096 Sheridan | | | Detroit | MI | 48214 | |
| Property Owner | | 4102 Crane | | | Detroit | MI | 48214 | |
| Property Owner | | 4109 Rohns | | | Detroit | MI | 48214 | |
| Property Owner | | 4111 Beniteau | | | Detroit | MI | 48214 | |
| Property Owner | | 4121 Van Dyke | | | Detroit | MI | 48214 | |
| Property Owner | | 4126 Van Dyke | | | Detroit | MI | 48214 | |
| Property Owner | | 4127 Burns | | | Detroit | MI | 48214 | |
| Property Owner | | 4131 Belvidere | | | Detroit | MI | 48214 | |
| Property Owner | | 4142 Rohns | | | Detroit | MI | 48214 | |
| Property Owner | | 4152 Burns | | | Detroit | MI | 48214 | |
| Property Owner | | 4160 Crane | | | Detroit | MI | 48214 | |
| Property Owner | | 4163 Burns | | | Detroit | MI | 48214 | |
| Property Owner | | 4203 Belvidere | | | Detroit | MI | 48214 | |
| Property Owner | | 4209 Holcomb | | | Detroit | MI | 48214 | |
| Property Owner | | 4226 Van Dyke | | | Detroit | MI | 48214 | |
| Property Owner | | 4231 Cadillac | | | Detroit | MI | 48214 | |
| Property Owner | | 4245 Crane | | | Detroit | MI | 48214 | |
| Property Owner | | 4251 Holcomb | | | Detroit | MI | 48214 | |
| Property Owner | | 4254 Cadillac | | | Detroit | MI | 48214 | |
| Property Owner | | 4263 Belvidere | | | Detroit | MI | 48214 | |
| Property Owner | | 4269 Belvidere | | | Detroit | MI | 48214 | |
| Property Owner | | 4280 Holcomb | | | Detroit | MI | 48214 | |
| Property Owner | | 4420 Hurlbut | | | Detroit | MI | 48214 | |
| Property Owner | | 4439 Baldwin | | | Detroit | MI | 48214 | |
| Property Owner | | 4440 Rohns | | | Detroit | MI | 48214 | |
| Property Owner | | 4441 Field | | | Detroit | MI | 48214 | |
| Property Owner | | 4451 Fischer | | | Detroit | MI | 48214 | |
| Property Owner | | 4492 Seyburn | | | Detroit | MI | 48214 | |
| Property Owner | | 4499 Sheridan | | | Detroit | MI | 48214 | |
| Property Owner | | 450 Marquette Dr | | | Detroit | MI | 48214 | |
| Property Owner | | 4504 Sheridan | | | Detroit | MI | 48214 | |
| Property Owner | | 4544 Holcomb | | | Detroit | MI | 48214 | |
| Property Owner | | 4544 St Clair | | | Detroit | MI | 48214 | |
| Property Owner | | 4625 Van Dyke | | | Detroit | MI | 48214 | |
| Property Owner | | 4738 Mcclellan | | | Detroit | MI | 48214 | |
| Property Owner | | 476 Marquette Dr | | | Detroit | MI | 48214 | |
| Property Owner | | 494 Lodge | | | Detroit | MI | 48214 | |
| Property Owner | | 505 Lodge | | | Detroit | MI | 48214 | |
| Property Owner | | 534 Fiske | | | Detroit | MI | 48214 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 563 Sheridan | | | Detroit | MI | 48214 | |
| Property Owner | | 604 Marquette Dr | | | Detroit | MI | 48214 | |
| Property Owner | | 662 Glover | | | Detroit | MI | 48214 | |
| Property Owner | | 670 Marquette Dr | | | Detroit | MI | 48214 | |
| Property Owner | | 720 St Clair 50 | | | Detroit | MI | 48214 | |
| Property Owner | | 7419 St Paul | | | Detroit | MI | 48214 | |
| Property Owner | | 7707 E Forest | | | Detroit | MI | 48214 | |
| Property Owner | | 7718 E Forest | | | Detroit | MI | 48214 | |
| Property Owner | | 781 Harding 48 | | | Detroit | MI | 48214 | |
| Property Owner | | 781 Meadowbrook 33 | | | Detroit | MI | 48214 | |
| Property Owner | | 7880 Van Dyke Pl | | | Detroit | MI | 48214 | |
| Property Owner | | 7901 E Lafayette | | | Detroit | MI | 48214 | |
| Property Owner | | 7909 E Lafayette | | | Detroit | MI | 48214 | |
| Property Owner | | 7921 Agnes St | | | Detroit | MI | 48214 | |
| Property Owner | | 7924 E Lafayette | | | Detroit | MI | 48214 | |
| Property Owner | | 7927 Agnes St | | | Detroit | MI | 48214 | |
| Property Owner | | 8035 Kercheval | | | Detroit | MI | 48214 | |
| Property Owner | | 8035 Sylvester | | | Detroit | MI | 48214 | |
| Property Owner | | 8120 E Jefferson 67/6g | | | Detroit | MI | 48214 | |
| Property Owner | | 8120 E Jefferson 6m | | | Detroit | MI | 48214 | |
| Property Owner | | 8120 E Jefferson 8/1l | | | Detroit | MI | 48214 | |
| Property Owner | | 8200 E Jefferson 117 | | | Detroit | MI | 48214 | |
| Property Owner | | 8200 E Jefferson 129 | | | Detroit | MI | 48214 | |
| Property Owner | | 8200 E Jefferson 172 | | | Detroit | MI | 48214 | |
| Property Owner | | 8200 E Jefferson 77/711 | | | Detroit | MI | 48214 | |
| Property Owner | | 8735 Leach | | | Detroit | MI | 48214 | |
| Property Owner | | 8755 St Paul | | | Detroit | MI | 48214 | |
| Property Owner | | 8810 Kercheval | | | Detroit | MI | 48214 | |
| Property Owner | | 8815 E Canfield | | | Detroit | MI | 48214 | |
| Property Owner | | 8831 Buhl | | | Detroit | MI | 48214 | |
| Property Owner | | 8860 Goethe | | | Detroit | MI | 48214 | |
| Property Owner | | 8910 Kolb | | | Detroit | MI | 48214 | |
| Property Owner | | 9109 Louis | | | Detroit | MI | 48214 | |
| Property Owner | | 9227 Mack | | | Detroit | MI | 48214 | |
| Property Owner | | 928 Fischer | | | Detroit | MI | 48214 | |
| Property Owner | | 9301 Dwight | | | Detroit | MI | 48214 | |
| Property Owner | | 9317 Laura | | | Detroit | MI | 48214 | |
| Property Owner | | 9331 Pryor | | | Detroit | MI | 48214 | |
| Property Owner | | 9336 Dorchester | | | Detroit | MI | 48214 | |
| Property Owner | | 9336 Jameson | | | Detroit | MI | 48214 | |
| Property Owner | | 9336 Weyher | | | Detroit | MI | 48214 | |
| Property Owner | | 9351 Richter | | | Detroit | MI | 48214 | |
| Property Owner | | 9354 Schiller | | | Detroit | MI | 48214 | |
| Property Owner | | 9361 Charlevoix | | | Detroit | MI | 48214 | |
| Property Owner | | 9367 Lessing | | | Detroit | MI | 48214 | |
| Property Owner | | 9371 Laura | | | Detroit | MI | 48214 | |
| Property Owner | | 9381 Richter | | | Detroit | MI | 48214 | |
| Property Owner | | 9395 Elsa | | | Detroit | MI | 48214 | |
| Property Owner | | 9403 E Vernor | | | Detroit | MI | 48214 | |
| Property Owner | | 961 Burns | | | Detroit | MI | 48214 | |
| Property Owner | | 1002 Seminole | | | Detroit | MI | 48214 | |
| Property Owner | | 1005 Field | | | Detroit | MI | 48214 | |
| Property Owner | | 1006 Iroquois | | | Detroit | MI | 48214 | |
| Property Owner | | 1023 Parker | | | Detroit | MI | 48214 | |
| Property Owner | | 1026 Field | | | Detroit | MI | 48214 | |
| Property Owner | | 1030 Van Dyke | | | Detroit | MI | 48214 | |
| Property Owner | | 1033 Baldwin | | | Detroit | MI | 48214 | |
| Property Owner | | 10638 Charlevoix | | | Detroit | MI | 48214 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 1086 Burns | | | Detroit | MI | 48214 | |
| Property Owner | | 1090 Field | | | Detroit | MI | 48214 | |
| Property Owner | | 130 Sand Bar Lane 3 | | | Detroit | MI | 48214 | |
| Property Owner | | 1370 Cadillac | | | Detroit | MI | 48214 | |
| Property Owner | | 1408 Townsend | | | Detroit | MI | 48214 | |
| Property Owner | | 1412 Hibbard | | | Detroit | MI | 48214 | |
| Property Owner | | 1423 Baldwin | | | Detroit | MI | 48214 | |
| Property Owner | | 1426 Holcomb | | | Detroit | MI | 48214 | |
| Property Owner | | 1432 Sheridan | | | Detroit | MI | 48214 | |
| Property Owner | | 1445 Parker | | | Detroit | MI | 48214 | |
| Property Owner | | 1457 Seminole | | | Detroit | MI | 48214 | |
| Property Owner | | 1459 Montclair | | | Detroit | MI | 48214 | |
| Property Owner | | 1496 Burns | | | Detroit | MI | 48214 | |
| Property Owner | | 1500 Mcclellan | | | Detroit | MI | 48214 | |
| Property Owner | | 1503 Montclair | | | Detroit | MI | 48214 | |
| Property Owner | | 1545 Cadillac | | | Detroit | MI | 48214 | |
| Property Owner | | 1575 Hurlbut | | | Detroit | MI | 48214 | |
| Property Owner | | 1588 St Clair | | | Detroit | MI | 48214 | |
| Property Owner | | 1619 Fairview | | | Detroit | MI | 48214 | |
| Property Owner | | 1621 Pennsylvania | | | Detroit | MI | 48214 | |
| Property Owner | | 1703 Parker | | | Detroit | MI | 48214 | |
| Property Owner | | 1720 Crane | | | Detroit | MI | 48214 | |
| Property Owner | | 1739 Field | | | Detroit | MI | 48214 | |
| Property Owner | | 1754 Parker | | | Detroit | MI | 48214 | |
| Property Owner | | 1760 Parker | | | Detroit | MI | 48214 | |
| Property Owner | | 1781 Parker | | | Detroit | MI | 48214 | |
| Property Owner | | 1781 Townsend | | | Detroit | MI | 48214 | |
| Property Owner | | 1811 Burns | | | Detroit | MI | 48214 | |
| Property Owner | | 1812 Seyburn | | | Detroit | MI | 48214 | |
| Property Owner | | 2136 Harding | | | Detroit | MI | 48214 | |
| Property Owner | | 2145 Crane | | | Detroit | MI | 48214 | |
| Property Owner | | 2164 Pennsylvania | | | Detroit | MI | 48214 | |
| Property Owner | | 2171 Field | | | Detroit | MI | 48214 | |
| Property Owner | | 2187 Sheridan | | | Detroit | MI | 48214 | |
| Property Owner | | 2193 Sheridan | | | Detroit | MI | 48214 | |
| Property Owner | | 2205 Field | | | Detroit | MI | 48214 | |
| Property Owner | | 2210 Garland | | | Detroit | MI | 48214 | |
| Property Owner | | 2217 Cadillac | | | Detroit | MI | 48214 | |
| Property Owner | | 2217 St Clair | | | Detroit | MI | 48214 | |
| Property Owner | | 2222 Sheridan | | | Detroit | MI | 48214 | |
| Property Owner | | 2223 St Clair | | | Detroit | MI | 48214 | |
| Property Owner | | 2234 Townsend | | | Detroit | MI | 48214 | |
| Property Owner | | 2240 Seminole | | | Detroit | MI | 48214 | |
| Property Owner | | 2256 Parker | | | Detroit | MI | 48214 | |
| Property Owner | | 2271 Maxwell | | | Detroit | MI | 48214 | |
| Property Owner | | 2400 Parker | | | Detroit | MI | 48214 | |
| Property Owner | | 2416 Parker | | | Detroit | MI | 48214 | |
| Property Owner | | 2453 Beals | | | Detroit | MI | 48214 | |
| Property Owner | | 2464 Beals | | | Detroit | MI | 48214 | |
| Property Owner | | 2497 Field | | | Detroit | MI | 48214 | |
| Property Owner | | 2511 Baldwin | | | Detroit | MI | 48214 | |
| Property Owner | | 2513 Lillibridge | | | Detroit | MI | 48214 | |
| Property Owner | | 2516 Townsend | | | Detroit | MI | 48214 | |
| Property Owner | | 2520 Beals | | | Detroit | MI | 48214 | |
| Property Owner | | 2539 Harding | | | Detroit | MI | 48214 | |
| Property Owner | | 2540 Montclair | | | Detroit | MI | 48214 | |
| Property Owner | | 2547 Baldwin | | | Detroit | MI | 48214 | |
| Property Owner | | 2559 Hurlbut | | | Detroit | MI | 48214 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 2572 St Clair | | | Detroit | MI | 48214 | |
| Property Owner | | 2612 St Clair | | | Detroit | MI | 48214 | |
| Property Owner | | 2624 Pennsylvania | | | Detroit | MI | 48214 | |
| Property Owner | | 2635 Crane | | | Detroit | MI | 48214 | |
| Property Owner | | 2920 Seyburn | | | Detroit | MI | 48214 | |
| Property Owner | | 2920 Townsend | | | Detroit | MI | 48214 | |
| Property Owner | | 2924 Garland | | | Detroit | MI | 48214 | |
| Property Owner | | 2932 Montclair | | | Detroit | MI | 48214 | |
| Property Owner | | 2937 Garland | | | Detroit | MI | 48214 | |
| Property Owner | | 2938 Van Dyke | | | Detroit | MI | 48214 | |
| Property Owner | | 2939 Iroquois | | | Detroit | MI | 48214 | |
| Property Owner | | 2951 Seyburn | | | Detroit | MI | 48214 | |
| Property Owner | | 2975 Hurlbut | | | Detroit | MI | 48214 | |
| Property Owner | | 2980 Garland | | | Detroit | MI | 48214 | |
| Property Owner | | 2984 Harding | | | Detroit | MI | 48214 | |
| Property Owner | | 2986 Bewick | | | Detroit | MI | 48214 | |
| Property Owner | | 2995 Hurlbut | | | Detroit | MI | 48214 | |
| Property Owner | | 2997 Garland | | | Detroit | MI | 48214 | |
| Property Owner | | 2998 Montclair | | | Detroit | MI | 48214 | |
| Property Owner | | 3005 Iroquois | | | Detroit | MI | 48214 | |
| Property Owner | | 3008 Garland | | | Detroit | MI | 48214 | |
| Property Owner | | 3027 Van Dyke | | | Detroit | MI | 48214 | |
| Property Owner | | 3035 Sheridan | | | Detroit | MI | 48214 | |
| Property Owner | | 3038 Garland | | | Detroit | MI | 48214 | |
| Property Owner | | 3049 Field | | | Detroit | MI | 48214 | |
| Property Owner | | 3053 Townsend | | | Detroit | MI | 48214 | |
| Property Owner | | 3058 Montclair | | | Detroit | MI | 48214 | |
| Property Owner | | 3067 Hurlbut | | | Detroit | MI | 48214 | |
| Property Owner | | 3409 Townsend | | | Detroit | MI | 48214 | |
| Property Owner | | 3442 St Clair | | | Detroit | MI | 48214 | |
| Property Owner | | 3445 Fairview | | | Detroit | MI | 48214 | |
| Property Owner | | 3445 Mcclellan | | | Detroit | MI | 48214 | |
| Property Owner | | 3451 Townsend | | | Detroit | MI | 48214 | |
| Property Owner | | 3454 St Clair | | | Detroit | MI | 48214 | |
| Property Owner | | 3463 Montclair | | | Detroit | MI | 48214 | |
| Property Owner | | 3468 Baldwin | | | Detroit | MI | 48214 | |
| Property Owner | | 3474 Burns | | | Detroit | MI | 48214 | |
| Property Owner | | 3479 Garland | | | Detroit | MI | 48214 | |
| Property Owner | | 3481 Seminole | | | Detroit | MI | 48214 | |
| Property Owner | | 3502 Field | | | Detroit | MI | 48214 | |
| Property Owner | | 3508 Fischer | | | Detroit | MI | 48214 | |
| Property Owner | | 3516 Crane | | | Detroit | MI | 48214 | |
| Property Owner | | 3558 Beniteau | | | Detroit | MI | 48214 | |
| Property Owner | | 3558 Montclair | | | Detroit | MI | 48214 | |
| Property Owner | | 3628 Seyburn | | | Detroit | MI | 48214 | |
| Property Owner | | 3652 Seyburn | | | Detroit | MI | 48214 | |
| Property Owner | | 3667 Parker | | | Detroit | MI | 48214 | |
| Property Owner | | 3689 Maxwell | | | Detroit | MI | 48214 | |
| Property Owner | | 3713 Van Dyke | | | Detroit | MI | 48214 | |
| Property Owner | | 3730 Field | | | Detroit | MI | 48214 | |
| Property Owner | | 3741 Seyburn | | | Detroit | MI | 48214 | |
| Property Owner | | 3743 Garland | | | Detroit | MI | 48214 | |
| Property Owner | | 3743 Sheridan | | | Detroit | MI | 48214 | |
| Property Owner | | 3746 Seneca | | | Detroit | MI | 48214 | |
| Property Owner | | 3756 French Rd | | | Detroit | MI | 48214 | |
| Property Owner | | 3764 Maxwell | | | Detroit | MI | 48214 | |
| Property Owner | | 3765 Montclair | | | Detroit | MI | 48214 | |
| Property Owner | | 3770 Crane | | | Detroit | MI | 48214 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 3789 Hurlbut | | | Detroit | MI | 48214 | |
| Property Owner | | 3803 Garland | | | Detroit | MI | 48214 | |
| Property Owner | | 3804 Rohns | | | Detroit | MI | 48214 | |
| Property Owner | | 3824 Burns | | | Detroit | MI | 48214 | |
| Property Owner | | 3825 Montclair | | | Detroit | MI | 48214 | |
| Property Owner | | 3837 Cadillac | | | Detroit | MI | 48214 | |
| Property Owner | | 3837 St Clair | | | Detroit | MI | 48214 | |
| Property Owner | | 3841 Rolfs Pl | | | Detroit | MI | 48214 | |
| Property Owner | | 3852 Holcomb | | | Detroit | MI | 48214 | |
| Property Owner | | 3855 Iroquois | | | Detroit | MI | 48214 | |
| Property Owner | | 3862 Lemay | | | Detroit | MI | 48214 | |
| Property Owner | | 3868 Lemay | | | Detroit | MI | 48214 | |
| Property Owner | | 3893 Beniteau | | | Detroit | MI | 48214 | |
| Property Owner | | 3903 Beniteau | | | Detroit | MI | 48214 | |
| Property Owner | | 3914 Van Dyke | | | Detroit | MI | 48214 | |
| Property Owner | | 3979 St Clair | | | Detroit | MI | 48214 | |
| Property Owner | | 4000 French Rd | | | Detroit | MI | 48214 | |
| Property Owner | | 4034 Seyburn | | | Detroit | MI | 48214 | |
| Property Owner | | 4072 Townsend | | | Detroit | MI | 48214 | |
| Property Owner | | 4087 Beniteau | | | Detroit | MI | 48214 | |
| Property Owner | | 4108 Rohns | | | Detroit | MI | 48214 | |
| Property Owner | | 4130 Fischer | | | Detroit | MI | 48214 | |
| Property Owner | | 4162 Belvidere | | | Detroit | MI | 48214 | |
| Property Owner | | 4193 Burns | | | Detroit | MI | 48214 | |
| Property Owner | | 4206 Mcclellan | | | Detroit | MI | 48214 | |
| Property Owner | | 4221 Holcomb | | | Detroit | MI | 48214 | |
| Property Owner | | 4223 Burns | | | Detroit | MI | 48214 | |
| Property Owner | | 4240 Maxwell | | | Detroit | MI | 48214 | |
| Property Owner | | 431 St Clair | | | Detroit | MI | 48214 | |
| Property Owner | | 4414 Garland | | | Detroit | MI | 48214 | |
| Property Owner | | 4432 Pennsylvania | | | Detroit | MI | 48214 | |
| Property Owner | | 4447 Crane | | | Detroit | MI | 48214 | |
| Property Owner | | 4449 Cadillac | | | Detroit | MI | 48214 | |
| Property Owner | | 445 Fiske | | | Detroit | MI | 48214 | |
| Property Owner | | 4469 Field | | | Detroit | MI | 48214 | |
| Property Owner | | 4470 Seyburn | | | Detroit | MI | 48214 | |
| Property Owner | | 4472 Fischer | | | Detroit | MI | 48214 | |
| Property Owner | | 4499 Fischer | | | Detroit | MI | 48214 | |
| Property Owner | | 4500 Holcomb | | | Detroit | MI | 48214 | |
| Property Owner | | 4509 Cadillac | | | Detroit | MI | 48214 | |
| Property Owner | | 4511 St Clair | | | Detroit | MI | 48214 | |
| Property Owner | | 4514 Burns | | | Detroit | MI | 48214 | |
| Property Owner | | 4526 Seminole | | | Detroit | MI | 48214 | |
| Property Owner | | 4527 Holcomb | | | Detroit | MI | 48214 | |
| Property Owner | | 4533 Iroquois | | | Detroit | MI | 48214 | |
| Property Owner | | 4550 Holcomb | | | Detroit | MI | 48214 | |
| Property Owner | | 4575 Holcomb | | | Detroit | MI | 48214 | |
| Property Owner | | 4603 Pennsylvania | | | Detroit | MI | 48214 | |
| Property Owner | | 467 Harding | | | Detroit | MI | 48214 | |
| Property Owner | | 4702 Field | | | Detroit | MI | 48214 | |
| Property Owner | | 4713 Belvidere | | | Detroit | MI | 48214 | |
| Property Owner | | 4722 Crane | | | Detroit | MI | 48214 | |
| Property Owner | | 4731 Holcomb | | | Detroit | MI | 48214 | |
| Property Owner | | 4791 Cadillac | | | Detroit | MI | 48214 | |
| Property Owner | | 4811 Belvidere | | | Detroit | MI | 48214 | |
| Property Owner | | 560 Marquette Dr | | | Detroit | MI | 48214 | |
| Property Owner | | 577 Parkview | | | Detroit | MI | 48214 | |
| Property Owner | | 596 Marquette Dr | | | Detroit | MI | 48214 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 638 Field | | | Detroit | MI | 48214 | |
| Property Owner | | 654 Marquette Dr | | | Detroit | MI | 48214 | |
| Property Owner | | 700 Montclair 73 | | | Detroit | MI | 48214 | |
| Property Owner | | 704 Marquette Dr | | | Detroit | MI | 48214 | |
| Property Owner | | 711 Seyburn | | | Detroit | MI | 48214 | |
| Property Owner | | 748 Van Dyke | | | Detroit | MI | 48214 | |
| Property Owner | | 7701 E Forest | | | Detroit | MI | 48214 | |
| Property Owner | | 7715 E Canfield | | | Detroit | MI | 48214 | |
| Property Owner | | 7720 E Canfield | | | Detroit | MI | 48214 | |
| Property Owner | | 7751 E Canfield | | | Detroit | MI | 48214 | |
| Property Owner | | 780 Harding 37 | | | Detroit | MI | 48214 | |
| Property Owner | | 7881 Van Dyke Pl | | | Detroit | MI | 48214 | |
| Property Owner | | 8030 Ruedisale Ct | | | Detroit | MI | 48214 | |
| Property Owner | | 8038 Willard | | | Detroit | MI | 48214 | |
| Property Owner | | 8058 Kercheval | | | Detroit | MI | 48214 | |
| Property Owner | | 8061 Norvell | | | Detroit | MI | 48214 | |
| Property Owner | | 8120 E Jefferson 70/6n | | | Detroit | MI | 48214 | |
| Property Owner | | 8126 E Vernor | | | Detroit | MI | 48214 | |
| Property Owner | | 8133 Durand | | | Detroit | MI | 48214 | |
| Property Owner | | 8162 E Jefferson 17a | | | Detroit | MI | 48214 | |
| Property Owner | | 8200 E Jefferson 121 | | | Detroit | MI | 48214 | |
| Property Owner | | 8200 E Jefferson 126 | | | Detroit | MI | 48214 | |
| Property Owner | | 8200 E Jefferson 16/207 | | | Detroit | MI | 48214 | |
| Property Owner | | 8200 E Jefferson 170 | | | Detroit | MI | 48214 | |
| Property Owner | | 8200 E Jefferson 186 | | | Detroit | MI | 48214 | |
| Property Owner | | 8200 E Jefferson 187 | | | Detroit | MI | 48214 | |
| Property Owner | | 8200 E Jefferson 203 | | | Detroit | MI | 48214 | |
| Property Owner | | 8200 E Jefferson 68/609 | | | Detroit | MI | 48214 | |
| Property Owner | | 8650 Goethe | | | Detroit | MI | 48214 | |
| Property Owner | | 8828 Tredway Pl | | | Detroit | MI | 48214 | |
| Property Owner | | 8849 David | | | Detroit | MI | 48214 | |
| Property Owner | | 8874 Lorman | | | Detroit | MI | 48214 | |
| Property Owner | | 9303 Richter | | | Detroit | MI | 48214 | |
| Property Owner | | 9340 Richter | | | Detroit | MI | 48214 | |
| Property Owner | | 9349 Jameson | | | Detroit | MI | 48214 | |
| Property Owner | | 9353 Marietta | | | Detroit | MI | 48214 | |
| Property Owner | | 9363 Richter | | | Detroit | MI | 48214 | |
| Property Owner | | 9372 Charlevoix | | | Detroit | MI | 48214 | |
| Property Owner | | 9378 Charlevoix | | | Detroit | MI | 48214 | |
| Property Owner | | 9378 Richter | | | Detroit | MI | 48214 | |
| Property Owner | | 4167 Holcomb | | | Detroit | MI | 48214-1342 | |
| Property Owner | | 4155 Holcomb | | | Detroit | MI | 48214-1342 | |
| Property Owner | | 3450 Parker | | | Detroit | MI | 48214-1854 | |
| Property Owner | | 1495 Sheridan 39/f2 | | | Detroit | MI | 48214-2407 | |
| Property Owner | | 1724 Sheridan | | | Detroit | MI | 48214-2410 | |
| Property Owner | | 1736 Sheridan 04/b1 | | | Detroit | MI | 48214-2410 | |
| Property Owner | | 1728 Sheridan 06/b2 | | | Detroit | MI | 48214-2410 | |
| Property Owner | | 1072 Townsend | | | Detroit | MI | 48214-2412 | |
| Property Owner | | 1026 Townsend | | | Detroit | MI | 48214-2412 | |
| Property Owner | | 1733 Townsend | | | Detroit | MI | 48214-2415 | |
| Property Owner | | 1757 Townsend 62/a2 | | | Detroit | MI | 48214-2415 | |
| Property Owner | | 1705 Townsend 69 | | | Detroit | MI | 48214-2415 | |
| Property Owner | | 1739 Townsend | | | Detroit | MI | 48214-2415 | |
| Property Owner | | 1761 Townsend 61/a2 | | | Detroit | MI | 48214-2415 | |
| Property Owner | | 1753 Townsend 63/a2 | | | Detroit | MI | 48214-2415 | |
| Property Owner | | 1733 Townsend 66 | | | Detroit | MI | 48214-2415 | |
| Property Owner | | 1202 Fischer | | | Detroit | MI | 48214-2834 | |
| Property Owner | | 10921 Edlie Circle 4 | | | Detroit | MI | 48214-3203 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 10901 Edlie Circle 9 | | | Detroit | MI | 48214-3203 | |
| Property Owner | | 10917 Edlie Circle 5 | | | Detroit | MI | 48214-3203 | |
| Property Owner | | 640 Fairview | | | Detroit | MI | 48214-3232 | |
| Property Owner | | 621 Lillibridge 13 | | | Detroit | MI | 48214-3244 | |
| Property Owner | | 1205 Montclair 17 | | | Detroit | MI | 48214-3246 | |
| Property Owner | | 1235 Montclair 14 | | | Detroit | MI | 48214-3246 | |
| Property Owner | | 1225 Montclair 15 | | | Detroit | MI | 48214-3246 | |
| Property Owner | | 1214 Montclair 11 | | | Detroit | MI | 48214-3247 | |
| Property Owner | | 1224 Montclair 12 | | | Detroit | MI | 48214-3247 | |
| Property Owner | | 791 Meadowbrook 49 | | | Detroit | MI | 48214-3608 | |
| Property Owner | | 780 Meadowbrook 23 | | | Detroit | MI | 48214-3651 | |
| Property Owner | | 780 St Clair 53 | | | Detroit | MI | 48214-3660 | |
| Property Owner | | 790 St Clair 54 | | | Detroit | MI | 48214-3660 | |
| Property Owner | | 781 St Clair 65 | | | Detroit | MI | 48214-3665 | |
| Property Owner | | 1234 St Clair 58 | | | Detroit | MI | 48214-3670 | |
| Property Owner | | 1224 St Clair 57 | | | Detroit | MI | 48214-3670 | |
| Property Owner | | 7633 E Jefferson 260 | | | Detroit | MI | 48214-3731 | |
| Property Owner | | 1500 Sheridan 17/g2 | | | Detroit | MI | 48214-4221 | |
| Property Owner | | 781 Lillibridge 22 | | | Detroit | MI | 48214-4608 | |
| Property Owner | | 1059 Lakeview | | | Detroit | MI | 48215 | |
| Property Owner | | 1138 Marlborough | | | Detroit | MI | 48215 | |
| Property Owner | | 11851 Frued | | | Detroit | MI | 48215 | |
| Property Owner | | 1211 Lakeview | | | Detroit | MI | 48215 | |
| Property Owner | | 1248 Coplin | | | Detroit | MI | 48215 | |
| Property Owner | | 1275 Philip | | | Detroit | MI | 48215 | |
| Property Owner | | 1279 Manistique | | | Detroit | MI | 48215 | |
| Property Owner | | 13109 E Canfield | | | Detroit | MI | 48215 | |
| Property Owner | | 13121 Averhill Ct | | | Detroit | MI | 48215 | |
| Property Owner | | 13143 St Ervin Ave 40 | | | Detroit | MI | 48215 | |
| Property Owner | | 13201 Averhill Ct | | | Detroit | MI | 48215 | |
| Property Owner | | 13227 St Ervin Ave 31 | | | Detroit | MI | 48215 | |
| Property Owner | | 13230 Charlevoix | | | Detroit | MI | 48215 | |
| Property Owner | | 1327 Ashland | | | Detroit | MI | 48215 | |
| Property Owner | | 1327 Marlborough | | | Detroit | MI | 48215 | |
| Property Owner | | 1332 Drexel | | | Detroit | MI | 48215 | |
| Property Owner | | 13321 N Victoria Park Dr | | | Detroit | MI | 48215 | |
| Property Owner | | 13331 St Ervin Ave 20 | | | Detroit | MI | 48215 | |
| Property Owner | | 1353 Newport | | | Detroit | MI | 48215 | |
| Property Owner | | 14100 Mack | | | Detroit | MI | 48215 | |
| Property Owner | | 14101 N Victoria Park Dr | | | Detroit | MI | 48215 | |
| Property Owner | | 14350 E Jefferson | | | Detroit | MI | 48215 | |
| Property Owner | | 14411 E Vernor | | | Detroit | MI | 48215 | |
| Property Owner | | 14442 Harbor Island | | | Detroit | MI | 48215 | |
| Property Owner | | 14802 Harbor Island | | | Detroit | MI | 48215 | |
| Property Owner | | 1532 Dickerson | | | Detroit | MI | 48215 | |
| Property Owner | | 182 Lakewood | | | Detroit | MI | 48215 | |
| Property Owner | | 2163 Alter | | | Detroit | MI | 48215 | |
| Property Owner | | 2174 Dickerson | | | Detroit | MI | 48215 | |
| Property Owner | | 2188 Eastlawn | | | Detroit | MI | 48215 | |
| Property Owner | | 2191 Manistique | | | Detroit | MI | 48215 | |
| Property Owner | | 2209 Springle | | | Detroit | MI | 48215 | |
| Property Owner | | 2224 Gray | | | Detroit | MI | 48215 | |
| Property Owner | | 225 Ashland | | | Detroit | MI | 48215 | |
| Property Owner | | 231 Philip | | | Detroit | MI | 48215 | |
| Property Owner | | 238 Eastlawn | | | Detroit | MI | 48215 | |
| Property Owner | | 249 Riverside Dr | | | Detroit | MI | 48215 | |
| Property Owner | | 2501 Philip | | | Detroit | MI | 48215 | |
| Property Owner | | 2512 Lakewood | | | Detroit | MI | 48215 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 256 Lenox | | | Detroit | MI | 48215 | |
| Property Owner | | 2569 Alter | | | Detroit | MI | 48215 | |
| Property Owner | | 2600 Philip | | | Detroit | MI | 48215 | |
| Property Owner | | 2615 Philip | | | Detroit | MI | 48215 | |
| Property Owner | | 264 Ashland | | | Detroit | MI | 48215 | |
| Property Owner | | 2640 Alter | | | Detroit | MI | 48215 | |
| Property Owner | | 278 Piper | | | Detroit | MI | 48215 | |
| Property Owner | | 285 Ashland | | | Detroit | MI | 48215 | |
| Property Owner | | 2925 Algonquin | | | Detroit | MI | 48215 | |
| Property Owner | | 2940 Algonquin | | | Detroit | MI | 48215 | |
| Property Owner | | 2944 Marlborough | | | Detroit | MI | 48215 | |
| Property Owner | | 2963 Philip | | | Detroit | MI | 48215 | |
| Property Owner | | 2975 Lakewood | | | Detroit | MI | 48215 | |
| Property Owner | | 2986 Philip | | | Detroit | MI | 48215 | |
| Property Owner | | 2992 Marlborough | | | Detroit | MI | 48215 | |
| Property Owner | | 3009 Dickerson | | | Detroit | MI | 48215 | |
| Property Owner | | 3043 Lakewood | | | Detroit | MI | 48215 | |
| Property Owner | | 3044 Newport | | | Detroit | MI | 48215 | |
| Property Owner | | 3107 Eastlawn | | | Detroit | MI | 48215 | |
| Property Owner | | 3158 Alter | | | Detroit | MI | 48215 | |
| Property Owner | | 3170 Newport | | | Detroit | MI | 48215 | |
| Property Owner | | 3221 Drexel | | | Detroit | MI | 48215 | |
| Property Owner | | 3410 Dickerson | | | Detroit | MI | 48215 | |
| Property Owner | | 3438 Dickerson | | | Detroit | MI | 48215 | |
| Property Owner | | 3439 Dickerson | | | Detroit | MI | 48215 | |
| Property Owner | | 348 Piper | | | Detroit | MI | 48215 | |
| Property Owner | | 3515 Springle | | | Detroit | MI | 48215 | |
| Property Owner | | 3787 Philip | | | Detroit | MI | 48215 | |
| Property Owner | | 3895 Eastlawn | | | Detroit | MI | 48215 | |
| Property Owner | | 397 Drexel | | | Detroit | MI | 48215 | |
| Property Owner | | 410 Piper | | | Detroit | MI | 48215 | |
| Property Owner | | 4188 Dickerson | | | Detroit | MI | 48215 | |
| Property Owner | | 4194 Lakewood | | | Detroit | MI | 48215 | |
| Property Owner | | 4201 Algonquin | | | Detroit | MI | 48215 | |
| Property Owner | | 432 Eastlawn | | | Detroit | MI | 48215 | |
| Property Owner | | 4337 Dickerson | | | Detroit | MI | 48215 | |
| Property Owner | | 4351 Algonquin | | | Detroit | MI | 48215 | |
| Property Owner | | 4373 Dickerson | | | Detroit | MI | 48215 | |
| Property Owner | | 4373 Drexel | | | Detroit | MI | 48215 | |
| Property Owner | | 4378 Dickerson | | | Detroit | MI | 48215 | |
| Property Owner | | 4420 Lakeview | | | Detroit | MI | 48215 | |
| Property Owner | | 460 Tennessee | | | Detroit | MI | 48215 | |
| Property Owner | | 4610 Marlborough | | | Detroit | MI | 48215 | |
| Property Owner | | 465 Clairpointe Woods Dr | | | Detroit | MI | 48215 | |
| Property Owner | | 4658 Cope | | | Detroit | MI | 48215 | |
| Property Owner | | 4660 Newport | | | Detroit | MI | 48215 | |
| Property Owner | | 4673 Dickerson | | | Detroit | MI | 48215 | |
| Property Owner | | 4683 Philip | | | Detroit | MI | 48215 | |
| Property Owner | | 4687 Lakewood | | | Detroit | MI | 48215 | |
| Property Owner | | 4720 Dickerson | | | Detroit | MI | 48215 | |
| Property Owner | | 4720 Springle | | | Detroit | MI | 48215 | |
| Property Owner | | 480 Alter | | | Detroit | MI | 48215 | |
| Property Owner | | 480 Clairpointe Woods Dr 25 | | | Detroit | MI | 48215 | |
| Property Owner | | 4823 Springle | | | Detroit | MI | 48215 | |
| Property Owner | | 485 Tennessee | | | Detroit | MI | 48215 | |
| Property Owner | | 486 Navahoe | | | Detroit | MI | 48215 | |
| Property Owner | | 487 Philip | | | Detroit | MI | 48215 | |
| Property Owner | | 4877 Maynard | | | Detroit | MI | 48215 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 501 New Town | | | Detroit | MI | 48215 | |
| Property Owner | | 507 Algonquin | | | Detroit | MI | 48215 | |
| Property Owner | | 531 S Piper Ct | | | Detroit | MI | 48215 | |
| Property Owner | | 552 Ashland | | | Detroit | MI | 48215 | |
| Property Owner | | 590 Clairpointe Woods Dr | | | Detroit | MI | 48215 | |
| Property Owner | | 612 Lakewood | | | Detroit | MI | 48215 | |
| Property Owner | | 661 Manistique | | | Detroit | MI | 48215 | |
| Property Owner | | 666 Ashland | | | Detroit | MI | 48215 | |
| Property Owner | | 670 Lakewood | | | Detroit | MI | 48215 | |
| Property Owner | | 673 Kitchener | | | Detroit | MI | 48215 | |
| Property Owner | | 730 Clairpointe Woods Dr | | | Detroit | MI | 48215 | |
| Property Owner | | 761 Kitchener | | | Detroit | MI | 48215 | |
| Property Owner | | 767 Aberton Ave 64 | | | Detroit | MI | 48215 | |
| Property Owner | | 833 Algonquin | | | Detroit | MI | 48215 | |
| Property Owner | | 844 Navahoe | | | Detroit | MI | 48215 | |
| Property Owner | | 846 Tennessee | | | Detroit | MI | 48215 | |
| Property Owner | | 850 Navahoe | | | Detroit | MI | 48215 | |
| Property Owner | | 872 Philip | | | Detroit | MI | 48215 | |
| Property Owner | | 893 Continental | | | Detroit | MI | 48215 | |
| Property Owner | | 911 Ashland | | | Detroit | MI | 48215 | |
| Property Owner | | 914 Manistique | | | Detroit | MI | 48215 | |
| Property Owner | | 955 Continental | | | Detroit | MI | 48215 | |
| Property Owner | | 1011 Lenox | | | Detroit | MI | 48215 | |
| Property Owner | | 1016 Algonquin | | | Detroit | MI | 48215 | |
| Property Owner | | 1023 Algonquin | | | Detroit | MI | 48215 | |
| Property Owner | | 1120 Lakeview | | | Detroit | MI | 48215 | |
| Property Owner | | 1132 Marlborough | | | Detroit | MI | 48215 | |
| Property Owner | | 1146 Drexel | | | Detroit | MI | 48215 | |
| Property Owner | | 1200 Lenox | | | Detroit | MI | 48215 | |
| Property Owner | | 1211 Drexel | | | Detroit | MI | 48215 | |
| Property Owner | | 1224 Drexel | | | Detroit | MI | 48215 | |
| Property Owner | | 1240 Dickerson | | | Detroit | MI | 48215 | |
| Property Owner | | 1254 Dickerson | | | Detroit | MI | 48215 | |
| Property Owner | | 1259 Lenox | | | Detroit | MI | 48215 | |
| Property Owner | | 1285 Marlborough | | | Detroit | MI | 48215 | |
| Property Owner | | 1301 Lakewood | | | Detroit | MI | 48215 | |
| Property Owner | | 1307 Manistique | | | Detroit | MI | 48215 | |
| Property Owner | | 1373 Eastlawn | | | Detroit | MI | 48215 | |
| Property Owner | | 14135 E Canfield | | | Detroit | MI | 48215 | |
| Property Owner | | 14530 Scripps | | | Detroit | MI | 48215 | |
| Property Owner | | 14801 Kercheval | | | Detroit | MI | 48215 | |
| Property Owner | | 1605 Alter | | | Detroit | MI | 48215 | |
| Property Owner | | 1616 Dickerson | | | Detroit | MI | 48215 | |
| Property Owner | | 175 Riverside Dr | | | Detroit | MI | 48215 | |
| Property Owner | | 187 Newport | | | Detroit | MI | 48215 | |
| Property Owner | | 193 Newport | | | Detroit | MI | 48215 | |
| Property Owner | | 201 Keelson Dr | | | Detroit | MI | 48215 | |
| Property Owner | | 206 Riverside Dr | | | Detroit | MI | 48215 | |
| Property Owner | | 2137 Alter | | | Detroit | MI | 48215 | |
| Property Owner | | 2181 Eastlawn | | | Detroit | MI | 48215 | |
| Property Owner | | 2190 Philip | | | Detroit | MI | 48215 | |
| Property Owner | | 2222 Ashland | | | Detroit | MI | 48215 | |
| Property Owner | | 227 Philip | | | Detroit | MI | 48215 | |
| Property Owner | | 228 Riverside Dr | | | Detroit | MI | 48215 | |
| Property Owner | | 232 Riverside Dr | | | Detroit | MI | 48215 | |
| Property Owner | | 2564 Philip | | | Detroit | MI | 48215 | |
| Property Owner | | 2581 Gray | | | Detroit | MI | 48215 | |
| Property Owner | | 2588 Lakewood | | | Detroit | MI | 48215 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 2622 Drexel | | | Detroit | MI | 48215 | |
| Property Owner | | 2635 Alter | | | Detroit | MI | 48215 | |
| Property Owner | | 265 Manistique | | | Detroit | MI | 48215 | |
| Property Owner | | 2656 Algonquin | | | Detroit | MI | 48215 | |
| Property Owner | | 2656 Springle | | | Detroit | MI | 48215 | |
| Property Owner | | 266 Eastlawn | | | Detroit | MI | 48215 | |
| Property Owner | | 268 Newport | | | Detroit | MI | 48215 | |
| Property Owner | | 273 Manistique | | | Detroit | MI | 48215 | |
| Property Owner | | 284 Manistique | | | Detroit | MI | 48215 | |
| Property Owner | | 288 Ashland | | | Detroit | MI | 48215 | |
| Property Owner | | 2974 Dickerson | | | Detroit | MI | 48215 | |
| Property Owner | | 2983 Lakewood | | | Detroit | MI | 48215 | |
| Property Owner | | 2989 Dickerson | | | Detroit | MI | 48215 | |
| Property Owner | | 3043 Dickerson | | | Detroit | MI | 48215 | |
| Property Owner | | 3050 Lenox | | | Detroit | MI | 48215 | |
| Property Owner | | 3062 Newport | | | Detroit | MI | 48215 | |
| Property Owner | | 3071 Newport | | | Detroit | MI | 48215 | |
| Property Owner | | 3098 Drexel | | | Detroit | MI | 48215 | |
| Property Owner | | 311 Piper | | | Detroit | MI | 48215 | |
| Property Owner | | 3122 Marlborough | | | Detroit | MI | 48215 | |
| Property Owner | | 3157 Lakeview | | | Detroit | MI | 48215 | |
| Property Owner | | 3160 Eastlawn | | | Detroit | MI | 48215 | |
| Property Owner | | 3165 Lakeview | | | Detroit | MI | 48215 | |
| Property Owner | | 326 Newport | | | Detroit | MI | 48215 | |
| Property Owner | | 339 Ashland | | | Detroit | MI | 48215 | |
| Property Owner | | 3446 Dickerson | | | Detroit | MI | 48215 | |
| Property Owner | | 3502 Anderdon | | | Detroit | MI | 48215 | |
| Property Owner | | 351 Eastlawn | | | Detroit | MI | 48215 | |
| Property Owner | | 3528 Algonquin | | | Detroit | MI | 48215 | |
| Property Owner | | 3528 Dickerson | | | Detroit | MI | 48215 | |
| Property Owner | | 3691 Alter | | | Detroit | MI | 48215 | |
| Property Owner | | 371 Lakewood | | | Detroit | MI | 48215 | |
| Property Owner | | 376 Eastlawn | | | Detroit | MI | 48215 | |
| Property Owner | | 3793 Alter | | | Detroit | MI | 48215 | |
| Property Owner | | 390 Drexel | | | Detroit | MI | 48215 | |
| Property Owner | | 410 Lakewood | | | Detroit | MI | 48215 | |
| Property Owner | | 411 Marlborough | | | Detroit | MI | 48215 | |
| Property Owner | | 4121 Springle | | | Detroit | MI | 48215 | |
| Property Owner | | 4131 Newport | | | Detroit | MI | 48215 | |
| Property Owner | | 4194 Dickerson | | | Detroit | MI | 48215 | |
| Property Owner | | 4207 Algonquin | | | Detroit | MI | 48215 | |
| Property Owner | | 4224 Lenox | | | Detroit | MI | 48215 | |
| Property Owner | | 4381 Drexel | | | Detroit | MI | 48215 | |
| Property Owner | | 4400 Springle | | | Detroit | MI | 48215 | |
| Property Owner | | 4416 Newport | | | Detroit | MI | 48215 | |
| Property Owner | | 4426 Lakewood | | | Detroit | MI | 48215 | |
| Property Owner | | 443 Continental | | | Detroit | MI | 48215 | |
| Property Owner | | 4430 Lakeview | | | Detroit | MI | 48215 | |
| Property Owner | | 449 Manistique | | | Detroit | MI | 48215 | |
| Property Owner | | 4669 Ashland | | | Detroit | MI | 48215 | |
| Property Owner | | 4681 Ashland | | | Detroit | MI | 48215 | |
| Property Owner | | 4684 Drexel | | | Detroit | MI | 48215 | |
| Property Owner | | 4685 Cope | | | Detroit | MI | 48215 | |
| Property Owner | | 471 Kitchener | | | Detroit | MI | 48215 | |
| Property Owner | | 476 Manistique | | | Detroit | MI | 48215 | |
| Property Owner | | 480 Clairpointe Woods Dr | | | Detroit | MI | 48215 | |
| Property Owner | | 518 Lakewood | | | Detroit | MI | 48215 | |
| Property Owner | | 526 Lakewood | | | Detroit | MI | 48215 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 530 S Piper Ct | | | Detroit | MI | 48215 | |
| Property Owner | | 545 Philip | | | Detroit | MI | 48215 | |
| Property Owner | | 550 Clairpointe Woods Dr | | | Detroit | MI | 48215 | |
| Property Owner | | 558 Philip | | | Detroit | MI | 48215 | |
| Property Owner | | 590 Algonquin | | | Detroit | MI | 48215 | |
| Property Owner | | 600 Ashland | | | Detroit | MI | 48215 | |
| Property Owner | | 600 N Eastlawn Ct | | | Detroit | MI | 48215 | |
| Property Owner | | 604 Lakewood | | | Detroit | MI | 48215 | |
| Property Owner | | 610 Clairpointe Woods Dr | | | Detroit | MI | 48215 | |
| Property Owner | | 611 Ashland | | | Detroit | MI | 48215 | |
| Property Owner | | 625 Tennessee | | | Detroit | MI | 48215 | |
| Property Owner | | 678 Ashland | | | Detroit | MI | 48215 | |
| Property Owner | | 690 Manistique | | | Detroit | MI | 48215 | |
| Property Owner | | 710 Clairpointe Woods Dr 06 | | | Detroit | MI | 48215 | |
| Property Owner | | 738 Eastlawn | | | Detroit | MI | 48215 | |
| Property Owner | | 763 Tennessee | | | Detroit | MI | 48215 | |
| Property Owner | | 769 Marlborough | | | Detroit | MI | 48215 | |
| Property Owner | | 776 Aberton Ave 52 | | | Detroit | MI | 48215 | |
| Property Owner | | 784 Continental | | | Detroit | MI | 48215 | |
| Property Owner | | 800 Dickerson | | | Detroit | MI | 48215 | |
| Property Owner | | 808 Algonquin | | | Detroit | MI | 48215 | |
| Property Owner | | 832 Lakewood | | | Detroit | MI | 48215 | |
| Property Owner | | 896 Algonquin | | | Detroit | MI | 48215 | |
| Property Owner | | 905 Algonquin | | | Detroit | MI | 48215 | |
| Property Owner | | 912 Algonquin | | | Detroit | MI | 48215 | |
| Property Owner | | 920 Manistique | | | Detroit | MI | 48215 | |
| Property Owner | | 924 Tennessee | | | Detroit | MI | 48215 | |
| Property Owner | | 954 Navahoe | | | Detroit | MI | 48215 | |
| Property Owner | | 1033 Alter | | | Detroit | MI | 48215 | |
| Property Owner | | 1042 Manistique | | | Detroit | MI | 48215 | |
| Property Owner | | 1120 Philip | | | Detroit | MI | 48215 | |
| Property Owner | | 1132 Gray | | | Detroit | MI | 48215 | |
| Property Owner | | 1171 Lakewood | | | Detroit | MI | 48215 | |
| Property Owner | | 1182 Gray | | | Detroit | MI | 48215 | |
| Property Owner | | 11851 Freud | | | Detroit | MI | 48215 | |
| Property Owner | | 1217 Drexel | | | Detroit | MI | 48215 | |
| Property Owner | | 12612 E Canfield | | | Detroit | MI | 48215 | |
| Property Owner | | 1291 Ashland | | | Detroit | MI | 48215 | |
| Property Owner | | 12915 E Canfield | | | Detroit | MI | 48215 | |
| Property Owner | | 13044 E Canfield | | | Detroit | MI | 48215 | |
| Property Owner | | 13123 St Ervin Ave 35 | | | Detroit | MI | 48215 | |
| Property Owner | | 132 Clairpointe 37 | | | Detroit | MI | 48215 | |
| Property Owner | | 13207 St Ervin Ave 26 | | | Detroit | MI | 48215 | |
| Property Owner | | 13307 Kercheval | | | Detroit | MI | 48215 | |
| Property Owner | | 1376 Ashland | | | Detroit | MI | 48215 | |
| Property Owner | | 14372 Harbor Island | | | Detroit | MI | 48215 | |
| Property Owner | | 14614 Kercheval | | | Detroit | MI | 48215 | |
| Property Owner | | 14626 Klenk | | | Detroit | MI | 48215 | |
| Property Owner | | 14629 Klenk | | | Detroit | MI | 48215 | |
| Property Owner | | 14640 Harbor Island | | | Detroit | MI | 48215 | |
| Property Owner | | 1510 Alter | | | Detroit | MI | 48215 | |
| Property Owner | | 160 Eastlawn | | | Detroit | MI | 48215 | |
| Property Owner | | 183 Keelson Dr | | | Detroit | MI | 48215 | |
| Property Owner | | 184 Piper | | | Detroit | MI | 48215 | |
| Property Owner | | 187 Riverside Dr | | | Detroit | MI | 48215 | |
| Property Owner | | 2132 Ashland | | | Detroit | MI | 48215 | |
| Property Owner | | 2145 Dickerson | | | Detroit | MI | 48215 | |
| Property Owner | | 2167 Lakewood | | | Detroit | MI | 48215 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 217 Marlborough | | | Detroit | MI | 48215 | |
| Property Owner | | 2181 Ashland | | | Detroit | MI | 48215 | |
| Property Owner | | 2183 Lakewood | | | Detroit | MI | 48215 | |
| Property Owner | | 222 Piper | | | Detroit | MI | 48215 | |
| Property Owner | | 234 Ashland | | | Detroit | MI | 48215 | |
| Property Owner | | 234 Philip | | | Detroit | MI | 48215 | |
| Property Owner | | 2500 Lakewood | | | Detroit | MI | 48215 | |
| Property Owner | | 2531 Coplin | | | Detroit | MI | 48215 | |
| Property Owner | | 2548 Lakewood | | | Detroit | MI | 48215 | |
| Property Owner | | 2571 Lakewood | | | Detroit | MI | 48215 | |
| Property Owner | | 259 Marlborough | | | Detroit | MI | 48215 | |
| Property Owner | | 264 Eastlawn | | | Detroit | MI | 48215 | |
| Property Owner | | 2653 Ashland | | | Detroit | MI | 48215 | |
| Property Owner | | 266 Manistique | | | Detroit | MI | 48215 | |
| Property Owner | | 269 Riverside Dr | | | Detroit | MI | 48215 | |
| Property Owner | | 272 Ashland | | | Detroit | MI | 48215 | |
| Property Owner | | 278 Lakewood | | | Detroit | MI | 48215 | |
| Property Owner | | 2915 Dickerson | | | Detroit | MI | 48215 | |
| Property Owner | | 2919 Lakeview | | | Detroit | MI | 48215 | |
| Property Owner | | 2925 Springle | | | Detroit | MI | 48215 | |
| Property Owner | | 2929 Marlborough | | | Detroit | MI | 48215 | |
| Property Owner | | 2930 Algonquin | | | Detroit | MI | 48215 | |
| Property Owner | | 2945 Ashland | | | Detroit | MI | 48215 | |
| Property Owner | | 2969 Marlborough | | | Detroit | MI | 48215 | |
| Property Owner | | 3003 Dickerson | | | Detroit | MI | 48215 | |
| Property Owner | | 3038 Newport | | | Detroit | MI | 48215 | |
| Property Owner | | 3070 Drexel | | | Detroit | MI | 48215 | |
| Property Owner | | 3125 Marlborough | | | Detroit | MI | 48215 | |
| Property Owner | | 3130 Newport | | | Detroit | MI | 48215 | |
| Property Owner | | 3150 Coplin | | | Detroit | MI | 48215 | |
| Property Owner | | 3150 Lakewood | | | Detroit | MI | 48215 | |
| Property Owner | | 3177 Lenox | | | Detroit | MI | 48215 | |
| Property Owner | | 321 Lakewood | | | Detroit | MI | 48215 | |
| Property Owner | | 3416 Algonquin | | | Detroit | MI | 48215 | |
| Property Owner | | 342 Eastlawn | | | Detroit | MI | 48215 | |
| Property Owner | | 3467 Dickerson | | | Detroit | MI | 48215 | |
| Property Owner | | 3473 Dickerson | | | Detroit | MI | 48215 | |
| Property Owner | | 3479 Gray | | | Detroit | MI | 48215 | |
| Property Owner | | 3510 Algonquin | | | Detroit | MI | 48215 | |
| Property Owner | | 3521 Gray | | | Detroit | MI | 48215 | |
| Property Owner | | 3685 Alter | | | Detroit | MI | 48215 | |
| Property Owner | | 374 Ashland | | | Detroit | MI | 48215 | |
| Property Owner | | 3742 Manistique | | | Detroit | MI | 48215 | |
| Property Owner | | 3745 Philip | | | Detroit | MI | 48215 | |
| Property Owner | | 377 Piper | | | Detroit | MI | 48215 | |
| Property Owner | | 3812 Manistique | | | Detroit | MI | 48215 | |
| Property Owner | | 383 Lakewood | | | Detroit | MI | 48215 | |
| Property Owner | | 385 Manistique | | | Detroit | MI | 48215 | |
| Property Owner | | 3862 Eastlawn | | | Detroit | MI | 48215 | |
| Property Owner | | 395 Lakewood | | | Detroit | MI | 48215 | |
| Property Owner | | 3952 Lenox | | | Detroit | MI | 48215 | |
| Property Owner | | 415 Clairpointe Woods Dr | | | Detroit | MI | 48215 | |
| Property Owner | | 4152 Algonquin | | | Detroit | MI | 48215 | |
| Property Owner | | 4162 Lakewood | | | Detroit | MI | 48215 | |
| Property Owner | | 4179 Gray | | | Detroit | MI | 48215 | |
| Property Owner | | 4204 Lakewood | | | Detroit | MI | 48215 | |
| Property Owner | | 4223 Gray | | | Detroit | MI | 48215 | |
| Property Owner | | 4266 Alter | | | Detroit | MI | 48215 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 4322 Alter | | | Detroit | MI | 48215 | |
| Property Owner | | 4365 Springle | | | Detroit | MI | 48215 | |
| Property Owner | | 4379 Algonquin | | | Detroit | MI | 48215 | |
| Property Owner | | 440 Clairpointe Woods Dr | | | Detroit | MI | 48215 | |
| Property Owner | | 455 Clairpointe Woods Dr | | | Detroit | MI | 48215 | |
| Property Owner | | 460 Alter | | | Detroit | MI | 48215 | |
| Property Owner | | 4603 Alter | | | Detroit | MI | 48215 | |
| Property Owner | | 4637 Springle | | | Detroit | MI | 48215 | |
| Property Owner | | 4638 Cope | | | Detroit | MI | 48215 | |
| Property Owner | | 466 Ashland | | | Detroit | MI | 48215 | |
| Property Owner | | 4666 Newport | | | Detroit | MI | 48215 | |
| Property Owner | | 4690 Anderdon | | | Detroit | MI | 48215 | |
| Property Owner | | 475 Clairpointe Woods Dr | | | Detroit | MI | 48215 | |
| Property Owner | | 491 S Piper Ct | | | Detroit | MI | 48215 | |
| Property Owner | | 504 Philip | | | Detroit | MI | 48215 | |
| Property Owner | | 525 Philip | | | Detroit | MI | 48215 | |
| Property Owner | | 530 Clairpointe Woods Dr 20 | | | Detroit | MI | 48215 | |
| Property Owner | | 540 S Eastlawn Ct | | | Detroit | MI | 48215 | |
| Property Owner | | 551 S Piper Ct | | | Detroit | MI | 48215 | |
| Property Owner | | 561 Northpark | | | Detroit | MI | 48215 | |
| Property Owner | | 620 N Piper Ct | | | Detroit | MI | 48215 | |
| Property Owner | | 629 Lakewood | | | Detroit | MI | 48215 | |
| Property Owner | | 657 Philip | | | Detroit | MI | 48215 | |
| Property Owner | | 663 Philip | | | Detroit | MI | 48215 | |
| Property Owner | | 665 Marlborough | | | Detroit | MI | 48215 | |
| Property Owner | | 680 Philip | | | Detroit | MI | 48215 | |
| Property Owner | | 744 Coplin | | | Detroit | MI | 48215 | |
| Property Owner | | 745 Ashland | | | Detroit | MI | 48215 | |
| Property Owner | | 752 Manistique | | | Detroit | MI | 48215 | |
| Property Owner | | 765 Emerson | | | Detroit | MI | 48215 | |
| Property Owner | | 781 Lakewood | | | Detroit | MI | 48215 | |
| Property Owner | | 840 Marlborough | | | Detroit | MI | 48215 | |
| Property Owner | | 888 Lakewood | | | Detroit | MI | 48215 | |
| Property Owner | | 897 Alter | | | Detroit | MI | 48215 | |
| Property Owner | | 901 Kitchener | | | Detroit | MI | 48215 | |
| Property Owner | | 1009 Kitchener | | | Detroit | MI | 48215 | |
| Property Owner | | 1095 Lenox | | | Detroit | MI | 48215 | |
| Property Owner | | 1138 Drexel | | | Detroit | MI | 48215 | |
| Property Owner | | 1140 Ashland | | | Detroit | MI | 48215 | |
| Property Owner | | 1176 Drexel | | | Detroit | MI | 48215 | |
| Property Owner | | 1195 Ashland | | | Detroit | MI | 48215 | |
| Property Owner | | 12017 Mack | | | Detroit | MI | 48215 | |
| Property Owner | | 1212 Lakewood | | | Detroit | MI | 48215 | |
| Property Owner | | 1218 Lakeview | | | Detroit | MI | 48215 | |
| Property Owner | | 1219 Marlborough | | | Detroit | MI | 48215 | |
| Property Owner | | 1236 Dickerson | | | Detroit | MI | 48215 | |
| Property Owner | | 12500 E Warren | | | Detroit | MI | 48215 | |
| Property Owner | | 12900 E Canfield | | | Detroit | MI | 48215 | |
| Property Owner | | 1308 Ashland | | | Detroit | MI | 48215 | |
| Property Owner | | 1311 Lakewood | | | Detroit | MI | 48215 | |
| Property Owner | | 13131 St Ervin Ave 37 | | | Detroit | MI | 48215 | |
| Property Owner | | 13139 St Ervin Ave 39 | | | Detroit | MI | 48215 | |
| Property Owner | | 1354 Marlborough | | | Detroit | MI | 48215 | |
| Property Owner | | 138 Clairpointe 34 | | | Detroit | MI | 48215 | |
| Property Owner | | 14119 Kercheval | | | Detroit | MI | 48215 | |
| Property Owner | | 14300 E Jefferson | | | Detroit | MI | 48215 | |
| Property Owner | | 14300 E Warren | | | Detroit | MI | 48215 | |
| Property Owner | | 14354 Scripps | | | Detroit | MI | 48215 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 14400 Harbor Island | | | Detroit | MI | 48215 | |
| Property Owner | | 14555 Harbor Island | | | Detroit | MI | 48215 | |
| Property Owner | | 14600 Mack | | | Detroit | MI | 48215 | |
| Property Owner | | 14725 Klenk | | | Detroit | MI | 48215 | |
| Property Owner | | 1516 Alter | | | Detroit | MI | 48215 | |
| Property Owner | | 1552 Gray | | | Detroit | MI | 48215 | |
| Property Owner | | 1571 Dickerson | | | Detroit | MI | 48215 | |
| Property Owner | | 1647 Gray | | | Detroit | MI | 48215 | |
| Property Owner | | 169 Keelson Dr | | | Detroit | MI | 48215 | |
| Property Owner | | 187 Lakewood | | | Detroit | MI | 48215 | |
| Property Owner | | 2128 Coplin | | | Detroit | MI | 48215 | |
| Property Owner | | 2138 Lenox | | | Detroit | MI | 48215 | |
| Property Owner | | 214 Lakewood | | | Detroit | MI | 48215 | |
| Property Owner | | 216 Eastlawn | | | Detroit | MI | 48215 | |
| Property Owner | | 2161 Eastlawn | | | Detroit | MI | 48215 | |
| Property Owner | | 2210 Anderdon | | | Detroit | MI | 48215 | |
| Property Owner | | 229 Riverside Dr | | | Detroit | MI | 48215 | |
| Property Owner | | 237 Eastlawn | | | Detroit | MI | 48215 | |
| Property Owner | | 239 Newport | | | Detroit | MI | 48215 | |
| Property Owner | | 2503 Dickerson | | | Detroit | MI | 48215 | |
| Property Owner | | 2521 Drexel | | | Detroit | MI | 48215 | |
| Property Owner | | 254 Alter | | | Detroit | MI | 48215 | |
| Property Owner | | 2565 Gray | | | Detroit | MI | 48215 | |
| Property Owner | | 2568 Newport | | | Detroit | MI | 48215 | |
| Property Owner | | 2575 Alter | | | Detroit | MI | 48215 | |
| Property Owner | | 2627 Chalmers | | | Detroit | MI | 48215 | |
| Property Owner | | 2659 Alter | | | Detroit | MI | 48215 | |
| Property Owner | | 2659 Dickerson | | | Detroit | MI | 48215 | |
| Property Owner | | 269 Marlborough | | | Detroit | MI | 48215 | |
| Property Owner | | 291 Philip | | | Detroit | MI | 48215 | |
| Property Owner | | 2916 Gray | | | Detroit | MI | 48215 | |
| Property Owner | | 2931 Springle | | | Detroit | MI | 48215 | |
| Property Owner | | 2933 Marlborough | | | Detroit | MI | 48215 | |
| Property Owner | | 294 Lenox | | | Detroit | MI | 48215 | |
| Property Owner | | 2990 Lenox | | | Detroit | MI | 48215 | |
| Property Owner | | 3008 Marlborough | | | Detroit | MI | 48215 | |
| Property Owner | | 309 Lakewood | | | Detroit | MI | 48215 | |
| Property Owner | | 3092 Marlborough | | | Detroit | MI | 48215 | |
| Property Owner | | 3100 Philip | | | Detroit | MI | 48215 | |
| Property Owner | | 3113 Marlborough | | | Detroit | MI | 48215 | |
| Property Owner | | 3115 Lakewood | | | Detroit | MI | 48215 | |
| Property Owner | | 3118 Philip | | | Detroit | MI | 48215 | |
| Property Owner | | 3135 Coplin | | | Detroit | MI | 48215 | |
| Property Owner | | 3159 Newport | | | Detroit | MI | 48215 | |
| Property Owner | | 328 Alter | | | Detroit | MI | 48215 | |
| Property Owner | | 335 Marlborough | | | Detroit | MI | 48215 | |
| Property Owner | | 338 Philip | | | Detroit | MI | 48215 | |
| Property Owner | | 341 Marlborough | | | Detroit | MI | 48215 | |
| Property Owner | | 3486 Algonquin | | | Detroit | MI | 48215 | |
| Property Owner | | 3487 Dickerson | | | Detroit | MI | 48215 | |
| Property Owner | | 3492 Algonquin | | | Detroit | MI | 48215 | |
| Property Owner | | 3529 Gray | | | Detroit | MI | 48215 | |
| Property Owner | | 3535 Dickerson | | | Detroit | MI | 48215 | |
| Property Owner | | 3542 Anderdon | | | Detroit | MI | 48215 | |
| Property Owner | | 370 Manistique | | | Detroit | MI | 48215 | |
| Property Owner | | 371 Piper | | | Detroit | MI | 48215 | |
| Property Owner | | 374 Piper | | | Detroit | MI | 48215 | |
| Property Owner | | 380 Newport | | | Detroit | MI | 48215 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 3806 Manistique | | | Detroit | MI | 48215 | |
| Property Owner | | 3856 Lakewood | | | Detroit | MI | 48215 | |
| Property Owner | | 3873 Philip | | | Detroit | MI | 48215 | |
| Property Owner | | 3933 Lenox | | | Detroit | MI | 48215 | |
| Property Owner | | 395 Piper | | | Detroit | MI | 48215 | |
| Property Owner | | 3975 Conner | | | Detroit | MI | 48215 | |
| Property Owner | | 3977 Lakeview | | | Detroit | MI | 48215 | |
| Property Owner | | 400 Clairpointe Woods Dr | | | Detroit | MI | 48215 | |
| Property Owner | | 403 Marlborough | | | Detroit | MI | 48215 | |
| Property Owner | | 404 Piper | | | Detroit | MI | 48215 | |
| Property Owner | | 4133 Manistique | | | Detroit | MI | 48215 | |
| Property Owner | | 4145 Dickerson | | | Detroit | MI | 48215 | |
| Property Owner | | 4173 Dickerson | | | Detroit | MI | 48215 | |
| Property Owner | | 4173 Lakewood | | | Detroit | MI | 48215 | |
| Property Owner | | 4182 Lakeview | | | Detroit | MI | 48215 | |
| Property Owner | | 4205 Lakeview | | | Detroit | MI | 48215 | |
| Property Owner | | 4221 Dickerson | | | Detroit | MI | 48215 | |
| Property Owner | | 4251 Wayburn | | | Detroit | MI | 48215 | |
| Property Owner | | 432 Manistique | | | Detroit | MI | 48215 | |
| Property Owner | | 4339 Lakeview | | | Detroit | MI | 48215 | |
| Property Owner | | 4344 Lakeview | | | Detroit | MI | 48215 | |
| Property Owner | | 4369 Drexel | | | Detroit | MI | 48215 | |
| Property Owner | | 4371 Lakeview | | | Detroit | MI | 48215 | |
| Property Owner | | 438 Manistique | | | Detroit | MI | 48215 | |
| Property Owner | | 4393 Gray | | | Detroit | MI | 48215 | |
| Property Owner | | 4397 Alter | | | Detroit | MI | 48215 | |
| Property Owner | | 4410 Newport | | | Detroit | MI | 48215 | |
| Property Owner | | 444 Navahoe | | | Detroit | MI | 48215 | |
| Property Owner | | 445 Algonquin | | | Detroit | MI | 48215 | |
| Property Owner | | 4638 Manistique | | | Detroit | MI | 48215 | |
| Property Owner | | 465 Kitchener | | | Detroit | MI | 48215 | |
| Property Owner | | 4661 Gray | | | Detroit | MI | 48215 | |
| Property Owner | | 4672 Newport | | | Detroit | MI | 48215 | |
| Property Owner | | 4678 Newport | | | Detroit | MI | 48215 | |
| Property Owner | | 4682 Marlborough | | | Detroit | MI | 48215 | |
| Property Owner | | 4691 Drexel | | | Detroit | MI | 48215 | |
| Property Owner | | 4705 Conner | | | Detroit | MI | 48215 | |
| Property Owner | | 4709 Dickerson | | | Detroit | MI | 48215 | |
| Property Owner | | 474 Navahoe | | | Detroit | MI | 48215 | |
| Property Owner | | 4844 Maynard | | | Detroit | MI | 48215 | |
| Property Owner | | 4861 Anderdon | | | Detroit | MI | 48215 | |
| Property Owner | | 502 Algonquin | | | Detroit | MI | 48215 | |
| Property Owner | | 521 New Town | | | Detroit | MI | 48215 | |
| Property Owner | | 548 Manistique | | | Detroit | MI | 48215 | |
| Property Owner | | 566 Tennessee | | | Detroit | MI | 48215 | |
| Property Owner | | 570 N Piper Ct | | | Detroit | MI | 48215 | |
| Property Owner | | 574 Marlborough | | | Detroit | MI | 48215 | |
| Property Owner | | 584 Algonquin | | | Detroit | MI | 48215 | |
| Property Owner | | 584 Marlborough | | | Detroit | MI | 48215 | |
| Property Owner | | 600 W Victoria Park Dr | | | Detroit | MI | 48215 | |
| Property Owner | | 648 Alter | | | Detroit | MI | 48215 | |
| Property Owner | | 662 Tennessee | | | Detroit | MI | 48215 | |
| Property Owner | | 694 Manistique | | | Detroit | MI | 48215 | |
| Property Owner | | 704 Algonquin | | | Detroit | MI | 48215 | |
| Property Owner | | 716 Marlborough | | | Detroit | MI | 48215 | |
| Property Owner | | 752 Navahoe | | | Detroit | MI | 48215 | |
| Property Owner | | 761 Philip | | | Detroit | MI | 48215 | |
| Property Owner | | 762 Tennessee | | | Detroit | MI | 48215 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 791 Continental | | | Detroit | MI | 48215 | |
| Property Owner | | 847 Algonquin | | | Detroit | MI | 48215 | |
| Property Owner | | 847 Ashland | | | Detroit | MI | 48215 | |
| Property Owner | | 857 Philip | | | Detroit | MI | 48215 | |
| Property Owner | | 864 Algonquin | | | Detroit | MI | 48215 | |
| Property Owner | | 1038 Marlborough | | | Detroit | MI | 48215 | |
| Property Owner | | 1046 Marlborough | | | Detroit | MI | 48215 | |
| Property Owner | | 1050 Lenox | | | Detroit | MI | 48215 | |
| Property Owner | | 1224 Lenox | | | Detroit | MI | 48215 | |
| Property Owner | | 1227 Ashland | | | Detroit | MI | 48215 | |
| Property Owner | | 1230 Lenox | | | Detroit | MI | 48215 | |
| Property Owner | | 1240 Alter | | | Detroit | MI | 48215 | |
| Property Owner | | 1240 Marlborough | | | Detroit | MI | 48215 | |
| Property Owner | | 12600 E Jefferson | | | Detroit | MI | 48215 | |
| Property Owner | | 12801 E Jefferson | | | Detroit | MI | 48215 | |
| Property Owner | | 12952 E Canfield | | | Detroit | MI | 48215 | |
| Property Owner | | 130 Clairpointe 38 | | | Detroit | MI | 48215 | |
| Property Owner | | 1318 Manistique | | | Detroit | MI | 48215 | |
| Property Owner | | 1341 Eastlawn | | | Detroit | MI | 48215 | |
| Property Owner | | 13975 Kercheval | | | Detroit | MI | 48215 | |
| Property Owner | | 1421 Lakeview | | | Detroit | MI | 48215 | |
| Property Owner | | 14210 Mack | | | Detroit | MI | 48215 | |
| Property Owner | | 14308 E Jefferson | | | Detroit | MI | 48215 | |
| Property Owner | | 14460 Harbor Island | | | Detroit | MI | 48215 | |
| Property Owner | | 14643 Klenk | | | Detroit | MI | 48215 | |
| Property Owner | | 1565 Dickerson | | | Detroit | MI | 48215 | |
| Property Owner | | 165 Keelson Dr | | | Detroit | MI | 48215 | |
| Property Owner | | 182 Ashland | | | Detroit | MI | 48215 | |
| Property Owner | | 183 Eastlawn | | | Detroit | MI | 48215 | |
| Property Owner | | 190 Piper | | | Detroit | MI | 48215 | |
| Property Owner | | 207 Newport | | | Detroit | MI | 48215 | |
| Property Owner | | 208 Lenox | | | Detroit | MI | 48215 | |
| Property Owner | | 210 Manistique | | | Detroit | MI | 48215 | |
| Property Owner | | 211 Manistique | | | Detroit | MI | 48215 | |
| Property Owner | | 211 Marlborough | | | Detroit | MI | 48215 | |
| Property Owner | | 2131 Lakewood | | | Detroit | MI | 48215 | |
| Property Owner | | 2155 Eastlawn | | | Detroit | MI | 48215 | |
| Property Owner | | 2160 Anderdon | | | Detroit | MI | 48215 | |
| Property Owner | | 2169 Eastlawn | | | Detroit | MI | 48215 | |
| Property Owner | | 2182 Anderdon | | | Detroit | MI | 48215 | |
| Property Owner | | 2191 Lakewood | | | Detroit | MI | 48215 | |
| Property Owner | | 2196 Coplin | | | Detroit | MI | 48215 | |
| Property Owner | | 2203 Dickerson | | | Detroit | MI | 48215 | |
| Property Owner | | 2225 Newport | | | Detroit | MI | 48215 | |
| Property Owner | | 224 Newport | | | Detroit | MI | 48215 | |
| Property Owner | | 238 Lakewood | | | Detroit | MI | 48215 | |
| Property Owner | | 238 Philip | | | Detroit | MI | 48215 | |
| Property Owner | | 239 Piper | | | Detroit | MI | 48215 | |
| Property Owner | | 2523 Newport | | | Detroit | MI | 48215 | |
| Property Owner | | 2533 Lenox | | | Detroit | MI | 48215 | |
| Property Owner | | 255 Eastlawn | | | Detroit | MI | 48215 | |
| Property Owner | | 2606 Algonquin | | | Detroit | MI | 48215 | |
| Property Owner | | 2635 Lakewood | | | Detroit | MI | 48215 | |
| Property Owner | | 2650 Springle | | | Detroit | MI | 48215 | |
| Property Owner | | 266 Alter | | | Detroit | MI | 48215 | |
| Property Owner | | 2662 Manistique | | | Detroit | MI | 48215 | |
| Property Owner | | 2665 Chalmers | | | Detroit | MI | 48215 | |
| Property Owner | | 269 Lakewood | | | Detroit | MI | 48215 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 277 Manistique | | | Detroit | MI | 48215 | |
| Property Owner | | 281 Newport | | | Detroit | MI | 48215 | |
| Property Owner | | 2911 Dickerson | | | Detroit | MI | 48215 | |
| Property Owner | | 2960 Algonquin | | | Detroit | MI | 48215 | |
| Property Owner | | 3059 Algonquin | | | Detroit | MI | 48215 | |
| Property Owner | | 3061 Lakewood | | | Detroit | MI | 48215 | |
| Property Owner | | 3091 Lakeview | | | Detroit | MI | 48215 | |
| Property Owner | | 310 Eastlawn | | | Detroit | MI | 48215 | |
| Property Owner | | 310 Piper | | | Detroit | MI | 48215 | |
| Property Owner | | 3194 Lakeview | | | Detroit | MI | 48215 | |
| Property Owner | | 332 Lakewood | | | Detroit | MI | 48215 | |
| Property Owner | | 334 Eastlawn | | | Detroit | MI | 48215 | |
| Property Owner | | 3563 Springle | | | Detroit | MI | 48215 | |
| Property Owner | | 3714 Alter | | | Detroit | MI | 48215 | |
| Property Owner | | 3865 Manistique | | | Detroit | MI | 48215 | |
| Property Owner | | 3875 Lakewood | | | Detroit | MI | 48215 | |
| Property Owner | | 390 Newport | | | Detroit | MI | 48215 | |
| Property Owner | | 3928 Lenox | | | Detroit | MI | 48215 | |
| Property Owner | | 3972 Coplin | | | Detroit | MI | 48215 | |
| Property Owner | | 3975 Lenox | | | Detroit | MI | 48215 | |
| Property Owner | | 400 Manistique | | | Detroit | MI | 48215 | |
| Property Owner | | 404 Newport | | | Detroit | MI | 48215 | |
| Property Owner | | 410 Clairpointe Woods Dr | | | Detroit | MI | 48215 | |
| Property Owner | | 4166 Gray | | | Detroit | MI | 48215 | |
| Property Owner | | 4215 Lakewood | | | Detroit | MI | 48215 | |
| Property Owner | | 4225 Drexel | | | Detroit | MI | 48215 | |
| Property Owner | | 4237 Dickerson | | | Detroit | MI | 48215 | |
| Property Owner | | 425 Eastlawn | | | Detroit | MI | 48215 | |
| Property Owner | | 4336 Alter | | | Detroit | MI | 48215 | |
| Property Owner | | 4338 Ashland | | | Detroit | MI | 48215 | |
| Property Owner | | 4342 Algonquin | | | Detroit | MI | 48215 | |
| Property Owner | | 4384 Algonquin | | | Detroit | MI | 48215 | |
| Property Owner | | 4384 Dickerson | | | Detroit | MI | 48215 | |
| Property Owner | | 4390 Algonquin | | | Detroit | MI | 48215 | |
| Property Owner | | 4390 Dickerson | | | Detroit | MI | 48215 | |
| Property Owner | | 447 Tennessee | | | Detroit | MI | 48215 | |
| Property Owner | | 448 Lakewood | | | Detroit | MI | 48215 | |
| Property Owner | | 455 Clairpointe Woods Dr 39 | | | Detroit | MI | 48215 | |
| Property Owner | | 460 Clairpointe Woods Dr | | | Detroit | MI | 48215 | |
| Property Owner | | 460 New Town | | | Detroit | MI | 48215 | |
| Property Owner | | 4600 Lakewood | | | Detroit | MI | 48215 | |
| Property Owner | | 4642 Coplin | | | Detroit | MI | 48215 | |
| Property Owner | | 4678 Coplin | | | Detroit | MI | 48215 | |
| Property Owner | | 4688 Marlborough | | | Detroit | MI | 48215 | |
| Property Owner | | 4714 Dickerson | | | Detroit | MI | 48215 | |
| Property Owner | | 474 Marlborough | | | Detroit | MI | 48215 | |
| Property Owner | | 475 Clairpointe Woods Dr 41 | | | Detroit | MI | 48215 | |
| Property Owner | | 4800 Maynard | | | Detroit | MI | 48215 | |
| Property Owner | | 4819 Cope | | | Detroit | MI | 48215 | |
| Property Owner | | 4850 Anderdon | | | Detroit | MI | 48215 | |
| Property Owner | | 4855 Ashland | | | Detroit | MI | 48215 | |
| Property Owner | | 490 New Town | | | Detroit | MI | 48215 | |
| Property Owner | | 501 S Piper Ct | | | Detroit | MI | 48215 | |
| Property Owner | | 520 Clairpointe Woods Dr 21 | | | Detroit | MI | 48215 | |
| Property Owner | | 535 Algonquin | | | Detroit | MI | 48215 | |
| Property Owner | | 551 New Town | | | Detroit | MI | 48215 | |
| Property Owner | | 560 Clairpointe Woods Dr | | | Detroit | MI | 48215 | |
| Property Owner | | 570 Newport | | | Detroit | MI | 48215 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 576 Philip | | | Detroit | MI | 48215 | |
| Property Owner | | 581 Newport | | | Detroit | MI | 48215 | |
| Property Owner | | 600 New Town | | | Detroit | MI | 48215 | |
| Property Owner | | 600 Tennessee | | | Detroit | MI | 48215 | |
| Property Owner | | 610 Northpark | | | Detroit | MI | 48215 | |
| Property Owner | | 613 Lakewood | | | Detroit | MI | 48215 | |
| Property Owner | | 622 Ashland | | | Detroit | MI | 48215 | |
| Property Owner | | 632 Algonquin | | | Detroit | MI | 48215 | |
| Property Owner | | 651 Marlborough | | | Detroit | MI | 48215 | |
| Property Owner | | 656 Alter | | | Detroit | MI | 48215 | |
| Property Owner | | 672 Marlborough | | | Detroit | MI | 48215 | |
| Property Owner | | 685 Philip | | | Detroit | MI | 48215 | |
| Property Owner | | 710 Clairpointe Woods Dr | | | Detroit | MI | 48215 | |
| Property Owner | | 714 Ashland | | | Detroit | MI | 48215 | |
| Property Owner | | 719 Manistique | | | Detroit | MI | 48215 | |
| Property Owner | | 733 Navahoe | | | Detroit | MI | 48215 | |
| Property Owner | | 751 Aberton Ave 60 | | | Detroit | MI | 48215 | |
| Property Owner | | 753 Marlborough | | | Detroit | MI | 48215 | |
| Property Owner | | 755 Aberton Ave 61 | | | Detroit | MI | 48215 | |
| Property Owner | | 767 Piper 4 | | | Detroit | MI | 48215 | |
| Property Owner | | 806 Lakewood | | | Detroit | MI | 48215 | |
| Property Owner | | 815 Piper | | | Detroit | MI | 48215 | |
| Property Owner | | 848 Manistique | | | Detroit | MI | 48215 | |
| Property Owner | | 881 Algonquin | | | Detroit | MI | 48215 | |
| Property Owner | | 904 Algonquin | | | Detroit | MI | 48215 | |
| Property Owner | | 937 Algonquin | | | Detroit | MI | 48215 | |
| Property Owner | | 1039 Navahoe | | | Detroit | MI | 48215 | |
| Property Owner | | 1048 Manistique | | | Detroit | MI | 48215 | |
| Property Owner | | 1115 Philip | | | Detroit | MI | 48215 | |
| Property Owner | | 1122 Lenox | | | Detroit | MI | 48215 | |
| Property Owner | | 1132 Lenox | | | Detroit | MI | 48215 | |
| Property Owner | | 12540 E Warren | | | Detroit | MI | 48215 | |
| Property Owner | | 1255 Newport | | | Detroit | MI | 48215 | |
| Property Owner | | 12720 E Canfield | | | Detroit | MI | 48215 | |
| Property Owner | | 1294 Eastlawn | | | Detroit | MI | 48215 | |
| Property Owner | | 1295 Lakewood | | | Detroit | MI | 48215 | |
| Property Owner | | 1320 Ashland | | | Detroit | MI | 48215 | |
| Property Owner | | 13211 St Ervin Ave 27 | | | Detroit | MI | 48215 | |
| Property Owner | | 13219 St Ervin Ave 29 | | | Detroit | MI | 48215 | |
| Property Owner | | 13239 St Ervin Ave 34 | | | Detroit | MI | 48215 | |
| Property Owner | | 1359 Alter | | | Detroit | MI | 48215 | |
| Property Owner | | 13903 Korte | | | Detroit | MI | 48215 | |
| Property Owner | | 14345 Charlevoix | | | Detroit | MI | 48215 | |
| Property Owner | | 14450 Harbor Island | | | Detroit | MI | 48215 | |
| Property Owner | | 14450 Scripps | | | Detroit | MI | 48215 | |
| Property Owner | | 14512 Harbor Island | | | Detroit | MI | 48215 | |
| Property Owner | | 158 Keelson Dr | | | Detroit | MI | 48215 | |
| Property Owner | | 170 Clairpointe 18 | | | Detroit | MI | 48215 | |
| Property Owner | | 191 Eastlawn | | | Detroit | MI | 48215 | |
| Property Owner | | 204 Marlborough | | | Detroit | MI | 48215 | |
| Property Owner | | 204 Newport | | | Detroit | MI | 48215 | |
| Property Owner | | 211 Piper | | | Detroit | MI | 48215 | |
| Property Owner | | 212 Eastlawn | | | Detroit | MI | 48215 | |
| Property Owner | | 212 Lenox | | | Detroit | MI | 48215 | |
| Property Owner | | 2129 Lenox | | | Detroit | MI | 48215 | |
| Property Owner | | 2131 Manistique | | | Detroit | MI | 48215 | |
| Property Owner | | 2135 Lenox | | | Detroit | MI | 48215 | |
| Property Owner | | 2140 Dickerson | | | Detroit | MI | 48215 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 215 Ashland | | | Detroit | MI | 48215 | |
| Property Owner | | 2178 Eastlawn | | | Detroit | MI | 48215 | |
| Property Owner | | 2205 Lakewood | | | Detroit | MI | 48215 | |
| Property Owner | | 2206 Drexel | | | Detroit | MI | 48215 | |
| Property Owner | | 2216 Dickerson | | | Detroit | MI | 48215 | |
| Property Owner | | 223 Lakewood | | | Detroit | MI | 48215 | |
| Property Owner | | 245 Philip | | | Detroit | MI | 48215 | |
| Property Owner | | 2509 Eastlawn | | | Detroit | MI | 48215 | |
| Property Owner | | 2509 Manistique | | | Detroit | MI | 48215 | |
| Property Owner | | 2510 Dickerson | | | Detroit | MI | 48215 | |
| Property Owner | | 2515 Alter | | | Detroit | MI | 48215 | |
| Property Owner | | 2572 Springle | | | Detroit | MI | 48215 | |
| Property Owner | | 258 Lakewood | | | Detroit | MI | 48215 | |
| Property Owner | | 258 Newport | | | Detroit | MI | 48215 | |
| Property Owner | | 2630 Drexel | | | Detroit | MI | 48215 | |
| Property Owner | | 2670 Algonquin | | | Detroit | MI | 48215 | |
| Property Owner | | 274 Newport | | | Detroit | MI | 48215 | |
| Property Owner | | 277 Ashland | | | Detroit | MI | 48215 | |
| Property Owner | | 277 Lakewood | | | Detroit | MI | 48215 | |
| Property Owner | | 2901 Lakewood | | | Detroit | MI | 48215 | |
| Property Owner | | 2951 Manistique | | | Detroit | MI | 48215 | |
| Property Owner | | 2960 Dickerson | | | Detroit | MI | 48215 | |
| Property Owner | | 2962 Marlborough | | | Detroit | MI | 48215 | |
| Property Owner | | 2972 Newport | | | Detroit | MI | 48215 | |
| Property Owner | | 3008 Lakeview | | | Detroit | MI | 48215 | |
| Property Owner | | 3014 Marlborough | | | Detroit | MI | 48215 | |
| Property Owner | | 3056 Lakewood | | | Detroit | MI | 48215 | |
| Property Owner | | 3056 Newport | | | Detroit | MI | 48215 | |
| Property Owner | | 3086 Lenox | | | Detroit | MI | 48215 | |
| Property Owner | | 3092 Drexel | | | Detroit | MI | 48215 | |
| Property Owner | | 3097 Newport | | | Detroit | MI | 48215 | |
| Property Owner | | 3105 Lenox | | | Detroit | MI | 48215 | |
| Property Owner | | 3122 Coplin | | | Detroit | MI | 48215 | |
| Property Owner | | 3126 Coplin | | | Detroit | MI | 48215 | |
| Property Owner | | 3140 Coplin | | | Detroit | MI | 48215 | |
| Property Owner | | 3149 Drexel | | | Detroit | MI | 48215 | |
| Property Owner | | 3160 Lakewood | | | Detroit | MI | 48215 | |
| Property Owner | | 3194 Drexel | | | Detroit | MI | 48215 | |
| Property Owner | | 336 Alter | | | Detroit | MI | 48215 | |
| Property Owner | | 3401 Algonquin | | | Detroit | MI | 48215 | |
| Property Owner | | 3430 Dickerson | | | Detroit | MI | 48215 | |
| Property Owner | | 344 Newport | | | Detroit | MI | 48215 | |
| Property Owner | | 3461 Algonquin | | | Detroit | MI | 48215 | |
| Property Owner | | 3492 Dickerson | | | Detroit | MI | 48215 | |
| Property Owner | | 3500 Algonquin | | | Detroit | MI | 48215 | |
| Property Owner | | 3545 Algonquin | | | Detroit | MI | 48215 | |
| Property Owner | | 364 Lenox | | | Detroit | MI | 48215 | |
| Property Owner | | 378 Alter | | | Detroit | MI | 48215 | |
| Property Owner | | 3822 Ashland | | | Detroit | MI | 48215 | |
| Property Owner | | 383 Eastlawn | | | Detroit | MI | 48215 | |
| Property Owner | | 387 Ashland | | | Detroit | MI | 48215 | |
| Property Owner | | 400 Newport | | | Detroit | MI | 48215 | |
| Property Owner | | 403 Lakewood | | | Detroit | MI | 48215 | |
| Property Owner | | 404 Alter | | | Detroit | MI | 48215 | |
| Property Owner | | 409 Philip | | | Detroit | MI | 48215 | |
| Property Owner | | 4135 Alter | | | Detroit | MI | 48215 | |
| Property Owner | | 4145 Eastlawn | | | Detroit | MI | 48215 | |
| Property Owner | | 4151 Dickerson | | | Detroit | MI | 48215 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 4164 Ashland | | | Detroit | MI | 48215 | |
| Property Owner | | 418 Newport | | | Detroit | MI | 48215 | |
| Property Owner | | 4205 Lakewood | | | Detroit | MI | 48215 | |
| Property Owner | | 424 Piper | | | Detroit | MI | 48215 | |
| Property Owner | | 430 Clairpointe Woods Dr | | | Detroit | MI | 48215 | |
| Property Owner | | 432 Alter | | | Detroit | MI | 48215 | |
| Property Owner | | 4333 Lakeview | | | Detroit | MI | 48215 | |
| Property Owner | | 4334 Philip | | | Detroit | MI | 48215 | |
| Property Owner | | 4364 Marlborough | | | Detroit | MI | 48215 | |
| Property Owner | | 4396 Dickerson | | | Detroit | MI | 48215 | |
| Property Owner | | 442 Ashland | | | Detroit | MI | 48215 | |
| Property Owner | | 4619 Alter | | | Detroit | MI | 48215 | |
| Property Owner | | 462 Algonquin | | | Detroit | MI | 48215 | |
| Property Owner | | 462 Ashland | | | Detroit | MI | 48215 | |
| Property Owner | | 4655 Anderdon | | | Detroit | MI | 48215 | |
| Property Owner | | 4683 Eastlawn | | | Detroit | MI | 48215 | |
| Property Owner | | 4690 Algonquin | | | Detroit | MI | 48215 | |
| Property Owner | | 4714 Lakeview | | | Detroit | MI | 48215 | |
| Property Owner | | 4751 Alter | | | Detroit | MI | 48215 | |
| Property Owner | | 4772 Alter | | | Detroit | MI | 48215 | |
| Property Owner | | 4810 Anderdon | | | Detroit | MI | 48215 | |
| Property Owner | | 4840 Ashland | | | Detroit | MI | 48215 | |
| Property Owner | | 4847 Ashland | | | Detroit | MI | 48215 | |
| Property Owner | | 487 Navahoe | | | Detroit | MI | 48215 | |
| Property Owner | | 510 Clairpointe Woods Dr 22 | | | Detroit | MI | 48215 | |
| Property Owner | | 510 Philip | | | Detroit | MI | 48215 | |
| Property Owner | | 510 Tennessee | | | Detroit | MI | 48215 | |
| Property Owner | | 511 Lakewood | | | Detroit | MI | 48215 | |
| Property Owner | | 515 Algonquin | | | Detroit | MI | 48215 | |
| Property Owner | | 520 S Piper Ct | | | Detroit | MI | 48215 | |
| Property Owner | | 547 Lakewood | | | Detroit | MI | 48215 | |
| Property Owner | | 555 Marlborough | | | Detroit | MI | 48215 | |
| Property Owner | | 564 Philip | | | Detroit | MI | 48215 | |
| Property Owner | | 570 Algonquin | | | Detroit | MI | 48215 | |
| Property Owner | | 580 Clairpointe Woods Dr | | | Detroit | MI | 48215 | |
| Property Owner | | 580 Newport | | | Detroit | MI | 48215 | |
| Property Owner | | 581 N Eastlawn Ct | | | Detroit | MI | 48215 | |
| Property Owner | | 581 New Town | | | Detroit | MI | 48215 | |
| Property Owner | | 583 Tennessee | | | Detroit | MI | 48215 | |
| Property Owner | | 590 Newport | | | Detroit | MI | 48215 | |
| Property Owner | | 601 N Eastlawn Ct | | | Detroit | MI | 48215 | |
| Property Owner | | 601 W Victoria Park Dr | | | Detroit | MI | 48215 | |
| Property Owner | | 620 N Eastlawn Ct | | | Detroit | MI | 48215 | |
| Property Owner | | 621 N Piper Ct | | | Detroit | MI | 48215 | |
| Property Owner | | 628 Ashland | | | Detroit | MI | 48215 | |
| Property Owner | | 631 Manistique | | | Detroit | MI | 48215 | |
| Property Owner | | 642 Navahoe | | | Detroit | MI | 48215 | |
| Property Owner | | 643 Manistique | | | Detroit | MI | 48215 | |
| Property Owner | | 650 Manistique | | | Detroit | MI | 48215 | |
| Property Owner | | 750 Clairpointe Woods Dr | | | Detroit | MI | 48215 | |
| Property Owner | | 775 Aberton Ave 68 | | | Detroit | MI | 48215 | |
| Property Owner | | 817 Emerson | | | Detroit | MI | 48215 | |
| Property Owner | | 824 Lakewood | | | Detroit | MI | 48215 | |
| Property Owner | | 849 Philip | | | Detroit | MI | 48215 | |
| Property Owner | | 886 Ashland | | | Detroit | MI | 48215 | |
| Property Owner | | 929 Continental | | | Detroit | MI | 48215 | |
| Property Owner | | 976 Navahoe | | | Detroit | MI | 48215 | |
| Property Owner | | 98 Clairpointe | | | Detroit | MI | 48215 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 100 Clairpointe | | | Detroit | MI | 48215 | |
| Property Owner | | 1017 Algonquin | | | Detroit | MI | 48215 | |
| Property Owner | | 1083 Eastlawn | | | Detroit | MI | 48215 | |
| Property Owner | | 1108 Lakewood | | | Detroit | MI | 48215 | |
| Property Owner | | 1128 Newport | | | Detroit | MI | 48215 | |
| Property Owner | | 1248 Dickerson | | | Detroit | MI | 48215 | |
| Property Owner | | 12900 Mack | | | Detroit | MI | 48215 | |
| Property Owner | | 13103 St Ervin Ave 41 | | | Detroit | MI | 48215 | |
| Property Owner | | 13235 St Ervin Ave 33 | | | Detroit | MI | 48215 | |
| Property Owner | | 1329 Newport | | | Detroit | MI | 48215 | |
| Property Owner | | 1352 Newport | | | Detroit | MI | 48215 | |
| Property Owner | | 140 Keelson Dr | | | Detroit | MI | 48215 | |
| Property Owner | | 1403 Philip | | | Detroit | MI | 48215 | |
| Property Owner | | 14133 E Canfield | | | Detroit | MI | 48215 | |
| Property Owner | | 14497 Harbor Island | | | Detroit | MI | 48215 | |
| Property Owner | | 14532 Kercheval | | | Detroit | MI | 48215 | |
| Property Owner | | 14674 Klenk | | | Detroit | MI | 48215 | |
| Property Owner | | 14927 E Jefferson | | | Detroit | MI | 48215 | |
| Property Owner | | 1511 Dickerson | | | Detroit | MI | 48215 | |
| Property Owner | | 1552 Alter | | | Detroit | MI | 48215 | |
| Property Owner | | 1579 Alter | | | Detroit | MI | 48215 | |
| Property Owner | | 1617 Alter | | | Detroit | MI | 48215 | |
| Property Owner | | 190 Riverside Dr | | | Detroit | MI | 48215 | |
| Property Owner | | 205 Manistique | | | Detroit | MI | 48215 | |
| Property Owner | | 209 Manistique | | | Detroit | MI | 48215 | |
| Property Owner | | 2124 Eastlawn | | | Detroit | MI | 48215 | |
| Property Owner | | 2126 Drexel | | | Detroit | MI | 48215 | |
| Property Owner | | 2145 Alter | | | Detroit | MI | 48215 | |
| Property Owner | | 217 Piper | | | Detroit | MI | 48215 | |
| Property Owner | | 2175 Eastlawn | | | Detroit | MI | 48215 | |
| Property Owner | | 2186 Lenox | | | Detroit | MI | 48215 | |
| Property Owner | | 2189 Dickerson | | | Detroit | MI | 48215 | |
| Property Owner | | 220 Eastlawn | | | Detroit | MI | 48215 | |
| Property Owner | | 2500 Algonquin | | | Detroit | MI | 48215 | |
| Property Owner | | 2500 Marlborough | | | Detroit | MI | 48215 | |
| Property Owner | | 252 Newport | | | Detroit | MI | 48215 | |
| Property Owner | | 2554 Gray | | | Detroit | MI | 48215 | |
| Property Owner | | 2576 Philip | | | Detroit | MI | 48215 | |
| Property Owner | | 2586 Dickerson | | | Detroit | MI | 48215 | |
| Property Owner | | 264 Alter | | | Detroit | MI | 48215 | |
| Property Owner | | 2668 Lakewood | | | Detroit | MI | 48215 | |
| Property Owner | | 270 Alter | | | Detroit | MI | 48215 | |
| Property Owner | | 2920 Lakewood | | | Detroit | MI | 48215 | |
| Property Owner | | 2939 Alter | | | Detroit | MI | 48215 | |
| Property Owner | | 2959 Lakewood | | | Detroit | MI | 48215 | |
| Property Owner | | 2967 Lakewood | | | Detroit | MI | 48215 | |
| Property Owner | | 2981 Alter | | | Detroit | MI | 48215 | |
| Property Owner | | 2994 Dickerson | | | Detroit | MI | 48215 | |
| Property Owner | | 300 Clairpointe | | | Detroit | MI | 48215 | |
| Property Owner | | 3022 Dickerson | | | Detroit | MI | 48215 | |
| Property Owner | | 3052 Marlborough | | | Detroit | MI | 48215 | |
| Property Owner | | 3056 Dickerson | | | Detroit | MI | 48215 | |
| Property Owner | | 3057 Marlborough | | | Detroit | MI | 48215 | |
| Property Owner | | 310 Lenox | | | Detroit | MI | 48215 | |
| Property Owner | | 3112 Philip | | | Detroit | MI | 48215 | |
| Property Owner | | 3117 Lenox | | | Detroit | MI | 48215 | |
| Property Owner | | 3125 Lenox | | | Detroit | MI | 48215 | |
| Property Owner | | 3128 Marlborough | | | Detroit | MI | 48215 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 3180 Alter | | | Detroit | MI | 48215 | |
| Property Owner | | 3207 Lenox | | | Detroit | MI | 48215 | |
| Property Owner | | 3410 Algonquin | | | Detroit | MI | 48215 | |
| Property Owner | | 345 Marlborough | | | Detroit | MI | 48215 | |
| Property Owner | | 3454 Anderdon | | | Detroit | MI | 48215 | |
| Property Owner | | 3474 Dickerson | | | Detroit | MI | 48215 | |
| Property Owner | | 351 Piper | | | Detroit | MI | 48215 | |
| Property Owner | | 3537 Algonquin | | | Detroit | MI | 48215 | |
| Property Owner | | 363 Eastlawn | | | Detroit | MI | 48215 | |
| Property Owner | | 363 Piper | | | Detroit | MI | 48215 | |
| Property Owner | | 368 Newport | | | Detroit | MI | 48215 | |
| Property Owner | | 377 Lakewood | | | Detroit | MI | 48215 | |
| Property Owner | | 3845 Lakewood | | | Detroit | MI | 48215 | |
| Property Owner | | 386 Piper | | | Detroit | MI | 48215 | |
| Property Owner | | 3940 Marlborough | | | Detroit | MI | 48215 | |
| Property Owner | | 410 Marlborough | | | Detroit | MI | 48215 | |
| Property Owner | | 4100 Lakewood | | | Detroit | MI | 48215 | |
| Property Owner | | 4141 Alter | | | Detroit | MI | 48215 | |
| Property Owner | | 4156 Dickerson | | | Detroit | MI | 48215 | |
| Property Owner | | 4159 Gray | | | Detroit | MI | 48215 | |
| Property Owner | | 4174 Alter | | | Detroit | MI | 48215 | |
| Property Owner | | 420 Clairpointe Woods Dr | | | Detroit | MI | 48215 | |
| Property Owner | | 4221 Lakeview | | | Detroit | MI | 48215 | |
| Property Owner | | 427 Ashland | | | Detroit | MI | 48215 | |
| Property Owner | | 430 Eastlawn | | | Detroit | MI | 48215 | |
| Property Owner | | 434 Piper | | | Detroit | MI | 48215 | |
| Property Owner | | 435 Clairpointe Woods Dr | | | Detroit | MI | 48215 | |
| Property Owner | | 4364 Lakeview | | | Detroit | MI | 48215 | |
| Property Owner | | 4372 Dickerson | | | Detroit | MI | 48215 | |
| Property Owner | | 4427 Lakewood | | | Detroit | MI | 48215 | |
| Property Owner | | 461 S Piper Ct | | | Detroit | MI | 48215 | |
| Property Owner | | 4616 Lakewood | | | Detroit | MI | 48215 | |
| Property Owner | | 4629 Philip | | | Detroit | MI | 48215 | |
| Property Owner | | 4635 Philip | | | Detroit | MI | 48215 | |
| Property Owner | | 4640 Marlborough | | | Detroit | MI | 48215 | |
| Property Owner | | 466 Manistique | | | Detroit | MI | 48215 | |
| Property Owner | | 4672 Cope | | | Detroit | MI | 48215 | |
| Property Owner | | 4689 Philip | | | Detroit | MI | 48215 | |
| Property Owner | | 4693 Manistique | | | Detroit | MI | 48215 | |
| Property Owner | | 4700 Lenox | | | Detroit | MI | 48215 | |
| Property Owner | | 4721 Springle | | | Detroit | MI | 48215 | |
| Property Owner | | 4745 Alter | | | Detroit | MI | 48215 | |
| Property Owner | | 477 Lakewood | | | Detroit | MI | 48215 | |
| Property Owner | | 481 Lakewood | | | Detroit | MI | 48215 | |
| Property Owner | | 4837 Cope | | | Detroit | MI | 48215 | |
| Property Owner | | 495 Continental | | | Detroit | MI | 48215 | |
| Property Owner | | 511 New Town | | | Detroit | MI | 48215 | |
| Property Owner | | 519 Lakewood | | | Detroit | MI | 48215 | |
| Property Owner | | 540 Marlborough | | | Detroit | MI | 48215 | |
| Property Owner | | 541 New Town | | | Detroit | MI | 48215 | |
| Property Owner | | 551 Newport | | | Detroit | MI | 48215 | |
| Property Owner | | 590 Alter | | | Detroit | MI | 48215 | |
| Property Owner | | 610 W Victoria Park Dr | | | Detroit | MI | 48215 | |
| Property Owner | | 638 Alter | | | Detroit | MI | 48215 | |
| Property Owner | | 638 Philip | | | Detroit | MI | 48215 | |
| Property Owner | | 725 Manistique | | | Detroit | MI | 48215 | |
| Property Owner | | 759 Aberton Ave 62 | | | Detroit | MI | 48215 | |
| Property Owner | | 797 Dickerson | | | Detroit | MI | 48215 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 816 Ashland | | | Detroit | MI | 48215 | |
| Property Owner | | 856 Marlborough | | | Detroit | MI | 48215 | |
| Property Owner | | 870 Lakewood | | | Detroit | MI | 48215 | |
| Property Owner | | 894 Marlborough | | | Detroit | MI | 48215 | |
| Property Owner | | 912 Ashland | | | Detroit | MI | 48215 | |
| Property Owner | | 920 Ashland | | | Detroit | MI | 48215 | |
| Property Owner | | 943 Alter | | | Detroit | MI | 48215 | |
| Property Owner | | 1041 Lakeview | | | Detroit | MI | 48215 | |
| Property Owner | | 1042 Marlborough | | | Detroit | MI | 48215 | |
| Property Owner | | 1045 Lakeview | | | Detroit | MI | 48215 | |
| Property Owner | | 1155 Ashland | | | Detroit | MI | 48215 | |
| Property Owner | | 11860 E Warren | | | Detroit | MI | 48215 | |
| Property Owner | | 1230 Gray | | | Detroit | MI | 48215 | |
| Property Owner | | 12933 E Jefferson | | | Detroit | MI | 48215 | |
| Property Owner | | 13026 Mack | | | Detroit | MI | 48215 | |
| Property Owner | | 13111 St Ervin Ave 43 | | | Detroit | MI | 48215 | |
| Property Owner | | 13115 St Ervin Ave 44 | | | Detroit | MI | 48215 | |
| Property Owner | | 13119 St Ervin Ave 45 | | | Detroit | MI | 48215 | |
| Property Owner | | 13140 Scripps | | | Detroit | MI | 48215 | |
| Property Owner | | 1316 Drexel | | | Detroit | MI | 48215 | |
| Property Owner | | 13212 Crofton Ave 66 | | | Detroit | MI | 48215 | |
| Property Owner | | 1332 Philip | | | Detroit | MI | 48215 | |
| Property Owner | | 13327 St Ervin Ave 19 | | | Detroit | MI | 48215 | |
| Property Owner | | 13401 N Victoria Park Dr | | | Detroit | MI | 48215 | |
| Property Owner | | 1356 Ashland | | | Detroit | MI | 48215 | |
| Property Owner | | 1363 Newport | | | Detroit | MI | 48215 | |
| Property Owner | | 13933 E Jefferson | | | Detroit | MI | 48215 | |
| Property Owner | | 14301 E Warren | | | Detroit | MI | 48215 | |
| Property Owner | | 14356 Harbor Island | | | Detroit | MI | 48215 | |
| Property Owner | | 14421 Harbor Island | | | Detroit | MI | 48215 | |
| Property Owner | | 14443 Charlevoix | | | Detroit | MI | 48215 | |
| Property Owner | | 14546 Scripps | | | Detroit | MI | 48215 | |
| Property Owner | | 14566 Harbor Island | | | Detroit | MI | 48215 | |
| Property Owner | | 14671 Klenk | | | Detroit | MI | 48215 | |
| Property Owner | | 179 Ashland | | | Detroit | MI | 48215 | |
| Property Owner | | 180 Piper | | | Detroit | MI | 48215 | |
| Property Owner | | 186 Clairpointe 10 | | | Detroit | MI | 48215 | |
| Property Owner | | 190 Eastlawn | | | Detroit | MI | 48215 | |
| Property Owner | | 192 Lenox | | | Detroit | MI | 48215 | |
| Property Owner | | 201 Ashland | | | Detroit | MI | 48215 | |
| Property Owner | | 202 Ashland | | | Detroit | MI | 48215 | |
| Property Owner | | 202 Clairpointe 02 | | | Detroit | MI | 48215 | |
| Property Owner | | 213 Newport | | | Detroit | MI | 48215 | |
| Property Owner | | 2132 Drexel | | | Detroit | MI | 48215 | |
| Property Owner | | 2183 Dickerson | | | Detroit | MI | 48215 | |
| Property Owner | | 228 Newport | | | Detroit | MI | 48215 | |
| Property Owner | | 229 Newport | | | Detroit | MI | 48215 | |
| Property Owner | | 233 Marlborough | | | Detroit | MI | 48215 | |
| Property Owner | | 233 Riverside Dr | | | Detroit | MI | 48215 | |
| Property Owner | | 251 Marlborough | | | Detroit | MI | 48215 | |
| Property Owner | | 2521 Marlborough | | | Detroit | MI | 48215 | |
| Property Owner | | 2526 Lakeview | | | Detroit | MI | 48215 | |
| Property Owner | | 2528 Anderdon | | | Detroit | MI | 48215 | |
| Property Owner | | 253 Eastlawn | | | Detroit | MI | 48215 | |
| Property Owner | | 253 Newport | | | Detroit | MI | 48215 | |
| Property Owner | | 2546 Philip | | | Detroit | MI | 48215 | |
| Property Owner | | 2575 Lenox | | | Detroit | MI | 48215 | |
| Property Owner | | 258 Eastlawn | | | Detroit | MI | 48215 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 2581 Springle | | | Detroit | MI | 48215 | |
| Property Owner | | 2595 Dickerson | | | Detroit | MI | 48215 | |
| Property Owner | | 2610 Ashland | | | Detroit | MI | 48215 | |
| Property Owner | | 2628 Dickerson | | | Detroit | MI | 48215 | |
| Property Owner | | 2635 Dickerson | | | Detroit | MI | 48215 | |
| Property Owner | | 2646 Alter | | | Detroit | MI | 48215 | |
| Property Owner | | 266 Lakewood | | | Detroit | MI | 48215 | |
| Property Owner | | 272 Alter | | | Detroit | MI | 48215 | |
| Property Owner | | 273 Ashland | | | Detroit | MI | 48215 | |
| Property Owner | | 275 Riverside Dr | | | Detroit | MI | 48215 | |
| Property Owner | | 285 Lakewood | | | Detroit | MI | 48215 | |
| Property Owner | | 2925 Dickerson | | | Detroit | MI | 48215 | |
| Property Owner | | 295 Piper | | | Detroit | MI | 48215 | |
| Property Owner | | 2950 Lakewood | | | Detroit | MI | 48215 | |
| Property Owner | | 2986 Lenox | | | Detroit | MI | 48215 | |
| Property Owner | | 3017 Marlborough | | | Detroit | MI | 48215 | |
| Property Owner | | 3028 Lenox | | | Detroit | MI | 48215 | |
| Property Owner | | 3044 Lenox | | | Detroit | MI | 48215 | |
| Property Owner | | 3075 Newport | | | Detroit | MI | 48215 | |
| Property Owner | | 308 Lakewood | | | Detroit | MI | 48215 | |
| Property Owner | | 3116 Marlborough | | | Detroit | MI | 48215 | |
| Property Owner | | 3145 Eastlawn | | | Detroit | MI | 48215 | |
| Property Owner | | 327 Newport | | | Detroit | MI | 48215 | |
| Property Owner | | 335 Piper | | | Detroit | MI | 48215 | |
| Property Owner | | 338 Lakewood | | | Detroit | MI | 48215 | |
| Property Owner | | 3417 Dickerson | | | Detroit | MI | 48215 | |
| Property Owner | | 3493 Gray | | | Detroit | MI | 48215 | |
| Property Owner | | 3534 Gray | | | Detroit | MI | 48215 | |
| Property Owner | | 3571 Algonquin | | | Detroit | MI | 48215 | |
| Property Owner | | 364 Manistique | | | Detroit | MI | 48215 | |
| Property Owner | | 3765 Ashland | | | Detroit | MI | 48215 | |
| Property Owner | | 401 Clairpointe | | | Detroit | MI | 48215 | |
| Property Owner | | 4136 Eastlawn | | | Detroit | MI | 48215 | |
| Property Owner | | 4139 Eastlawn | | | Detroit | MI | 48215 | |
| Property Owner | | 4165 Springle | | | Detroit | MI | 48215 | |
| Property Owner | | 4185 Newport | | | Detroit | MI | 48215 | |
| Property Owner | | 4188 Drexel | | | Detroit | MI | 48215 | |
| Property Owner | | 4200 Dickerson | | | Detroit | MI | 48215 | |
| Property Owner | | 4229 Dickerson | | | Detroit | MI | 48215 | |
| Property Owner | | 429 Eastlawn | | | Detroit | MI | 48215 | |
| Property Owner | | 432 Algonquin | | | Detroit | MI | 48215 | |
| Property Owner | | 4331 Dickerson | | | Detroit | MI | 48215 | |
| Property Owner | | 4336 Algonquin | | | Detroit | MI | 48215 | |
| Property Owner | | 4369 Springle | | | Detroit | MI | 48215 | |
| Property Owner | | 4381 Lakeview | | | Detroit | MI | 48215 | |
| Property Owner | | 443 Algonquin | | | Detroit | MI | 48215 | |
| Property Owner | | 444 Kitchener | | | Detroit | MI | 48215 | |
| Property Owner | | 447 Ashland | | | Detroit | MI | 48215 | |
| Property Owner | | 447 Kitchener | | | Detroit | MI | 48215 | |
| Property Owner | | 451 Algonquin | | | Detroit | MI | 48215 | |
| Property Owner | | 458 Ashland | | | Detroit | MI | 48215 | |
| Property Owner | | 4627 Lakewood | | | Detroit | MI | 48215 | |
| Property Owner | | 4648 Drexel | | | Detroit | MI | 48215 | |
| Property Owner | | 4654 Cope | | | Detroit | MI | 48215 | |
| Property Owner | | 4661 Algonquin | | | Detroit | MI | 48215 | |
| Property Owner | | 4666 Lakewood | | | Detroit | MI | 48215 | |
| Property Owner | | 4667 Cope | | | Detroit | MI | 48215 | |
| Property Owner | | 471 New Town | | | Detroit | MI | 48215 | |

In re City of Detroit, Michigan
Case No. 13-53846
1051 of 1948
13-53846-tjt Doc 1164 Filed 10/11/13 Entered 10/11/13 16:58:31 Page 1061 of 1958

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 4721 Dickerson | | | Detroit | MI | 48215 | |
| Property Owner | | 480 Ashland | | | Detroit | MI | 48215 | |
| Property Owner | | 480 New Town | | | Detroit | MI | 48215 | |
| Property Owner | | 4800 Ashland | | | Detroit | MI | 48215 | |
| Property Owner | | 485 Continental | | | Detroit | MI | 48215 | |
| Property Owner | | 4850 Algonquin | | | Detroit | MI | 48215 | |
| Property Owner | | 487 Lakewood | | | Detroit | MI | 48215 | |
| Property Owner | | 490 Philip | | | Detroit | MI | 48215 | |
| Property Owner | | 491 Philip | | | Detroit | MI | 48215 | |
| Property Owner | | 493 Navahoe | | | Detroit | MI | 48215 | |
| Property Owner | | 500 Southpark | | | Detroit | MI | 48215 | |
| Property Owner | | 527 Algonquin | | | Detroit | MI | 48215 | |
| Property Owner | | 527 Manistique | | | Detroit | MI | 48215 | |
| Property Owner | | 535 Tennessee | | | Detroit | MI | 48215 | |
| Property Owner | | 543 Algonquin | | | Detroit | MI | 48215 | |
| Property Owner | | 551 Southpark | | | Detroit | MI | 48215 | |
| Property Owner | | 555 Lakewood | | | Detroit | MI | 48215 | |
| Property Owner | | 561 Newport | | | Detroit | MI | 48215 | |
| Property Owner | | 570 Clairpointe Woods Dr | | | Detroit | MI | 48215 | |
| Property Owner | | 590 Northpark | | | Detroit | MI | 48215 | |
| Property Owner | | 599 Lakewood | | | Detroit | MI | 48215 | |
| Property Owner | | 610 N Piper Ct | | | Detroit | MI | 48215 | |
| Property Owner | | 614 Algonquin | | | Detroit | MI | 48215 | |
| Property Owner | | 638 Navahoe | | | Detroit | MI | 48215 | |
| Property Owner | | 656 Tennessee | | | Detroit | MI | 48215 | |
| Property Owner | | 678 Tennessee | | | Detroit | MI | 48215 | |
| Property Owner | | 693 Lakewood | | | Detroit | MI | 48215 | |
| Property Owner | | 739 Tennessee | | | Detroit | MI | 48215 | |
| Property Owner | | 745 Piper | | | Detroit | MI | 48215 | |
| Property Owner | | 791 Algonquin | | | Detroit | MI | 48215 | |
| Property Owner | | 809 Piper | | | Detroit | MI | 48215 | |
| Property Owner | | 841 Ashland | | | Detroit | MI | 48215 | |
| Property Owner | | 894 Kitchener | | | Detroit | MI | 48215 | |
| Property Owner | | 895 Marlborough | | | Detroit | MI | 48215 | |
| Property Owner | | 900 Philip | | | Detroit | MI | 48215 | |
| Property Owner | | 913 Algonquin | | | Detroit | MI | 48215 | |
| Property Owner | | 941 Ashland | | | Detroit | MI | 48215 | |
| Property Owner | | 945 Algonquin | | | Detroit | MI | 48215 | |
| Property Owner | | 960 Algonquin | | | Detroit | MI | 48215 | |
| Property Owner | | 967 Continental | | | Detroit | MI | 48215 | |
| Property Owner | | 550 W Victoria Park Dr | | | Detroit | MI | 48215-1402 | |
| Property Owner | | 1732 Sheridan 05/b2 | | | Detroit | MI | 48215-2410 | |
| Property Owner | | 2173 Marlborough | | | Detroit | MI | 48215-2532 | |
| Property Owner | | 2198 Marlborough | | | Detroit | MI | 48215-2533 | |
| Property Owner | | 2162 Marlborough | | | Detroit | MI | 48215-2533 | |
| Property Owner | | 3005 Marlborough | | | Detroit | MI | 48215-2537 | |
| Property Owner | | 2980 Marlborough | | | Detroit | MI | 48215-2592 | |
| Property Owner | | 2996 Marlborough | | | Detroit | MI | 48215-2592 | |
| Property Owner | | 2956 Marlborough | | | Detroit | MI | 48215-2592 | |
| Property Owner | | 2974 Marlborough | | | Detroit | MI | 48215-2592 | |
| Property Owner | | 2951 Marlborough | | | Detroit | MI | 48215-2595 | |
| Property Owner | | 2995 Marlborough | | | Detroit | MI | 48215-2595 | |
| Property Owner | | 2981 Marlborough | | | Detroit | MI | 48215-2595 | |
| Property Owner | | 2963 Marlborough | | | Detroit | MI | 48215-2595 | |
| Property Owner | | 241 Keelson Dr | | | Detroit | MI | 48215-2979 | |
| Property Owner | | 219 Keelson Dr | | | Detroit | MI | 48215-2979 | |
| Property Owner | | 211 Keelson Dr | | | Detroit | MI | 48215-2979 | |
| Property Owner | | 229 Keelson Dr | | | Detroit | MI | 48215-2979 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 196 Keelson Dr | | | Detroit | MI | 48215-3050 | |
| Property Owner | | 158 Keelson Dr | | | Detroit | MI | 48215-3050 | |
| Property Owner | | 162 Keelson Dr | | | Detroit | MI | 48215-3050 | |
| Property Owner | | 240 Keelson Dr | | | Detroit | MI | 48215-3056 | |
| Property Owner | | 236 Keelson Dr | | | Detroit | MI | 48215-3056 | |
| Property Owner | | 200 Keelson Dr | | | Detroit | MI | 48215-3056 | |
| Property Owner | | 210 Keelson Dr | | | Detroit | MI | 48215-3056 | |
| Property Owner | | 230 Keelson Dr | | | Detroit | MI | 48215-3056 | |
| Property Owner | | 630 Clairpointe Woods Dr | | | Detroit | MI | 48215-3083 | |
| Property Owner | | 640 Clairpointe Woods Dr 09 | | | Detroit | MI | 48215-3083 | |
| Property Owner | | 165 Keelson Dr | | | Detroit | MI | 48215-3099 | |
| Property Owner | | 157 Keelson Dr | | | Detroit | MI | 48215-3099 | |
| Property Owner | | 191 Keelson Dr | | | Detroit | MI | 48215-3099 | |
| Property Owner | | 183 Keelson Dr | | | Detroit | MI | 48215-3099 | |
| Property Owner | | 601 New Town | | | Detroit | MI | 48215-3204 | |
| Property Owner | | 600 New Town | | | Detroit | MI | 48215-3205 | |
| Property Owner | | 560 Newport | | | Detroit | MI | 48215-3212 | |
| Property Owner | | 590 Newport | | | Detroit | MI | 48215-3212 | |
| Property Owner | | 570 Newport | | | Detroit | MI | 48215-3212 | |
| Property Owner | | 531 New Town | | | Detroit | MI | 48215-3241 | |
| Property Owner | | 540 New Town | | | Detroit | MI | 48215-3242 | |
| Property Owner | | 580 New Town | | | Detroit | MI | 48215-3242 | |
| Property Owner | | 581 Newport | | | Detroit | MI | 48215-3245 | |
| Property Owner | | 541 Newport | | | Detroit | MI | 48215-3245 | |
| Property Owner | | 551 Newport | | | Detroit | MI | 48215-3245 | |
| Property Owner | | 571 Newport | | | Detroit | MI | 48215-3245 | |
| Property Owner | | 561 Newport | | | Detroit | MI | 48215-3245 | |
| Property Owner | | 591 N Piper Ct | | | Detroit | MI | 48215-3246 | |
| Property Owner | | 571 N Piper Ct | | | Detroit | MI | 48215-3246 | |
| Property Owner | | 570 N Piper Ct | | | Detroit | MI | 48215-3247 | |
| Property Owner | | 551 New Town | | | Detroit | MI | 48215-3288 | |
| Property Owner | | 581 New Town | | | Detroit | MI | 48215-3288 | |
| Property Owner | | 521 New Town | | | Detroit | MI | 48215-3288 | |
| Property Owner | | 610 N Piper Ct | | | Detroit | MI | 48215-3291 | |
| Property Owner | | 481 S Piper Ct | | | Detroit | MI | 48215-3292 | |
| Property Owner | | 491 S Piper Ct | | | Detroit | MI | 48215-3292 | |
| Property Owner | | 471 S Piper Ct | | | Detroit | MI | 48215-3292 | |
| Property Owner | | 501 S Piper Ct | | | Detroit | MI | 48215-3294 | |
| Property Owner | | 561 S Piper Ct | | | Detroit | MI | 48215-3294 | |
| Property Owner | | 560 S Piper Ct | | | Detroit | MI | 48215-3295 | |
| Property Owner | | 520 S Piper Ct | | | Detroit | MI | 48215-3295 | |
| Property Owner | | 530 S Eastlawn Ct | | | Detroit | MI | 48215-3296 | |
| Property Owner | | 550 S Eastlawn Ct | | | Detroit | MI | 48215-3296 | |
| Property Owner | | 521 S Eastlawn Ct | | | Detroit | MI | 48215-3297 | |
| Property Owner | | 561 S Eastlawn Ct | | | Detroit | MI | 48215-3297 | |
| Property Owner | | 551 S Eastlawn Ct | | | Detroit | MI | 48215-3297 | |
| Property Owner | | 591 N Eastlawn Ct | | | Detroit | MI | 48215-3298 | |
| Property Owner | | 13336 St Ervin Ave 10 | | | Detroit | MI | 48215-3354 | |
| Property Owner | | 13328 St Ervin Ave 12 | | | Detroit | MI | 48215-3354 | |
| Property Owner | | 13332 St Ervin Ave 11 | | | Detroit | MI | 48215-3354 | |
| Property Owner | | 13323 St Ervin Ave 18 | | | Detroit | MI | 48215-3355 | |
| Property Owner | | 13311 St Ervin Ave 15 | | | Detroit | MI | 48215-3355 | |
| Property Owner | | 13319 St Ervin Ave 17 | | | Detroit | MI | 48215-3355 | |
| Property Owner | | 775 Piper 6 | | | Detroit | MI | 48215-3357 | |
| Property Owner | | 771 Piper 5 | | | Detroit | MI | 48215-3357 | |
| Property Owner | | 783 Piper 8 | | | Detroit | MI | 48215-3357 | |
| Property Owner | | 13327 Hurston-foster Ln 1 | | | Detroit | MI | 48215-3358 | |
| Property Owner | | 13331 Hurston-foster Ln 2 | | | Detroit | MI | 48215-3358 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 13121 N Victoria Park Dr | | | Detroit | MI | 48215-4101 | |
| Property Owner | | 560 W Victoria Park Dr | | | Detroit | MI | 48215-4102 | |
| Property Owner | | 530 W Victoria Park Dr | | | Detroit | MI | 48215-4102 | |
| Property Owner | | 580 W Victoria Park Dr | | | Detroit | MI | 48215-4102 | |
| Property Owner | | 540 W Victoria Park Dr | | | Detroit | MI | 48215-4102 | |
| Property Owner | | 610 W Victoria Park Dr | | | Detroit | MI | 48215-4103 | |
| Property Owner | | 540 Southpark | | | Detroit | MI | 48215-4109 | |
| Property Owner | | 500 Southpark | | | Detroit | MI | 48215-4109 | |
| Property Owner | | 561 Northpark | | | Detroit | MI | 48215-4113 | |
| Property Owner | | 471 New Town | | | Detroit | MI | 48215-4114 | |
| Property Owner | | 480 New Town | | | Detroit | MI | 48215-4115 | |
| Property Owner | | 13221 N Victoria Park Dr | | | Detroit | MI | 48215-4116 | |
| Property Owner | | 415 Clairpointe Woods Dr 35 | | | Detroit | MI | 48215-4118 | |
| Property Owner | | 420 Clairpointe Woods Dr 31 | | | Detroit | MI | 48215-4118 | |
| Property Owner | | 435 Clairpointe Woods Dr 37 | | | Detroit | MI | 48215-4118 | |
| Property Owner | | 13421 N Victoria Park Dr | | | Detroit | MI | 48215-4119 | |
| Property Owner | | 13921 N Victoria Park Dr | | | Detroit | MI | 48215-4121 | |
| Property Owner | | 590 N Eastlawn Ct | | | Detroit | MI | 48215-4123 | |
| Property Owner | | 600 N Eastlawn Ct | | | Detroit | MI | 48215-4124 | |
| Property Owner | | 1008 20th St | | | Detroit | MI | 48216 | |
| Property Owner | | 1027 25th St | | | Detroit | MI | 48216 | |
| Property Owner | | 1172 Vinewood | | | Detroit | MI | 48216 | |
| Property Owner | | 1257 24th St | | | Detroit | MI | 48216 | |
| Property Owner | | 1265 Lafferty Pl | | | Detroit | MI | 48216 | |
| Property Owner | | 1272 24th St | | | Detroit | MI | 48216 | |
| Property Owner | | 1285 St Anne | | | Detroit | MI | 48216 | |
| Property Owner | | 1302 St Anne | | | Detroit | MI | 48216 | |
| Property Owner | | 1310 Labrosse | | | Detroit | MI | 48216 | |
| Property Owner | | 1325 Bagley | | | Detroit | MI | 48216 | |
| Property Owner | | 1344 Labrosse | | | Detroit | MI | 48216 | |
| Property Owner | | 1375 Michigan Ave | | | Detroit | MI | 48216 | |
| Property Owner | | 1401 Kaline Dr | | | Detroit | MI | 48216 | |
| Property Owner | | 1406 Plum | | | Detroit | MI | 48216 | |
| Property Owner | | 1425 16th St | | | Detroit | MI | 48216 | |
| Property Owner | | 1447 17th St | | | Detroit | MI | 48216 | |
| Property Owner | | 1457 16th St | | | Detroit | MI | 48216 | |
| Property Owner | | 1460 18th St | | | Detroit | MI | 48216 | |
| Property Owner | | 1475 17th St | | | Detroit | MI | 48216 | |
| Property Owner | | 1499 16th St | | | Detroit | MI | 48216 | |
| Property Owner | | 1502 18th St | | | Detroit | MI | 48216 | |
| Property Owner | | 1536 18th St | | | Detroit | MI | 48216 | |
| Property Owner | | 1554 Temple | | | Detroit | MI | 48216 | |
| Property Owner | | 1565 Vinewood | | | Detroit | MI | 48216 | |
| Property Owner | | 1573 Church | | | Detroit | MI | 48216 | |
| Property Owner | | 1576 Butternut | | | Detroit | MI | 48216 | |
| Property Owner | | 1603 24th St | | | Detroit | MI | 48216 | |
| Property Owner | | 163 Rosa Parks Blvd | | | Detroit | MI | 48216 | |
| Property Owner | | 1638 Bagley | | | Detroit | MI | 48216 | |
| Property Owner | | 1651 Leverette | | | Detroit | MI | 48216 | |
| Property Owner | | 1727 21st St | | | Detroit | MI | 48216 | |
| Property Owner | | 1731 21st St | | | Detroit | MI | 48216 | |
| Property Owner | | 1743 21st St | | | Detroit | MI | 48216 | |
| Property Owner | | 1771 18th St | | | Detroit | MI | 48216 | |
| Property Owner | | 1810 15th St | | | Detroit | MI | 48216 | |
| Property Owner | | 1957 25th St | | | Detroit | MI | 48216 | |
| Property Owner | | 1982 W Jefferson | | | Detroit | MI | 48216 | |
| Property Owner | | 2056 25th St | | | Detroit | MI | 48216 | |
| Property Owner | | 2087 Vermont | | | Detroit | MI | 48216 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 2244 Harrison | | | Detroit | MI | 48216 | |
| Property Owner | | 2279 Cochrane | | | Detroit | MI | 48216 | |
| Property Owner | | 2410 Vinewood | | | Detroit | MI | 48216 | |
| Property Owner | | 2500 22nd St | | | Detroit | MI | 48216 | |
| Property Owner | | 2599 22nd St | | | Detroit | MI | 48216 | |
| Property Owner | | 2660 Sampson | | | Detroit | MI | 48216 | |
| Property Owner | | 2665 Austin | | | Detroit | MI | 48216 | |
| Property Owner | | 2701 W Fort | | | Detroit | MI | 48216 | |
| Property Owner | | 272 W Grand Blvd | | | Detroit | MI | 48216 | |
| Property Owner | | 2812 Cochrane | | | Detroit | MI | 48216 | |
| Property Owner | | 2849 Wabash | | | Detroit | MI | 48216 | |
| Property Owner | | 2853 17th St | | | Detroit | MI | 48216 | |
| Property Owner | | 290 W Grand Blvd | | | Detroit | MI | 48216 | |
| Property Owner | | 2913 Rosa Parks Blvd | | | Detroit | MI | 48216 | |
| Property Owner | | 298 W Grand Blvd | | | Detroit | MI | 48216 | |
| Property Owner | | 3527 Michigan Ave | | | Detroit | MI | 48216 | |
| Property Owner | | 3546 Michigan Ave | | | Detroit | MI | 48216 | |
| Property Owner | | 3550 Bagley | | | Detroit | MI | 48216 | |
| Property Owner | | 3564 Toledo | | | Detroit | MI | 48216 | |
| Property Owner | | 3609 Bagley | | | Detroit | MI | 48216 | |
| Property Owner | | 3812 Bagley | | | Detroit | MI | 48216 | |
| Property Owner | | 488 W Grand Blvd | | | Detroit | MI | 48216 | |
| Property Owner | | 801 W Grand Blvd | | | Detroit | MI | 48216 | |
| Property Owner | | 1037 St Anne | | | Detroit | MI | 48216 | |
| Property Owner | | 1212 25th St | | | Detroit | MI | 48216 | |
| Property Owner | | 1227 25th St | | | Detroit | MI | 48216 | |
| Property Owner | | 1247 16th St 27 | | | Detroit | MI | 48216 | |
| Property Owner | | 1301 Leverette | | | Detroit | MI | 48216 | |
| Property Owner | | 1309 St Anne | | | Detroit | MI | 48216 | |
| Property Owner | | 1315 Labrosse | | | Detroit | MI | 48216 | |
| Property Owner | | 1334 17th St | | | Detroit | MI | 48216 | |
| Property Owner | | 1340 Labrosse | | | Detroit | MI | 48216 | |
| Property Owner | | 1364 Labrosse | | | Detroit | MI | 48216 | |
| Property Owner | | 1368 Pine | | | Detroit | MI | 48216 | |
| Property Owner | | 1370 Kaline Dr | | | Detroit | MI | 48216 | |
| Property Owner | | 1416 Michigan Ave | | | Detroit | MI | 48216 | |
| Property Owner | | 1454 18th St | | | Detroit | MI | 48216 | |
| Property Owner | | 1481 17th St | | | Detroit | MI | 48216 | |
| Property Owner | | 1483 16th St | | | Detroit | MI | 48216 | |
| Property Owner | | 1487 Vinewood | | | Detroit | MI | 48216 | |
| Property Owner | | 1495 17th St | | | Detroit | MI | 48216 | |
| Property Owner | | 1501 W Lafayette | | | Detroit | MI | 48216 | |
| Property Owner | | 1522 25th St | | | Detroit | MI | 48216 | |
| Property Owner | | 1538 Bagley | | | Detroit | MI | 48216 | |
| Property Owner | | 1560 Leverette | | | Detroit | MI | 48216 | |
| Property Owner | | 1564 Temple | | | Detroit | MI | 48216 | |
| Property Owner | | 1578 Perry | | | Detroit | MI | 48216 | |
| Property Owner | | 1632 Bagley | | | Detroit | MI | 48216 | |
| Property Owner | | 1773 Vermont | | | Detroit | MI | 48216 | |
| Property Owner | | 1810 21st St | | | Detroit | MI | 48216 | |
| Property Owner | | 1823 Leverette | | | Detroit | MI | 48216 | |
| Property Owner | | 1857 20th St | | | Detroit | MI | 48216 | |
| Property Owner | | 1871 20th St | | | Detroit | MI | 48216 | |
| Property Owner | | 1907 W Jefferson | | | Detroit | MI | 48216 | |
| Property Owner | | 191 W Grand Blvd | | | Detroit | MI | 48216 | |
| Property Owner | | 2020 St Anne | | | Detroit | MI | 48216 | |
| Property Owner | | 2021 24th St | | | Detroit | MI | 48216 | |
| Property Owner | | 2254 Harrison | | | Detroit | MI | 48216 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 2301 W Jefferson | | | Detroit | MI | 48216 | |
| Property Owner | | 2400 Michigan Ave | | | Detroit | MI | 48216 | |
| Property Owner | | 2602 Butternut | | | Detroit | MI | 48216 | |
| Property Owner | | 2619 Wabash | | | Detroit | MI | 48216 | |
| Property Owner | | 2636 Sampson | | | Detroit | MI | 48216 | |
| Property Owner | | 2639 Wing Pl | | | Detroit | MI | 48216 | |
| Property Owner | | 2660 W Vernor | | | Detroit | MI | 48216 | |
| Property Owner | | 2730 W Lafayette | | | Detroit | MI | 48216 | |
| Property Owner | | 2736 Roosevelt | | | Detroit | MI | 48216 | |
| Property Owner | | 2787 24th St | | | Detroit | MI | 48216 | |
| Property Owner | | 280 W Grand Blvd | | | Detroit | MI | 48216 | |
| Property Owner | | 2821 Cochrane | | | Detroit | MI | 48216 | |
| Property Owner | | 2847 Trumbull | | | Detroit | MI | 48216 | |
| Property Owner | | 2916 Rosa Parks Blvd | | | Detroit | MI | 48216 | |
| Property Owner | | 2935 14th St | | | Detroit | MI | 48216 | |
| Property Owner | | 2987 W Fisher | | | Detroit | MI | 48216 | |
| Property Owner | | 3050 W Fort | | | Detroit | MI | 48216 | |
| Property Owner | | 3054 Bagley | | | Detroit | MI | 48216 | |
| Property Owner | | 3320 Ruskin | | | Detroit | MI | 48216 | |
| Property Owner | | 3456 W Vernor | | | Detroit | MI | 48216 | |
| Property Owner | | 3515 Bagley | | | Detroit | MI | 48216 | |
| Property Owner | | 3559 Porter | | | Detroit | MI | 48216 | |
| Property Owner | | 3631 Bagley | | | Detroit | MI | 48216 | |
| Property Owner | | 3701 Michigan Ave | | | Detroit | MI | 48216 | |
| Property Owner | | 380 W Grand Blvd | | | Detroit | MI | 48216 | |
| Property Owner | | 383 W Grand Blvd | | | Detroit | MI | 48216 | |
| Property Owner | | 416 W Grand Blvd | | | Detroit | MI | 48216 | |
| Property Owner | | 436 W Grand Blvd | | | Detroit | MI | 48216 | |
| Property Owner | | 585 W Grand Blvd | | | Detroit | MI | 48216 | |
| Property Owner | | 813 W Grand Blvd | | | Detroit | MI | 48216 | |
| Property Owner | | 1028 Vinewood | | | Detroit | MI | 48216 | |
| Property Owner | | 1045 St Anne | | | Detroit | MI | 48216 | |
| Property Owner | | 115 Rosa Parks Blvd | | | Detroit | MI | 48216 | |
| Property Owner | | 1211 Trumbull | | | Detroit | MI | 48216 | |
| Property Owner | | 1244 25th St | | | Detroit | MI | 48216 | |
| Property Owner | | 1289 25th St | | | Detroit | MI | 48216 | |
| Property Owner | | 1315 17th St | | | Detroit | MI | 48216 | |
| Property Owner | | 1331 Michigan Ave | | | Detroit | MI | 48216 | |
| Property Owner | | 1424 20th St | | | Detroit | MI | 48216 | |
| Property Owner | | 1428 17th St | | | Detroit | MI | 48216 | |
| Property Owner | | 1429 17th St | | | Detroit | MI | 48216 | |
| Property Owner | | 1435 17th St | | | Detroit | MI | 48216 | |
| Property Owner | | 1435 25th St | | | Detroit | MI | 48216 | |
| Property Owner | | 1444 W Fort | | | Detroit | MI | 48216 | |
| Property Owner | | 1447 St Anne | | | Detroit | MI | 48216 | |
| Property Owner | | 1481 25th St | | | Detroit | MI | 48216 | |
| Property Owner | | 1485 18th St | | | Detroit | MI | 48216 | |
| Property Owner | | 1491 17th St | | | Detroit | MI | 48216 | |
| Property Owner | | 1511 Leverette | | | Detroit | MI | 48216 | |
| Property Owner | | 1551 Rosa Parks Blvd | | | Detroit | MI | 48216 | |
| Property Owner | | 157 Rosa Parks Blvd | | | Detroit | MI | 48216 | |
| Property Owner | | 1572 Temple | | | Detroit | MI | 48216 | |
| Property Owner | | 1606 St Anne | | | Detroit | MI | 48216 | |
| Property Owner | | 1640 Porter | | | Detroit | MI | 48216 | |
| Property Owner | | 1641 Porter | | | Detroit | MI | 48216 | |
| Property Owner | | 1650 Bagley | | | Detroit | MI | 48216 | |
| Property Owner | | 1670 Leverette | | | Detroit | MI | 48216 | |
| Property Owner | | 1745 14th St | | | Detroit | MI | 48216 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 1760 Wabash | | | Detroit | MI | 48216 | |
| Property Owner | | 1801 Wabash | | | Detroit | MI | 48216 | |
| Property Owner | | 1921 Temple | | | Detroit | MI | 48216 | |
| Property Owner | | 1942 25th St | | | Detroit | MI | 48216 | |
| Property Owner | | 1970 25th St | | | Detroit | MI | 48216 | |
| Property Owner | | 2026 Butternut | | | Detroit | MI | 48216 | |
| Property Owner | | 2065 St Anne | | | Detroit | MI | 48216 | |
| Property Owner | | 2356 17th St | | | Detroit | MI | 48216 | |
| Property Owner | | 2512 W Lafayette 39 | | | Detroit | MI | 48216 | |
| Property Owner | | 2525 Trumbull | | | Detroit | MI | 48216 | |
| Property Owner | | 2668 15th St | | | Detroit | MI | 48216 | |
| Property Owner | | 2703 23rd St | | | Detroit | MI | 48216 | |
| Property Owner | | 2711 22nd St | | | Detroit | MI | 48216 | |
| Property Owner | | 2720 Vinewood | | | Detroit | MI | 48216 | |
| Property Owner | | 2825 Williams | | | Detroit | MI | 48216 | |
| Property Owner | | 2828 Rosa Parks Blvd | | | Detroit | MI | 48216 | |
| Property Owner | | 2841 Cochrane | | | Detroit | MI | 48216 | |
| Property Owner | | 2922 Rosa Parks Blvd | | | Detroit | MI | 48216 | |
| Property Owner | | 2934 Rosa Parks Blvd | | | Detroit | MI | 48216 | |
| Property Owner | | 2980 Rosa Parks Blvd | | | Detroit | MI | 48216 | |
| Property Owner | | 3008 Cochrane | | | Detroit | MI | 48216 | |
| Property Owner | | 3039 Cochrane | | | Detroit | MI | 48216 | |
| Property Owner | | 3049 Cochrane | | | Detroit | MI | 48216 | |
| Property Owner | | 306 W Grand Blvd | | | Detroit | MI | 48216 | |
| Property Owner | | 3521 Bagley | | | Detroit | MI | 48216 | |
| Property Owner | | 3523 Michigan Ave | | | Detroit | MI | 48216 | |
| Property Owner | | 3559 W Vernor | | | Detroit | MI | 48216 | |
| Property Owner | | 454 21st St | | | Detroit | MI | 48216 | |
| Property Owner | | 576 W Grand Blvd | | | Detroit | MI | 48216 | |
| Property Owner | | 712 W Grand Blvd | | | Detroit | MI | 48216 | |
| Property Owner | | 740 18th St | | | Detroit | MI | 48216 | |
| Property Owner | | 775 17th St | | | Detroit | MI | 48216 | |
| Property Owner | | 1023 18th St | | | Detroit | MI | 48216 | |
| Property Owner | | 1040 Vinewood | | | Detroit | MI | 48216 | |
| Property Owner | | 1166 Vinewood | | | Detroit | MI | 48216 | |
| Property Owner | | 1236 20th St | | | Detroit | MI | 48216 | |
| Property Owner | | 1268 25th St | | | Detroit | MI | 48216 | |
| Property Owner | | 1275 St Anne | | | Detroit | MI | 48216 | |
| Property Owner | | 1356 Labrosse | | | Detroit | MI | 48216 | |
| Property Owner | | 1357 Spruce | | | Detroit | MI | 48216 | |
| Property Owner | | 1366 Kaline Dr | | | Detroit | MI | 48216 | |
| Property Owner | | 1374 Kaline Dr | | | Detroit | MI | 48216 | |
| Property Owner | | 1402 Plum | | | Detroit | MI | 48216 | |
| Property Owner | | 1437 17th St | | | Detroit | MI | 48216 | |
| Property Owner | | 1441 17th St | | | Detroit | MI | 48216 | |
| Property Owner | | 1461 17th St | | | Detroit | MI | 48216 | |
| Property Owner | | 1473 18th St | | | Detroit | MI | 48216 | |
| Property Owner | | 1505 25th St | | | Detroit | MI | 48216 | |
| Property Owner | | 1521 W Lafayette | | | Detroit | MI | 48216 | |
| Property Owner | | 1656 Bagley | | | Detroit | MI | 48216 | |
| Property Owner | | 1688 Bagley | | | Detroit | MI | 48216 | |
| Property Owner | | 1697 Abbott St | | | Detroit | MI | 48216 | |
| Property Owner | | 1700 16th St | | | Detroit | MI | 48216 | |
| Property Owner | | 1758 W Jefferson | | | Detroit | MI | 48216 | |
| Property Owner | | 1930 23rd St | | | Detroit | MI | 48216 | |
| Property Owner | | 1941 24th St | | | Detroit | MI | 48216 | |
| Property Owner | | 1964 Vinewood | | | Detroit | MI | 48216 | |
| Property Owner | | 2011 Bagley | | | Detroit | MI | 48216 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 2043 23rd St | | | Detroit | MI | 48216 | |
| Property Owner | | 2072 23rd St | | | Detroit | MI | 48216 | |
| Property Owner | | 2086 25th St | | | Detroit | MI | 48216 | |
| Property Owner | | 2112 Michigan Ave | | | Detroit | MI | 48216 | |
| Property Owner | | 2114 Perry | | | Detroit | MI | 48216 | |
| Property Owner | | 2225 W Fort | | | Detroit | MI | 48216 | |
| Property Owner | | 2404 Porter | | | Detroit | MI | 48216 | |
| Property Owner | | 2500 W Lafayette 42 | | | Detroit | MI | 48216 | |
| Property Owner | | 2528 W Lafayette 35 | | | Detroit | MI | 48216 | |
| Property Owner | | 2616 15th St | | | Detroit | MI | 48216 | |
| Property Owner | | 2656 Sampson | | | Detroit | MI | 48216 | |
| Property Owner | | 2671 Porter | | | Detroit | MI | 48216 | |
| Property Owner | | 2744 W Fort | | | Detroit | MI | 48216 | |
| Property Owner | | 2842 Williams | | | Detroit | MI | 48216 | |
| Property Owner | | 2996 Rosa Parks Blvd | | | Detroit | MI | 48216 | |
| Property Owner | | 3024 Cochrane | | | Detroit | MI | 48216 | |
| Property Owner | | 3030 Bagley | | | Detroit | MI | 48216 | |
| Property Owner | | 3038 Bagley | | | Detroit | MI | 48216 | |
| Property Owner | | 3046 Bagley | | | Detroit | MI | 48216 | |
| Property Owner | | 3536 Michigan Ave | | | Detroit | MI | 48216 | |
| Property Owner | | 3540 Howard | | | Detroit | MI | 48216 | |
| Property Owner | | 484 W Grand Blvd | | | Detroit | MI | 48216 | |
| Property Owner | | 581 W Grand Blvd | | | Detroit | MI | 48216 | |
| Property Owner | | 753 W Grand Blvd | | | Detroit | MI | 48216 | |
| Property Owner | | 817 W Grand Blvd | | | Detroit | MI | 48216 | |
| Property Owner | | 927 23rd St | | | Detroit | MI | 48216 | |
| Property Owner | | 1053 St Anne | | | Detroit | MI | 48216 | |
| Property Owner | | 1055 Trumbull | | | Detroit | MI | 48216 | |
| Property Owner | | 1142 Vinewood | | | Detroit | MI | 48216 | |
| Property Owner | | 1202 25th St | | | Detroit | MI | 48216 | |
| Property Owner | | 1301 W Lafayette | | | Detroit | MI | 48216 | |
| Property Owner | | 1319 Labrosse | | | Detroit | MI | 48216 | |
| Property Owner | | 1327 18th St | | | Detroit | MI | 48216 | |
| Property Owner | | 1365 Spruce | | | Detroit | MI | 48216 | |
| Property Owner | | 1368 Labrosse | | | Detroit | MI | 48216 | |
| Property Owner | | 1403 18th St | | | Detroit | MI | 48216 | |
| Property Owner | | 1406 Labrosse | | | Detroit | MI | 48216 | |
| Property Owner | | 1422 Plum | | | Detroit | MI | 48216 | |
| Property Owner | | 1439 Bagley | | | Detroit | MI | 48216 | |
| Property Owner | | 1443 18th St | | | Detroit | MI | 48216 | |
| Property Owner | | 1448 17th St | | | Detroit | MI | 48216 | |
| Property Owner | | 1461 18th St | | | Detroit | MI | 48216 | |
| Property Owner | | 1472 17th St | | | Detroit | MI | 48216 | |
| Property Owner | | 1474 18th St | | | Detroit | MI | 48216 | |
| Property Owner | | 1495 20th St | | | Detroit | MI | 48216 | |
| Property Owner | | 1534 25th St | | | Detroit | MI | 48216 | |
| Property Owner | | 1536 Leverette | | | Detroit | MI | 48216 | |
| Property Owner | | 1538 Vinewood | | | Detroit | MI | 48216 | |
| Property Owner | | 1545 Leverette | | | Detroit | MI | 48216 | |
| Property Owner | | 1554 Butternut | | | Detroit | MI | 48216 | |
| Property Owner | | 1602 Bagley | | | Detroit | MI | 48216 | |
| Property Owner | | 1627 Leverette | | | Detroit | MI | 48216 | |
| Property Owner | | 1658 Leverette | | | Detroit | MI | 48216 | |
| Property Owner | | 1700 Bagley | | | Detroit | MI | 48216 | |
| Property Owner | | 1731 Butternut | | | Detroit | MI | 48216 | |
| Property Owner | | 1748 St Anne 2 | | | Detroit | MI | 48216 | |
| Property Owner | | 1761 18th St | | | Detroit | MI | 48216 | |
| Property Owner | | 1775 14th St | | | Detroit | MI | 48216 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 1800 W Fort | | | Detroit | MI | 48216 | |
| Property Owner | | 1830 Church | | | Detroit | MI | 48216 | |
| Property Owner | | 1995 25th St | | | Detroit | MI | 48216 | |
| Property Owner | | 2002 24th St | | | Detroit | MI | 48216 | |
| Property Owner | | 2018 11th St | | | Detroit | MI | 48216 | |
| Property Owner | | 2116 25th St | | | Detroit | MI | 48216 | |
| Property Owner | | 2135 Michigan Ave | | | Detroit | MI | 48216 | |
| Property Owner | | 2238 Michigan Ave | | | Detroit | MI | 48216 | |
| Property Owner | | 2265 Cochrane | | | Detroit | MI | 48216 | |
| Property Owner | | 2275 W Fort | | | Detroit | MI | 48216 | |
| Property Owner | | 2281 W Jefferson | | | Detroit | MI | 48216 | |
| Property Owner | | 2303 Vinewood | | | Detroit | MI | 48216 | |
| Property Owner | | 2340 W Lafayette | | | Detroit | MI | 48216 | |
| Property Owner | | 2352 17th St | | | Detroit | MI | 48216 | |
| Property Owner | | 2410 Michigan Ave | | | Detroit | MI | 48216 | |
| Property Owner | | 2630 Chipman | | | Detroit | MI | 48216 | |
| Property Owner | | 2631 Wing Pl | | | Detroit | MI | 48216 | |
| Property Owner | | 2632 Porter | | | Detroit | MI | 48216 | |
| Property Owner | | 2633 Rose | | | Detroit | MI | 48216 | |
| Property Owner | | 2706 14th St | | | Detroit | MI | 48216 | |
| Property Owner | | 2714 Rosa Parks Blvd | | | Detroit | MI | 48216 | |
| Property Owner | | 2727 Harrison | | | Detroit | MI | 48216 | |
| Property Owner | | 2801 W Fort | | | Detroit | MI | 48216 | |
| Property Owner | | 2813 Williams | | | Detroit | MI | 48216 | |
| Property Owner | | 2815 25th St | | | Detroit | MI | 48216 | |
| Property Owner | | 2828 Wabash | | | Detroit | MI | 48216 | |
| Property Owner | | 2836 Trumbull | | | Detroit | MI | 48216 | |
| Property Owner | | 2865 17th St | | | Detroit | MI | 48216 | |
| Property Owner | | 2903 Harrison | | | Detroit | MI | 48216 | |
| Property Owner | | 2950 Rosa Parks Blvd | | | Detroit | MI | 48216 | |
| Property Owner | | 3012 Bagley | | | Detroit | MI | 48216 | |
| Property Owner | | 3020 Bagley | | | Detroit | MI | 48216 | |
| Property Owner | | 3021 Wabash | | | Detroit | MI | 48216 | |
| Property Owner | | 3026 Bagley | | | Detroit | MI | 48216 | |
| Property Owner | | 3042 Bagley | | | Detroit | MI | 48216 | |
| Property Owner | | 3108 Williams | | | Detroit | MI | 48216 | |
| Property Owner | | 315 W Grand Blvd | | | Detroit | MI | 48216 | |
| Property Owner | | 3640 Michigan Ave | | | Detroit | MI | 48216 | |
| Property Owner | | 523 W Grand Blvd | | | Detroit | MI | 48216 | |
| Property Owner | | 579 W Grand Blvd | | | Detroit | MI | 48216 | |
| Property Owner | | 749 W Grand Blvd | | | Detroit | MI | 48216 | |
| Property Owner | | 760 18th St | | | Detroit | MI | 48216 | |
| Property Owner | | 770 W Grand Blvd | | | Detroit | MI | 48216 | |
| Property Owner | | 771 W Grand Blvd | | | Detroit | MI | 48216 | |
| Property Owner | | 786 W Grand Blvd | | | Detroit | MI | 48216 | |
| Property Owner | | 804 W Grand Blvd | | | Detroit | MI | 48216 | |
| Property Owner | | 89 W Grand Blvd | | | Detroit | MI | 48216 | |
| Property Owner | | 1009 St Anne | | | Detroit | MI | 48216 | |
| Property Owner | | 1152 Vinewood | | | Detroit | MI | 48216 | |
| Property Owner | | 1215 24th St | | | Detroit | MI | 48216 | |
| Property Owner | | 1300 Porter | | | Detroit | MI | 48216 | |
| Property Owner | | 1326 Bagley | | | Detroit | MI | 48216 | |
| Property Owner | | 1362 Bagley | | | Detroit | MI | 48216 | |
| Property Owner | | 1381 Spruce | | | Detroit | MI | 48216 | |
| Property Owner | | 1413 Spruce | | | Detroit | MI | 48216 | |
| Property Owner | | 1438 18th St | | | Detroit | MI | 48216 | |
| Property Owner | | 1449 16th St | | | Detroit | MI | 48216 | |
| Property Owner | | 1458 17th St | | | Detroit | MI | 48216 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 1485 17th St | | | Detroit | MI | 48216 | |
| Property Owner | | 1512 18th St | | | Detroit | MI | 48216 | |
| Property Owner | | 1525 Spruce | | | Detroit | MI | 48216 | |
| Property Owner | | 1541 Elm | | | Detroit | MI | 48216 | |
| Property Owner | | 1544 Vinewood | | | Detroit | MI | 48216 | |
| Property Owner | | 1546 Butternut | | | Detroit | MI | 48216 | |
| Property Owner | | 1561 25th St | | | Detroit | MI | 48216 | |
| Property Owner | | 1565 17th St | | | Detroit | MI | 48216 | |
| Property Owner | | 1634 Church | | | Detroit | MI | 48216 | |
| Property Owner | | 1743 Wabash | | | Detroit | MI | 48216 | |
| Property Owner | | 1799 14th St | | | Detroit | MI | 48216 | |
| Property Owner | | 1827 Church | | | Detroit | MI | 48216 | |
| Property Owner | | 1840 21st St | | | Detroit | MI | 48216 | |
| Property Owner | | 1845 20th St | | | Detroit | MI | 48216 | |
| Property Owner | | 1932 11th St | | | Detroit | MI | 48216 | |
| Property Owner | | 1996 25th St | | | Detroit | MI | 48216 | |
| Property Owner | | 2000 Wabash | | | Detroit | MI | 48216 | |
| Property Owner | | 2030 Howard | | | Detroit | MI | 48216 | |
| Property Owner | | 2035 25th St | | | Detroit | MI | 48216 | |
| Property Owner | | 2081 Vermont | | | Detroit | MI | 48216 | |
| Property Owner | | 2200 Eighth | | | Detroit | MI | 48216 | |
| Property Owner | | 2538 Michigan Ave | | | Detroit | MI | 48216 | |
| Property Owner | | 2630 Sampson | | | Detroit | MI | 48216 | |
| Property Owner | | 2657 Austin | | | Detroit | MI | 48216 | |
| Property Owner | | 2663 Michigan Ave | | | Detroit | MI | 48216 | |
| Property Owner | | 2721 Wabash | | | Detroit | MI | 48216 | |
| Property Owner | | 2728 Bagley | | | Detroit | MI | 48216 | |
| Property Owner | | 2991 W Fisher | | | Detroit | MI | 48216 | |
| Property Owner | | 3005 Rosa Parks Blvd | | | Detroit | MI | 48216 | |
| Property Owner | | 3016 Bagley | | | Detroit | MI | 48216 | |
| Property Owner | | 3018 Cochrane | | | Detroit | MI | 48216 | |
| Property Owner | | 3023 Cochrane | | | Detroit | MI | 48216 | |
| Property Owner | | 3034 Bagley | | | Detroit | MI | 48216 | |
| Property Owner | | 335 W Grand Blvd | | | Detroit | MI | 48216 | |
| Property Owner | | 3400 W Lafayette | | | Detroit | MI | 48216 | |
| Property Owner | | 3501 Bagley | | | Detroit | MI | 48216 | |
| Property Owner | | 3501 Michigan Ave | | | Detroit | MI | 48216 | |
| Property Owner | | 3627 W Vernor | | | Detroit | MI | 48216 | |
| Property Owner | | 3843 Porter | | | Detroit | MI | 48216 | |
| Property Owner | | 744 W Grand Blvd | | | Detroit | MI | 48216 | |
| Property Owner | | 754 W Grand Blvd | | | Detroit | MI | 48216 | |
| Property Owner | | 815 Vinewood | | | Detroit | MI | 48216 | |
| Property Owner | | 938 24th St | | | Detroit | MI | 48216 | |
| Property Owner | | 1012 20th St | | | Detroit | MI | 48216 | |
| Property Owner | | 1015 Vinewood | | | Detroit | MI | 48216 | |
| Property Owner | | 1180 Vinewood | | | Detroit | MI | 48216 | |
| Property Owner | | 1320 18th St | | | Detroit | MI | 48216 | |
| Property Owner | | 1366 Bagley | | | Detroit | MI | 48216 | |
| Property Owner | | 1405 W Lafayette | | | Detroit | MI | 48216 | |
| Property Owner | | 1414 Bagley | | | Detroit | MI | 48216 | |
| Property Owner | | 1420 Vinewood | | | Detroit | MI | 48216 | |
| Property Owner | | 1422 Bagley | | | Detroit | MI | 48216 | |
| Property Owner | | 1433 16th St | | | Detroit | MI | 48216 | |
| Property Owner | | 1443 16th St | | | Detroit | MI | 48216 | |
| Property Owner | | 1455 25th St | | | Detroit | MI | 48216 | |
| Property Owner | | 1477 16th St | | | Detroit | MI | 48216 | |
| Property Owner | | 1484 18th St | | | Detroit | MI | 48216 | |
| Property Owner | | 1493 18th St | | | Detroit | MI | 48216 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 1515 St Anne | | | Detroit | MI | 48216 | |
| Property Owner | | 1519 24th St | | | Detroit | MI | 48216 | |
| Property Owner | | 1534 St Anne | | | Detroit | MI | 48216 | |
| Property Owner | | 1622 Bagley | | | Detroit | MI | 48216 | |
| Property Owner | | 1628 Bagley | | | Detroit | MI | 48216 | |
| Property Owner | | 1739 21st St | | | Detroit | MI | 48216 | |
| Property Owner | | 1744 W Fisher | | | Detroit | MI | 48216 | |
| Property Owner | | 1819 Leverette | | | Detroit | MI | 48216 | |
| Property Owner | | 1831 W Fort | | | Detroit | MI | 48216 | |
| Property Owner | | 2034 23rd St | | | Detroit | MI | 48216 | |
| Property Owner | | 2040 24th St | | | Detroit | MI | 48216 | |
| Property Owner | | 2058 24th St | | | Detroit | MI | 48216 | |
| Property Owner | | 2100 20th St | | | Detroit | MI | 48216 | |
| Property Owner | | 2228 Michigan Ave | | | Detroit | MI | 48216 | |
| Property Owner | | 2269 Cochrane | | | Detroit | MI | 48216 | |
| Property Owner | | 2575 Michigan Ave | | | Detroit | MI | 48216 | |
| Property Owner | | 2636 Vermont | | | Detroit | MI | 48216 | |
| Property Owner | | 2639 Cromwell | | | Detroit | MI | 48216 | |
| Property Owner | | 2703 Cochrane | | | Detroit | MI | 48216 | |
| Property Owner | | 2709 Cochrane | | | Detroit | MI | 48216 | |
| Property Owner | | 2728 Rosa Parks Blvd | | | Detroit | MI | 48216 | |
| Property Owner | | 2777 24th St | | | Detroit | MI | 48216 | |
| Property Owner | | 2834 Cochrane | | | Detroit | MI | 48216 | |
| Property Owner | | 2840 Cochrane | | | Detroit | MI | 48216 | |
| Property Owner | | 2930 Vinewood | | | Detroit | MI | 48216 | |
| Property Owner | | 3044 Cochrane | | | Detroit | MI | 48216 | |
| Property Owner | | 3050 Bagley | | | Detroit | MI | 48216 | |
| Property Owner | | 3118 Harrison | | | Detroit | MI | 48216 | |
| Property Owner | | 339 W Grand Blvd | | | Detroit | MI | 48216 | |
| Property Owner | | 3535 W Vernor | | | Detroit | MI | 48216 | |
| Property Owner | | 3553 Porter | | | Detroit | MI | 48216 | |
| Property Owner | | 3567 Porter | | | Detroit | MI | 48216 | |
| Property Owner | | 363 W Grand Blvd | | | Detroit | MI | 48216 | |
| Property Owner | | 3844 Bagley | | | Detroit | MI | 48216 | |
| Property Owner | | 3850 W Lafayette | | | Detroit | MI | 48216 | |
| Property Owner | | 405 W Grand Blvd | | | Detroit | MI | 48216 | |
| Property Owner | | 568 W Grand Blvd | | | Detroit | MI | 48216 | |
| Property Owner | | 791 W Grand Blvd | | | Detroit | MI | 48216 | |
| Property Owner | | 1276 24th St | | | Detroit | MI | 48216 | |
| Property Owner | | 1311 18th St | | | Detroit | MI | 48216 | |
| Property Owner | | 1334 Labrosse | | | Detroit | MI | 48216 | |
| Property Owner | | 1352 Labrosse | | | Detroit | MI | 48216 | |
| Property Owner | | 1410 Plum | | | Detroit | MI | 48216 | |
| Property Owner | | 1413 25th St | | | Detroit | MI | 48216 | |
| Property Owner | | 1415 W Lafayette | | | Detroit | MI | 48216 | |
| Property Owner | | 1438 17th St | | | Detroit | MI | 48216 | |
| Property Owner | | 1448 Vinewood | | | Detroit | MI | 48216 | |
| Property Owner | | 1449 25th St | | | Detroit | MI | 48216 | |
| Property Owner | | 1450 Howard | | | Detroit | MI | 48216 | |
| Property Owner | | 1453 18th St | | | Detroit | MI | 48216 | |
| Property Owner | | 1475 Vinewood | | | Detroit | MI | 48216 | |
| Property Owner | | 1515 16th St | | | Detroit | MI | 48216 | |
| Property Owner | | 1528 Leverette | | | Detroit | MI | 48216 | |
| Property Owner | | 1549 Vinewood | | | Detroit | MI | 48216 | |
| Property Owner | | 1560 Vinewood | | | Detroit | MI | 48216 | |
| Property Owner | | 1600 Howard | | | Detroit | MI | 48216 | |
| Property Owner | | 1611 Michigan Ave | | | Detroit | MI | 48216 | |
| Property Owner | | 1644 Bagley | | | Detroit | MI | 48216 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 165 Rosa Parks Blvd | | | Detroit | MI | 48216 | |
| Property Owner | | 1664 Leverette | | | Detroit | MI | 48216 | |
| Property Owner | | 1737 24th St | | | Detroit | MI | 48216 | |
| Property Owner | | 1765 14th St | | | Detroit | MI | 48216 | |
| Property Owner | | 1809 Church | | | Detroit | MI | 48216 | |
| Property Owner | | 1817 Leverette | | | Detroit | MI | 48216 | |
| Property Owner | | 1828 21st St | | | Detroit | MI | 48216 | |
| Property Owner | | 1841 20th St | | | Detroit | MI | 48216 | |
| Property Owner | | 1851 20th St | | | Detroit | MI | 48216 | |
| Property Owner | | 1951 24th St | | | Detroit | MI | 48216 | |
| Property Owner | | 1952 24th St | | | Detroit | MI | 48216 | |
| Property Owner | | 1959 24th St | | | Detroit | MI | 48216 | |
| Property Owner | | 1976 Vinewood | | | Detroit | MI | 48216 | |
| Property Owner | | 2026 23rd St | | | Detroit | MI | 48216 | |
| Property Owner | | 2033 Wabash | | | Detroit | MI | 48216 | |
| Property Owner | | 2034 Butternut | | | Detroit | MI | 48216 | |
| Property Owner | | 2042 25th St | | | Detroit | MI | 48216 | |
| Property Owner | | 2063 25th St | | | Detroit | MI | 48216 | |
| Property Owner | | 2071 W Jefferson | | | Detroit | MI | 48216 | |
| Property Owner | | 2200 W Fort | | | Detroit | MI | 48216 | |
| Property Owner | | 2206 Perry | | | Detroit | MI | 48216 | |
| Property Owner | | 2220 Trumbull | | | Detroit | MI | 48216 | |
| Property Owner | | 2263 Cochrane | | | Detroit | MI | 48216 | |
| Property Owner | | 2411 14th St | | | Detroit | MI | 48216 | |
| Property Owner | | 2450 22nd St | | | Detroit | MI | 48216 | |
| Property Owner | | 2508 W Lafayette 40 | | | Detroit | MI | 48216 | |
| Property Owner | | 2516 W Lafayette 38 | | | Detroit | MI | 48216 | |
| Property Owner | | 2545 Bagley | | | Detroit | MI | 48216 | |
| Property Owner | | 2607 14th St | | | Detroit | MI | 48216 | |
| Property Owner | | 2652 Austin | | | Detroit | MI | 48216 | |
| Property Owner | | 2718 Rosa Parks Blvd | | | Detroit | MI | 48216 | |
| Property Owner | | 2731 Wabash | | | Detroit | MI | 48216 | |
| Property Owner | | 2748 Vermont | | | Detroit | MI | 48216 | |
| Property Owner | | 2760 W Fort | | | Detroit | MI | 48216 | |
| Property Owner | | 2822 17th St | | | Detroit | MI | 48216 | |
| Property Owner | | 2848 Williams | | | Detroit | MI | 48216 | |
| Property Owner | | 2912 Rosa Parks Blvd | | | Detroit | MI | 48216 | |
| Property Owner | | 2927 Cochrane | | | Detroit | MI | 48216 | |
| Property Owner | | 2927 Wabash | | | Detroit | MI | 48216 | |
| Property Owner | | 2979 W Fisher | | | Detroit | MI | 48216 | |
| Property Owner | | 2995 W Fisher | | | Detroit | MI | 48216 | |
| Property Owner | | 3008 Bagley | | | Detroit | MI | 48216 | |
| Property Owner | | 3014 Cochrane | | | Detroit | MI | 48216 | |
| Property Owner | | 3250 Michigan Ave | | | Detroit | MI | 48216 | |
| Property Owner | | 3541 Howard | | | Detroit | MI | 48216 | |
| Property Owner | | 370 W Grand Blvd | | | Detroit | MI | 48216 | |
| Property Owner | | 3838 Bagley | | | Detroit | MI | 48216 | |
| Property Owner | | 414 W Grand Blvd | | | Detroit | MI | 48216 | |
| Property Owner | | 734 W Grand Blvd | | | Detroit | MI | 48216 | |
| Property Owner | | 781 W Grand Blvd | | | Detroit | MI | 48216 | |
| Property Owner | | 793 W Grand Blvd | | | Detroit | MI | 48216 | |
| Property Owner | | 3069 Williams | | | Detroit | MI | 48216-1052 | |
| Property Owner | | 3089 Williams | | | Detroit | MI | 48216-1052 | |
| Property Owner | | 3075 Williams | | | Detroit | MI | 48216-1052 | |
| Property Owner | | 2016 24th St | | | Detroit | MI | 48216-1072 | |
| Property Owner | | 3633 Michigan | | | Detroit | MI | 48216-1099 | |
| Property Owner | | 3044 14th St | | | Detroit | MI | 48216-1149 | |
| Property Owner | | 1565 Elm | | | Detroit | MI | 48216-1203 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 1286 St Anne | | | Detroit | MI | 48216-1711 | |
| Property Owner | | 1507 16th St | | | Detroit | MI | 48216-1721 | |
| Property Owner | | 1467 16th St | | | Detroit | MI | 48216-1721 | |
| Property Owner | | 2641 Porter | | | Detroit | MI | 48216-1737 | |
| Property Owner | | 2630 Sampson | | | Detroit | MI | 48216-1756 | |
| Property Owner | | 2655 Sampson | | | Detroit | MI | 48216-1756 | |
| Property Owner | | 2637 Sampson | | | Detroit | MI | 48216-1756 | |
| Property Owner | | 1457 18th St | | | Detroit | MI | 48216-1767 | |
| Property Owner | | 1233 16th St 29 | | | Detroit | MI | 48216-1808 | |
| Property Owner | | 1273 16th St 24 | | | Detroit | MI | 48216-1808 | |
| Property Owner | | 1259 16th St 25 | | | Detroit | MI | 48216-1808 | |
| Property Owner | | 1227 16th St 30 | | | Detroit | MI | 48216-1808 | |
| Property Owner | | 1285 16th St 22 | | | Detroit | MI | 48216-1808 | |
| Property Owner | | 1305 16th St 19 | | | Detroit | MI | 48216-1808 | |
| Property Owner | | 1239 16th St 28 | | | Detroit | MI | 48216-1808 | |
| Property Owner | | 1253 16th St 26 | | | Detroit | MI | 48216-1808 | |
| Property Owner | | 1246 17th St 10 | | | Detroit | MI | 48216-1811 | |
| Property Owner | | 1272 17th St 13 | | | Detroit | MI | 48216-1811 | |
| Property Owner | | 1284 17th St 15 | | | Detroit | MI | 48216-1811 | |
| Property Owner | | 1226 17th St 7 | | | Detroit | MI | 48216-1811 | |
| Property Owner | | 1258 17th St 12 | | | Detroit | MI | 48216-1811 | |
| Property Owner | | 2442 Howard 6 | | | Detroit | MI | 48216-1825 | |
| Property Owner | | 2430 Howard 4 | | | Detroit | MI | 48216-1825 | |
| Property Owner | | 2406 Howard 1 | | | Detroit | MI | 48216-1825 | |
| Property Owner | | 2418 Howard 3 | | | Detroit | MI | 48216-1825 | |
| Property Owner | | 2410 W Lafayette 27 | | | Detroit | MI | 48216-1834 | |
| Property Owner | | 2418 W Lafayette 29 | | | Detroit | MI | 48216-1834 | |
| Property Owner | | 2434 W Lafayette 33 | | | Detroit | MI | 48216-1834 | |
| Property Owner | | 2414 W Lafayette 28 | | | Detroit | MI | 48216-1834 | |
| Property Owner | | 1773 Wabash | | | Detroit | MI | 48216-1843 | |
| Property Owner | | 1292 17th St 16 | | | Detroit | MI | 48216-1876 | |
| Property Owner | | 1026 18th St 5 | | | Detroit | MI | 48216-2066 | |
| Property Owner | | 1010 18th St 1 | | | Detroit | MI | 48216-2066 | |
| Property Owner | | 1038 18th St 7 | | | Detroit | MI | 48216-2066 | |
| Property Owner | | 1042 18th St 8 | | | Detroit | MI | 48216-2066 | |
| Property Owner | | 1030 Patricia | | | Detroit | MI | 48217 | |
| Property Owner | | 1035 Liebold | | | Detroit | MI | 48217 | |
| Property Owner | | 1061 S Deacon | | | Detroit | MI | 48217 | |
| Property Owner | | 1068 S Deacon | | | Detroit | MI | 48217 | |
| Property Owner | | 1105 Ethel | | | Detroit | MI | 48217 | |
| Property Owner | | 1106 Patricia | | | Detroit | MI | 48217 | |
| Property Owner | | 1111 Bassett | | | Detroit | MI | 48217 | |
| Property Owner | | 1130 Liddesdale | | | Detroit | MI | 48217 | |
| Property Owner | | 12025 Miami | | | Detroit | MI | 48217 | |
| Property Owner | | 1211 Ethel | | | Detroit | MI | 48217 | |
| Property Owner | | 1211 Liddesdale | | | Detroit | MI | 48217 | |
| Property Owner | | 1226 Ethel | | | Detroit | MI | 48217 | |
| Property Owner | | 1230 S Bassett | | | Detroit | MI | 48217 | |
| Property Owner | | 12343 Visger | | | Detroit | MI | 48217 | |
| Property Owner | | 1238 Liddesdale | | | Detroit | MI | 48217 | |
| Property Owner | | 1245 Patricia | | | Detroit | MI | 48217 | |
| Property Owner | | 12500 Stocker | | | Detroit | MI | 48217 | |
| Property Owner | | 1256 S Deacon | | | Detroit | MI | 48217 | |
| Property Owner | | 1259 Annabelle | | | Detroit | MI | 48217 | |
| Property Owner | | 1261 S Deacon | | | Detroit | MI | 48217 | |
| Property Owner | | 1267 Bassett | | | Detroit | MI | 48217 | |
| Property Owner | | 12754 Conway | | | Detroit | MI | 48217 | |
| Property Owner | | 12754 Omaha | | | Detroit | MI | 48217 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 1277 S Deacon | | | Detroit | MI | 48217 | |
| Property Owner | | 1284 Liebold | | | Detroit | MI | 48217 | |
| Property Owner | | 1291 Liebold | | | Detroit | MI | 48217 | |
| Property Owner | | 12916 Denmark | | | Detroit | MI | 48217 | |
| Property Owner | | 1299 Patricia | | | Detroit | MI | 48217 | |
| Property Owner | | 1329 Liddesdale | | | Detroit | MI | 48217 | |
| Property Owner | | 13540 Pleasant | | | Detroit | MI | 48217 | |
| Property Owner | | 1415 Liddesdale | | | Detroit | MI | 48217 | |
| Property Owner | | 1416 Liddesdale | | | Detroit | MI | 48217 | |
| Property Owner | | 1444 S Deacon | | | Detroit | MI | 48217 | |
| Property Owner | | 1455 Annabelle | | | Detroit | MI | 48217 | |
| Property Owner | | 1499 Liddesdale | | | Detroit | MI | 48217 | |
| Property Owner | | 1511 Annabelle | | | Detroit | MI | 48217 | |
| Property Owner | | 1600 Beatrice | | | Detroit | MI | 48217 | |
| Property Owner | | 1634 Annabelle | | | Detroit | MI | 48217 | |
| Property Owner | | 1731 Bassett | | | Detroit | MI | 48217 | |
| Property Owner | | 1849 Beatrice | | | Detroit | MI | 48217 | |
| Property Owner | | 1864 S Deacon | | | Detroit | MI | 48217 | |
| Property Owner | | 1873 Edsel | | | Detroit | MI | 48217 | |
| Property Owner | | 1906 Beatrice | | | Detroit | MI | 48217 | |
| Property Owner | | 1912 Edsel | | | Detroit | MI | 48217 | |
| Property Owner | | 1912 Liddesdale | | | Detroit | MI | 48217 | |
| Property Owner | | 1914 Beatrice | | | Detroit | MI | 48217 | |
| Property Owner | | 1920 Edsel | | | Detroit | MI | 48217 | |
| Property Owner | | 2144 Beatrice | | | Detroit | MI | 48217 | |
| Property Owner | | 2156 Annabelle | | | Detroit | MI | 48217 | |
| Property Owner | | 2205 S Deacon | | | Detroit | MI | 48217 | |
| Property Owner | | 2219 Beatrice | | | Detroit | MI | 48217 | |
| Property Owner | | 2233 Ethel | | | Detroit | MI | 48217 | |
| Property Owner | | 2281 S Fort | | | Detroit | MI | 48217 | |
| Property Owner | | 2405 Liddesdale | | | Detroit | MI | 48217 | |
| Property Owner | | 2449 Liddesdale | | | Detroit | MI | 48217 | |
| Property Owner | | 245 Colonial | | | Detroit | MI | 48217 | |
| Property Owner | | 2474 Ethel | | | Detroit | MI | 48217 | |
| Property Owner | | 2486 S Deacon | | | Detroit | MI | 48217 | |
| Property Owner | | 2500 Beatrice | | | Detroit | MI | 48217 | |
| Property Owner | | 2526 Bassett | | | Detroit | MI | 48217 | |
| Property Owner | | 2528 Annabelle | | | Detroit | MI | 48217 | |
| Property Owner | | 2535 Edsel | | | Detroit | MI | 48217 | |
| Property Owner | | 2545 Electric | | | Detroit | MI | 48217 | |
| Property Owner | | 257 Heidt | | | Detroit | MI | 48217 | |
| Property Owner | | 26383 W Outer Drive | | | Detroit | MI | 48217 | |
| Property Owner | | 2660 Electric | | | Detroit | MI | 48217 | |
| Property Owner | | 2669 Electric | | | Detroit | MI | 48217 | |
| Property Owner | | 2728 Electric | | | Detroit | MI | 48217 | |
| Property Owner | | 2914 Edsel | | | Detroit | MI | 48217 | |
| Property Owner | | 2940 Electric | | | Detroit | MI | 48217 | |
| Property Owner | | 2952 Bassett | | | Detroit | MI | 48217 | |
| Property Owner | | 2956 Edsel | | | Detroit | MI | 48217 | |
| Property Owner | | 2965 S Deacon | | | Detroit | MI | 48217 | |
| Property Owner | | 2975 Annabelle | | | Detroit | MI | 48217 | |
| Property Owner | | 3111 Liddesdale | | | Detroit | MI | 48217 | |
| Property Owner | | 3114 Edsel | | | Detroit | MI | 48217 | |
| Property Owner | | 3131 Beatrice | | | Detroit | MI | 48217 | |
| Property Owner | | 3149 S Deacon | | | Detroit | MI | 48217 | |
| Property Owner | | 3157 S Deacon | | | Detroit | MI | 48217 | |
| Property Owner | | 3189 Liddesdale | | | Detroit | MI | 48217 | |
| Property Owner | | 3190 Electric | | | Detroit | MI | 48217 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 3310 Waring | | | Detroit | MI | 48217 | |
| Property Owner | | 3362 Electric | | | Detroit | MI | 48217 | |
| Property Owner | | 338 Rouge | | | Detroit | MI | 48217 | |
| Property Owner | | 3392 Annabelle | | | Detroit | MI | 48217 | |
| Property Owner | | 3443 Liddesdale | | | Detroit | MI | 48217 | |
| Property Owner | | 3464 Bassett | | | Detroit | MI | 48217 | |
| Property Owner | | 3500 Beatrice | | | Detroit | MI | 48217 | |
| Property Owner | | 3508 Liddesdale | | | Detroit | MI | 48217 | |
| Property Owner | | 3511 Electric | | | Detroit | MI | 48217 | |
| Property Owner | | 356 Rouge | | | Detroit | MI | 48217 | |
| Property Owner | | 3595 S Deacon | | | Detroit | MI | 48217 | |
| Property Owner | | 3620 Liddesdale | | | Detroit | MI | 48217 | |
| Property Owner | | 3621 Liddesdale | | | Detroit | MI | 48217 | |
| Property Owner | | 3700 Annabelle | | | Detroit | MI | 48217 | |
| Property Owner | | 3710 S Deacon | | | Detroit | MI | 48217 | |
| Property Owner | | 374 Luther | | | Detroit | MI | 48217 | |
| Property Owner | | 375 Heidt | | | Detroit | MI | 48217 | |
| Property Owner | | 3780 Ethel | | | Detroit | MI | 48217 | |
| Property Owner | | 3808 Bassett | | | Detroit | MI | 48217 | |
| Property Owner | | 417 Colonial | | | Detroit | MI | 48217 | |
| Property Owner | | 439 Bayside | | | Detroit | MI | 48217 | |
| Property Owner | | 543 Greyfriars | | | Detroit | MI | 48217 | |
| Property Owner | | 582 Dumfries | | | Detroit | MI | 48217 | |
| Property Owner | | 763 Liebold | | | Detroit | MI | 48217 | |
| Property Owner | | 774 Liddesdale | | | Detroit | MI | 48217 | |
| Property Owner | | 788 Dumfries | | | Detroit | MI | 48217 | |
| Property Owner | | 8063 Sirron | | | Detroit | MI | 48217 | |
| Property Owner | | 8322 Sirron | | | Detroit | MI | 48217 | |
| Property Owner | | 838 Liebold | | | Detroit | MI | 48217 | |
| Property Owner | | 1071 Bassett | | | Detroit | MI | 48217 | |
| Property Owner | | 1102 S Deacon | | | Detroit | MI | 48217 | |
| Property Owner | | 1127 Patricia | | | Detroit | MI | 48217 | |
| Property Owner | | 1133 Bassett | | | Detroit | MI | 48217 | |
| Property Owner | | 1200 Beatrice | | | Detroit | MI | 48217 | |
| Property Owner | | 1201 Ethel | | | Detroit | MI | 48217 | |
| Property Owner | | 1210 Liebold | | | Detroit | MI | 48217 | |
| Property Owner | | 1234 Ethel | | | Detroit | MI | 48217 | |
| Property Owner | | 1259 Liddesdale | | | Detroit | MI | 48217 | |
| Property Owner | | 1264 Liebold | | | Detroit | MI | 48217 | |
| Property Owner | | 1273 Liebold | | | Detroit | MI | 48217 | |
| Property Owner | | 1273 Patricia | | | Detroit | MI | 48217 | |
| Property Owner | | 12775 Corbin | | | Detroit | MI | 48217 | |
| Property Owner | | 12780 Omaha | | | Detroit | MI | 48217 | |
| Property Owner | | 12816 Conway | | | Detroit | MI | 48217 | |
| Property Owner | | 12831 Conway | | | Detroit | MI | 48217 | |
| Property Owner | | 1285 Ethel | | | Detroit | MI | 48217 | |
| Property Owner | | 12850 Downing | | | Detroit | MI | 48217 | |
| Property Owner | | 12897 Conway | | | Detroit | MI | 48217 | |
| Property Owner | | 1400 S Deacon | | | Detroit | MI | 48217 | |
| Property Owner | | 1414 Annabelle | | | Detroit | MI | 48217 | |
| Property Owner | | 1454 Beatrice | | | Detroit | MI | 48217 | |
| Property Owner | | 1500 Annabelle | | | Detroit | MI | 48217 | |
| Property Owner | | 1501 Beatrice | | | Detroit | MI | 48217 | |
| Property Owner | | 1510 Beatrice | | | Detroit | MI | 48217 | |
| Property Owner | | 1647 Liebold | | | Detroit | MI | 48217 | |
| Property Owner | | 1651 Liddesdale | | | Detroit | MI | 48217 | |
| Property Owner | | 1704 Bassett | | | Detroit | MI | 48217 | |
| Property Owner | | 1710 S Deacon | | | Detroit | MI | 48217 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 1715 Ethel | | | Detroit | MI | 48217 | |
| Property Owner | | 1770 Ethel | | | Detroit | MI | 48217 | |
| Property Owner | | 1863 Liddesdale | | | Detroit | MI | 48217 | |
| Property Owner | | 1927 Ethel | | | Detroit | MI | 48217 | |
| Property Owner | | 1936 Annabelle | | | Detroit | MI | 48217 | |
| Property Owner | | 2121 Beatrice | | | Detroit | MI | 48217 | |
| Property Owner | | 2131 Beatrice | | | Detroit | MI | 48217 | |
| Property Owner | | 2145 Electric | | | Detroit | MI | 48217 | |
| Property Owner | | 2228 Beatrice | | | Detroit | MI | 48217 | |
| Property Owner | | 2251 Bassett | | | Detroit | MI | 48217 | |
| Property Owner | | 2419 S Deacon | | | Detroit | MI | 48217 | |
| Property Owner | | 2457 Edsel | | | Detroit | MI | 48217 | |
| Property Owner | | 2483 Ethel | | | Detroit | MI | 48217 | |
| Property Owner | | 2505 Bassett | | | Detroit | MI | 48217 | |
| Property Owner | | 251 Colonial | | | Detroit | MI | 48217 | |
| Property Owner | | 2510 Edsel | | | Detroit | MI | 48217 | |
| Property Owner | | 2521 Bassett | | | Detroit | MI | 48217 | |
| Property Owner | | 2527 Liddesdale | | | Detroit | MI | 48217 | |
| Property Owner | | 2541 Annabelle | | | Detroit | MI | 48217 | |
| Property Owner | | 2637 Ethel | | | Detroit | MI | 48217 | |
| Property Owner | | 2638 Ethel | | | Detroit | MI | 48217 | |
| Property Owner | | 2653 Liddesdale | | | Detroit | MI | 48217 | |
| Property Owner | | 2697 Ethel | | | Detroit | MI | 48217 | |
| Property Owner | | 2700 S Deacon | | | Detroit | MI | 48217 | |
| Property Owner | | 2701 Liddesdale | | | Detroit | MI | 48217 | |
| Property Owner | | 2747 S Fort | | | Detroit | MI | 48217 | |
| Property Owner | | 2927 Liddesdale | | | Detroit | MI | 48217 | |
| Property Owner | | 2934 Ethel | | | Detroit | MI | 48217 | |
| Property Owner | | 2943 Beatrice | | | Detroit | MI | 48217 | |
| Property Owner | | 2946 Waring | | | Detroit | MI | 48217 | |
| Property Owner | | 2949 Annabelle | | | Detroit | MI | 48217 | |
| Property Owner | | 2952 Liddesdale | | | Detroit | MI | 48217 | |
| Property Owner | | 3030 Ethel | | | Detroit | MI | 48217 | |
| Property Owner | | 3040 Beatrice | | | Detroit | MI | 48217 | |
| Property Owner | | 3149 Annabelle | | | Detroit | MI | 48217 | |
| Property Owner | | 3152 Waring | | | Detroit | MI | 48217 | |
| Property Owner | | 3159 Liddesdale | | | Detroit | MI | 48217 | |
| Property Owner | | 3180 Annabelle | | | Detroit | MI | 48217 | |
| Property Owner | | 3207 Electric | | | Detroit | MI | 48217 | |
| Property Owner | | 3209 Beatrice | | | Detroit | MI | 48217 | |
| Property Owner | | 3211 Edsel | | | Detroit | MI | 48217 | |
| Property Owner | | 3230 Beatrice | | | Detroit | MI | 48217 | |
| Property Owner | | 327 Heidt | | | Detroit | MI | 48217 | |
| Property Owner | | 332 Rouge | | | Detroit | MI | 48217 | |
| Property Owner | | 3327 Annabelle | | | Detroit | MI | 48217 | |
| Property Owner | | 3331 Electric | | | Detroit | MI | 48217 | |
| Property Owner | | 3336 Ethel | | | Detroit | MI | 48217 | |
| Property Owner | | 3363 Annabelle | | | Detroit | MI | 48217 | |
| Property Owner | | 3391 Beatrice | | | Detroit | MI | 48217 | |
| Property Owner | | 3411 Electric | | | Detroit | MI | 48217 | |
| Property Owner | | 3411 Liddesdale | | | Detroit | MI | 48217 | |
| Property Owner | | 3420 Edsel | | | Detroit | MI | 48217 | |
| Property Owner | | 350 Rouge | | | Detroit | MI | 48217 | |
| Property Owner | | 3550 Annabelle | | | Detroit | MI | 48217 | |
| Property Owner | | 3551 Edsel | | | Detroit | MI | 48217 | |
| Property Owner | | 3561 Ethel | | | Detroit | MI | 48217 | |
| Property Owner | | 3569 Edsel | | | Detroit | MI | 48217 | |
| Property Owner | | 3600 Liddesdale | | | Detroit | MI | 48217 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 3606 S Deacon | | | Detroit | MI | 48217 | |
| Property Owner | | 3616 Bassett | | | Detroit | MI | 48217 | |
| Property Owner | | 366 Colonial | | | Detroit | MI | 48217 | |
| Property Owner | | 377 Schaefer | | | Detroit | MI | 48217 | |
| Property Owner | | 411 Luther | | | Detroit | MI | 48217 | |
| Property Owner | | 491 Dumfries | | | Detroit | MI | 48217 | |
| Property Owner | | 533 Colonial | | | Detroit | MI | 48217 | |
| Property Owner | | 536 Waring | | | Detroit | MI | 48217 | |
| Property Owner | | 557 Bayside | | | Detroit | MI | 48217 | |
| Property Owner | | 598 Greyfriars | | | Detroit | MI | 48217 | |
| Property Owner | | 625 S Deacon | | | Detroit | MI | 48217 | |
| Property Owner | | 711 Dumfries | | | Detroit | MI | 48217 | |
| Property Owner | | 751 Bayside | | | Detroit | MI | 48217 | |
| Property Owner | | 768 Dumfries | | | Detroit | MI | 48217 | |
| Property Owner | | 781 Liebold | | | Detroit | MI | 48217 | |
| Property Owner | | 8214 Sirron | | | Detroit | MI | 48217 | |
| Property Owner | | 828 Liebold | | | Detroit | MI | 48217 | |
| Property Owner | | 1040 S Deacon | | | Detroit | MI | 48217 | |
| Property Owner | | 1056 Bassett | | | Detroit | MI | 48217 | |
| Property Owner | | 1056 Patricia | | | Detroit | MI | 48217 | |
| Property Owner | | 1112 Liebold | | | Detroit | MI | 48217 | |
| Property Owner | | 11742 Miami | | | Detroit | MI | 48217 | |
| Property Owner | | 11931 Miami | | | Detroit | MI | 48217 | |
| Property Owner | | 12245 Visger | | | Detroit | MI | 48217 | |
| Property Owner | | 1230 Liddesdale | | | Detroit | MI | 48217 | |
| Property Owner | | 12336 Gleason | | | Detroit | MI | 48217 | |
| Property Owner | | 1259 Ethel | | | Detroit | MI | 48217 | |
| Property Owner | | 1279 Ethel | | | Detroit | MI | 48217 | |
| Property Owner | | 12844 Conway | | | Detroit | MI | 48217 | |
| Property Owner | | 12895 Conway | | | Detroit | MI | 48217 | |
| Property Owner | | 1319 Ethel | | | Detroit | MI | 48217 | |
| Property Owner | | 13541 Ormond | | | Detroit | MI | 48217 | |
| Property Owner | | 13552 Sanders | | | Detroit | MI | 48217 | |
| Property Owner | | 1366 Ethel | | | Detroit | MI | 48217 | |
| Property Owner | | 13903 Mellon | | | Detroit | MI | 48217 | |
| Property Owner | | 1400 Annabelle | | | Detroit | MI | 48217 | |
| Property Owner | | 1436 Liddesdale | | | Detroit | MI | 48217 | |
| Property Owner | | 1520 Beatrice | | | Detroit | MI | 48217 | |
| Property Owner | | 1558 Bassett | | | Detroit | MI | 48217 | |
| Property Owner | | 1616 Bassett | | | Detroit | MI | 48217 | |
| Property Owner | | 1629 Liebold | | | Detroit | MI | 48217 | |
| Property Owner | | 1640 Liddesdale | | | Detroit | MI | 48217 | |
| Property Owner | | 1723 S Deacon | | | Detroit | MI | 48217 | |
| Property Owner | | 1767 Ethel | | | Detroit | MI | 48217 | |
| Property Owner | | 1800 Bassett | | | Detroit | MI | 48217 | |
| Property Owner | | 1800 Ethel | | | Detroit | MI | 48217 | |
| Property Owner | | 1824 Electric | | | Detroit | MI | 48217 | |
| Property Owner | | 1830 Bassett | | | Detroit | MI | 48217 | |
| Property Owner | | 1840 Ethel | | | Detroit | MI | 48217 | |
| Property Owner | | 1845 Bassett | | | Detroit | MI | 48217 | |
| Property Owner | | 1855 Electric | | | Detroit | MI | 48217 | |
| Property Owner | | 1884 Liddesdale | | | Detroit | MI | 48217 | |
| Property Owner | | 1892 Beatrice | | | Detroit | MI | 48217 | |
| Property Owner | | 1899 S Deacon | | | Detroit | MI | 48217 | |
| Property Owner | | 1913 Liddesdale | | | Detroit | MI | 48217 | |
| Property Owner | | 1927 Electric | | | Detroit | MI | 48217 | |
| Property Owner | | 1934 Liddesdale | | | Detroit | MI | 48217 | |
| Property Owner | | 1941 Liddesdale | | | Detroit | MI | 48217 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 2130 Electric | | | Detroit | MI | 48217 | |
| Property Owner | | 2130 Liddesdale | | | Detroit | MI | 48217 | |
| Property Owner | | 2139 Annabelle | | | Detroit | MI | 48217 | |
| Property Owner | | 2151 Annabelle | | | Detroit | MI | 48217 | |
| Property Owner | | 2184 S Deacon | | | Detroit | MI | 48217 | |
| Property Owner | | 2194 Beatrice | | | Detroit | MI | 48217 | |
| Property Owner | | 2195 Electric | | | Detroit | MI | 48217 | |
| Property Owner | | 2230 Bassett | | | Detroit | MI | 48217 | |
| Property Owner | | 2239 Electric | | | Detroit | MI | 48217 | |
| Property Owner | | 230 Colonial | | | Detroit | MI | 48217 | |
| Property Owner | | 2307 S Fort | | | Detroit | MI | 48217 | |
| Property Owner | | 2322 Edsel | | | Detroit | MI | 48217 | |
| Property Owner | | 2480 S Deacon | | | Detroit | MI | 48217 | |
| Property Owner | | 2487 Bassett | | | Detroit | MI | 48217 | |
| Property Owner | | 2520 Bassett | | | Detroit | MI | 48217 | |
| Property Owner | | 2544 S Deacon | | | Detroit | MI | 48217 | |
| Property Owner | | 2619 Ethel | | | Detroit | MI | 48217 | |
| Property Owner | | 2619 S Schaefer | | | Detroit | MI | 48217 | |
| Property Owner | | 2622 Bassett | | | Detroit | MI | 48217 | |
| Property Owner | | 26445 W Outer Drive | | | Detroit | MI | 48217 | |
| Property Owner | | 2710 Liddesdale | | | Detroit | MI | 48217 | |
| Property Owner | | 2926 Ethel | | | Detroit | MI | 48217 | |
| Property Owner | | 2933 Annabelle | | | Detroit | MI | 48217 | |
| Property Owner | | 2939 Edsel | | | Detroit | MI | 48217 | |
| Property Owner | | 2941 Electric | | | Detroit | MI | 48217 | |
| Property Owner | | 2970 Ethel | | | Detroit | MI | 48217 | |
| Property Owner | | 2978 Bassett | | | Detroit | MI | 48217 | |
| Property Owner | | 2981 Beatrice | | | Detroit | MI | 48217 | |
| Property Owner | | 2987 Annabelle | | | Detroit | MI | 48217 | |
| Property Owner | | 2994 Ethel | | | Detroit | MI | 48217 | |
| Property Owner | | 2994 Waring | | | Detroit | MI | 48217 | |
| Property Owner | | 3003 Greyfriars | | | Detroit | MI | 48217 | |
| Property Owner | | 3006 Greyfriars | | | Detroit | MI | 48217 | |
| Property Owner | | 3011 Annabelle | | | Detroit | MI | 48217 | |
| Property Owner | | 3011 Electric | | | Detroit | MI | 48217 | |
| Property Owner | | 3015 Greyfriars | | | Detroit | MI | 48217 | |
| Property Owner | | 3026 Waring | | | Detroit | MI | 48217 | |
| Property Owner | | 304 Bayside | | | Detroit | MI | 48217 | |
| Property Owner | | 3040 Greyfriars | | | Detroit | MI | 48217 | |
| Property Owner | | 3043 Bassett | | | Detroit | MI | 48217 | |
| Property Owner | | 306 Rouge | | | Detroit | MI | 48217 | |
| Property Owner | | 3118 Beatrice | | | Detroit | MI | 48217 | |
| Property Owner | | 3118 S Deacon | | | Detroit | MI | 48217 | |
| Property Owner | | 3121 Electric | | | Detroit | MI | 48217 | |
| Property Owner | | 3126 Bassett | | | Detroit | MI | 48217 | |
| Property Owner | | 3145 Bassett | | | Detroit | MI | 48217 | |
| Property Owner | | 3185 S Deacon | | | Detroit | MI | 48217 | |
| Property Owner | | 3187 Greyfriars | | | Detroit | MI | 48217 | |
| Property Owner | | 3220 Beatrice | | | Detroit | MI | 48217 | |
| Property Owner | | 3311 Beatrice | | | Detroit | MI | 48217 | |
| Property Owner | | 3313 Bassett | | | Detroit | MI | 48217 | |
| Property Owner | | 332 Luther | | | Detroit | MI | 48217 | |
| Property Owner | | 3323 Liddesdale | | | Detroit | MI | 48217 | |
| Property Owner | | 3326 Edsel | | | Detroit | MI | 48217 | |
| Property Owner | | 3329 Bassett | | | Detroit | MI | 48217 | |
| Property Owner | | 3330 Waring | | | Detroit | MI | 48217 | |
| Property Owner | | 3337 Ethel | | | Detroit | MI | 48217 | |
| Property Owner | | 3346 Bassett | | | Detroit | MI | 48217 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 3356 Annabelle | | | Detroit | MI | 48217 | |
| Property Owner | | 3370 Electric | | | Detroit | MI | 48217 | |
| Property Owner | | 3393 Edsel | | | Detroit | MI | 48217 | |
| Property Owner | | 3400 Ethel | | | Detroit | MI | 48217 | |
| Property Owner | | 3417 Electric | | | Detroit | MI | 48217 | |
| Property Owner | | 3425 Electric | | | Detroit | MI | 48217 | |
| Property Owner | | 3521 Electric | | | Detroit | MI | 48217 | |
| Property Owner | | 3538 Electric | | | Detroit | MI | 48217 | |
| Property Owner | | 3561 S Deacon | | | Detroit | MI | 48217 | |
| Property Owner | | 3580 Beatrice | | | Detroit | MI | 48217 | |
| Property Owner | | 362 Dumfries | | | Detroit | MI | 48217 | |
| Property Owner | | 3630 Ethel | | | Detroit | MI | 48217 | |
| Property Owner | | 444 Colonial | | | Detroit | MI | 48217 | |
| Property Owner | | 474 Dumfries | | | Detroit | MI | 48217 | |
| Property Owner | | 550 Bayside | | | Detroit | MI | 48217 | |
| Property Owner | | 560 Waring | | | Detroit | MI | 48217 | |
| Property Owner | | 572 Waring | | | Detroit | MI | 48217 | |
| Property Owner | | 586 Bayside | | | Detroit | MI | 48217 | |
| Property Owner | | 675 S Crawford | | | Detroit | MI | 48217 | |
| Property Owner | | 755 Bayside | | | Detroit | MI | 48217 | |
| Property Owner | | 776 Liebold | | | Detroit | MI | 48217 | |
| Property Owner | | 781 Bayside | | | Detroit | MI | 48217 | |
| Property Owner | | 7847 Medina | | | Detroit | MI | 48217 | |
| Property Owner | | 786 Liebold | | | Detroit | MI | 48217 | |
| Property Owner | | 802 Patricia | | | Detroit | MI | 48217 | |
| Property Owner | | 8199 Sirron | | | Detroit | MI | 48217 | |
| Property Owner | | 8345 Sirron | | | Detroit | MI | 48217 | |
| Property Owner | | 1037 Patricia | | | Detroit | MI | 48217 | |
| Property Owner | | 1060 Ethel | | | Detroit | MI | 48217 | |
| Property Owner | | 1070 Ethel | | | Detroit | MI | 48217 | |
| Property Owner | | 1084 Liddesdale | | | Detroit | MI | 48217 | |
| Property Owner | | 1124 Ethel | | | Detroit | MI | 48217 | |
| Property Owner | | 1210 Liddesdale | | | Detroit | MI | 48217 | |
| Property Owner | | 1225 Patricia | | | Detroit | MI | 48217 | |
| Property Owner | | 1241 Ethel | | | Detroit | MI | 48217 | |
| Property Owner | | 12766 Corbin | | | Detroit | MI | 48217 | |
| Property Owner | | 12850 Corbin | | | Detroit | MI | 48217 | |
| Property Owner | | 12887 Conway | | | Detroit | MI | 48217 | |
| Property Owner | | 1623 Liddesdale | | | Detroit | MI | 48217 | |
| Property Owner | | 1690 S Deacon | | | Detroit | MI | 48217 | |
| Property Owner | | 1736 Bassett | | | Detroit | MI | 48217 | |
| Property Owner | | 1747 Bassett | | | Detroit | MI | 48217 | |
| Property Owner | | 1818 Ethel | | | Detroit | MI | 48217 | |
| Property Owner | | 1846 Ethel | | | Detroit | MI | 48217 | |
| Property Owner | | 1871 Electric | | | Detroit | MI | 48217 | |
| Property Owner | | 1880 Annabelle | | | Detroit | MI | 48217 | |
| Property Owner | | 1891 Beatrice | | | Detroit | MI | 48217 | |
| Property Owner | | 1891 Edsel | | | Detroit | MI | 48217 | |
| Property Owner | | 1892 Liddesdale | | | Detroit | MI | 48217 | |
| Property Owner | | 1926 Bassett | | | Detroit | MI | 48217 | |
| Property Owner | | 200 Luther | | | Detroit | MI | 48217 | |
| Property Owner | | 2137 Ethel | | | Detroit | MI | 48217 | |
| Property Owner | | 2138 Annabelle | | | Detroit | MI | 48217 | |
| Property Owner | | 2151 S Deacon | | | Detroit | MI | 48217 | |
| Property Owner | | 2172 S Deacon | | | Detroit | MI | 48217 | |
| Property Owner | | 2177 Beatrice | | | Detroit | MI | 48217 | |
| Property Owner | | 2196 S Deacon | | | Detroit | MI | 48217 | |
| Property Owner | | 2254 Ethel | | | Detroit | MI | 48217 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 226 Colonial | | | Detroit | MI | 48217 | |
| Property Owner | | 2301 S Fort | | | Detroit | MI | 48217 | |
| Property Owner | | 2419 Ethel | | | Detroit | MI | 48217 | |
| Property Owner | | 2490 Bassett | | | Detroit | MI | 48217 | |
| Property Owner | | 2490 Ethel | | | Detroit | MI | 48217 | |
| Property Owner | | 2508 S Deacon | | | Detroit | MI | 48217 | |
| Property Owner | | 2521 Annabelle | | | Detroit | MI | 48217 | |
| Property Owner | | 2545 S Deacon | | | Detroit | MI | 48217 | |
| Property Owner | | 2603 Liddesdale | | | Detroit | MI | 48217 | |
| Property Owner | | 2611 S Deacon | | | Detroit | MI | 48217 | |
| Property Owner | | 2617 Beatrice | | | Detroit | MI | 48217 | |
| Property Owner | | 2629 Electric | | | Detroit | MI | 48217 | |
| Property Owner | | 2631 S Schaefer | | | Detroit | MI | 48217 | |
| Property Owner | | 2645 Liddesdale | | | Detroit | MI | 48217 | |
| Property Owner | | 2652 S Deacon | | | Detroit | MI | 48217 | |
| Property Owner | | 2694 Liddesdale | | | Detroit | MI | 48217 | |
| Property Owner | | 2695 Liddesdale | | | Detroit | MI | 48217 | |
| Property Owner | | 274 Colonial | | | Detroit | MI | 48217 | |
| Property Owner | | 2740 Edsel | | | Detroit | MI | 48217 | |
| Property Owner | | 2908 Edsel | | | Detroit | MI | 48217 | |
| Property Owner | | 2926 Electric | | | Detroit | MI | 48217 | |
| Property Owner | | 2943 Liddesdale | | | Detroit | MI | 48217 | |
| Property Owner | | 2946 S Deacon | | | Detroit | MI | 48217 | |
| Property Owner | | 2998 Electric | | | Detroit | MI | 48217 | |
| Property Owner | | 3021 S Deacon | | | Detroit | MI | 48217 | |
| Property Owner | | 3027 Bassett | | | Detroit | MI | 48217 | |
| Property Owner | | 3028 Bassett | | | Detroit | MI | 48217 | |
| Property Owner | | 3101 Edsel | | | Detroit | MI | 48217 | |
| Property Owner | | 3144 Edsel | | | Detroit | MI | 48217 | |
| Property Owner | | 3148 Annabelle | | | Detroit | MI | 48217 | |
| Property Owner | | 3150 S Deacon | | | Detroit | MI | 48217 | |
| Property Owner | | 3153 Beatrice | | | Detroit | MI | 48217 | |
| Property Owner | | 3166 S Deacon | | | Detroit | MI | 48217 | |
| Property Owner | | 3172 Beatrice | | | Detroit | MI | 48217 | |
| Property Owner | | 3187 Edsel | | | Detroit | MI | 48217 | |
| Property Owner | | 3189 Beatrice | | | Detroit | MI | 48217 | |
| Property Owner | | 3229 Edsel | | | Detroit | MI | 48217 | |
| Property Owner | | 3323 Electric | | | Detroit | MI | 48217 | |
| Property Owner | | 3364 Liddesdale | | | Detroit | MI | 48217 | |
| Property Owner | | 3364 Waring | | | Detroit | MI | 48217 | |
| Property Owner | | 3383 Annabelle | | | Detroit | MI | 48217 | |
| Property Owner | | 339 Colonial | | | Detroit | MI | 48217 | |
| Property Owner | | 3390 Electric | | | Detroit | MI | 48217 | |
| Property Owner | | 344 Rouge | | | Detroit | MI | 48217 | |
| Property Owner | | 3545 Bassett | | | Detroit | MI | 48217 | |
| Property Owner | | 3550 Beatrice | | | Detroit | MI | 48217 | |
| Property Owner | | 3581 S Deacon | | | Detroit | MI | 48217 | |
| Property Owner | | 3582 Beatrice | | | Detroit | MI | 48217 | |
| Property Owner | | 3593 Bassett | | | Detroit | MI | 48217 | |
| Property Owner | | 3594 Ethel | | | Detroit | MI | 48217 | |
| Property Owner | | 3626 Bassett | | | Detroit | MI | 48217 | |
| Property Owner | | 3655 Electric | | | Detroit | MI | 48217 | |
| Property Owner | | 3738 Annabelle | | | Detroit | MI | 48217 | |
| Property Owner | | 399 Colonial | | | Detroit | MI | 48217 | |
| Property Owner | | 427 Bayside | | | Detroit | MI | 48217 | |
| Property Owner | | 525 Waring | | | Detroit | MI | 48217 | |
| Property Owner | | 597 Bayside | | | Detroit | MI | 48217 | |
| Property Owner | | 601 S Schaefer | | | Detroit | MI | 48217 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 701 Bayside | | | Detroit | MI | 48217 | |
| Property Owner | | 740 S Dix | | | Detroit | MI | 48217 | |
| Property Owner | | 8124 Burdeno | | | Detroit | MI | 48217 | |
| Property Owner | | 8135 Sirron | | | Detroit | MI | 48217 | |
| Property Owner | | 8231 Sirron | | | Detroit | MI | 48217 | |
| Property Owner | | 8385 Thaddeus | | | Detroit | MI | 48217 | |
| Property Owner | | 8389 Thaddeus | | | Detroit | MI | 48217 | |
| Property Owner | | 1032 Ethel | | | Detroit | MI | 48217 | |
| Property Owner | | 1042 Liebold | | | Detroit | MI | 48217 | |
| Property Owner | | 1051 Liddesdale | | | Detroit | MI | 48217 | |
| Property Owner | | 1104 Liddesdale | | | Detroit | MI | 48217 | |
| Property Owner | | 11939 Visger | | | Detroit | MI | 48217 | |
| Property Owner | | 1214 S Deacon | | | Detroit | MI | 48217 | |
| Property Owner | | 1217 Liebold | | | Detroit | MI | 48217 | |
| Property Owner | | 1224 Annabelle | | | Detroit | MI | 48217 | |
| Property Owner | | 1229 S Deacon | | | Detroit | MI | 48217 | |
| Property Owner | | 12411 Pleasant | | | Detroit | MI | 48217 | |
| Property Owner | | 1245 Liddesdale | | | Detroit | MI | 48217 | |
| Property Owner | | 1259 Liebold | | | Detroit | MI | 48217 | |
| Property Owner | | 12766 Conway | | | Detroit | MI | 48217 | |
| Property Owner | | 12766 Downing | | | Detroit | MI | 48217 | |
| Property Owner | | 12772 Corbin | | | Detroit | MI | 48217 | |
| Property Owner | | 1280 Liddesdale | | | Detroit | MI | 48217 | |
| Property Owner | | 12811 Downing | | | Detroit | MI | 48217 | |
| Property Owner | | 12845 Omaha | | | Detroit | MI | 48217 | |
| Property Owner | | 1286 Bassett | | | Detroit | MI | 48217 | |
| Property Owner | | 12872 Conway | | | Detroit | MI | 48217 | |
| Property Owner | | 1401 Annabelle | | | Detroit | MI | 48217 | |
| Property Owner | | 1425 Annabelle | | | Detroit | MI | 48217 | |
| Property Owner | | 1445 Liddesdale | | | Detroit | MI | 48217 | |
| Property Owner | | 1455 Beatrice | | | Detroit | MI | 48217 | |
| Property Owner | | 1506 Liddesdale | | | Detroit | MI | 48217 | |
| Property Owner | | 1611 Bassett | | | Detroit | MI | 48217 | |
| Property Owner | | 1641 Liddesdale | | | Detroit | MI | 48217 | |
| Property Owner | | 1648 Liddesdale | | | Detroit | MI | 48217 | |
| Property Owner | | 1694 Bassett | | | Detroit | MI | 48217 | |
| Property Owner | | 1830 S Deacon | | | Detroit | MI | 48217 | |
| Property Owner | | 1871 Annabelle | | | Detroit | MI | 48217 | |
| Property Owner | | 1911 Beatrice | | | Detroit | MI | 48217 | |
| Property Owner | | 1915 S Deacon | | | Detroit | MI | 48217 | |
| Property Owner | | 1948 S Deacon | | | Detroit | MI | 48217 | |
| Property Owner | | 2100 Annabelle | | | Detroit | MI | 48217 | |
| Property Owner | | 213 S Schaefer | | | Detroit | MI | 48217 | |
| Property Owner | | 2145 Annabelle | | | Detroit | MI | 48217 | |
| Property Owner | | 2218 Bassett | | | Detroit | MI | 48217 | |
| Property Owner | | 2230 S Schaefer | | | Detroit | MI | 48217 | |
| Property Owner | | 226 Luther | | | Detroit | MI | 48217 | |
| Property Owner | | 2304 Edsel | | | Detroit | MI | 48217 | |
| Property Owner | | 2440 Ethel | | | Detroit | MI | 48217 | |
| Property Owner | | 2466 Annabelle | | | Detroit | MI | 48217 | |
| Property Owner | | 2467 Beatrice | | | Detroit | MI | 48217 | |
| Property Owner | | 2477 Bassett | | | Detroit | MI | 48217 | |
| Property Owner | | 2496 Annabelle | | | Detroit | MI | 48217 | |
| Property Owner | | 2509 S Deacon | | | Detroit | MI | 48217 | |
| Property Owner | | 2539 Beatrice | | | Detroit | MI | 48217 | |
| Property Owner | | 2549 Edsel | | | Detroit | MI | 48217 | |
| Property Owner | | 2550 S Deacon | | | Detroit | MI | 48217 | |
| Property Owner | | 25727 W Outer Drive | | | Detroit | MI | 48217 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 25831 W Outer Drive | | | Detroit | MI | 48217 | |
| Property Owner | | 2601 S Deacon | | | Detroit | MI | 48217 | |
| Property Owner | | 2617 Electric | | | Detroit | MI | 48217 | |
| Property Owner | | 26261 W Outer Drive | | | Detroit | MI | 48217 | |
| Property Owner | | 2633 Edsel | | | Detroit | MI | 48217 | |
| Property Owner | | 2639 Beatrice | | | Detroit | MI | 48217 | |
| Property Owner | | 2650 Bassett | | | Detroit | MI | 48217 | |
| Property Owner | | 2661 Ethel | | | Detroit | MI | 48217 | |
| Property Owner | | 2661 S Deacon | | | Detroit | MI | 48217 | |
| Property Owner | | 2680 Ethel | | | Detroit | MI | 48217 | |
| Property Owner | | 2694 S Deacon | | | Detroit | MI | 48217 | |
| Property Owner | | 2706 Ethel | | | Detroit | MI | 48217 | |
| Property Owner | | 2725 Bassett | | | Detroit | MI | 48217 | |
| Property Owner | | 2725 S Deacon | | | Detroit | MI | 48217 | |
| Property Owner | | 2911 Edsel | | | Detroit | MI | 48217 | |
| Property Owner | | 2943 Ethel | | | Detroit | MI | 48217 | |
| Property Owner | | 2963 Edsel | | | Detroit | MI | 48217 | |
| Property Owner | | 2966 Electric | | | Detroit | MI | 48217 | |
| Property Owner | | 2990 Beatrice | | | Detroit | MI | 48217 | |
| Property Owner | | 300 Colonial | | | Detroit | MI | 48217 | |
| Property Owner | | 300 Rouge | | | Detroit | MI | 48217 | |
| Property Owner | | 3014 Annabelle | | | Detroit | MI | 48217 | |
| Property Owner | | 3026 Annabelle | | | Detroit | MI | 48217 | |
| Property Owner | | 3111 S Deacon | | | Detroit | MI | 48217 | |
| Property Owner | | 312 Rouge | | | Detroit | MI | 48217 | |
| Property Owner | | 3120 Electric | | | Detroit | MI | 48217 | |
| Property Owner | | 3126 Liddesdale | | | Detroit | MI | 48217 | |
| Property Owner | | 3146 Ethel | | | Detroit | MI | 48217 | |
| Property Owner | | 3151 Electric | | | Detroit | MI | 48217 | |
| Property Owner | | 3190 Bassett | | | Detroit | MI | 48217 | |
| Property Owner | | 3193 Annabelle | | | Detroit | MI | 48217 | |
| Property Owner | | 320 Bayside | | | Detroit | MI | 48217 | |
| Property Owner | | 3200 S Deacon | | | Detroit | MI | 48217 | |
| Property Owner | | 3221 Liddesdale | | | Detroit | MI | 48217 | |
| Property Owner | | 324 Rouge | | | Detroit | MI | 48217 | |
| Property Owner | | 3320 Edsel | | | Detroit | MI | 48217 | |
| Property Owner | | 3324 Bassett | | | Detroit | MI | 48217 | |
| Property Owner | | 3338 Waring | | | Detroit | MI | 48217 | |
| Property Owner | | 3357 Edsel | | | Detroit | MI | 48217 | |
| Property Owner | | 3369 Beatrice | | | Detroit | MI | 48217 | |
| Property Owner | | 3412 Waring | | | Detroit | MI | 48217 | |
| Property Owner | | 3522 Electric | | | Detroit | MI | 48217 | |
| Property Owner | | 3532 Bassett | | | Detroit | MI | 48217 | |
| Property Owner | | 3535 Liddesdale | | | Detroit | MI | 48217 | |
| Property Owner | | 3558 Annabelle | | | Detroit | MI | 48217 | |
| Property Owner | | 3558 Beatrice | | | Detroit | MI | 48217 | |
| Property Owner | | 3581 Beatrice | | | Detroit | MI | 48217 | |
| Property Owner | | 3622 Electric | | | Detroit | MI | 48217 | |
| Property Owner | | 3626 Electric | | | Detroit | MI | 48217 | |
| Property Owner | | 3716 Bassett | | | Detroit | MI | 48217 | |
| Property Owner | | 3760 Annabelle | | | Detroit | MI | 48217 | |
| Property Owner | | 377 Fordson | | | Detroit | MI | 48217 | |
| Property Owner | | 3787 Ethel | | | Detroit | MI | 48217 | |
| Property Owner | | 3825 Bassett | | | Detroit | MI | 48217 | |
| Property Owner | | 389 S Dix | | | Detroit | MI | 48217 | |
| Property Owner | | 414 Bayside | | | Detroit | MI | 48217 | |
| Property Owner | | 428 Luther | | | Detroit | MI | 48217 | |
| Property Owner | | 429 Luther | | | Detroit | MI | 48217 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 445 Luther | | | Detroit | MI | 48217 | |
| Property Owner | | 457 Bayside | | | Detroit | MI | 48217 | |
| Property Owner | | 526 Bayside | | | Detroit | MI | 48217 | |
| Property Owner | | 539 Bayside | | | Detroit | MI | 48217 | |
| Property Owner | | 558 Dumfries | | | Detroit | MI | 48217 | |
| Property Owner | | 562 Bayside | | | Detroit | MI | 48217 | |
| Property Owner | | 594 Bayside | | | Detroit | MI | 48217 | |
| Property Owner | | 597 Greyfriars | | | Detroit | MI | 48217 | |
| Property Owner | | 744 Liddesdale | | | Detroit | MI | 48217 | |
| Property Owner | | 785 Liebold | | | Detroit | MI | 48217 | |
| Property Owner | | 791 Liddesdale | | | Detroit | MI | 48217 | |
| Property Owner | | 7921 South | | | Detroit | MI | 48217 | |
| Property Owner | | 797 Liddesdale | | | Detroit | MI | 48217 | |
| Property Owner | | 1063 Bassett | | | Detroit | MI | 48217 | |
| Property Owner | | 1088 S Deacon | | | Detroit | MI | 48217 | |
| Property Owner | | 1101 Patricia | | | Detroit | MI | 48217 | |
| Property Owner | | 1108 Bassett | | | Detroit | MI | 48217 | |
| Property Owner | | 1132 Bassett | | | Detroit | MI | 48217 | |
| Property Owner | | 1200 S Deacon | | | Detroit | MI | 48217 | |
| Property Owner | | 12030 Miami | | | Detroit | MI | 48217 | |
| Property Owner | | 12041 Visger | | | Detroit | MI | 48217 | |
| Property Owner | | 1222 Bassett | | | Detroit | MI | 48217 | |
| Property Owner | | 1244 Liebold | | | Detroit | MI | 48217 | |
| Property Owner | | 1275 Bassett | | | Detroit | MI | 48217 | |
| Property Owner | | 12760 Omaha | | | Detroit | MI | 48217 | |
| Property Owner | | 12811 Corbin | | | Detroit | MI | 48217 | |
| Property Owner | | 12831 Omaha | | | Detroit | MI | 48217 | |
| Property Owner | | 12851 Conway | | | Detroit | MI | 48217 | |
| Property Owner | | 1321 Patricia | | | Detroit | MI | 48217 | |
| Property Owner | | 1334 Ethel | | | Detroit | MI | 48217 | |
| Property Owner | | 1413 Beatrice | | | Detroit | MI | 48217 | |
| Property Owner | | 1427 Liebold | | | Detroit | MI | 48217 | |
| Property Owner | | 1451 S Deacon | | | Detroit | MI | 48217 | |
| Property Owner | | 1487 Beatrice | | | Detroit | MI | 48217 | |
| Property Owner | | 1505 Liebold | | | Detroit | MI | 48217 | |
| Property Owner | | 1550 Bassett | | | Detroit | MI | 48217 | |
| Property Owner | | 1646 Bassett | | | Detroit | MI | 48217 | |
| Property Owner | | 1693 Bassett | | | Detroit | MI | 48217 | |
| Property Owner | | 1710 Bassett | | | Detroit | MI | 48217 | |
| Property Owner | | 1716 S Deacon | | | Detroit | MI | 48217 | |
| Property Owner | | 1740 Beatrice | | | Detroit | MI | 48217 | |
| Property Owner | | 1741 Bassett | | | Detroit | MI | 48217 | |
| Property Owner | | 1811 S Deacon | | | Detroit | MI | 48217 | |
| Property Owner | | 1835 Bassett | | | Detroit | MI | 48217 | |
| Property Owner | | 1855 Ethel | | | Detroit | MI | 48217 | |
| Property Owner | | 1910 Electric | | | Detroit | MI | 48217 | |
| Property Owner | | 1919 Liddesdale | | | Detroit | MI | 48217 | |
| Property Owner | | 2043 S Schaefer | | | Detroit | MI | 48217 | |
| Property Owner | | 2191 Bassett | | | Detroit | MI | 48217 | |
| Property Owner | | 2209 Annabelle | | | Detroit | MI | 48217 | |
| Property Owner | | 2216 Beatrice | | | Detroit | MI | 48217 | |
| Property Owner | | 2227 Edsel | | | Detroit | MI | 48217 | |
| Property Owner | | 2232 Ethel | | | Detroit | MI | 48217 | |
| Property Owner | | 2245 Edsel | | | Detroit | MI | 48217 | |
| Property Owner | | 2262 Edsel | | | Detroit | MI | 48217 | |
| Property Owner | | 2298 Edsel | | | Detroit | MI | 48217 | |
| Property Owner | | 2420 Liddesdale | | | Detroit | MI | 48217 | |
| Property Owner | | 2430 S Deacon | | | Detroit | MI | 48217 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 2434 Bassett | | | Detroit | MI | 48217 | |
| Property Owner | | 2438 S Deacon | | | Detroit | MI | 48217 | |
| Property Owner | | 2489 Beatrice | | | Detroit | MI | 48217 | |
| Property Owner | | 2496 Electric | | | Detroit | MI | 48217 | |
| Property Owner | | 2515 Annabelle | | | Detroit | MI | 48217 | |
| Property Owner | | 2517 S Deacon | | | Detroit | MI | 48217 | |
| Property Owner | | 2519 Liddesdale | | | Detroit | MI | 48217 | |
| Property Owner | | 2600 Bassett | | | Detroit | MI | 48217 | |
| Property Owner | | 2625 S Schaefer | | | Detroit | MI | 48217 | |
| Property Owner | | 26421 W Outer Drive | | | Detroit | MI | 48217 | |
| Property Owner | | 2652 Liddesdale | | | Detroit | MI | 48217 | |
| Property Owner | | 2655 Edsel | | | Detroit | MI | 48217 | |
| Property Owner | | 2681 Beatrice | | | Detroit | MI | 48217 | |
| Property Owner | | 2698 Electric | | | Detroit | MI | 48217 | |
| Property Owner | | 2714 Bassett | | | Detroit | MI | 48217 | |
| Property Owner | | 2930 S Deacon | | | Detroit | MI | 48217 | |
| Property Owner | | 2943 Annabelle | | | Detroit | MI | 48217 | |
| Property Owner | | 2968 Beatrice | | | Detroit | MI | 48217 | |
| Property Owner | | 2975 Liddesdale | | | Detroit | MI | 48217 | |
| Property Owner | | 3015 Liddesdale | | | Detroit | MI | 48217 | |
| Property Owner | | 3040 Waring | | | Detroit | MI | 48217 | |
| Property Owner | | 3103 Annabelle | | | Detroit | MI | 48217 | |
| Property Owner | | 3119 S Deacon | | | Detroit | MI | 48217 | |
| Property Owner | | 312 Bayside | | | Detroit | MI | 48217 | |
| Property Owner | | 312 Dumfries | | | Detroit | MI | 48217 | |
| Property Owner | | 3125 S Deacon | | | Detroit | MI | 48217 | |
| Property Owner | | 3144 Greyfriars | | | Detroit | MI | 48217 | |
| Property Owner | | 3161 Beatrice | | | Detroit | MI | 48217 | |
| Property Owner | | 318 Rouge | | | Detroit | MI | 48217 | |
| Property Owner | | 3191 S Deacon | | | Detroit | MI | 48217 | |
| Property Owner | | 3193 Bassett | | | Detroit | MI | 48217 | |
| Property Owner | | 3196 Annabelle | | | Detroit | MI | 48217 | |
| Property Owner | | 3231 Greyfriars | | | Detroit | MI | 48217 | |
| Property Owner | | 3320 Beatrice | | | Detroit | MI | 48217 | |
| Property Owner | | 3345 Annabelle | | | Detroit | MI | 48217 | |
| Property Owner | | 3370 Edsel | | | Detroit | MI | 48217 | |
| Property Owner | | 3375 Edsel | | | Detroit | MI | 48217 | |
| Property Owner | | 3396 Electric | | | Detroit | MI | 48217 | |
| Property Owner | | 3400 Beatrice | | | Detroit | MI | 48217 | |
| Property Owner | | 3420 S Fort | | | Detroit | MI | 48217 | |
| Property Owner | | 3440 Bassett | | | Detroit | MI | 48217 | |
| Property Owner | | 347 Bayside | | | Detroit | MI | 48217 | |
| Property Owner | | 3533 Beatrice | | | Detroit | MI | 48217 | |
| Property Owner | | 3534 Annabelle | | | Detroit | MI | 48217 | |
| Property Owner | | 3534 Beatrice | | | Detroit | MI | 48217 | |
| Property Owner | | 3539 S Deacon | | | Detroit | MI | 48217 | |
| Property Owner | | 3558 Liddesdale | | | Detroit | MI | 48217 | |
| Property Owner | | 3574 Beatrice | | | Detroit | MI | 48217 | |
| Property Owner | | 3575 Ethel | | | Detroit | MI | 48217 | |
| Property Owner | | 3580 S Deacon | | | Detroit | MI | 48217 | |
| Property Owner | | 3586 Liddesdale | | | Detroit | MI | 48217 | |
| Property Owner | | 3607 Ethel | | | Detroit | MI | 48217 | |
| Property Owner | | 362 Rouge | | | Detroit | MI | 48217 | |
| Property Owner | | 368 Bayside | | | Detroit | MI | 48217 | |
| Property Owner | | 3701 Liddesdale | | | Detroit | MI | 48217 | |
| Property Owner | | 3703 Beatrice | | | Detroit | MI | 48217 | |
| Property Owner | | 3711 Beatrice | | | Detroit | MI | 48217 | |
| Property Owner | | 3745 Bassett | | | Detroit | MI | 48217 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 3795 Bassett | | | Detroit | MI | 48217 | |
| Property Owner | | 400 Luther | | | Detroit | MI | 48217 | |
| Property Owner | | 403 S Dix | | | Detroit | MI | 48217 | |
| Property Owner | | 434 Luther | | | Detroit | MI | 48217 | |
| Property Owner | | 441 Waring | | | Detroit | MI | 48217 | |
| Property Owner | | 500 Rouge | | | Detroit | MI | 48217 | |
| Property Owner | | 568 Bayside | | | Detroit | MI | 48217 | |
| Property Owner | | 775 Bayside | | | Detroit | MI | 48217 | |
| Property Owner | | 804 Liddesdale | | | Detroit | MI | 48217 | |
| Property Owner | | 1027 Beatrice | | | Detroit | MI | 48217 | |
| Property Owner | | 1061 Beatrice | | | Detroit | MI | 48217 | |
| Property Owner | | 1079 Patricia | | | Detroit | MI | 48217 | |
| Property Owner | | 1103 Beatrice | | | Detroit | MI | 48217 | |
| Property Owner | | 1116 Ethel | | | Detroit | MI | 48217 | |
| Property Owner | | 1121 Bassett | | | Detroit | MI | 48217 | |
| Property Owner | | 1125 Beatrice | | | Detroit | MI | 48217 | |
| Property Owner | | 1125 Ethel | | | Detroit | MI | 48217 | |
| Property Owner | | 1135 Liebold | | | Detroit | MI | 48217 | |
| Property Owner | | 11941 Miami | | | Detroit | MI | 48217 | |
| Property Owner | | 12400 Visger | | | Detroit | MI | 48217 | |
| Property Owner | | 12410 Visger | | | Detroit | MI | 48217 | |
| Property Owner | | 1256 Liddesdale | | | Detroit | MI | 48217 | |
| Property Owner | | 12755 Omaha | | | Detroit | MI | 48217 | |
| Property Owner | | 12817 Downing | | | Detroit | MI | 48217 | |
| Property Owner | | 1282 Ethel | | | Detroit | MI | 48217 | |
| Property Owner | | 12836 Conway | | | Detroit | MI | 48217 | |
| Property Owner | | 12845 Corbin | | | Detroit | MI | 48217 | |
| Property Owner | | 12880 Conway | | | Detroit | MI | 48217 | |
| Property Owner | | 1320 Bassett | | | Detroit | MI | 48217 | |
| Property Owner | | 1336 Liebold | | | Detroit | MI | 48217 | |
| Property Owner | | 1337 S Deacon | | | Detroit | MI | 48217 | |
| Property Owner | | 13752 Rouge Dr | | | Detroit | MI | 48217 | |
| Property Owner | | 1421 Beatrice | | | Detroit | MI | 48217 | |
| Property Owner | | 1446 Liebold | | | Detroit | MI | 48217 | |
| Property Owner | | 1460 S Deacon | | | Detroit | MI | 48217 | |
| Property Owner | | 1473 Liebold | | | Detroit | MI | 48217 | |
| Property Owner | | 1500 Liebold | | | Detroit | MI | 48217 | |
| Property Owner | | 1501 Annabelle | | | Detroit | MI | 48217 | |
| Property Owner | | 1525 Liebold | | | Detroit | MI | 48217 | |
| Property Owner | | 1541 Bassett | | | Detroit | MI | 48217 | |
| Property Owner | | 1640 Bassett | | | Detroit | MI | 48217 | |
| Property Owner | | 1726 Bassett | | | Detroit | MI | 48217 | |
| Property Owner | | 1751 Ethel | | | Detroit | MI | 48217 | |
| Property Owner | | 1822 S Deacon | | | Detroit | MI | 48217 | |
| Property Owner | | 1836 Edsel | | | Detroit | MI | 48217 | |
| Property Owner | | 1877 Bassett | | | Detroit | MI | 48217 | |
| Property Owner | | 1894 Bassett | | | Detroit | MI | 48217 | |
| Property Owner | | 1901 Edsel | | | Detroit | MI | 48217 | |
| Property Owner | | 1925 Beatrice | | | Detroit | MI | 48217 | |
| Property Owner | | 1935 Annabelle | | | Detroit | MI | 48217 | |
| Property Owner | | 2031 S Schaefer | | | Detroit | MI | 48217 | |
| Property Owner | | 2141 Beatrice | | | Detroit | MI | 48217 | |
| Property Owner | | 2144 Electric | | | Detroit | MI | 48217 | |
| Property Owner | | 2151 Bassett | | | Detroit | MI | 48217 | |
| Property Owner | | 2170 Annabelle | | | Detroit | MI | 48217 | |
| Property Owner | | 2200 S Schaefer | | | Detroit | MI | 48217 | |
| Property Owner | | 2203 Annabelle | | | Detroit | MI | 48217 | |
| Property Owner | | 2209 Edsel | | | Detroit | MI | 48217 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 2219 Electric | | | Detroit | MI | 48217 | |
| Property Owner | | 2221 Edsel | | | Detroit | MI | 48217 | |
| Property Owner | | 2233 Beatrice | | | Detroit | MI | 48217 | |
| Property Owner | | 2241 Beatrice | | | Detroit | MI | 48217 | |
| Property Owner | | 2428 Liddesdale | | | Detroit | MI | 48217 | |
| Property Owner | | 2438 Edsel | | | Detroit | MI | 48217 | |
| Property Owner | | 2458 S Deacon | | | Detroit | MI | 48217 | |
| Property Owner | | 2462 Electric | | | Detroit | MI | 48217 | |
| Property Owner | | 2482 Ethel | | | Detroit | MI | 48217 | |
| Property Owner | | 2492 S Deacon | | | Detroit | MI | 48217 | |
| Property Owner | | 2505 Liddesdale | | | Detroit | MI | 48217 | |
| Property Owner | | 2516 Edsel | | | Detroit | MI | 48217 | |
| Property Owner | | 2540 Ethel | | | Detroit | MI | 48217 | |
| Property Owner | | 2615 Edsel | | | Detroit | MI | 48217 | |
| Property Owner | | 2621 S Schaefer | | | Detroit | MI | 48217 | |
| Property Owner | | 26401 W Outer Drive | | | Detroit | MI | 48217 | |
| Property Owner | | 2641 Electric | | | Detroit | MI | 48217 | |
| Property Owner | | 2669 Bassett | | | Detroit | MI | 48217 | |
| Property Owner | | 2672 S Deacon | | | Detroit | MI | 48217 | |
| Property Owner | | 2698 Edsel | | | Detroit | MI | 48217 | |
| Property Owner | | 2703 Beatrice | | | Detroit | MI | 48217 | |
| Property Owner | | 2727 Electric | | | Detroit | MI | 48217 | |
| Property Owner | | 301 Colonial | | | Detroit | MI | 48217 | |
| Property Owner | | 3011 Ethel | | | Detroit | MI | 48217 | |
| Property Owner | | 3017 Edsel | | | Detroit | MI | 48217 | |
| Property Owner | | 3035 Ethel | | | Detroit | MI | 48217 | |
| Property Owner | | 3108 Edsel | | | Detroit | MI | 48217 | |
| Property Owner | | 3111 Greyfriars | | | Detroit | MI | 48217 | |
| Property Owner | | 3120 Ethel | | | Detroit | MI | 48217 | |
| Property Owner | | 3212 Ethel | | | Detroit | MI | 48217 | |
| Property Owner | | 3217 Liddesdale | | | Detroit | MI | 48217 | |
| Property Owner | | 3223 Beatrice | | | Detroit | MI | 48217 | |
| Property Owner | | 326 Bayside | | | Detroit | MI | 48217 | |
| Property Owner | | 326 Colonial | | | Detroit | MI | 48217 | |
| Property Owner | | 3308 Liddesdale | | | Detroit | MI | 48217 | |
| Property Owner | | 3310 Beatrice | | | Detroit | MI | 48217 | |
| Property Owner | | 3321 Edsel | | | Detroit | MI | 48217 | |
| Property Owner | | 3339 Annabelle | | | Detroit | MI | 48217 | |
| Property Owner | | 3373 Ethel | | | Detroit | MI | 48217 | |
| Property Owner | | 3424 Bassett | | | Detroit | MI | 48217 | |
| Property Owner | | 3433 Ethel | | | Detroit | MI | 48217 | |
| Property Owner | | 3436 Annabelle | | | Detroit | MI | 48217 | |
| Property Owner | | 3453 Bassett | | | Detroit | MI | 48217 | |
| Property Owner | | 3474 Edsel | | | Detroit | MI | 48217 | |
| Property Owner | | 3516 Annabelle | | | Detroit | MI | 48217 | |
| Property Owner | | 3541 Liddesdale | | | Detroit | MI | 48217 | |
| Property Owner | | 3553 S Deacon | | | Detroit | MI | 48217 | |
| Property Owner | | 3556 Annabelle | | | Detroit | MI | 48217 | |
| Property Owner | | 3569 S Deacon | | | Detroit | MI | 48217 | |
| Property Owner | | 3602 Ethel | | | Detroit | MI | 48217 | |
| Property Owner | | 3642 Liddesdale | | | Detroit | MI | 48217 | |
| Property Owner | | 3753 Bassett | | | Detroit | MI | 48217 | |
| Property Owner | | 3758 Ethel | | | Detroit | MI | 48217 | |
| Property Owner | | 3773 Bassett | | | Detroit | MI | 48217 | |
| Property Owner | | 411 Heidt | | | Detroit | MI | 48217 | |
| Property Owner | | 420 Colonial | | | Detroit | MI | 48217 | |
| Property Owner | | 434 Colonial | | | Detroit | MI | 48217 | |
| Property Owner | | 450 Bayside | | | Detroit | MI | 48217 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 486 Dumfries | | | Detroit | MI | 48217 | |
| Property Owner | | 555 Waring | | | Detroit | MI | 48217 | |
| Property Owner | | 564 Dumfries | | | Detroit | MI | 48217 | |
| Property Owner | | 566 Waring | | | Detroit | MI | 48217 | |
| Property Owner | | 575 Greyfriars | | | Detroit | MI | 48217 | |
| Property Owner | | 586 Greyfriars | | | Detroit | MI | 48217 | |
| Property Owner | | 641 Bayside | | | Detroit | MI | 48217 | |
| Property Owner | | 644 Colonial | | | Detroit | MI | 48217 | |
| Property Owner | | 8022 Sirron | | | Detroit | MI | 48217 | |
| Property Owner | | 8096 Sirron | | | Detroit | MI | 48217 | |
| Property Owner | | 8143 Sirron | | | Detroit | MI | 48217 | |
| Property Owner | | 8167 Sirron | | | Detroit | MI | 48217 | |
| Property Owner | | 1033 Bassett | | | Detroit | MI | 48217 | |
| Property Owner | | 1047 Beatrice | | | Detroit | MI | 48217 | |
| Property Owner | | 1070 Patricia | | | Detroit | MI | 48217 | |
| Property Owner | | 1096 S Deacon | | | Detroit | MI | 48217 | |
| Property Owner | | 1201 Annabelle | | | Detroit | MI | 48217 | |
| Property Owner | | 1202 Patricia | | | Detroit | MI | 48217 | |
| Property Owner | | 1216 Liddesdale | | | Detroit | MI | 48217 | |
| Property Owner | | 12422 Visger | | | Detroit | MI | 48217 | |
| Property Owner | | 1243 S Deacon | | | Detroit | MI | 48217 | |
| Property Owner | | 1244 Patricia | | | Detroit | MI | 48217 | |
| Property Owner | | 1254 Bassett | | | Detroit | MI | 48217 | |
| Property Owner | | 1255 Bassett | | | Detroit | MI | 48217 | |
| Property Owner | | 12781 Corbin | | | Detroit | MI | 48217 | |
| Property Owner | | 12817 Conway | | | Detroit | MI | 48217 | |
| Property Owner | | 12825 Downing | | | Detroit | MI | 48217 | |
| Property Owner | | 12831 Corbin | | | Detroit | MI | 48217 | |
| Property Owner | | 1285 Patricia | | | Detroit | MI | 48217 | |
| Property Owner | | 12885 Downing | | | Detroit | MI | 48217 | |
| Property Owner | | 12894 Conway | | | Detroit | MI | 48217 | |
| Property Owner | | 1317 Annabelle | | | Detroit | MI | 48217 | |
| Property Owner | | 1328 Bassett | | | Detroit | MI | 48217 | |
| Property Owner | | 1328 Patricia | | | Detroit | MI | 48217 | |
| Property Owner | | 13921 Mellon | | | Detroit | MI | 48217 | |
| Property Owner | | 1400 Liebold | | | Detroit | MI | 48217 | |
| Property Owner | | 1409 Liddesdale | | | Detroit | MI | 48217 | |
| Property Owner | | 1429 Beatrice | | | Detroit | MI | 48217 | |
| Property Owner | | 1444 Liddesdale | | | Detroit | MI | 48217 | |
| Property Owner | | 1459 Liebold | | | Detroit | MI | 48217 | |
| Property Owner | | 1493 Annabelle | | | Detroit | MI | 48217 | |
| Property Owner | | 1493 Liebold | | | Detroit | MI | 48217 | |
| Property Owner | | 1639 Ethel | | | Detroit | MI | 48217 | |
| Property Owner | | 1659 Liddesdale | | | Detroit | MI | 48217 | |
| Property Owner | | 1756 Bassett | | | Detroit | MI | 48217 | |
| Property Owner | | 1812 S Deacon | | | Detroit | MI | 48217 | |
| Property Owner | | 1842 Edsel | | | Detroit | MI | 48217 | |
| Property Owner | | 1895 S Deacon | | | Detroit | MI | 48217 | |
| Property Owner | | 1906 Liddesdale | | | Detroit | MI | 48217 | |
| Property Owner | | 1947 Liddesdale | | | Detroit | MI | 48217 | |
| Property Owner | | 1968 Liddesdale | | | Detroit | MI | 48217 | |
| Property Owner | | 2108 Annabelle | | | Detroit | MI | 48217 | |
| Property Owner | | 2140 S Deacon | | | Detroit | MI | 48217 | |
| Property Owner | | 2162 Ethel | | | Detroit | MI | 48217 | |
| Property Owner | | 2208 Liddesdale | | | Detroit | MI | 48217 | |
| Property Owner | | 2215 Liddesdale | | | Detroit | MI | 48217 | |
| Property Owner | | 2223 Ethel | | | Detroit | MI | 48217 | |
| Property Owner | | 2240 Beatrice | | | Detroit | MI | 48217 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 227 Luther | | | Detroit | MI | 48217 | |
| Property Owner | | 2415 Liddesdale | | | Detroit | MI | 48217 | |
| Property Owner | | 2420 Edsel | | | Detroit | MI | 48217 | |
| Property Owner | | 2421 Bassett | | | Detroit | MI | 48217 | |
| Property Owner | | 2422 S Deacon | | | Detroit | MI | 48217 | |
| Property Owner | | 2427 Electric | | | Detroit | MI | 48217 | |
| Property Owner | | 2433 Bassett | | | Detroit | MI | 48217 | |
| Property Owner | | 2454 Bassett | | | Detroit | MI | 48217 | |
| Property Owner | | 2470 Electric | | | Detroit | MI | 48217 | |
| Property Owner | | 251 Luther | | | Detroit | MI | 48217 | |
| Property Owner | | 2510 Liddesdale | | | Detroit | MI | 48217 | |
| Property Owner | | 2520 Liddesdale | | | Detroit | MI | 48217 | |
| Property Owner | | 2536 Beatrice | | | Detroit | MI | 48217 | |
| Property Owner | | 2540 Liddesdale | | | Detroit | MI | 48217 | |
| Property Owner | | 2544 Ethel | | | Detroit | MI | 48217 | |
| Property Owner | | 2551 Liddesdale | | | Detroit | MI | 48217 | |
| Property Owner | | 2551 S Deacon | | | Detroit | MI | 48217 | |
| Property Owner | | 25741 W Outer Drive | | | Detroit | MI | 48217 | |
| Property Owner | | 2623 Bassett | | | Detroit | MI | 48217 | |
| Property Owner | | 263 Colonial | | | Detroit | MI | 48217 | |
| Property Owner | | 26377 W Outer Drive | | | Detroit | MI | 48217 | |
| Property Owner | | 2644 Liddesdale | | | Detroit | MI | 48217 | |
| Property Owner | | 2703 Ethel | | | Detroit | MI | 48217 | |
| Property Owner | | 2715 Bassett | | | Detroit | MI | 48217 | |
| Property Owner | | 2912 Bassett | | | Detroit | MI | 48217 | |
| Property Owner | | 2951 Edsel | | | Detroit | MI | 48217 | |
| Property Owner | | 2981 Greyfriars | | | Detroit | MI | 48217 | |
| Property Owner | | 2986 Bassett | | | Detroit | MI | 48217 | |
| Property Owner | | 2988 Edsel | | | Detroit | MI | 48217 | |
| Property Owner | | 3034 Edsel | | | Detroit | MI | 48217 | |
| Property Owner | | 3040 Electric | | | Detroit | MI | 48217 | |
| Property Owner | | 3101 S Fort | | | Detroit | MI | 48217 | |
| Property Owner | | 3106 Beatrice | | | Detroit | MI | 48217 | |
| Property Owner | | 3112 Beatrice | | | Detroit | MI | 48217 | |
| Property Owner | | 3131 Greyfriars | | | Detroit | MI | 48217 | |
| Property Owner | | 3140 Liddesdale | | | Detroit | MI | 48217 | |
| Property Owner | | 3156 S Deacon | | | Detroit | MI | 48217 | |
| Property Owner | | 3169 Ethel | | | Detroit | MI | 48217 | |
| Property Owner | | 3206 Ethel | | | Detroit | MI | 48217 | |
| Property Owner | | 3331 Waring | | | Detroit | MI | 48217 | |
| Property Owner | | 3350 Annabelle | | | Detroit | MI | 48217 | |
| Property Owner | | 3352 Beatrice | | | Detroit | MI | 48217 | |
| Property Owner | | 3417 Ethel | | | Detroit | MI | 48217 | |
| Property Owner | | 344 Bayside | | | Detroit | MI | 48217 | |
| Property Owner | | 3527 Bassett | | | Detroit | MI | 48217 | |
| Property Owner | | 3574 S Deacon | | | Detroit | MI | 48217 | |
| Property Owner | | 399 Luther | | | Detroit | MI | 48217 | |
| Property Owner | | 408 Dumfries | | | Detroit | MI | 48217 | |
| Property Owner | | 426 Bayside | | | Detroit | MI | 48217 | |
| Property Owner | | 475 Bayside | | | Detroit | MI | 48217 | |
| Property Owner | | 525 Greyfriars | | | Detroit | MI | 48217 | |
| Property Owner | | 532 Bayside | | | Detroit | MI | 48217 | |
| Property Owner | | 593 Bayside | | | Detroit | MI | 48217 | |
| Property Owner | | 7921 Medina | | | Detroit | MI | 48217 | |
| Property Owner | | 8100 Sirron | | | Detroit | MI | 48217 | |
| Property Owner | | 17276 Bentler 1 | | | Detroit | MI | 48217-4701 | |
| Property Owner | | 17525 Oak Dr | | | Detroit | MI | 48218 | |
| Property Owner | | 17575 Oak Dr | | | Detroit | MI | 48218 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 18024 Oak Dr | | | Detroit | MI | 48218 | |
| Property Owner | | 18263 Oak Dr | | | Detroit | MI | 48218 | |
| Property Owner | | 18622 Oak Dr | | | Detroit | MI | 48218 | |
| Property Owner | | 17503 Oak Dr | | | Detroit | MI | 48218 | |
| Property Owner | | 18065 Oak Dr | | | Detroit | MI | 48218 | |
| Property Owner | | 18074 Oak Dr | | | Detroit | MI | 48218 | |
| Property Owner | | 17546 Oak Dr | | | Detroit | MI | 48218 | |
| Property Owner | | 18955 Oak Dr | | | Detroit | MI | 48218 | |
| Property Owner | | 18975 Oak Dr | | | Detroit | MI | 48218 | |
| Property Owner | | 17650 Oak Dr | | | Detroit | MI | 48218 | |
| Property Owner | | 18243 Oak Dr | | | Detroit | MI | 48218 | |
| Property Owner | | 18645 Oak Dr | | | Detroit | MI | 48218 | |
| Property Owner | | 18994 Oak Dr | | | Detroit | MI | 48218 | |
| Property Owner | | 17526 Oak Dr | | | Detroit | MI | 48218 | |
| Property Owner | | 18115 Oak Dr | | | Detroit | MI | 48218 | |
| Property Owner | | 17320 Oak Dr | | | Detroit | MI | 48218 | |
| Property Owner | | 17326 Oak Dr | | | Detroit | MI | 48218 | |
| Property Owner | | 17350 Oak Dr | | | Detroit | MI | 48218 | |
| Property Owner | | 18005 Oak Dr | | | Detroit | MI | 48218 | |
| Property Owner | | 18044 Oak Dr | | | Detroit | MI | 48218 | |
| Property Owner | | 18105 Oak Dr | | | Detroit | MI | 48218 | |
| Property Owner | | 18225 Oak Dr | | | Detroit | MI | 48218 | |
| Property Owner | | 18606 Oak Dr | | | Detroit | MI | 48218 | |
| Property Owner | | 18976 Oak Dr | | | Detroit | MI | 48218 | |
| Property Owner | | 15800 Burt Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 15802 Fielding | | | Detroit | MI | 48219 | |
| Property Owner | | 15802 Trinity | | | Detroit | MI | 48219 | |
| Property Owner | | 15811 Dolphin | | | Detroit | MI | 48219 | |
| Property Owner | | 15817 Dolphin | | | Detroit | MI | 48219 | |
| Property Owner | | 15842 Vaughan | | | Detroit | MI | 48219 | |
| Property Owner | | 15844 Rosemont | | | Detroit | MI | 48219 | |
| Property Owner | | 15860 Burgess | | | Detroit | MI | 48219 | |
| Property Owner | | 15864 Rosemont | | | Detroit | MI | 48219 | |
| Property Owner | | 15876 Burt Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 15877 Braile | | | Detroit | MI | 48219 | |
| Property Owner | | 15885 Beaverland | | | Detroit | MI | 48219 | |
| Property Owner | | 15900 Lahser | | | Detroit | MI | 48219 | |
| Property Owner | | 15900 Patton | | | Detroit | MI | 48219 | |
| Property Owner | | 15901 Beaverland | | | Detroit | MI | 48219 | |
| Property Owner | | 15915 Burt Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 16136 Sunderland Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 16140 Kentfield | | | Detroit | MI | 48219 | |
| Property Owner | | 16144 Trinity | | | Detroit | MI | 48219 | |
| Property Owner | | 16145 Salem | | | Detroit | MI | 48219 | |
| Property Owner | | 16148 Chatham | | | Detroit | MI | 48219 | |
| Property Owner | | 16161 Kentfield | | | Detroit | MI | 48219 | |
| Property Owner | | 16165 Westbrook | | | Detroit | MI | 48219 | |
| Property Owner | | 16172 Fenton | | | Detroit | MI | 48219 | |
| Property Owner | | 16177 Westbrook | | | Detroit | MI | 48219 | |
| Property Owner | | 16182 Woodbine | | | Detroit | MI | 48219 | |
| Property Owner | | 16191 Stahelin | | | Detroit | MI | 48219 | |
| Property Owner | | 16202 Ashton | | | Detroit | MI | 48219 | |
| Property Owner | | 16205 Braile | | | Detroit | MI | 48219 | |
| Property Owner | | 16209 Kentfield | | | Detroit | MI | 48219 | |
| Property Owner | | 16217 Burt Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 16223 Chatham | | | Detroit | MI | 48219 | |
| Property Owner | | 16251 Lahser | | | Detroit | MI | 48219 | |
| Property Owner | | 16501 Ashton | | | Detroit | MI | 48219 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 16501 Westmoreland | | | Detroit | MI | 48219 | |
| Property Owner | | 16514 Bentler | | | Detroit | MI | 48219 | |
| Property Owner | | 16515 Blackstone | | | Detroit | MI | 48219 | |
| Property Owner | | 16521 Greenview | | | Detroit | MI | 48219 | |
| Property Owner | | 16525 Huntington | | | Detroit | MI | 48219 | |
| Property Owner | | 16532 Plainview | | | Detroit | MI | 48219 | |
| Property Owner | | 16534 Burt Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 16536 Pierson | | | Detroit | MI | 48219 | |
| Property Owner | | 16537 Chapel | | | Detroit | MI | 48219 | |
| Property Owner | | 16550 Winston | | | Detroit | MI | 48219 | |
| Property Owner | | 16551 Glastonbury | | | Detroit | MI | 48219 | |
| Property Owner | | 16570 Fenton | | | Detroit | MI | 48219 | |
| Property Owner | | 16571 Hazelton | | | Detroit | MI | 48219 | |
| Property Owner | | 16579 Chatham | | | Detroit | MI | 48219 | |
| Property Owner | | 16580 Bramell | | | Detroit | MI | 48219 | |
| Property Owner | | 16584 Chapel | | | Detroit | MI | 48219 | |
| Property Owner | | 16590 Salem | | | Detroit | MI | 48219 | |
| Property Owner | | 16594 Burt Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 16600 Avon | | | Detroit | MI | 48219 | |
| Property Owner | | 16608 Avon | | | Detroit | MI | 48219 | |
| Property Owner | | 16609 Greenview | | | Detroit | MI | 48219 | |
| Property Owner | | 16620 Lamphere | | | Detroit | MI | 48219 | |
| Property Owner | | 16624 Woodbine | | | Detroit | MI | 48219 | |
| Property Owner | | 16703 Pierson | | | Detroit | MI | 48219 | |
| Property Owner | | 16710 Edinborough | | | Detroit | MI | 48219 | |
| Property Owner | | 16711 Stahelin | | | Detroit | MI | 48219 | |
| Property Owner | | 16713 Avon | | | Detroit | MI | 48219 | |
| Property Owner | | 16720 Greydale | | | Detroit | MI | 48219 | |
| Property Owner | | 16728 Greydale | | | Detroit | MI | 48219 | |
| Property Owner | | 16729 Glastonbury | | | Detroit | MI | 48219 | |
| Property Owner | | 16734 Vaughan | | | Detroit | MI | 48219 | |
| Property Owner | | 16741 Heyden | | | Detroit | MI | 48219 | |
| Property Owner | | 16745 Rosemont | | | Detroit | MI | 48219 | |
| Property Owner | | 16750 Bramell | | | Detroit | MI | 48219 | |
| Property Owner | | 16751 Ashton | | | Detroit | MI | 48219 | |
| Property Owner | | 16752 Evergreen | | | Detroit | MI | 48219 | |
| Property Owner | | 16753 Plainview | | | Detroit | MI | 48219 | |
| Property Owner | | 16762 Dolphin | | | Detroit | MI | 48219 | |
| Property Owner | | 16766 Shaftsbury | | | Detroit | MI | 48219 | |
| Property Owner | | 16770 Stout | | | Detroit | MI | 48219 | |
| Property Owner | | 16777 Kentfield | | | Detroit | MI | 48219 | |
| Property Owner | | 16778 Westmoreland | | | Detroit | MI | 48219 | |
| Property Owner | | 16782 Stahelin | | | Detroit | MI | 48219 | |
| Property Owner | | 16803 Edinborough | | | Detroit | MI | 48219 | |
| Property Owner | | 16804 Rockdale | | | Detroit | MI | 48219 | |
| Property Owner | | 16814 Edinborough | | | Detroit | MI | 48219 | |
| Property Owner | | 16821 Salem | | | Detroit | MI | 48219 | |
| Property Owner | | 16823 Stahelin | | | Detroit | MI | 48219 | |
| Property Owner | | 16830 Fenton | | | Detroit | MI | 48219 | |
| Property Owner | | 16835 Sunderland Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 16835 Vaughan | | | Detroit | MI | 48219 | |
| Property Owner | | 16842 Avon | | | Detroit | MI | 48219 | |
| Property Owner | | 16843 Fenton | | | Detroit | MI | 48219 | |
| Property Owner | | 16854 Westmoreland | | | Detroit | MI | 48219 | |
| Property Owner | | 16867 Avon | | | Detroit | MI | 48219 | |
| Property Owner | | 16871 Ashton | | | Detroit | MI | 48219 | |
| Property Owner | | 16871 Rockdale | | | Detroit | MI | 48219 | |
| Property Owner | | 16885 Chatham | | | Detroit | MI | 48219 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 16887 Ashton | | | Detroit | MI | 48219 | |
| Property Owner | | 16887 Stahelin | | | Detroit | MI | 48219 | |
| Property Owner | | 16894 Greydale | | | Detroit | MI | 48219 | |
| Property Owner | | 16896 Kentfield | | | Detroit | MI | 48219 | |
| Property Owner | | 16901 Salem | | | Detroit | MI | 48219 | |
| Property Owner | | 16914 Winston | | | Detroit | MI | 48219 | |
| Property Owner | | 16925 Salem | | | Detroit | MI | 48219 | |
| Property Owner | | 17126 Stahelin | | | Detroit | MI | 48219 | |
| Property Owner | | 17133 Edinborough | | | Detroit | MI | 48219 | |
| Property Owner | | 17136 Chapel | | | Detroit | MI | 48219 | |
| Property Owner | | 17138 Trinity | | | Detroit | MI | 48219 | |
| Property Owner | | 17146 Shaftsbury | | | Detroit | MI | 48219 | |
| Property Owner | | 17146 Warwick | | | Detroit | MI | 48219 | |
| Property Owner | | 17150 Bramell | | | Detroit | MI | 48219 | |
| Property Owner | | 17152 Edinborough | | | Detroit | MI | 48219 | |
| Property Owner | | 17166 Braile | | | Detroit | MI | 48219 | |
| Property Owner | | 17166 Winston | | | Detroit | MI | 48219 | |
| Property Owner | | 17168 Warwick | | | Detroit | MI | 48219 | |
| Property Owner | | 17169 Plainview | | | Detroit | MI | 48219 | |
| Property Owner | | 17179 Lenore | | | Detroit | MI | 48219 | |
| Property Owner | | 17185 Annchester | | | Detroit | MI | 48219 | |
| Property Owner | | 17190 Sunderland Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 17195 Evergreen | | | Detroit | MI | 48219 | |
| Property Owner | | 17195 Faust | | | Detroit | MI | 48219 | |
| Property Owner | | 17195 Vaughan | | | Detroit | MI | 48219 | |
| Property Owner | | 17197 Salem | | | Detroit | MI | 48219 | |
| Property Owner | | 17200 Avon | | | Detroit | MI | 48219 | |
| Property Owner | | 17203 Plainview | | | Detroit | MI | 48219 | |
| Property Owner | | 17208 Westmoreland | | | Detroit | MI | 48219 | |
| Property Owner | | 17210 Braile | | | Detroit | MI | 48219 | |
| Property Owner | | 17214 Pierson | | | Detroit | MI | 48219 | |
| Property Owner | | 17222 Vaughan | | | Detroit | MI | 48219 | |
| Property Owner | | 17223 Evergreen | | | Detroit | MI | 48219 | |
| Property Owner | | 17230 Warwick | | | Detroit | MI | 48219 | |
| Property Owner | | 17231 Edinborough | | | Detroit | MI | 48219 | |
| Property Owner | | 17242 Pierson | | | Detroit | MI | 48219 | |
| Property Owner | | 17249 Edinborough | | | Detroit | MI | 48219 | |
| Property Owner | | 17250 Lenore | | | Detroit | MI | 48219 | |
| Property Owner | | 17289 Warwick | | | Detroit | MI | 48219 | |
| Property Owner | | 17300 Fenton | | | Detroit | MI | 48219 | |
| Property Owner | | 17306 Braile | | | Detroit | MI | 48219 | |
| Property Owner | | 17310 Warwick | | | Detroit | MI | 48219 | |
| Property Owner | | 17331 Braile | | | Detroit | MI | 48219 | |
| Property Owner | | 17377 Westmoreland | | | Detroit | MI | 48219 | |
| Property Owner | | 17383 Vaughan | | | Detroit | MI | 48219 | |
| Property Owner | | 17384 Patton | | | Detroit | MI | 48219 | |
| Property Owner | | 17433 Winston | | | Detroit | MI | 48219 | |
| Property Owner | | 17440 Fenton | | | Detroit | MI | 48219 | |
| Property Owner | | 17445 Salem | | | Detroit | MI | 48219 | |
| Property Owner | | 17454 Marene | | | Detroit | MI | 48219 | |
| Property Owner | | 17512 Trinity | | | Detroit | MI | 48219 | |
| Property Owner | | 17519 Westmoreland | | | Detroit | MI | 48219 | |
| Property Owner | | 17524 Grandville | | | Detroit | MI | 48219 | |
| Property Owner | | 17530 Pierson | | | Detroit | MI | 48219 | |
| Property Owner | | 17538 Vaughan | | | Detroit | MI | 48219 | |
| Property Owner | | 17542 Grandville | | | Detroit | MI | 48219 | |
| Property Owner | | 17556 Edinborough | | | Detroit | MI | 48219 | |
| Property Owner | | 17560 Evergreen | | | Detroit | MI | 48219 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 17561 Sunderland Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 17568 Stahelin | | | Detroit | MI | 48219 | |
| Property Owner | | 17573 Evergreen | | | Detroit | MI | 48219 | |
| Property Owner | | 17580 Heyden | | | Detroit | MI | 48219 | |
| Property Owner | | 17583 Huntington | | | Detroit | MI | 48219 | |
| Property Owner | | 17585 Kentfield | | | Detroit | MI | 48219 | |
| Property Owner | | 17588 Heyden | | | Detroit | MI | 48219 | |
| Property Owner | | 17588 Vaughan | | | Detroit | MI | 48219 | |
| Property Owner | | 17590 Edinborough | | | Detroit | MI | 48219 | |
| Property Owner | | 17600 Fielding | | | Detroit | MI | 48219 | |
| Property Owner | | 17601 Patton | | | Detroit | MI | 48219 | |
| Property Owner | | 17601 Shaftsbury | | | Detroit | MI | 48219 | |
| Property Owner | | 17603 Salem | | | Detroit | MI | 48219 | |
| Property Owner | | 17609 Heyden | | | Detroit | MI | 48219 | |
| Property Owner | | 17620 Plainview | | | Detroit | MI | 48219 | |
| Property Owner | | 17630 Westmoreland | | | Detroit | MI | 48219 | |
| Property Owner | | 17631 Huntington | | | Detroit | MI | 48219 | |
| Property Owner | | 17636 Greenview | | | Detroit | MI | 48219 | |
| Property Owner | | 17638 Woodbine | | | Detroit | MI | 48219 | |
| Property Owner | | 17639 Lenore | | | Detroit | MI | 48219 | |
| Property Owner | | 17641 Lahser | | | Detroit | MI | 48219 | |
| Property Owner | | 17645 Fenton | | | Detroit | MI | 48219 | |
| Property Owner | | 17651 Kentfield | | | Detroit | MI | 48219 | |
| Property Owner | | 17655 Plainview | | | Detroit | MI | 48219 | |
| Property Owner | | 17658 Mcintyre | | | Detroit | MI | 48219 | |
| Property Owner | | 17662 Huntington | | | Detroit | MI | 48219 | |
| Property Owner | | 17676 Trinity | | | Detroit | MI | 48219 | |
| Property Owner | | 17682 Avon | | | Detroit | MI | 48219 | |
| Property Owner | | 17706 Plainview | | | Detroit | MI | 48219 | |
| Property Owner | | 17707 Shaftsbury | | | Detroit | MI | 48219 | |
| Property Owner | | 17709 Warwick | | | Detroit | MI | 48219 | |
| Property Owner | | 17711 Wormer | | | Detroit | MI | 48219 | |
| Property Owner | | 17734 Northrop | | | Detroit | MI | 48219 | |
| Property Owner | | 17737 Lenore | | | Detroit | MI | 48219 | |
| Property Owner | | 17743 Trinity | | | Detroit | MI | 48219 | |
| Property Owner | | 17771 Westbrook | | | Detroit | MI | 48219 | |
| Property Owner | | 17811 W Mcnichols | | | Detroit | MI | 48219 | |
| Property Owner | | 17878 Berg Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 18215 Wormer | | | Detroit | MI | 48219 | |
| Property Owner | | 18221 W Eight Mile | | | Detroit | MI | 48219 | |
| Property Owner | | 18224 Winston | | | Detroit | MI | 48219 | |
| Property Owner | | 18225 Lenore | | | Detroit | MI | 48219 | |
| Property Owner | | 18230 Patton | | | Detroit | MI | 48219 | |
| Property Owner | | 18235 Fenton | | | Detroit | MI | 48219 | |
| Property Owner | | 18244 Woodbine | | | Detroit | MI | 48219 | |
| Property Owner | | 18245 Lenore | | | Detroit | MI | 48219 | |
| Property Owner | | 18251 Faust | | | Detroit | MI | 48219 | |
| Property Owner | | 18254 Wormer | | | Detroit | MI | 48219 | |
| Property Owner | | 18260 Heyden | | | Detroit | MI | 48219 | |
| Property Owner | | 18269 Patton | | | Detroit | MI | 48219 | |
| Property Owner | | 18295 Stahelin | | | Detroit | MI | 48219 | |
| Property Owner | | 18295 Wormer | | | Detroit | MI | 48219 | |
| Property Owner | | 18305 Faust | | | Detroit | MI | 48219 | |
| Property Owner | | 18307 Warwick | | | Detroit | MI | 48219 | |
| Property Owner | | 18313 Glastonbury | | | Detroit | MI | 48219 | |
| Property Owner | | 18315 Woodbine | | | Detroit | MI | 48219 | |
| Property Owner | | 18331 Burgess | | | Detroit | MI | 48219 | |
| Property Owner | | 18344 Grayfield | | | Detroit | MI | 48219 | |

In re City of Detroit, Michigan
Case No. 13-53846

1082 of 1948

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 18360 Trinity | | | Detroit | MI | 48219 | |
| Property Owner | | 18400 Patton | | | Detroit | MI | 48219 | |
| Property Owner | | 18400 Trinity | | | Detroit | MI | 48219 | |
| Property Owner | | 18400 W Seven Mile | | | Detroit | MI | 48219 | |
| Property Owner | | 18425 Evergreen | | | Detroit | MI | 48219 | |
| Property Owner | | 18427 Trinity | | | Detroit | MI | 48219 | |
| Property Owner | | 18429 Stahelin | | | Detroit | MI | 48219 | |
| Property Owner | | 18430 Shiawassee | | | Detroit | MI | 48219 | |
| Property Owner | | 18431 Kentfield | | | Detroit | MI | 48219 | |
| Property Owner | | 18434 Heyden | | | Detroit | MI | 48219 | |
| Property Owner | | 18440 Stout | | | Detroit | MI | 48219 | |
| Property Owner | | 18442 Patton | | | Detroit | MI | 48219 | |
| Property Owner | | 18453 Annchester | | | Detroit | MI | 48219 | |
| Property Owner | | 18454 Ashton | | | Detroit | MI | 48219 | |
| Property Owner | | 18456 Edinborough | | | Detroit | MI | 48219 | |
| Property Owner | | 18459 Rosemont | | | Detroit | MI | 48219 | |
| Property Owner | | 18471 Burt Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 18471 Faust | | | Detroit | MI | 48219 | |
| Property Owner | | 18478 Grandville | | | Detroit | MI | 48219 | |
| Property Owner | | 18480 Edinborough | | | Detroit | MI | 48219 | |
| Property Owner | | 18483 Huntington | | | Detroit | MI | 48219 | |
| Property Owner | | 18490 Burt Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 18491 Warwick | | | Detroit | MI | 48219 | |
| Property Owner | | 18492 Stout | | | Detroit | MI | 48219 | |
| Property Owner | | 18495 Winston | | | Detroit | MI | 48219 | |
| Property Owner | | 18509 Braile | | | Detroit | MI | 48219 | |
| Property Owner | | 18511 Trinity | | | Detroit | MI | 48219 | |
| Property Owner | | 18515 Westmoreland | | | Detroit | MI | 48219 | |
| Property Owner | | 18520 Vaughan | | | Detroit | MI | 48219 | |
| Property Owner | | 18526 Woodbine | | | Detroit | MI | 48219 | |
| Property Owner | | 18528 Braile | | | Detroit | MI | 48219 | |
| Property Owner | | 18531 Pembroke | | | Detroit | MI | 48219 | |
| Property Owner | | 18535 Pierson | | | Detroit | MI | 48219 | |
| Property Owner | | 18540 Kentfield | | | Detroit | MI | 48219 | |
| Property Owner | | 18541 Kentfield | | | Detroit | MI | 48219 | |
| Property Owner | | 18552 Heyden | | | Detroit | MI | 48219 | |
| Property Owner | | 18565 Heyden | | | Detroit | MI | 48219 | |
| Property Owner | | 18566 Vaughan | | | Detroit | MI | 48219 | |
| Property Owner | | 18567 Ashton | | | Detroit | MI | 48219 | |
| Property Owner | | 18590 Huntington | | | Detroit | MI | 48219 | |
| Property Owner | | 18601 W Mcnichols | | | Detroit | MI | 48219 | |
| Property Owner | | 18610 Pembroke | | | Detroit | MI | 48219 | |
| Property Owner | | 18619 Curtis | | | Detroit | MI | 48219 | |
| Property Owner | | 18627 Rosemont | | | Detroit | MI | 48219 | |
| Property Owner | | 18631 Avon | | | Detroit | MI | 48219 | |
| Property Owner | | 18631 Pembroke | | | Detroit | MI | 48219 | |
| Property Owner | | 18645 W Mcnichols | | | Detroit | MI | 48219 | |
| Property Owner | | 18645 Winston | | | Detroit | MI | 48219 | |
| Property Owner | | 18646 Glastonbury | | | Detroit | MI | 48219 | |
| Property Owner | | 18650 Grandville | | | Detroit | MI | 48219 | |
| Property Owner | | 18654 Stahelin | | | Detroit | MI | 48219 | |
| Property Owner | | 18668 Shaftsbury | | | Detroit | MI | 48219 | |
| Property Owner | | 18671 Stahelin | | | Detroit | MI | 48219 | |
| Property Owner | | 18700 Shiawassee | | | Detroit | MI | 48219 | |
| Property Owner | | 18714 Grandville | | | Detroit | MI | 48219 | |
| Property Owner | | 18739 Warwick | | | Detroit | MI | 48219 | |
| Property Owner | | 18746 Glenhurst | | | Detroit | MI | 48219 | |
| Property Owner | | 18754 Grandville | | | Detroit | MI | 48219 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 18755 Shaftsbury | | | Detroit | MI | 48219 | |
| Property Owner | | 18778 Grandville | | | Detroit | MI | 48219 | |
| Property Owner | | 18808 Curtis | | | Detroit | MI | 48219 | |
| Property Owner | | 18808 Hessel | | | Detroit | MI | 48219 | |
| Property Owner | | 18900 Riverview | | | Detroit | MI | 48219 | |
| Property Owner | | 18903 Wormer | | | Detroit | MI | 48219 | |
| Property Owner | | 18915 Margareta | | | Detroit | MI | 48219 | |
| Property Owner | | 18919 Glenhurst | | | Detroit | MI | 48219 | |
| Property Owner | | 18919 Kentfield | | | Detroit | MI | 48219 | |
| Property Owner | | 18920 Trinity | | | Detroit | MI | 48219 | |
| Property Owner | | 18927 Evergreen | | | Detroit | MI | 48219 | |
| Property Owner | | 18928 Greydale | | | Detroit | MI | 48219 | |
| Property Owner | | 18928 Lahser | | | Detroit | MI | 48219 | |
| Property Owner | | 18932 Heyden | | | Detroit | MI | 48219 | |
| Property Owner | | 18934 Shiawassee | | | Detroit | MI | 48219 | |
| Property Owner | | 18935 Kentfield | | | Detroit | MI | 48219 | |
| Property Owner | | 18938 Huntington | | | Detroit | MI | 48219 | |
| Property Owner | | 18939 Dale | | | Detroit | MI | 48219 | |
| Property Owner | | 18949 Lenore | | | Detroit | MI | 48219 | |
| Property Owner | | 18960 Patton | | | Detroit | MI | 48219 | |
| Property Owner | | 18964 Patton | | | Detroit | MI | 48219 | |
| Property Owner | | 18965 Plainview | | | Detroit | MI | 48219 | |
| Property Owner | | 18969 Lenore | | | Detroit | MI | 48219 | |
| Property Owner | | 18975 Edinborough | | | Detroit | MI | 48219 | |
| Property Owner | | 18976 Westbrook | | | Detroit | MI | 48219 | |
| Property Owner | | 18981 Dale | | | Detroit | MI | 48219 | |
| Property Owner | | 18996 Woodbine | | | Detroit | MI | 48219 | |
| Property Owner | | 18997 Riverview | | | Detroit | MI | 48219 | |
| Property Owner | | 18997 Westbrook | | | Detroit | MI | 48219 | |
| Property Owner | | 19000 Heyden | | | Detroit | MI | 48219 | |
| Property Owner | | 19001 Westmoreland | | | Detroit | MI | 48219 | |
| Property Owner | | 19003 Riverview | | | Detroit | MI | 48219 | |
| Property Owner | | 19004 Patton | | | Detroit | MI | 48219 | |
| Property Owner | | 19006 Lenore | | | Detroit | MI | 48219 | |
| Property Owner | | 19009 W Seven Mile | | | Detroit | MI | 48219 | |
| Property Owner | | 19010 Patton | | | Detroit | MI | 48219 | |
| Property Owner | | 19019 Lenore | | | Detroit | MI | 48219 | |
| Property Owner | | 19023 Wormer | | | Detroit | MI | 48219 | |
| Property Owner | | 19025 Edinborough | | | Detroit | MI | 48219 | |
| Property Owner | | 19061 Westbrook | | | Detroit | MI | 48219 | |
| Property Owner | | 19109 W Mcnichols | | | Detroit | MI | 48219 | |
| Property Owner | | 19145 Glastonbury | | | Detroit | MI | 48219 | |
| Property Owner | | 19147 Curtis | | | Detroit | MI | 48219 | |
| Property Owner | | 19162 Fielding | | | Detroit | MI | 48219 | |
| Property Owner | | 19164 Berg Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 19167 Westbrook | | | Detroit | MI | 48219 | |
| Property Owner | | 19180 Braile | | | Detroit | MI | 48219 | |
| Property Owner | | 19192 Cooley | | | Detroit | MI | 48219 | |
| Property Owner | | 19195 Cooley | | | Detroit | MI | 48219 | |
| Property Owner | | 19197 Pierson | | | Detroit | MI | 48219 | |
| Property Owner | | 19205 Annchester | | | Detroit | MI | 48219 | |
| Property Owner | | 19215 W Eight Mile | | | Detroit | MI | 48219 | |
| Property Owner | | 19245 Winston | | | Detroit | MI | 48219 | |
| Property Owner | | 19265 Greydale | | | Detroit | MI | 48219 | |
| Property Owner | | 19271 Northrop | | | Detroit | MI | 48219 | |
| Property Owner | | 19279 Woodbine | | | Detroit | MI | 48219 | |
| Property Owner | | 19290 Greydale | | | Detroit | MI | 48219 | |
| Property Owner | | 19290 Telegraph | | | Detroit | MI | 48219 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 19291 Mcintyre | | | Detroit | MI | 48219 | |
| Property Owner | | 19300 Sunderland Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 19309 Rosemont | | | Detroit | MI | 48219 | |
| Property Owner | | 19314 Chapel | | | Detroit | MI | 48219 | |
| Property Owner | | 19318 Blackstone | | | Detroit | MI | 48219 | |
| Property Owner | | 19318 Winston | | | Detroit | MI | 48219 | |
| Property Owner | | 19323 Patton | | | Detroit | MI | 48219 | |
| Property Owner | | 19323 Shaftsbury | | | Detroit | MI | 48219 | |
| Property Owner | | 19325 Avon | | | Detroit | MI | 48219 | |
| Property Owner | | 19332 Ashton | | | Detroit | MI | 48219 | |
| Property Owner | | 19338 Lahser | | | Detroit | MI | 48219 | |
| Property Owner | | 19339 Rosemont | | | Detroit | MI | 48219 | |
| Property Owner | | 19340 Warwick | | | Detroit | MI | 48219 | |
| Property Owner | | 19344 Braile | | | Detroit | MI | 48219 | |
| Property Owner | | 19344 Westbrook | | | Detroit | MI | 48219 | |
| Property Owner | | 19345 Braile | | | Detroit | MI | 48219 | |
| Property Owner | | 19345 Burgess | | | Detroit | MI | 48219 | |
| Property Owner | | 19347 Westmoreland | | | Detroit | MI | 48219 | |
| Property Owner | | 19350 Dale | | | Detroit | MI | 48219 | |
| Property Owner | | 19350 Plainview | | | Detroit | MI | 48219 | |
| Property Owner | | 19351 Blackstone | | | Detroit | MI | 48219 | |
| Property Owner | | 19351 Huntington | | | Detroit | MI | 48219 | |
| Property Owner | | 19352 Appleton | | | Detroit | MI | 48219 | |
| Property Owner | | 19358 Evergreen | | | Detroit | MI | 48219 | |
| Property Owner | | 19362 Avon | | | Detroit | MI | 48219 | |
| Property Owner | | 19362 Woodbine | | | Detroit | MI | 48219 | |
| Property Owner | | 19368 Blackstone | | | Detroit | MI | 48219 | |
| Property Owner | | 19370 Braile | | | Detroit | MI | 48219 | |
| Property Owner | | 19378 Westmoreland | | | Detroit | MI | 48219 | |
| Property Owner | | 19395 Dale | | | Detroit | MI | 48219 | |
| Property Owner | | 19417 Woodbine | | | Detroit | MI | 48219 | |
| Property Owner | | 19420 Greenview | | | Detroit | MI | 48219 | |
| Property Owner | | 19422 Stahelin | | | Detroit | MI | 48219 | |
| Property Owner | | 19428 Edinborough | | | Detroit | MI | 48219 | |
| Property Owner | | 19428 Westmoreland | | | Detroit | MI | 48219 | |
| Property Owner | | 19431 Vaughan | | | Detroit | MI | 48219 | |
| Property Owner | | 19432 Fielding | | | Detroit | MI | 48219 | |
| Property Owner | | 19432 Warwick | | | Detroit | MI | 48219 | |
| Property Owner | | 19435 Glastonbury | | | Detroit | MI | 48219 | |
| Property Owner | | 19442 Glastonbury | | | Detroit | MI | 48219 | |
| Property Owner | | 19449 Annchester | | | Detroit | MI | 48219 | |
| Property Owner | | 19450 Heyden | | | Detroit | MI | 48219 | |
| Property Owner | | 19452 Burgess | | | Detroit | MI | 48219 | |
| Property Owner | | 19455 Burt Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 19461 Fielding | | | Detroit | MI | 48219 | |
| Property Owner | | 19476 Plainview | | | Detroit | MI | 48219 | |
| Property Owner | | 19480 Braile | | | Detroit | MI | 48219 | |
| Property Owner | | 19500 Westbrook | | | Detroit | MI | 48219 | |
| Property Owner | | 19501 Pierson | | | Detroit | MI | 48219 | |
| Property Owner | | 19503 Westmoreland | | | Detroit | MI | 48219 | |
| Property Owner | | 19505 Grandview | | | Detroit | MI | 48219 | |
| Property Owner | | 19507 Greydale | | | Detroit | MI | 48219 | |
| Property Owner | | 19514 Berg Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 19517 W Seven Mile | | | Detroit | MI | 48219 | |
| Property Owner | | 19522 Plainview | | | Detroit | MI | 48219 | |
| Property Owner | | 19524 Annchester | | | Detroit | MI | 48219 | |
| Property Owner | | 19560 Redfern | | | Detroit | MI | 48219 | |
| Property Owner | | 19574 Berg Rd | | | Detroit | MI | 48219 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 19710 Westbrook | | | Detroit | MI | 48219 | |
| Property Owner | | 19722 Avon | | | Detroit | MI | 48219 | |
| Property Owner | | 19723 Plainview | | | Detroit | MI | 48219 | |
| Property Owner | | 19736 Westmoreland | | | Detroit | MI | 48219 | |
| Property Owner | | 19755 Avon | | | Detroit | MI | 48219 | |
| Property Owner | | 19771 Cooley | | | Detroit | MI | 48219 | |
| Property Owner | | 19775 Burt Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 19775 Chapel | | | Detroit | MI | 48219 | |
| Property Owner | | 19775 Faust | | | Detroit | MI | 48219 | |
| Property Owner | | 19784 Annchester | | | Detroit | MI | 48219 | |
| Property Owner | | 19798 Kentfield | | | Detroit | MI | 48219 | |
| Property Owner | | 19800 Edinborough | | | Detroit | MI | 48219 | |
| Property Owner | | 19800 Westmoreland | | | Detroit | MI | 48219 | |
| Property Owner | | 19814 Lahser | | | Detroit | MI | 48219 | |
| Property Owner | | 19830 Berg Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 19845 Florence | | | Detroit | MI | 48219 | |
| Property Owner | | 19908 Vaughan | | | Detroit | MI | 48219 | |
| Property Owner | | 19920 Kentfield | | | Detroit | MI | 48219 | |
| Property Owner | | 19924 Glastonbury | | | Detroit | MI | 48219 | |
| Property Owner | | 19927 Woodbine | | | Detroit | MI | 48219 | |
| Property Owner | | 19928 Cooley | | | Detroit | MI | 48219 | |
| Property Owner | | 19934 Chapel | | | Detroit | MI | 48219 | |
| Property Owner | | 19939 Greydale | | | Detroit | MI | 48219 | |
| Property Owner | | 19951 Burt Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 19951 Rosemont | | | Detroit | MI | 48219 | |
| Property Owner | | 19964 Ashton | | | Detroit | MI | 48219 | |
| Property Owner | | 19965 Evergreen | | | Detroit | MI | 48219 | |
| Property Owner | | 20001 Bentler | | | Detroit | MI | 48219 | |
| Property Owner | | 20011 Avon | | | Detroit | MI | 48219 | |
| Property Owner | | 20018 Cooley | | | Detroit | MI | 48219 | |
| Property Owner | | 20021 Patton | | | Detroit | MI | 48219 | |
| Property Owner | | 20022 Vaughan | | | Detroit | MI | 48219 | |
| Property Owner | | 20024 Berg Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 20034 Stahelin | | | Detroit | MI | 48219 | |
| Property Owner | | 20035 Burgess | | | Detroit | MI | 48219 | |
| Property Owner | | 20036 Greydale | | | Detroit | MI | 48219 | |
| Property Owner | | 20042 Kentfield | | | Detroit | MI | 48219 | |
| Property Owner | | 20051 Evergreen | | | Detroit | MI | 48219 | |
| Property Owner | | 20059 Burt Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 20060 Trinity | | | Detroit | MI | 48219 | |
| Property Owner | | 20071 Braile | | | Detroit | MI | 48219 | |
| Property Owner | | 20075 Northrop | | | Detroit | MI | 48219 | |
| Property Owner | | 20076 Greenview | | | Detroit | MI | 48219 | |
| Property Owner | | 20076 Mcintyre | | | Detroit | MI | 48219 | |
| Property Owner | | 20078 Vaughan | | | Detroit | MI | 48219 | |
| Property Owner | | 20084 Glastonbury | | | Detroit | MI | 48219 | |
| Property Owner | | 20100 Westbrook | | | Detroit | MI | 48219 | |
| Property Owner | | 20101 Patton | | | Detroit | MI | 48219 | |
| Property Owner | | 20110 Burgess | | | Detroit | MI | 48219 | |
| Property Owner | | 20195 Houghton | | | Detroit | MI | 48219 | |
| Property Owner | | 20210 Archer | | | Detroit | MI | 48219 | |
| Property Owner | | 20219 Burt Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 20224 Pierson | | | Detroit | MI | 48219 | |
| Property Owner | | 20236 Woodbine | | | Detroit | MI | 48219 | |
| Property Owner | | 20237 Rosemont | | | Detroit | MI | 48219 | |
| Property Owner | | 20244 Bentler | | | Detroit | MI | 48219 | |
| Property Owner | | 20245 Annchester | | | Detroit | MI | 48219 | |
| Property Owner | | 20246 Huntington | | | Detroit | MI | 48219 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 20247 Archer | | | Detroit | MI | 48219 | |
| Property Owner | | 20250 Heyden | | | Detroit | MI | 48219 | |
| Property Owner | | 20252 Greenview | | | Detroit | MI | 48219 | |
| Property Owner | | 20260 Ashton | | | Detroit | MI | 48219 | |
| Property Owner | | 20261 Faust | | | Detroit | MI | 48219 | |
| Property Owner | | 20263 Patton | | | Detroit | MI | 48219 | |
| Property Owner | | 20270 Kentfield | | | Detroit | MI | 48219 | |
| Property Owner | | 20276 Heyden | | | Detroit | MI | 48219 | |
| Property Owner | | 20282 Greenview | | | Detroit | MI | 48219 | |
| Property Owner | | 20284 Archer | | | Detroit | MI | 48219 | |
| Property Owner | | 20288 Avon | | | Detroit | MI | 48219 | |
| Property Owner | | 20290 Rosemont | | | Detroit | MI | 48219 | |
| Property Owner | | 20294 Archer | | | Detroit | MI | 48219 | |
| Property Owner | | 20300 Braile | | | Detroit | MI | 48219 | |
| Property Owner | | 20301 Chapel | | | Detroit | MI | 48219 | |
| Property Owner | | 20301 Stout | | | Detroit | MI | 48219 | |
| Property Owner | | 20315 Rosemont | | | Detroit | MI | 48219 | |
| Property Owner | | 20366 Berg Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 20440 Grandview | | | Detroit | MI | 48219 | |
| Property Owner | | 20453 Berg Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 20511 Grandville | | | Detroit | MI | 48219 | |
| Property Owner | | 20512 Burt Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 20517 Stahelin | | | Detroit | MI | 48219 | |
| Property Owner | | 20521 Grandville | | | Detroit | MI | 48219 | |
| Property Owner | | 20521 Winston | | | Detroit | MI | 48219 | |
| Property Owner | | 20523 Patton | | | Detroit | MI | 48219 | |
| Property Owner | | 20526 W Grand River | | | Detroit | MI | 48219 | |
| Property Owner | | 20530 Heyden | | | Detroit | MI | 48219 | |
| Property Owner | | 20534 Ashton | | | Detroit | MI | 48219 | |
| Property Owner | | 20550 Grandville | | | Detroit | MI | 48219 | |
| Property Owner | | 20561 Pierson | | | Detroit | MI | 48219 | |
| Property Owner | | 20574 Greenview | | | Detroit | MI | 48219 | |
| Property Owner | | 20592 Woodbine | | | Detroit | MI | 48219 | |
| Property Owner | | 20818 Pembroke | | | Detroit | MI | 48219 | |
| Property Owner | | 20934 W Grand River | | | Detroit | MI | 48219 | |
| Property Owner | | 21126 Karl | | | Detroit | MI | 48219 | |
| Property Owner | | 21171 Santa Clara | | | Detroit | MI | 48219 | |
| Property Owner | | 21193 Margareta | | | Detroit | MI | 48219 | |
| Property Owner | | 21325 W Seven Mile | | | Detroit | MI | 48219 | |
| Property Owner | | 21331 Clarita | | | Detroit | MI | 48219 | |
| Property Owner | | 21443 Curtis | | | Detroit | MI | 48219 | |
| Property Owner | | 21450 Santa Clara | | | Detroit | MI | 48219 | |
| Property Owner | | 21621 Bennett | | | Detroit | MI | 48219 | |
| Property Owner | | 21621 Pembroke | | | Detroit | MI | 48219 | |
| Property Owner | | 21621 Santa Clara | | | Detroit | MI | 48219 | |
| Property Owner | | 21640 W Mcnichols | | | Detroit | MI | 48219 | |
| Property Owner | | 21685 Thatcher | | | Detroit | MI | 48219 | |
| Property Owner | | 22044 Pembroke | | | Detroit | MI | 48219 | |
| Property Owner | | 22050 Ulster | | | Detroit | MI | 48219 | |
| Property Owner | | 22060 Roxford | | | Detroit | MI | 48219 | |
| Property Owner | | 22065 Willmarth | | | Detroit | MI | 48219 | |
| Property Owner | | 22110 Hessel | | | Detroit | MI | 48219 | |
| Property Owner | | 22154 Roxford | | | Detroit | MI | 48219 | |
| Property Owner | | 22172 Hessel | | | Detroit | MI | 48219 | |
| Property Owner | | 22172 Ulster | | | Detroit | MI | 48219 | |
| Property Owner | | 22232 Hessel | | | Detroit | MI | 48219 | |
| Property Owner | | 22238 Pembroke | | | Detroit | MI | 48219 | |
| Property Owner | | 22240 Wyman | | | Detroit | MI | 48219 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 22245 Grove | | | Detroit | MI | 48219 | |
| Property Owner | | 22320 Curtis | | | Detroit | MI | 48219 | |
| Property Owner | | 22425 Leewin | | | Detroit | MI | 48219 | |
| Property Owner | | 22431 Leewin | | | Detroit | MI | 48219 | |
| Property Owner | | 22501 Leewin | | | Detroit | MI | 48219 | |
| Property Owner | | 22509 Leewin | | | Detroit | MI | 48219 | |
| Property Owner | | 22532 Fargo | | | Detroit | MI | 48219 | |
| Property Owner | | 22541 Chippewa | | | Detroit | MI | 48219 | |
| Property Owner | | 22579 Chippewa | | | Detroit | MI | 48219 | |
| Property Owner | | 22608 Frisbee | | | Detroit | MI | 48219 | |
| Property Owner | | 22634 Argus | | | Detroit | MI | 48219 | |
| Property Owner | | 22644 Frisbee | | | Detroit | MI | 48219 | |
| Property Owner | | 22682 Pembroke | | | Detroit | MI | 48219 | |
| Property Owner | | 22715 S Riverdale Dr | | | Detroit | MI | 48219 | |
| Property Owner | | 22805 Cambridge | | | Detroit | MI | 48219 | |
| Property Owner | | 22944 Pembroke | | | Detroit | MI | 48219 | |
| Property Owner | | 23053 Leewin | | | Detroit | MI | 48219 | |
| Property Owner | | 23675 W Seven Mile | | | Detroit | MI | 48219 | |
| Property Owner | | 24235 Frisbee | | | Detroit | MI | 48219 | |
| Property Owner | | 24250 Florence | | | Detroit | MI | 48219 | |
| Property Owner | | 24255 Florence | | | Detroit | MI | 48219 | |
| Property Owner | | 24284 Norfolk | | | Detroit | MI | 48219 | |
| Property Owner | | 24510 Frisbee | | | Detroit | MI | 48219 | |
| Property Owner | | 24746 Frisbee | | | Detroit | MI | 48219 | |
| Property Owner | | 8401 W Outer Drive | | | Detroit | MI | 48219 | |
| Property Owner | | 8698 W Outer Drive | | | Detroit | MI | 48219 | |
| Property Owner | | 15800 Blackstone | | | Detroit | MI | 48219 | |
| Property Owner | | 15804 Heyden | | | Detroit | MI | 48219 | |
| Property Owner | | 15820 Trinity | | | Detroit | MI | 48219 | |
| Property Owner | | 15821 Beaverland | | | Detroit | MI | 48219 | |
| Property Owner | | 15843 Stout | | | Detroit | MI | 48219 | |
| Property Owner | | 15850 Blackstone | | | Detroit | MI | 48219 | |
| Property Owner | | 15865 Stout | | | Detroit | MI | 48219 | |
| Property Owner | | 15867 Vaughan | | | Detroit | MI | 48219 | |
| Property Owner | | 15871 Stout | | | Detroit | MI | 48219 | |
| Property Owner | | 15881 Bentler | | | Detroit | MI | 48219 | |
| Property Owner | | 15884 Evergreen | | | Detroit | MI | 48219 | |
| Property Owner | | 15886 Burt Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 15898 Westbrook | | | Detroit | MI | 48219 | |
| Property Owner | | 15940 Glastonbury | | | Detroit | MI | 48219 | |
| Property Owner | | 16101 Bramell | | | Detroit | MI | 48219 | |
| Property Owner | | 16122 Trinity | | | Detroit | MI | 48219 | |
| Property Owner | | 16124 Pierson | | | Detroit | MI | 48219 | |
| Property Owner | | 16126 Beaverland | | | Detroit | MI | 48219 | |
| Property Owner | | 16126 Stout | | | Detroit | MI | 48219 | |
| Property Owner | | 16131 Dale | | | Detroit | MI | 48219 | |
| Property Owner | | 16137 Wormer | | | Detroit | MI | 48219 | |
| Property Owner | | 16145 Chapel | | | Detroit | MI | 48219 | |
| Property Owner | | 16148 Fenton | | | Detroit | MI | 48219 | |
| Property Owner | | 16150 Avon | | | Detroit | MI | 48219 | |
| Property Owner | | 16152 Patton | | | Detroit | MI | 48219 | |
| Property Owner | | 16154 Pierson | | | Detroit | MI | 48219 | |
| Property Owner | | 16155 Pierson | | | Detroit | MI | 48219 | |
| Property Owner | | 16164 Bramell | | | Detroit | MI | 48219 | |
| Property Owner | | 16173 Salem | | | Detroit | MI | 48219 | |
| Property Owner | | 16173 Wormer | | | Detroit | MI | 48219 | |
| Property Owner | | 16186 Wormer | | | Detroit | MI | 48219 | |
| Property Owner | | 16190 Warwick | | | Detroit | MI | 48219 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 16194 Pierson | | | Detroit | MI | 48219 | |
| Property Owner | | 16201 Stout | | | Detroit | MI | 48219 | |
| Property Owner | | 16213 Blackstone | | | Detroit | MI | 48219 | |
| Property Owner | | 16215 Sunderland Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 16215 Westbrook | | | Detroit | MI | 48219 | |
| Property Owner | | 16216 Greenview | | | Detroit | MI | 48219 | |
| Property Owner | | 16240 Lenore | | | Detroit | MI | 48219 | |
| Property Owner | | 16514 Winston | | | Detroit | MI | 48219 | |
| Property Owner | | 16525 Rosemont | | | Detroit | MI | 48219 | |
| Property Owner | | 16531 Fielding | | | Detroit | MI | 48219 | |
| Property Owner | | 16533 Hazelton | | | Detroit | MI | 48219 | |
| Property Owner | | 16537 Braile | | | Detroit | MI | 48219 | |
| Property Owner | | 16541 Westmoreland | | | Detroit | MI | 48219 | |
| Property Owner | | 16543 Heyden | | | Detroit | MI | 48219 | |
| Property Owner | | 16550 Avon | | | Detroit | MI | 48219 | |
| Property Owner | | 16550 Hazelton | | | Detroit | MI | 48219 | |
| Property Owner | | 16550 Rosemont | | | Detroit | MI | 48219 | |
| Property Owner | | 16553 Sunderland Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 16562 Kentfield | | | Detroit | MI | 48219 | |
| Property Owner | | 16569 Ashton | | | Detroit | MI | 48219 | |
| Property Owner | | 16571 Glastonbury | | | Detroit | MI | 48219 | |
| Property Owner | | 16575 Blackstone | | | Detroit | MI | 48219 | |
| Property Owner | | 16575 Patton | | | Detroit | MI | 48219 | |
| Property Owner | | 16575 Shaftsbury | | | Detroit | MI | 48219 | |
| Property Owner | | 16585 Sunderland Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 16590 Heyden | | | Detroit | MI | 48219 | |
| Property Owner | | 16595 Ashton | | | Detroit | MI | 48219 | |
| Property Owner | | 16603 Warwick | | | Detroit | MI | 48219 | |
| Property Owner | | 16606 Pierson | | | Detroit | MI | 48219 | |
| Property Owner | | 16610 Ridge | | | Detroit | MI | 48219 | |
| Property Owner | | 16615 Huntington | | | Detroit | MI | 48219 | |
| Property Owner | | 16674 Ridge | | | Detroit | MI | 48219 | |
| Property Owner | | 16708 Greenview | | | Detroit | MI | 48219 | |
| Property Owner | | 16709 Dolphin | | | Detroit | MI | 48219 | |
| Property Owner | | 16711 Shaftsbury | | | Detroit | MI | 48219 | |
| Property Owner | | 16713 Blackstone | | | Detroit | MI | 48219 | |
| Property Owner | | 16718 Vaughan | | | Detroit | MI | 48219 | |
| Property Owner | | 16728 Rosemont | | | Detroit | MI | 48219 | |
| Property Owner | | 16730 Plainview | | | Detroit | MI | 48219 | |
| Property Owner | | 16731 Riverview | | | Detroit | MI | 48219 | |
| Property Owner | | 16741 Evergreen | | | Detroit | MI | 48219 | |
| Property Owner | | 16745 Blackstone | | | Detroit | MI | 48219 | |
| Property Owner | | 16747 Plainview | | | Detroit | MI | 48219 | |
| Property Owner | | 16750 Sunderland Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 16758 Plainview | | | Detroit | MI | 48219 | |
| Property Owner | | 16766 Braile | | | Detroit | MI | 48219 | |
| Property Owner | | 16771 Chatham | | | Detroit | MI | 48219 | |
| Property Owner | | 16776 Greenview | | | Detroit | MI | 48219 | |
| Property Owner | | 16793 Blackstone | | | Detroit | MI | 48219 | |
| Property Owner | | 16800 Fenton | | | Detroit | MI | 48219 | |
| Property Owner | | 16800 Lamphere | | | Detroit | MI | 48219 | |
| Property Owner | | 16809 Vaughan | | | Detroit | MI | 48219 | |
| Property Owner | | 16831 Wormer | | | Detroit | MI | 48219 | |
| Property Owner | | 16839 Stahelin | | | Detroit | MI | 48219 | |
| Property Owner | | 16840 Woodbine | | | Detroit | MI | 48219 | |
| Property Owner | | 16854 Warwick | | | Detroit | MI | 48219 | |
| Property Owner | | 16860 Glastonbury | | | Detroit | MI | 48219 | |
| Property Owner | | 16865 Shaftsbury | | | Detroit | MI | 48219 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 16870 Shaftsbury | | | Detroit | MI | 48219 | |
| Property Owner | | 16876 Rockdale | | | Detroit | MI | 48219 | |
| Property Owner | | 16880 Heyden | | | Detroit | MI | 48219 | |
| Property Owner | | 16880 Westmoreland | | | Detroit | MI | 48219 | |
| Property Owner | | 16884 Rockdale | | | Detroit | MI | 48219 | |
| Property Owner | | 16894 Fielding | | | Detroit | MI | 48219 | |
| Property Owner | | 16904 Fielding | | | Detroit | MI | 48219 | |
| Property Owner | | 16910 Riverview | | | Detroit | MI | 48219 | |
| Property Owner | | 16930 Greydale | | | Detroit | MI | 48219 | |
| Property Owner | | 17110 Fielding | | | Detroit | MI | 48219 | |
| Property Owner | | 17126 Beaverland | | | Detroit | MI | 48219 | |
| Property Owner | | 17135 Fielding | | | Detroit | MI | 48219 | |
| Property Owner | | 17153 Glastonbury | | | Detroit | MI | 48219 | |
| Property Owner | | 17161 Evergreen | | | Detroit | MI | 48219 | |
| Property Owner | | 17161 Trinity | | | Detroit | MI | 48219 | |
| Property Owner | | 17165 Vaughan | | | Detroit | MI | 48219 | |
| Property Owner | | 17170 Rosemont | | | Detroit | MI | 48219 | |
| Property Owner | | 17171 Rosemont | | | Detroit | MI | 48219 | |
| Property Owner | | 17175 Avon | | | Detroit | MI | 48219 | |
| Property Owner | | 17186 Woodbine | | | Detroit | MI | 48219 | |
| Property Owner | | 17191 Sunderland Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 17200 Plainview | | | Detroit | MI | 48219 | |
| Property Owner | | 17201 Vaughan | | | Detroit | MI | 48219 | |
| Property Owner | | 17201 Westmoreland | | | Detroit | MI | 48219 | |
| Property Owner | | 17203 Salem | | | Detroit | MI | 48219 | |
| Property Owner | | 17210 Stout | | | Detroit | MI | 48219 | |
| Property Owner | | 17219 Bentler | | | Detroit | MI | 48219 | |
| Property Owner | | 17223 Pierson | | | Detroit | MI | 48219 | |
| Property Owner | | 17232 Pierson | | | Detroit | MI | 48219 | |
| Property Owner | | 17240 Stahelin | | | Detroit | MI | 48219 | |
| Property Owner | | 17241 Westmoreland | | | Detroit | MI | 48219 | |
| Property Owner | | 17254 Shaftsbury | | | Detroit | MI | 48219 | |
| Property Owner | | 17256 Westbrook | | | Detroit | MI | 48219 | |
| Property Owner | | 17285 Sunderland Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 17297 Chapel | | | Detroit | MI | 48219 | |
| Property Owner | | 17297 Trinity | | | Detroit | MI | 48219 | |
| Property Owner | | 17310 Trinity | | | Detroit | MI | 48219 | |
| Property Owner | | 17315 Northrop | | | Detroit | MI | 48219 | |
| Property Owner | | 17317 Stout | | | Detroit | MI | 48219 | |
| Property Owner | | 17345 Annchester | | | Detroit | MI | 48219 | |
| Property Owner | | 17346 Fielding | | | Detroit | MI | 48219 | |
| Property Owner | | 17346 Plainview | | | Detroit | MI | 48219 | |
| Property Owner | | 17361 Patton | | | Detroit | MI | 48219 | |
| Property Owner | | 17364 Westbrook | | | Detroit | MI | 48219 | |
| Property Owner | | 17366 Kentfield | | | Detroit | MI | 48219 | |
| Property Owner | | 17370 Plainview | | | Detroit | MI | 48219 | |
| Property Owner | | 17371 Plainview | | | Detroit | MI | 48219 | |
| Property Owner | | 17375 Salem | | | Detroit | MI | 48219 | |
| Property Owner | | 17377 Patton | | | Detroit | MI | 48219 | |
| Property Owner | | 17383 Braile | | | Detroit | MI | 48219 | |
| Property Owner | | 17384 Kentfield | | | Detroit | MI | 48219 | |
| Property Owner | | 17391 Evergreen | | | Detroit | MI | 48219 | |
| Property Owner | | 17393 Mcintyre | | | Detroit | MI | 48219 | |
| Property Owner | | 17395 Winston | | | Detroit | MI | 48219 | |
| Property Owner | | 17397 Heyden | | | Detroit | MI | 48219 | |
| Property Owner | | 17405 Evergreen | | | Detroit | MI | 48219 | |
| Property Owner | | 17420 Annchester | | | Detroit | MI | 48219 | |
| Property Owner | | 17464 Fenton | | | Detroit | MI | 48219 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 17516 Evergreen | | | Detroit | MI | 48219 | |
| Property Owner | | 17535 Huntington | | | Detroit | MI | 48219 | |
| Property Owner | | 17540 Stout | | | Detroit | MI | 48219 | |
| Property Owner | | 17544 Cooley | | | Detroit | MI | 48219 | |
| Property Owner | | 17564 Greenview | | | Detroit | MI | 48219 | |
| Property Owner | | 17565 Edinborough | | | Detroit | MI | 48219 | |
| Property Owner | | 17577 Fielding | | | Detroit | MI | 48219 | |
| Property Owner | | 17583 Warwick | | | Detroit | MI | 48219 | |
| Property Owner | | 17604 Cooley | | | Detroit | MI | 48219 | |
| Property Owner | | 17606 Grandville | | | Detroit | MI | 48219 | |
| Property Owner | | 17614 Greenview | | | Detroit | MI | 48219 | |
| Property Owner | | 17616 Warwick | | | Detroit | MI | 48219 | |
| Property Owner | | 17621 Annchester | | | Detroit | MI | 48219 | |
| Property Owner | | 17624 Winston | | | Detroit | MI | 48219 | |
| Property Owner | | 17636 Plainview | | | Detroit | MI | 48219 | |
| Property Owner | | 17638 Lenore | | | Detroit | MI | 48219 | |
| Property Owner | | 17639 Wormer | | | Detroit | MI | 48219 | |
| Property Owner | | 17641 Patton | | | Detroit | MI | 48219 | |
| Property Owner | | 17646 Patton | | | Detroit | MI | 48219 | |
| Property Owner | | 17648 Mcintyre | | | Detroit | MI | 48219 | |
| Property Owner | | 17651 Edinborough | | | Detroit | MI | 48219 | |
| Property Owner | | 17670 Cooley | | | Detroit | MI | 48219 | |
| Property Owner | | 17671 Trinity | | | Detroit | MI | 48219 | |
| Property Owner | | 17679 Woodbine | | | Detroit | MI | 48219 | |
| Property Owner | | 17680 Grandville | | | Detroit | MI | 48219 | |
| Property Owner | | 17693 Greenview | | | Detroit | MI | 48219 | |
| Property Owner | | 17696 Warwick | | | Detroit | MI | 48219 | |
| Property Owner | | 17700 Edinborough | | | Detroit | MI | 48219 | |
| Property Owner | | 17700 Plainview | | | Detroit | MI | 48219 | |
| Property Owner | | 17720 Lenore | | | Detroit | MI | 48219 | |
| Property Owner | | 17720 Pierson | | | Detroit | MI | 48219 | |
| Property Owner | | 17724 Fenton | | | Detroit | MI | 48219 | |
| Property Owner | | 17724 Northrop | | | Detroit | MI | 48219 | |
| Property Owner | | 17724 Salem | | | Detroit | MI | 48219 | |
| Property Owner | | 17729 Wormer | | | Detroit | MI | 48219 | |
| Property Owner | | 17730 Trinity | | | Detroit | MI | 48219 | |
| Property Owner | | 17738 Redfern | | | Detroit | MI | 48219 | |
| Property Owner | | 17771 Redfern | | | Detroit | MI | 48219 | |
| Property Owner | | 17815 Mcintyre | | | Detroit | MI | 48219 | |
| Property Owner | | 18049 Faust | | | Detroit | MI | 48219 | |
| Property Owner | | 18071 Faust | | | Detroit | MI | 48219 | |
| Property Owner | | 18131 Kentfield | | | Detroit | MI | 48219 | |
| Property Owner | | 18140 Bentler | | | Detroit | MI | 48219 | |
| Property Owner | | 18149 W Mcnichols | | | Detroit | MI | 48219 | |
| Property Owner | | 18200 Fenton | | | Detroit | MI | 48219 | |
| Property Owner | | 18201 Winston | | | Detroit | MI | 48219 | |
| Property Owner | | 18211 Redfern | | | Detroit | MI | 48219 | |
| Property Owner | | 18211 Winston | | | Detroit | MI | 48219 | |
| Property Owner | | 18228 Pembroke | | | Detroit | MI | 48219 | |
| Property Owner | | 18228 Sunderland Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 18229 W Eight Mile | | | Detroit | MI | 48219 | |
| Property Owner | | 18233 W Eight Mile | | | Detroit | MI | 48219 | |
| Property Owner | | 18234 Winston | | | Detroit | MI | 48219 | |
| Property Owner | | 18244 W Mcnichols | | | Detroit | MI | 48219 | |
| Property Owner | | 18245 Woodbine | | | Detroit | MI | 48219 | |
| Property Owner | | 18247 Pembroke | | | Detroit | MI | 48219 | |
| Property Owner | | 18260 Kentfield | | | Detroit | MI | 48219 | |
| Property Owner | | 18262 Sunderland Rd | | | Detroit | MI | 48219 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 18263 W Mcnichols | | | Detroit | MI | 48219 | |
| Property Owner | | 18264 Winston | | | Detroit | MI | 48219 | |
| Property Owner | | 18269 Stout | | | Detroit | MI | 48219 | |
| Property Owner | | 18270 Greydale | | | Detroit | MI | 48219 | |
| Property Owner | | 18274 Stout | | | Detroit | MI | 48219 | |
| Property Owner | | 18274 Warwick | | | Detroit | MI | 48219 | |
| Property Owner | | 18275 Faust | | | Detroit | MI | 48219 | |
| Property Owner | | 18280 Heyden | | | Detroit | MI | 48219 | |
| Property Owner | | 18288 Codding | | | Detroit | MI | 48219 | |
| Property Owner | | 18295 Evergreen | | | Detroit | MI | 48219 | |
| Property Owner | | 18296 Stahelin | | | Detroit | MI | 48219 | |
| Property Owner | | 18299 Glastonbury | | | Detroit | MI | 48219 | |
| Property Owner | | 18299 Shaftsbury | | | Detroit | MI | 48219 | |
| Property Owner | | 18304 Faust | | | Detroit | MI | 48219 | |
| Property Owner | | 18309 W Seven Mile | | | Detroit | MI | 48219 | |
| Property Owner | | 18322 Codding | | | Detroit | MI | 48219 | |
| Property Owner | | 18327 Codding | | | Detroit | MI | 48219 | |
| Property Owner | | 18335 W Seven Mile | | | Detroit | MI | 48219 | |
| Property Owner | | 18363 Shiawassee | | | Detroit | MI | 48219 | |
| Property Owner | | 18380 Codding | | | Detroit | MI | 48219 | |
| Property Owner | | 18400 Annchester | | | Detroit | MI | 48219 | |
| Property Owner | | 18401 Edinborough | | | Detroit | MI | 48219 | |
| Property Owner | | 18401 Woodbine | | | Detroit | MI | 48219 | |
| Property Owner | | 18403 Braile | | | Detroit | MI | 48219 | |
| Property Owner | | 18403 Stout | | | Detroit | MI | 48219 | |
| Property Owner | | 18404 Woodbine | | | Detroit | MI | 48219 | |
| Property Owner | | 18406 W Seven Mile | | | Detroit | MI | 48219 | |
| Property Owner | | 18410 Stahelin | | | Detroit | MI | 48219 | |
| Property Owner | | 18411 Grandville | | | Detroit | MI | 48219 | |
| Property Owner | | 18420 Braile | | | Detroit | MI | 48219 | |
| Property Owner | | 18426 Greydale | | | Detroit | MI | 48219 | |
| Property Owner | | 18427 Faust | | | Detroit | MI | 48219 | |
| Property Owner | | 18428 Stahelin | | | Detroit | MI | 48219 | |
| Property Owner | | 18435 Braile | | | Detroit | MI | 48219 | |
| Property Owner | | 18435 Lenore | | | Detroit | MI | 48219 | |
| Property Owner | | 18440 Pembroke | | | Detroit | MI | 48219 | |
| Property Owner | | 18445 Wormer | | | Detroit | MI | 48219 | |
| Property Owner | | 18450 Burt Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 18450 Pembroke | | | Detroit | MI | 48219 | |
| Property Owner | | 18459 Burt Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 18459 Vaughan | | | Detroit | MI | 48219 | |
| Property Owner | | 18461 W Mcnichols | | | Detroit | MI | 48219 | |
| Property Owner | | 18464 Rosemont | | | Detroit | MI | 48219 | |
| Property Owner | | 18469 Warwick | | | Detroit | MI | 48219 | |
| Property Owner | | 18470 Greenview | | | Detroit | MI | 48219 | |
| Property Owner | | 18474 Edinborough | | | Detroit | MI | 48219 | |
| Property Owner | | 18485 Lenore | | | Detroit | MI | 48219 | |
| Property Owner | | 18495 Faust | | | Detroit | MI | 48219 | |
| Property Owner | | 18496 Evergreen | | | Detroit | MI | 48219 | |
| Property Owner | | 18500 Ashton | | | Detroit | MI | 48219 | |
| Property Owner | | 18505 Annchester | | | Detroit | MI | 48219 | |
| Property Owner | | 18505 W Eight Mile | | | Detroit | MI | 48219 | |
| Property Owner | | 18517 Fielding | | | Detroit | MI | 48219 | |
| Property Owner | | 18539 Ashton | | | Detroit | MI | 48219 | |
| Property Owner | | 18550 Pierson | | | Detroit | MI | 48219 | |
| Property Owner | | 18562 Fielding | | | Detroit | MI | 48219 | |
| Property Owner | | 18562 Plainview | | | Detroit | MI | 48219 | |
| Property Owner | | 18570 Fielding | | | Detroit | MI | 48219 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 18571 Annchester | | | Detroit | MI | 48219 | |
| Property Owner | | 18571 Heyden | | | Detroit | MI | 48219 | |
| Property Owner | | 18578 Appleton | | | Detroit | MI | 48219 | |
| Property Owner | | 18581 Braile | | | Detroit | MI | 48219 | |
| Property Owner | | 18581 Heyden | | | Detroit | MI | 48219 | |
| Property Owner | | 18582 Burt Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 18610 Curtis | | | Detroit | MI | 48219 | |
| Property Owner | | 18614 Fenton | | | Detroit | MI | 48219 | |
| Property Owner | | 18624 Fenton | | | Detroit | MI | 48219 | |
| Property Owner | | 18625 Salem | | | Detroit | MI | 48219 | |
| Property Owner | | 18633 W Mcnichols | | | Detroit | MI | 48219 | |
| Property Owner | | 18635 Fenton | | | Detroit | MI | 48219 | |
| Property Owner | | 18635 Warwick | | | Detroit | MI | 48219 | |
| Property Owner | | 18636 Woodbine | | | Detroit | MI | 48219 | |
| Property Owner | | 18640 Glastonbury | | | Detroit | MI | 48219 | |
| Property Owner | | 18641 Hessel | | | Detroit | MI | 48219 | |
| Property Owner | | 18642 Warwick | | | Detroit | MI | 48219 | |
| Property Owner | | 18644 Sunderland Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 18646 Dale | | | Detroit | MI | 48219 | |
| Property Owner | | 18656 Winston | | | Detroit | MI | 48219 | |
| Property Owner | | 18660 Woodbine | | | Detroit | MI | 48219 | |
| Property Owner | | 18664 Salem | | | Detroit | MI | 48219 | |
| Property Owner | | 18700 Grandville | | | Detroit | MI | 48219 | |
| Property Owner | | 18700 Greenview | | | Detroit | MI | 48219 | |
| Property Owner | | 18712 Glastonbury | | | Detroit | MI | 48219 | |
| Property Owner | | 18720 Faust | | | Detroit | MI | 48219 | |
| Property Owner | | 18741 Faust | | | Detroit | MI | 48219 | |
| Property Owner | | 18752 Stahelin | | | Detroit | MI | 48219 | |
| Property Owner | | 18762 Shaftsbury | | | Detroit | MI | 48219 | |
| Property Owner | | 18775 Faust | | | Detroit | MI | 48219 | |
| Property Owner | | 18783 Faust | | | Detroit | MI | 48219 | |
| Property Owner | | 18801 W Seven Mile | | | Detroit | MI | 48219 | |
| Property Owner | | 18814 Curtis | | | Detroit | MI | 48219 | |
| Property Owner | | 18827 Curtis | | | Detroit | MI | 48219 | |
| Property Owner | | 18830 Curtis | | | Detroit | MI | 48219 | |
| Property Owner | | 18910 Westmoreland | | | Detroit | MI | 48219 | |
| Property Owner | | 18915 Burgess | | | Detroit | MI | 48219 | |
| Property Owner | | 18921 Stout | | | Detroit | MI | 48219 | |
| Property Owner | | 18926 Lenore | | | Detroit | MI | 48219 | |
| Property Owner | | 18926 Westmoreland | | | Detroit | MI | 48219 | |
| Property Owner | | 18930 Curtis | | | Detroit | MI | 48219 | |
| Property Owner | | 18934 Pierson | | | Detroit | MI | 48219 | |
| Property Owner | | 18935 Burgess | | | Detroit | MI | 48219 | |
| Property Owner | | 18943 Kentfield | | | Detroit | MI | 48219 | |
| Property Owner | | 18950 Westmoreland | | | Detroit | MI | 48219 | |
| Property Owner | | 18959 Greydale | | | Detroit | MI | 48219 | |
| Property Owner | | 18968 Burt Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 18975 Riverview | | | Detroit | MI | 48219 | |
| Property Owner | | 18991 Westmoreland | | | Detroit | MI | 48219 | |
| Property Owner | | 19003 Fielding | | | Detroit | MI | 48219 | |
| Property Owner | | 19010 Shiawassee | | | Detroit | MI | 48219 | |
| Property Owner | | 19030 Kentfield | | | Detroit | MI | 48219 | |
| Property Owner | | 19032 Pierson | | | Detroit | MI | 48219 | |
| Property Owner | | 19035 Edinborough | | | Detroit | MI | 48219 | |
| Property Owner | | 19106 W Mcnichols | | | Detroit | MI | 48219 | |
| Property Owner | | 19115 Margareta | | | Detroit | MI | 48219 | |
| Property Owner | | 19129 Appleton | | | Detroit | MI | 48219 | |
| Property Owner | | 19140 Margareta | | | Detroit | MI | 48219 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 19149 Edinborough | | | Detroit | MI | 48219 | |
| Property Owner | | 19150 Mcintyre | | | Detroit | MI | 48219 | |
| Property Owner | | 19160 Bentler | | | Detroit | MI | 48219 | |
| Property Owner | | 19160 Huntington | | | Detroit | MI | 48219 | |
| Property Owner | | 19165 Edinborough | | | Detroit | MI | 48219 | |
| Property Owner | | 19177 Blackstone | | | Detroit | MI | 48219 | |
| Property Owner | | 19180 Fielding | | | Detroit | MI | 48219 | |
| Property Owner | | 19189 Braile | | | Detroit | MI | 48219 | |
| Property Owner | | 19211 Braile | | | Detroit | MI | 48219 | |
| Property Owner | | 19211 Curtis | | | Detroit | MI | 48219 | |
| Property Owner | | 19251 Northrop | | | Detroit | MI | 48219 | |
| Property Owner | | 19282 Winston | | | Detroit | MI | 48219 | |
| Property Owner | | 19291 Lenore | | | Detroit | MI | 48219 | |
| Property Owner | | 19308 Shaftsbury | | | Detroit | MI | 48219 | |
| Property Owner | | 19309 Trinity | | | Detroit | MI | 48219 | |
| Property Owner | | 19312 Pierson | | | Detroit | MI | 48219 | |
| Property Owner | | 19314 Burgess | | | Detroit | MI | 48219 | |
| Property Owner | | 19314 Patton | | | Detroit | MI | 48219 | |
| Property Owner | | 19315 Fielding | | | Detroit | MI | 48219 | |
| Property Owner | | 19320 Sunderland Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 19323 Rosemont | | | Detroit | MI | 48219 | |
| Property Owner | | 19324 Stahelin | | | Detroit | MI | 48219 | |
| Property Owner | | 19329 Stahelin | | | Detroit | MI | 48219 | |
| Property Owner | | 19330 Blackstone | | | Detroit | MI | 48219 | |
| Property Owner | | 19338 Patton | | | Detroit | MI | 48219 | |
| Property Owner | | 19340 Riverview | | | Detroit | MI | 48219 | |
| Property Owner | | 19341 Glastonbury | | | Detroit | MI | 48219 | |
| Property Owner | | 19343 Cooley | | | Detroit | MI | 48219 | |
| Property Owner | | 19346 Avon | | | Detroit | MI | 48219 | |
| Property Owner | | 19351 Braile | | | Detroit | MI | 48219 | |
| Property Owner | | 19352 Shaftsbury | | | Detroit | MI | 48219 | |
| Property Owner | | 19353 Bentler | | | Detroit | MI | 48219 | |
| Property Owner | | 19356 Pierson | | | Detroit | MI | 48219 | |
| Property Owner | | 19359 Riverview | | | Detroit | MI | 48219 | |
| Property Owner | | 19362 Plainview | | | Detroit | MI | 48219 | |
| Property Owner | | 19364 Evergreen | | | Detroit | MI | 48219 | |
| Property Owner | | 19367 Stahelin | | | Detroit | MI | 48219 | |
| Property Owner | | 19378 Pierson | | | Detroit | MI | 48219 | |
| Property Owner | | 19400 Archer | | | Detroit | MI | 48219 | |
| Property Owner | | 19412 Greydale | | | Detroit | MI | 48219 | |
| Property Owner | | 19418 Rosemont | | | Detroit | MI | 48219 | |
| Property Owner | | 19420 Westbrook | | | Detroit | MI | 48219 | |
| Property Owner | | 19425 Faust | | | Detroit | MI | 48219 | |
| Property Owner | | 19440 Berg Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 19444 Grandville | | | Detroit | MI | 48219 | |
| Property Owner | | 19446 Huntington | | | Detroit | MI | 48219 | |
| Property Owner | | 19452 Kentfield | | | Detroit | MI | 48219 | |
| Property Owner | | 19456 Ashton | | | Detroit | MI | 48219 | |
| Property Owner | | 19469 Woodbine | | | Detroit | MI | 48219 | |
| Property Owner | | 19472 Northrop | | | Detroit | MI | 48219 | |
| Property Owner | | 19475 Vaughan | | | Detroit | MI | 48219 | |
| Property Owner | | 19491 Lenore | | | Detroit | MI | 48219 | |
| Property Owner | | 19493 Blackstone | | | Detroit | MI | 48219 | |
| Property Owner | | 19504 W Mcnichols | | | Detroit | MI | 48219 | |
| Property Owner | | 19512 Northrop | | | Detroit | MI | 48219 | |
| Property Owner | | 19514 Winston | | | Detroit | MI | 48219 | |
| Property Owner | | 19515 Northrop | | | Detroit | MI | 48219 | |
| Property Owner | | 19515 Trinity | | | Detroit | MI | 48219 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 19516 Greenview | | | Detroit | MI | 48219 | |
| Property Owner | | 19530 Mcintyre | | | Detroit | MI | 48219 | |
| Property Owner | | 19533 Redfern | | | Detroit | MI | 48219 | |
| Property Owner | | 19550 Redfern | | | Detroit | MI | 48219 | |
| Property Owner | | 19557 Archer | | | Detroit | MI | 48219 | |
| Property Owner | | 19603 Shiawassee | | | Detroit | MI | 48219 | |
| Property Owner | | 19625 W Seven Mile | | | Detroit | MI | 48219 | |
| Property Owner | | 19649 Appleton | | | Detroit | MI | 48219 | |
| Property Owner | | 19667 Appleton | | | Detroit | MI | 48219 | |
| Property Owner | | 19669 Riverview | | | Detroit | MI | 48219 | |
| Property Owner | | 19706 Greenview | | | Detroit | MI | 48219 | |
| Property Owner | | 19714 Heyden | | | Detroit | MI | 48219 | |
| Property Owner | | 19715 Dale | | | Detroit | MI | 48219 | |
| Property Owner | | 19726 Blackstone | | | Detroit | MI | 48219 | |
| Property Owner | | 19726 Braile | | | Detroit | MI | 48219 | |
| Property Owner | | 19727 Greenview | | | Detroit | MI | 48219 | |
| Property Owner | | 19733 Rosemont | | | Detroit | MI | 48219 | |
| Property Owner | | 19735 Houghton | | | Detroit | MI | 48219 | |
| Property Owner | | 19738 Evergreen | | | Detroit | MI | 48219 | |
| Property Owner | | 19741 Patton | | | Detroit | MI | 48219 | |
| Property Owner | | 19749 Ashton | | | Detroit | MI | 48219 | |
| Property Owner | | 19749 Huntington | | | Detroit | MI | 48219 | |
| Property Owner | | 19762 Avon | | | Detroit | MI | 48219 | |
| Property Owner | | 19766 Trinity | | | Detroit | MI | 48219 | |
| Property Owner | | 19771 Lahser | | | Detroit | MI | 48219 | |
| Property Owner | | 19778 Westmoreland | | | Detroit | MI | 48219 | |
| Property Owner | | 19801 Shaftsbury | | | Detroit | MI | 48219 | |
| Property Owner | | 19830 Curtis | | | Detroit | MI | 48219 | |
| Property Owner | | 19853 Grandview | | | Detroit | MI | 48219 | |
| Property Owner | | 19908 Salem | | | Detroit | MI | 48219 | |
| Property Owner | | 19911 Heyden | | | Detroit | MI | 48219 | |
| Property Owner | | 19924 Winston | | | Detroit | MI | 48219 | |
| Property Owner | | 19926 Vaughan | | | Detroit | MI | 48219 | |
| Property Owner | | 19934 Burgess | | | Detroit | MI | 48219 | |
| Property Owner | | 19939 Cooley | | | Detroit | MI | 48219 | |
| Property Owner | | 19939 Glastonbury | | | Detroit | MI | 48219 | |
| Property Owner | | 19940 Pierson | | | Detroit | MI | 48219 | |
| Property Owner | | 19940 Rosemont | | | Detroit | MI | 48219 | |
| Property Owner | | 19944 Northrop | | | Detroit | MI | 48219 | |
| Property Owner | | 19946 Fenton | | | Detroit | MI | 48219 | |
| Property Owner | | 19951 Cooley | | | Detroit | MI | 48219 | |
| Property Owner | | 19951 Grandview | | | Detroit | MI | 48219 | |
| Property Owner | | 19952 Vaughan | | | Detroit | MI | 48219 | |
| Property Owner | | 19957 Faust | | | Detroit | MI | 48219 | |
| Property Owner | | 19961 Cooley | | | Detroit | MI | 48219 | |
| Property Owner | | 19970 Braile | | | Detroit | MI | 48219 | |
| Property Owner | | 20010 Chapel | | | Detroit | MI | 48219 | |
| Property Owner | | 20010 Salem | | | Detroit | MI | 48219 | |
| Property Owner | | 20011 Burgess | | | Detroit | MI | 48219 | |
| Property Owner | | 20017 Burt Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 20018 Avon | | | Detroit | MI | 48219 | |
| Property Owner | | 20020 Faust | | | Detroit | MI | 48219 | |
| Property Owner | | 20023 Vaughan | | | Detroit | MI | 48219 | |
| Property Owner | | 20030 Patton | | | Detroit | MI | 48219 | |
| Property Owner | | 20036 Faust | | | Detroit | MI | 48219 | |
| Property Owner | | 20044 Avon | | | Detroit | MI | 48219 | |
| Property Owner | | 20051 Cherokee | | | Detroit | MI | 48219 | |
| Property Owner | | 20053 Glastonbury | | | Detroit | MI | 48219 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 20060 Greydale | | | Detroit | MI | 48219 | |
| Property Owner | | 20064 Northrop | | | Detroit | MI | 48219 | |
| Property Owner | | 20066 Chapel | | | Detroit | MI | 48219 | |
| Property Owner | | 20067 Glastonbury | | | Detroit | MI | 48219 | |
| Property Owner | | 20084 Lahser | | | Detroit | MI | 48219 | |
| Property Owner | | 20087 Heyden | | | Detroit | MI | 48219 | |
| Property Owner | | 20107 Trinity | | | Detroit | MI | 48219 | |
| Property Owner | | 20109 Faust | | | Detroit | MI | 48219 | |
| Property Owner | | 20112 Winston | | | Detroit | MI | 48219 | |
| Property Owner | | 20113 Lahser | | | Detroit | MI | 48219 | |
| Property Owner | | 20120 Burt Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 20126 Heyden | | | Detroit | MI | 48219 | |
| Property Owner | | 20136 Mcintyre | | | Detroit | MI | 48219 | |
| Property Owner | | 20200 Evergreen | | | Detroit | MI | 48219 | |
| Property Owner | | 20210 Annchester | | | Detroit | MI | 48219 | |
| Property Owner | | 20214 Trinity | | | Detroit | MI | 48219 | |
| Property Owner | | 20220 Greydale | | | Detroit | MI | 48219 | |
| Property Owner | | 20220 Westmoreland | | | Detroit | MI | 48219 | |
| Property Owner | | 20227 Blackstone | | | Detroit | MI | 48219 | |
| Property Owner | | 20230 Vaughan | | | Detroit | MI | 48219 | |
| Property Owner | | 20237 Woodbine | | | Detroit | MI | 48219 | |
| Property Owner | | 20247 Blackstone | | | Detroit | MI | 48219 | |
| Property Owner | | 20250 Ashton | | | Detroit | MI | 48219 | |
| Property Owner | | 20250 Cherokee | | | Detroit | MI | 48219 | |
| Property Owner | | 20252 Stout | | | Detroit | MI | 48219 | |
| Property Owner | | 20255 Grandville | | | Detroit | MI | 48219 | |
| Property Owner | | 20258 Burt Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 20261 Braile | | | Detroit | MI | 48219 | |
| Property Owner | | 20277 Bentler | | | Detroit | MI | 48219 | |
| Property Owner | | 20284 Annchester | | | Detroit | MI | 48219 | |
| Property Owner | | 20286 Huntington | | | Detroit | MI | 48219 | |
| Property Owner | | 20287 Alderton | | | Detroit | MI | 48219 | |
| Property Owner | | 20300 Faust | | | Detroit | MI | 48219 | |
| Property Owner | | 20301 Plainview | | | Detroit | MI | 48219 | |
| Property Owner | | 20303 Vaughan | | | Detroit | MI | 48219 | |
| Property Owner | | 20315 Archer | | | Detroit | MI | 48219 | |
| Property Owner | | 20315 Heyden | | | Detroit | MI | 48219 | |
| Property Owner | | 20318 Alderton | | | Detroit | MI | 48219 | |
| Property Owner | | 20320 Annchester | | | Detroit | MI | 48219 | |
| Property Owner | | 20320 Huntington | | | Detroit | MI | 48219 | |
| Property Owner | | 20324 Archer | | | Detroit | MI | 48219 | |
| Property Owner | | 20336 Beaverland | | | Detroit | MI | 48219 | |
| Property Owner | | 20421 Berg Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 20451 Winston | | | Detroit | MI | 48219 | |
| Property Owner | | 20500 Faust | | | Detroit | MI | 48219 | |
| Property Owner | | 20501 Appoline | | | Detroit | MI | 48219 | |
| Property Owner | | 20501 Blackstone | | | Detroit | MI | 48219 | |
| Property Owner | | 20501 Braile | | | Detroit | MI | 48219 | |
| Property Owner | | 20515 W Seven Mile | | | Detroit | MI | 48219 | |
| Property Owner | | 20521 Salem | | | Detroit | MI | 48219 | |
| Property Owner | | 20531 Heyden | | | Detroit | MI | 48219 | |
| Property Owner | | 20542 Glastonbury | | | Detroit | MI | 48219 | |
| Property Owner | | 20544 Braile | | | Detroit | MI | 48219 | |
| Property Owner | | 20550 Bentler | | | Detroit | MI | 48219 | |
| Property Owner | | 20551 Heyden | | | Detroit | MI | 48219 | |
| Property Owner | | 20560 Vaughan | | | Detroit | MI | 48219 | |
| Property Owner | | 20561 Shaftsbury | | | Detroit | MI | 48219 | |
| Property Owner | | 20571 Huntington | | | Detroit | MI | 48219 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 20575 Ashton | | | Detroit | MI | 48219 | |
| Property Owner | | 20576 Faust | | | Detroit | MI | 48219 | |
| Property Owner | | 20615 W Seven Mile | | | Detroit | MI | 48219 | |
| Property Owner | | 20630 W Seven Mile | | | Detroit | MI | 48219 | |
| Property Owner | | 20853 W Grand River | | | Detroit | MI | 48219 | |
| Property Owner | | 21145 Clarita | | | Detroit | MI | 48219 | |
| Property Owner | | 21180 Margareta | | | Detroit | MI | 48219 | |
| Property Owner | | 21300 Pembroke | | | Detroit | MI | 48219 | |
| Property Owner | | 21344 Bennett | | | Detroit | MI | 48219 | |
| Property Owner | | 21400 W Seven Mile | | | Detroit | MI | 48219 | |
| Property Owner | | 21412 Pickford | | | Detroit | MI | 48219 | |
| Property Owner | | 21500 Thatcher | | | Detroit | MI | 48219 | |
| Property Owner | | 21501 W Eight Mile | | | Detroit | MI | 48219 | |
| Property Owner | | 21511 Pembroke | | | Detroit | MI | 48219 | |
| Property Owner | | 21515 Karl | | | Detroit | MI | 48219 | |
| Property Owner | | 21530 Pembroke | | | Detroit | MI | 48219 | |
| Property Owner | | 21604 Thatcher | | | Detroit | MI | 48219 | |
| Property Owner | | 21613 W Eight Mile | | | Detroit | MI | 48219 | |
| Property Owner | | 21628 Pembroke | | | Detroit | MI | 48219 | |
| Property Owner | | 21644 Thatcher | | | Detroit | MI | 48219 | |
| Property Owner | | 21712 Pembroke | | | Detroit | MI | 48219 | |
| Property Owner | | 22022 Pembroke | | | Detroit | MI | 48219 | |
| Property Owner | | 22061 W Eight Mile | | | Detroit | MI | 48219 | |
| Property Owner | | 22110 Pembroke | | | Detroit | MI | 48219 | |
| Property Owner | | 22251 W Grand River | | | Detroit | MI | 48219 | |
| Property Owner | | 22284 Grove | | | Detroit | MI | 48219 | |
| Property Owner | | 22342 Roxford | | | Detroit | MI | 48219 | |
| Property Owner | | 22490 W Mcnichols | | | Detroit | MI | 48219 | |
| Property Owner | | 22501 Pembroke | | | Detroit | MI | 48219 | |
| Property Owner | | 22512 Hessel | | | Detroit | MI | 48219 | |
| Property Owner | | 22569 Chippewa | | | Detroit | MI | 48219 | |
| Property Owner | | 23060 Pembroke | | | Detroit | MI | 48219 | |
| Property Owner | | 23071 Chippewa | | | Detroit | MI | 48219 | |
| Property Owner | | 23301 W Eight Mile | | | Detroit | MI | 48219 | |
| Property Owner | | 23940 Frisbee | | | Detroit | MI | 48219 | |
| Property Owner | | 24220 Frisbee | | | Detroit | MI | 48219 | |
| Property Owner | | 24221 Pembroke | | | Detroit | MI | 48219 | |
| Property Owner | | 24264 Norfolk | | | Detroit | MI | 48219 | |
| Property Owner | | 24277 Norfolk | | | Detroit | MI | 48219 | |
| Property Owner | | 24286 Chippewa | | | Detroit | MI | 48219 | |
| Property Owner | | 24315 Pembroke | | | Detroit | MI | 48219 | |
| Property Owner | | 24319 Leewin | | | Detroit | MI | 48219 | |
| Property Owner | | 24401 Pembroke | | | Detroit | MI | 48219 | |
| Property Owner | | 24461 Pembroke | | | Detroit | MI | 48219 | |
| Property Owner | | 24617 Florence | | | Detroit | MI | 48219 | |
| Property Owner | | 24637 Florence | | | Detroit | MI | 48219 | |
| Property Owner | | 8528 W Outer Drive | | | Detroit | MI | 48219 | |
| Property Owner | | 8630 W Outer Drive | | | Detroit | MI | 48219 | |
| Property Owner | | 9330 W Outer Drive | | | Detroit | MI | 48219 | |
| Property Owner | | 15801 Blackstone | | | Detroit | MI | 48219 | |
| Property Owner | | 15804 Rosemont | | | Detroit | MI | 48219 | |
| Property Owner | | 15810 Stout | | | Detroit | MI | 48219 | |
| Property Owner | | 15826 Stout | | | Detroit | MI | 48219 | |
| Property Owner | | 15831 Fielding | | | Detroit | MI | 48219 | |
| Property Owner | | 15842 Fielding | | | Detroit | MI | 48219 | |
| Property Owner | | 15873 Ashton | | | Detroit | MI | 48219 | |
| Property Owner | | 15873 Chapel | | | Detroit | MI | 48219 | |
| Property Owner | | 15873 Fielding | | | Detroit | MI | 48219 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 15880 Bentler | | | Detroit | MI | 48219 | |
| Property Owner | | 15880 Pierson | | | Detroit | MI | 48219 | |
| Property Owner | | 15890 Lahser | | | Detroit | MI | 48219 | |
| Property Owner | | 15906 Heyden | | | Detroit | MI | 48219 | |
| Property Owner | | 15910 Evergreen | | | Detroit | MI | 48219 | |
| Property Owner | | 16100 Sunderland Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 16101 Beaverland | | | Detroit | MI | 48219 | |
| Property Owner | | 16117 Lamphere | | | Detroit | MI | 48219 | |
| Property Owner | | 16122 Lamphere | | | Detroit | MI | 48219 | |
| Property Owner | | 16125 Westbrook | | | Detroit | MI | 48219 | |
| Property Owner | | 16134 Blackstone | | | Detroit | MI | 48219 | |
| Property Owner | | 16145 Blackstone | | | Detroit | MI | 48219 | |
| Property Owner | | 16149 Glastonbury | | | Detroit | MI | 48219 | |
| Property Owner | | 16150 Lenore | | | Detroit | MI | 48219 | |
| Property Owner | | 16152 Warwick | | | Detroit | MI | 48219 | |
| Property Owner | | 16153 Braile | | | Detroit | MI | 48219 | |
| Property Owner | | 16164 Blackstone | | | Detroit | MI | 48219 | |
| Property Owner | | 16166 Sunderland Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 16170 Dale | | | Detroit | MI | 48219 | |
| Property Owner | | 16171 Glastonbury | | | Detroit | MI | 48219 | |
| Property Owner | | 16175 Sunderland Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 16185 Wormer | | | Detroit | MI | 48219 | |
| Property Owner | | 16186 Westbrook | | | Detroit | MI | 48219 | |
| Property Owner | | 16191 Salem | | | Detroit | MI | 48219 | |
| Property Owner | | 16195 Ashton | | | Detroit | MI | 48219 | |
| Property Owner | | 16209 Warwick | | | Detroit | MI | 48219 | |
| Property Owner | | 16215 Fenton | | | Detroit | MI | 48219 | |
| Property Owner | | 16226 Dale | | | Detroit | MI | 48219 | |
| Property Owner | | 16233 Salem | | | Detroit | MI | 48219 | |
| Property Owner | | 16265 Lahser | | | Detroit | MI | 48219 | |
| Property Owner | | 16500 Avon | | | Detroit | MI | 48219 | |
| Property Owner | | 16500 Glastonbury | | | Detroit | MI | 48219 | |
| Property Owner | | 16510 Rosemont | | | Detroit | MI | 48219 | |
| Property Owner | | 16512 Braile | | | Detroit | MI | 48219 | |
| Property Owner | | 16525 Stahelin | | | Detroit | MI | 48219 | |
| Property Owner | | 16527 West Parkway | | | Detroit | MI | 48219 | |
| Property Owner | | 16531 Plainview | | | Detroit | MI | 48219 | |
| Property Owner | | 16535 Lamphere | | | Detroit | MI | 48219 | |
| Property Owner | | 16537 Fielding | | | Detroit | MI | 48219 | |
| Property Owner | | 16538 Kentfield | | | Detroit | MI | 48219 | |
| Property Owner | | 16540 Westmoreland | | | Detroit | MI | 48219 | |
| Property Owner | | 16540 Woodbine | | | Detroit | MI | 48219 | |
| Property Owner | | 16544 Bentler | | | Detroit | MI | 48219 | |
| Property Owner | | 16550 Patton | | | Detroit | MI | 48219 | |
| Property Owner | | 16556 Burt Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 16562 Sunderland Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 16565 Warwick | | | Detroit | MI | 48219 | |
| Property Owner | | 16566 Burt Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 16570 Hazelton | | | Detroit | MI | 48219 | |
| Property Owner | | 16581 Plainview | | | Detroit | MI | 48219 | |
| Property Owner | | 16584 Huntington | | | Detroit | MI | 48219 | |
| Property Owner | | 16585 Braile | | | Detroit | MI | 48219 | |
| Property Owner | | 16590 Plainview | | | Detroit | MI | 48219 | |
| Property Owner | | 16599 Winston | | | Detroit | MI | 48219 | |
| Property Owner | | 16601 Chatham | | | Detroit | MI | 48219 | |
| Property Owner | | 16603 Rosemont | | | Detroit | MI | 48219 | |
| Property Owner | | 16603 Stout | | | Detroit | MI | 48219 | |
| Property Owner | | 16605 Ashton | | | Detroit | MI | 48219 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 16608 Lenore | | | Detroit | MI | 48219 | |
| Property Owner | | 16623 Hazelton | | | Detroit | MI | 48219 | |
| Property Owner | | 16636 Wormer | | | Detroit | MI | 48219 | |
| Property Owner | | 16661 Salem | | | Detroit | MI | 48219 | |
| Property Owner | | 16700 Dolphin | | | Detroit | MI | 48219 | |
| Property Owner | | 16700 Heyden | | | Detroit | MI | 48219 | |
| Property Owner | | 16705 Plainview | | | Detroit | MI | 48219 | |
| Property Owner | | 16711 Kentfield | | | Detroit | MI | 48219 | |
| Property Owner | | 16715 Dolphin | | | Detroit | MI | 48219 | |
| Property Owner | | 16716 Stahelin | | | Detroit | MI | 48219 | |
| Property Owner | | 16718 Sunderland Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 16721 Stahelin | | | Detroit | MI | 48219 | |
| Property Owner | | 16724 Shaftsbury | | | Detroit | MI | 48219 | |
| Property Owner | | 16726 Edinborough | | | Detroit | MI | 48219 | |
| Property Owner | | 16729 Vaughan | | | Detroit | MI | 48219 | |
| Property Owner | | 16730 Vaughan | | | Detroit | MI | 48219 | |
| Property Owner | | 16739 Westmoreland | | | Detroit | MI | 48219 | |
| Property Owner | | 16740 West Parkway | | | Detroit | MI | 48219 | |
| Property Owner | | 16751 Bramell | | | Detroit | MI | 48219 | |
| Property Owner | | 16765 Patton | | | Detroit | MI | 48219 | |
| Property Owner | | 16770 Vaughan | | | Detroit | MI | 48219 | |
| Property Owner | | 16772 Ashton | | | Detroit | MI | 48219 | |
| Property Owner | | 16800 Telegraph | | | Detroit | MI | 48219 | |
| Property Owner | | 16800 Vaughan | | | Detroit | MI | 48219 | |
| Property Owner | | 16801 Salem | | | Detroit | MI | 48219 | |
| Property Owner | | 16816 Fielding | | | Detroit | MI | 48219 | |
| Property Owner | | 16821 Burgess | | | Detroit | MI | 48219 | |
| Property Owner | | 16841 Salem | | | Detroit | MI | 48219 | |
| Property Owner | | 16850 Avon | | | Detroit | MI | 48219 | |
| Property Owner | | 16850 Fielding | | | Detroit | MI | 48219 | |
| Property Owner | | 16850 Stout | | | Detroit | MI | 48219 | |
| Property Owner | | 16855 Lamphere | | | Detroit | MI | 48219 | |
| Property Owner | | 16855 Salem | | | Detroit | MI | 48219 | |
| Property Owner | | 16864 Greydale | | | Detroit | MI | 48219 | |
| Property Owner | | 16869 Stout | | | Detroit | MI | 48219 | |
| Property Owner | | 16878 Salem | | | Detroit | MI | 48219 | |
| Property Owner | | 16881 Greydale | | | Detroit | MI | 48219 | |
| Property Owner | | 16881 Warwick | | | Detroit | MI | 48219 | |
| Property Owner | | 16887 Patton | | | Detroit | MI | 48219 | |
| Property Owner | | 16890 Bramell | | | Detroit | MI | 48219 | |
| Property Owner | | 16895 Kentfield | | | Detroit | MI | 48219 | |
| Property Owner | | 16905 Kentfield | | | Detroit | MI | 48219 | |
| Property Owner | | 17111 Patton | | | Detroit | MI | 48219 | |
| Property Owner | | 17129 Winston | | | Detroit | MI | 48219 | |
| Property Owner | | 17144 Westbrook | | | Detroit | MI | 48219 | |
| Property Owner | | 17145 Evergreen | | | Detroit | MI | 48219 | |
| Property Owner | | 17147 Avon | | | Detroit | MI | 48219 | |
| Property Owner | | 17156 Trinity | | | Detroit | MI | 48219 | |
| Property Owner | | 17161 Rosemont | | | Detroit | MI | 48219 | |
| Property Owner | | 17167 Edinborough | | | Detroit | MI | 48219 | |
| Property Owner | | 17170 Avon | | | Detroit | MI | 48219 | |
| Property Owner | | 17170 Stahelin | | | Detroit | MI | 48219 | |
| Property Owner | | 17177 Plainview | | | Detroit | MI | 48219 | |
| Property Owner | | 17178 Stahelin | | | Detroit | MI | 48219 | |
| Property Owner | | 17185 Avon | | | Detroit | MI | 48219 | |
| Property Owner | | 17201 Bramell | | | Detroit | MI | 48219 | |
| Property Owner | | 17202 Annchester | | | Detroit | MI | 48219 | |
| Property Owner | | 17211 Northrop | | | Detroit | MI | 48219 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 17212 Kentfield | | | Detroit | MI | 48219 | |
| Property Owner | | 17215 Westbrook | | | Detroit | MI | 48219 | |
| Property Owner | | 17222 Lenore | | | Detroit | MI | 48219 | |
| Property Owner | | 17238 Huntington | | | Detroit | MI | 48219 | |
| Property Owner | | 17246 Trinity | | | Detroit | MI | 48219 | |
| Property Owner | | 17256 Pierson | | | Detroit | MI | 48219 | |
| Property Owner | | 17287 Greenview | | | Detroit | MI | 48219 | |
| Property Owner | | 17290 Chapel | | | Detroit | MI | 48219 | |
| Property Owner | | 17314 Vaughan | | | Detroit | MI | 48219 | |
| Property Owner | | 17316 Stahelin | | | Detroit | MI | 48219 | |
| Property Owner | | 17331 Stout | | | Detroit | MI | 48219 | |
| Property Owner | | 17355 Pierson | | | Detroit | MI | 48219 | |
| Property Owner | | 17367 Northrop | | | Detroit | MI | 48219 | |
| Property Owner | | 17370 Westmoreland | | | Detroit | MI | 48219 | |
| Property Owner | | 17381 Beaverland | | | Detroit | MI | 48219 | |
| Property Owner | | 17382 Heyden | | | Detroit | MI | 48219 | |
| Property Owner | | 17382 Vaughan | | | Detroit | MI | 48219 | |
| Property Owner | | 17384 Huntington | | | Detroit | MI | 48219 | |
| Property Owner | | 17393 Patton | | | Detroit | MI | 48219 | |
| Property Owner | | 17411 Vaughan | | | Detroit | MI | 48219 | |
| Property Owner | | 17453 Lenore | | | Detroit | MI | 48219 | |
| Property Owner | | 17454 Winston | | | Detroit | MI | 48219 | |
| Property Owner | | 17534 Sunderland Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 17543 Sunderland Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 17544 Fielding | | | Detroit | MI | 48219 | |
| Property Owner | | 17560 Stahelin | | | Detroit | MI | 48219 | |
| Property Owner | | 17565 Sunderland Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 17571 Stahelin | | | Detroit | MI | 48219 | |
| Property Owner | | 17573 Vaughan | | | Detroit | MI | 48219 | |
| Property Owner | | 17581 Heyden | | | Detroit | MI | 48219 | |
| Property Owner | | 17594 Stahelin | | | Detroit | MI | 48219 | |
| Property Owner | | 17603 Lahser | | | Detroit | MI | 48219 | |
| Property Owner | | 17607 Huntington | | | Detroit | MI | 48219 | |
| Property Owner | | 17610 Stahelin | | | Detroit | MI | 48219 | |
| Property Owner | | 17630 Lenore | | | Detroit | MI | 48219 | |
| Property Owner | | 17631 Kentfield | | | Detroit | MI | 48219 | |
| Property Owner | | 17654 Sunderland Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 17656 Grandville | | | Detroit | MI | 48219 | |
| Property Owner | | 17656 Wormer | | | Detroit | MI | 48219 | |
| Property Owner | | 17657 Shaftsbury | | | Detroit | MI | 48219 | |
| Property Owner | | 17662 Woodbine | | | Detroit | MI | 48219 | |
| Property Owner | | 17675 Grandville | | | Detroit | MI | 48219 | |
| Property Owner | | 17678 Huntington | | | Detroit | MI | 48219 | |
| Property Owner | | 17697 Wormer | | | Detroit | MI | 48219 | |
| Property Owner | | 17700 Westbrook | | | Detroit | MI | 48219 | |
| Property Owner | | 17712 Sunderland Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 17805 W Eight Mile | | | Detroit | MI | 48219 | |
| Property Owner | | 18100 Heyden | | | Detroit | MI | 48219 | |
| Property Owner | | 18120 Heyden | | | Detroit | MI | 48219 | |
| Property Owner | | 18140 Curtis | | | Detroit | MI | 48219 | |
| Property Owner | | 18148 Heyden | | | Detroit | MI | 48219 | |
| Property Owner | | 18148 Stout | | | Detroit | MI | 48219 | |
| Property Owner | | 18149 Heyden | | | Detroit | MI | 48219 | |
| Property Owner | | 18200 Beaverland | | | Detroit | MI | 48219 | |
| Property Owner | | 18212 Fielding | | | Detroit | MI | 48219 | |
| Property Owner | | 18225 Redfern | | | Detroit | MI | 48219 | |
| Property Owner | | 18225 Salem | | | Detroit | MI | 48219 | |
| Property Owner | | 18232 Curtis | | | Detroit | MI | 48219 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 18240 W Seven Mile | | | Detroit | MI | 48219 | |
| Property Owner | | 18255 Winston | | | Detroit | MI | 48219 | |
| Property Owner | | 18262 Patton | | | Detroit | MI | 48219 | |
| Property Owner | | 18272 Redfern | | | Detroit | MI | 48219 | |
| Property Owner | | 18272 Sunderland Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 18276 Rosemont | | | Detroit | MI | 48219 | |
| Property Owner | | 18285 Avon | | | Detroit | MI | 48219 | |
| Property Owner | | 18291 Vaughan | | | Detroit | MI | 48219 | |
| Property Owner | | 18294 Avon | | | Detroit | MI | 48219 | |
| Property Owner | | 18305 Pembroke | | | Detroit | MI | 48219 | |
| Property Owner | | 18309 Codding | | | Detroit | MI | 48219 | |
| Property Owner | | 18331 Pembroke | | | Detroit | MI | 48219 | |
| Property Owner | | 18331 Warwick | | | Detroit | MI | 48219 | |
| Property Owner | | 18380 Grayfield | | | Detroit | MI | 48219 | |
| Property Owner | | 18393 Grayfield | | | Detroit | MI | 48219 | |
| Property Owner | | 18400 Avon | | | Detroit | MI | 48219 | |
| Property Owner | | 18400 Edinborough | | | Detroit | MI | 48219 | |
| Property Owner | | 18400 Wormer | | | Detroit | MI | 48219 | |
| Property Owner | | 18406 Riverview | | | Detroit | MI | 48219 | |
| Property Owner | | 18410 Grandville | | | Detroit | MI | 48219 | |
| Property Owner | | 18412 Braile | | | Detroit | MI | 48219 | |
| Property Owner | | 18420 Shaftsbury | | | Detroit | MI | 48219 | |
| Property Owner | | 18426 Rosemont | | | Detroit | MI | 48219 | |
| Property Owner | | 18426 Westmoreland | | | Detroit | MI | 48219 | |
| Property Owner | | 18427 Patton | | | Detroit | MI | 48219 | |
| Property Owner | | 18432 Faust | | | Detroit | MI | 48219 | |
| Property Owner | | 18434 Patton | | | Detroit | MI | 48219 | |
| Property Owner | | 18451 Huntington | | | Detroit | MI | 48219 | |
| Property Owner | | 18462 Grandville | | | Detroit | MI | 48219 | |
| Property Owner | | 18473 Ashton | | | Detroit | MI | 48219 | |
| Property Owner | | 18478 Greenview | | | Detroit | MI | 48219 | |
| Property Owner | | 18484 Heyden | | | Detroit | MI | 48219 | |
| Property Owner | | 18511 W Seven Mile | | | Detroit | MI | 48219 | |
| Property Owner | | 18517 Burt Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 18520 Burt Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 18533 Riverview | | | Detroit | MI | 48219 | |
| Property Owner | | 18536 Westmoreland | | | Detroit | MI | 48219 | |
| Property Owner | | 18539 Trinity | | | Detroit | MI | 48219 | |
| Property Owner | | 18541 Vaughan | | | Detroit | MI | 48219 | |
| Property Owner | | 18550 Evergreen | | | Detroit | MI | 48219 | |
| Property Owner | | 18555 Huntington | | | Detroit | MI | 48219 | |
| Property Owner | | 18581 Appleton | | | Detroit | MI | 48219 | |
| Property Owner | | 18604 Salem | | | Detroit | MI | 48219 | |
| Property Owner | | 18632 Pembroke | | | Detroit | MI | 48219 | |
| Property Owner | | 18634 Warwick | | | Detroit | MI | 48219 | |
| Property Owner | | 18660 Avon | | | Detroit | MI | 48219 | |
| Property Owner | | 18673 Shiawassee | | | Detroit | MI | 48219 | |
| Property Owner | | 18717 Warwick | | | Detroit | MI | 48219 | |
| Property Owner | | 18765 Faust | | | Detroit | MI | 48219 | |
| Property Owner | | 18771 Shaftsbury | | | Detroit | MI | 48219 | |
| Property Owner | | 18778 Glastonbury | | | Detroit | MI | 48219 | |
| Property Owner | | 18778 Shaftsbury | | | Detroit | MI | 48219 | |
| Property Owner | | 18841 Hessel | | | Detroit | MI | 48219 | |
| Property Owner | | 18846 W Seven Mile | | | Detroit | MI | 48219 | |
| Property Owner | | 18901 Woodbine | | | Detroit | MI | 48219 | |
| Property Owner | | 18911 Greydale | | | Detroit | MI | 48219 | |
| Property Owner | | 18917 Plainview | | | Detroit | MI | 48219 | |
| Property Owner | | 18918 Kentfield | | | Detroit | MI | 48219 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 18925 Plainview | | | Detroit | MI | 48219 | |
| Property Owner | | 18931 Pierson | | | Detroit | MI | 48219 | |
| Property Owner | | 18936 Patton | | | Detroit | MI | 48219 | |
| Property Owner | | 18938 Lenore | | | Detroit | MI | 48219 | |
| Property Owner | | 18939 Riverview | | | Detroit | MI | 48219 | |
| Property Owner | | 18942 Annchester | | | Detroit | MI | 48219 | |
| Property Owner | | 18946 Wormer | | | Detroit | MI | 48219 | |
| Property Owner | | 18951 Rosemont | | | Detroit | MI | 48219 | |
| Property Owner | | 18953 Evergreen | | | Detroit | MI | 48219 | |
| Property Owner | | 18960 Rosemont | | | Detroit | MI | 48219 | |
| Property Owner | | 18966 Westmoreland | | | Detroit | MI | 48219 | |
| Property Owner | | 18967 Heyden | | | Detroit | MI | 48219 | |
| Property Owner | | 18970 Pierson | | | Detroit | MI | 48219 | |
| Property Owner | | 18975 Greydale | | | Detroit | MI | 48219 | |
| Property Owner | | 18985 Huntington | | | Detroit | MI | 48219 | |
| Property Owner | | 18989 Annchester | | | Detroit | MI | 48219 | |
| Property Owner | | 18996 Stout | | | Detroit | MI | 48219 | |
| Property Owner | | 19019 Annchester | | | Detroit | MI | 48219 | |
| Property Owner | | 19033 Wormer | | | Detroit | MI | 48219 | |
| Property Owner | | 19145 Fielding | | | Detroit | MI | 48219 | |
| Property Owner | | 19149 Westmoreland | | | Detroit | MI | 48219 | |
| Property Owner | | 19152 Glastonbury | | | Detroit | MI | 48219 | |
| Property Owner | | 19160 Redfern | | | Detroit | MI | 48219 | |
| Property Owner | | 19160 Riverview | | | Detroit | MI | 48219 | |
| Property Owner | | 19162 Ashton | | | Detroit | MI | 48219 | |
| Property Owner | | 19162 Edinborough | | | Detroit | MI | 48219 | |
| Property Owner | | 19166 Burt Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 19176 Grandville | | | Detroit | MI | 48219 | |
| Property Owner | | 19177 Avon | | | Detroit | MI | 48219 | |
| Property Owner | | 19182 Bentler | | | Detroit | MI | 48219 | |
| Property Owner | | 19186 Trinity | | | Detroit | MI | 48219 | |
| Property Owner | | 19190 Bentler | | | Detroit | MI | 48219 | |
| Property Owner | | 19204 Westmoreland | | | Detroit | MI | 48219 | |
| Property Owner | | 19206 Avon | | | Detroit | MI | 48219 | |
| Property Owner | | 19209 Fielding | | | Detroit | MI | 48219 | |
| Property Owner | | 19240 Curtis | | | Detroit | MI | 48219 | |
| Property Owner | | 19266 Cooley | | | Detroit | MI | 48219 | |
| Property Owner | | 19300 Bentler | | | Detroit | MI | 48219 | |
| Property Owner | | 19301 Greenview | | | Detroit | MI | 48219 | |
| Property Owner | | 19303 Patton | | | Detroit | MI | 48219 | |
| Property Owner | | 19303 Stahelin | | | Detroit | MI | 48219 | |
| Property Owner | | 19309 Bentler | | | Detroit | MI | 48219 | |
| Property Owner | | 19311 Grandview | | | Detroit | MI | 48219 | |
| Property Owner | | 19312 Riverview | | | Detroit | MI | 48219 | |
| Property Owner | | 19323 Sunderland Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 19331 Woodbine | | | Detroit | MI | 48219 | |
| Property Owner | | 19335 Warwick | | | Detroit | MI | 48219 | |
| Property Owner | | 19338 Braile | | | Detroit | MI | 48219 | |
| Property Owner | | 19357 Blackstone | | | Detroit | MI | 48219 | |
| Property Owner | | 19361 Ashton | | | Detroit | MI | 48219 | |
| Property Owner | | 19367 Huntington | | | Detroit | MI | 48219 | |
| Property Owner | | 19368 Chapel | | | Detroit | MI | 48219 | |
| Property Owner | | 19368 Stahelin | | | Detroit | MI | 48219 | |
| Property Owner | | 19370 Mcintyre | | | Detroit | MI | 48219 | |
| Property Owner | | 19374 Telegraph | | | Detroit | MI | 48219 | |
| Property Owner | | 19375 Rosemont | | | Detroit | MI | 48219 | |
| Property Owner | | 19378 Bentler | | | Detroit | MI | 48219 | |
| Property Owner | | 19400 Heyden | | | Detroit | MI | 48219 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 19400 Huntington | | | Detroit | MI | 48219 | |
| Property Owner | | 19401 Greydale | | | Detroit | MI | 48219 | |
| Property Owner | | 19412 Redfern | | | Detroit | MI | 48219 | |
| Property Owner | | 19415 Patton | | | Detroit | MI | 48219 | |
| Property Owner | | 19427 Westbrook | | | Detroit | MI | 48219 | |
| Property Owner | | 19434 Ashton | | | Detroit | MI | 48219 | |
| Property Owner | | 19437 Braile | | | Detroit | MI | 48219 | |
| Property Owner | | 19438 Westmoreland | | | Detroit | MI | 48219 | |
| Property Owner | | 19444 Northrop | | | Detroit | MI | 48219 | |
| Property Owner | | 19447 Heyden | | | Detroit | MI | 48219 | |
| Property Owner | | 19461 Burgess | | | Detroit | MI | 48219 | |
| Property Owner | | 19468 Shaftsbury | | | Detroit | MI | 48219 | |
| Property Owner | | 19468 Warwick | | | Detroit | MI | 48219 | |
| Property Owner | | 19469 Westmoreland | | | Detroit | MI | 48219 | |
| Property Owner | | 19471 Stahelin | | | Detroit | MI | 48219 | |
| Property Owner | | 19474 Ashton | | | Detroit | MI | 48219 | |
| Property Owner | | 19475 Archer | | | Detroit | MI | 48219 | |
| Property Owner | | 19475 Kentfield | | | Detroit | MI | 48219 | |
| Property Owner | | 19477 Plainview | | | Detroit | MI | 48219 | |
| Property Owner | | 19481 Burt Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 19481 Grandville | | | Detroit | MI | 48219 | |
| Property Owner | | 19488 Braile | | | Detroit | MI | 48219 | |
| Property Owner | | 19488 Grandville | | | Detroit | MI | 48219 | |
| Property Owner | | 19489 Grandville | | | Detroit | MI | 48219 | |
| Property Owner | | 19490 Beaverland | | | Detroit | MI | 48219 | |
| Property Owner | | 19495 Kentfield | | | Detroit | MI | 48219 | |
| Property Owner | | 19496 Winston | | | Detroit | MI | 48219 | |
| Property Owner | | 19497 Grandville | | | Detroit | MI | 48219 | |
| Property Owner | | 19499 Stout | | | Detroit | MI | 48219 | |
| Property Owner | | 19505 Glastonbury | | | Detroit | MI | 48219 | |
| Property Owner | | 19506 Rosemont | | | Detroit | MI | 48219 | |
| Property Owner | | 19508 Greenview | | | Detroit | MI | 48219 | |
| Property Owner | | 19530 W Seven Mile | | | Detroit | MI | 48219 | |
| Property Owner | | 19571 Redfern | | | Detroit | MI | 48219 | |
| Property Owner | | 19641 Riverview | | | Detroit | MI | 48219 | |
| Property Owner | | 19687 Shiawassee | | | Detroit | MI | 48219 | |
| Property Owner | | 19694 Riverview | | | Detroit | MI | 48219 | |
| Property Owner | | 19694 Telegraph | | | Detroit | MI | 48219 | |
| Property Owner | | 19700 Westmoreland | | | Detroit | MI | 48219 | |
| Property Owner | | 19711 Stout | | | Detroit | MI | 48219 | |
| Property Owner | | 19712 Lahser | | | Detroit | MI | 48219 | |
| Property Owner | | 19714 Riverview | | | Detroit | MI | 48219 | |
| Property Owner | | 19716 Greenview | | | Detroit | MI | 48219 | |
| Property Owner | | 19721 Evergreen | | | Detroit | MI | 48219 | |
| Property Owner | | 19728 Bentler | | | Detroit | MI | 48219 | |
| Property Owner | | 19733 Annchester | | | Detroit | MI | 48219 | |
| Property Owner | | 19748 Rosemont | | | Detroit | MI | 48219 | |
| Property Owner | | 19750 Houghton | | | Detroit | MI | 48219 | |
| Property Owner | | 19757 Trinity | | | Detroit | MI | 48219 | |
| Property Owner | | 19759 Plainview | | | Detroit | MI | 48219 | |
| Property Owner | | 19762 Cooley | | | Detroit | MI | 48219 | |
| Property Owner | | 19763 Ashton | | | Detroit | MI | 48219 | |
| Property Owner | | 19769 Annchester | | | Detroit | MI | 48219 | |
| Property Owner | | 19777 Heyden | | | Detroit | MI | 48219 | |
| Property Owner | | 19785 Huntington | | | Detroit | MI | 48219 | |
| Property Owner | | 19791 Vaughan | | | Detroit | MI | 48219 | |
| Property Owner | | 19795 Houghton | | | Detroit | MI | 48219 | |
| Property Owner | | 19811 Greydale | | | Detroit | MI | 48219 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 19818 Heyden | | | Detroit | MI | 48219 | |
| Property Owner | | 19842 Berg Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 19919 Westbrook | | | Detroit | MI | 48219 | |
| Property Owner | | 19923 Cooley | | | Detroit | MI | 48219 | |
| Property Owner | | 19928 Northrop | | | Detroit | MI | 48219 | |
| Property Owner | | 19929 Cooley | | | Detroit | MI | 48219 | |
| Property Owner | | 19930 Bentler | | | Detroit | MI | 48219 | |
| Property Owner | | 19934 Burt Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 19937 Grandview | | | Detroit | MI | 48219 | |
| Property Owner | | 19938 Blackstone | | | Detroit | MI | 48219 | |
| Property Owner | | 19940 Stout | | | Detroit | MI | 48219 | |
| Property Owner | | 19948 Bentler | | | Detroit | MI | 48219 | |
| Property Owner | | 19953 Heyden | | | Detroit | MI | 48219 | |
| Property Owner | | 19957 Trinity | | | Detroit | MI | 48219 | |
| Property Owner | | 19966 Chapel | | | Detroit | MI | 48219 | |
| Property Owner | | 19971 Burt Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 20020 Chapel | | | Detroit | MI | 48219 | |
| Property Owner | | 20031 Patton | | | Detroit | MI | 48219 | |
| Property Owner | | 20035 Greenview | | | Detroit | MI | 48219 | |
| Property Owner | | 20039 Westbrook | | | Detroit | MI | 48219 | |
| Property Owner | | 20043 Greenview | | | Detroit | MI | 48219 | |
| Property Owner | | 20053 Houghton | | | Detroit | MI | 48219 | |
| Property Owner | | 20059 Vaughan | | | Detroit | MI | 48219 | |
| Property Owner | | 20060 Ashton | | | Detroit | MI | 48219 | |
| Property Owner | | 20068 Avon | | | Detroit | MI | 48219 | |
| Property Owner | | 20070 Bentler | | | Detroit | MI | 48219 | |
| Property Owner | | 20078 Westbrook | | | Detroit | MI | 48219 | |
| Property Owner | | 20085 Burgess | | | Detroit | MI | 48219 | |
| Property Owner | | 20085 Fenton | | | Detroit | MI | 48219 | |
| Property Owner | | 20093 Burgess | | | Detroit | MI | 48219 | |
| Property Owner | | 20096 Vaughan | | | Detroit | MI | 48219 | |
| Property Owner | | 20100 Mcintyre | | | Detroit | MI | 48219 | |
| Property Owner | | 20107 Greenview | | | Detroit | MI | 48219 | |
| Property Owner | | 20110 Burt Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 20116 Heyden | | | Detroit | MI | 48219 | |
| Property Owner | | 20120 Woodbine | | | Detroit | MI | 48219 | |
| Property Owner | | 20135 Northrop | | | Detroit | MI | 48219 | |
| Property Owner | | 20140 Woodbine | | | Detroit | MI | 48219 | |
| Property Owner | | 20161 Cooley | | | Detroit | MI | 48219 | |
| Property Owner | | 20200 Stout | | | Detroit | MI | 48219 | |
| Property Owner | | 20201 Avon | | | Detroit | MI | 48219 | |
| Property Owner | | 20210 Heyden | | | Detroit | MI | 48219 | |
| Property Owner | | 20212 Evergreen | | | Detroit | MI | 48219 | |
| Property Owner | | 20221 Heyden | | | Detroit | MI | 48219 | |
| Property Owner | | 20222 Vaughan | | | Detroit | MI | 48219 | |
| Property Owner | | 20226 W Mcnichols | | | Detroit | MI | 48219 | |
| Property Owner | | 20226 Woodbine | | | Detroit | MI | 48219 | |
| Property Owner | | 20234 Stahelin | | | Detroit | MI | 48219 | |
| Property Owner | | 20238 Huntington | | | Detroit | MI | 48219 | |
| Property Owner | | 20239 Trinity | | | Detroit | MI | 48219 | |
| Property Owner | | 20254 Bentler | | | Detroit | MI | 48219 | |
| Property Owner | | 20273 Archer | | | Detroit | MI | 48219 | |
| Property Owner | | 20276 Glastonbury | | | Detroit | MI | 48219 | |
| Property Owner | | 20285 Lahser | | | Detroit | MI | 48219 | |
| Property Owner | | 20301 Ashton | | | Detroit | MI | 48219 | |
| Property Owner | | 20308 Alderton | | | Detroit | MI | 48219 | |
| Property Owner | | 20310 Burt Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 20310 Redfern | | | Detroit | MI | 48219 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 20316 Burgess | | | Detroit | MI | 48219 | |
| Property Owner | | 20316 Rosemont | | | Detroit | MI | 48219 | |
| Property Owner | | 20320 Westmoreland | | | Detroit | MI | 48219 | |
| Property Owner | | 20335 Archer | | | Detroit | MI | 48219 | |
| Property Owner | | 20434 Appoline | | | Detroit | MI | 48219 | |
| Property Owner | | 20442 Pembroke | | | Detroit | MI | 48219 | |
| Property Owner | | 20501 Westbrook | | | Detroit | MI | 48219 | |
| Property Owner | | 20519 W Seven Mile | | | Detroit | MI | 48219 | |
| Property Owner | | 20531 Stout | | | Detroit | MI | 48219 | |
| Property Owner | | 20536 Vaughan | | | Detroit | MI | 48219 | |
| Property Owner | | 20540 Greenview | | | Detroit | MI | 48219 | |
| Property Owner | | 20541 Winston | | | Detroit | MI | 48219 | |
| Property Owner | | 20555 Grandville | | | Detroit | MI | 48219 | |
| Property Owner | | 20559 Glastonbury | | | Detroit | MI | 48219 | |
| Property Owner | | 20563 Westmoreland | | | Detroit | MI | 48219 | |
| Property Owner | | 20567 Woodbine | | | Detroit | MI | 48219 | |
| Property Owner | | 20569 Trinity | | | Detroit | MI | 48219 | |
| Property Owner | | 20572 Glastonbury | | | Detroit | MI | 48219 | |
| Property Owner | | 20581 Kentfield | | | Detroit | MI | 48219 | |
| Property Owner | | 20622 W Grand River | | | Detroit | MI | 48219 | |
| Property Owner | | 20625 W Seven Mile | | | Detroit | MI | 48219 | |
| Property Owner | | 20628 W Grand River | | | Detroit | MI | 48219 | |
| Property Owner | | 20629 W Grand River | | | Detroit | MI | 48219 | |
| Property Owner | | 20847 Santa Clara | | | Detroit | MI | 48219 | |
| Property Owner | | 21194 Karl | | | Detroit | MI | 48219 | |
| Property Owner | | 21242 Margareta | | | Detroit | MI | 48219 | |
| Property Owner | | 21301 Pembroke | | | Detroit | MI | 48219 | |
| Property Owner | | 21331 Bennett | | | Detroit | MI | 48219 | |
| Property Owner | | 21335 Bennett | | | Detroit | MI | 48219 | |
| Property Owner | | 21346 Pembroke | | | Detroit | MI | 48219 | |
| Property Owner | | 21360 Santa Clara | | | Detroit | MI | 48219 | |
| Property Owner | | 21365 Santa Clara | | | Detroit | MI | 48219 | |
| Property Owner | | 21370 Karl | | | Detroit | MI | 48219 | |
| Property Owner | | 21400 Pembroke | | | Detroit | MI | 48219 | |
| Property Owner | | 21474 Karl | | | Detroit | MI | 48219 | |
| Property Owner | | 21530 W Grand River | | | Detroit | MI | 48219 | |
| Property Owner | | 21544 Curtis | | | Detroit | MI | 48219 | |
| Property Owner | | 21600 W Grand River | | | Detroit | MI | 48219 | |
| Property Owner | | 21615 Pembroke | | | Detroit | MI | 48219 | |
| Property Owner | | 21646 W Mcnichols | | | Detroit | MI | 48219 | |
| Property Owner | | 21653 Thatcher | | | Detroit | MI | 48219 | |
| Property Owner | | 21671 Bennett | | | Detroit | MI | 48219 | |
| Property Owner | | 21690 Thatcher | | | Detroit | MI | 48219 | |
| Property Owner | | 22100 Pembroke | | | Detroit | MI | 48219 | |
| Property Owner | | 22137 Kessler | | | Detroit | MI | 48219 | |
| Property Owner | | 22150 Ulster | | | Detroit | MI | 48219 | |
| Property Owner | | 22192 Hessel | | | Detroit | MI | 48219 | |
| Property Owner | | 22254 Hessel | | | Detroit | MI | 48219 | |
| Property Owner | | 22267 Hessel | | | Detroit | MI | 48219 | |
| Property Owner | | 22321 Frisbee | | | Detroit | MI | 48219 | |
| Property Owner | | 22328 Frisbee | | | Detroit | MI | 48219 | |
| Property Owner | | 22331 Karl | | | Detroit | MI | 48219 | |
| Property Owner | | 22415 Pembroke | | | Detroit | MI | 48219 | |
| Property Owner | | 22460 Leewin | | | Detroit | MI | 48219 | |
| Property Owner | | 22490 Leewin | | | Detroit | MI | 48219 | |
| Property Owner | | 22530 Pembroke | | | Detroit | MI | 48219 | |
| Property Owner | | 22564 Pembroke | | | Detroit | MI | 48219 | |
| Property Owner | | 22590 Argus | | | Detroit | MI | 48219 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 22590 Frisbee | | | Detroit | MI | 48219 | |
| Property Owner | | 22603 Chippewa | | | Detroit | MI | 48219 | |
| Property Owner | | 22606 Chippewa | | | Detroit | MI | 48219 | |
| Property Owner | | 23071 Norfolk | | | Detroit | MI | 48219 | |
| Property Owner | | 23101 Chippewa | | | Detroit | MI | 48219 | |
| Property Owner | | 23125 Norfolk | | | Detroit | MI | 48219 | |
| Property Owner | | 23471 W Mcnichols | | | Detroit | MI | 48219 | |
| Property Owner | | 23525 Margareta | | | Detroit | MI | 48219 | |
| Property Owner | | 23530 Margareta | | | Detroit | MI | 48219 | |
| Property Owner | | 23623 W Mcnichols | | | Detroit | MI | 48219 | |
| Property Owner | | 23689 W Seven Mile | | | Detroit | MI | 48219 | |
| Property Owner | | 24306 Chippewa | | | Detroit | MI | 48219 | |
| Property Owner | | 24546 W Mcnichols | | | Detroit | MI | 48219 | |
| Property Owner | | 24730 Frisbee | | | Detroit | MI | 48219 | |
| Property Owner | | 8441 W Outer Drive | | | Detroit | MI | 48219 | |
| Property Owner | | 9091 W Outer Drive | | | Detroit | MI | 48219 | |
| Property Owner | | 15802 Lamphere | | | Detroit | MI | 48219 | |
| Property Owner | | 15820 Vaughan | | | Detroit | MI | 48219 | |
| Property Owner | | 15821 Kentfield | | | Detroit | MI | 48219 | |
| Property Owner | | 15823 Braile | | | Detroit | MI | 48219 | |
| Property Owner | | 15825 Bentler | | | Detroit | MI | 48219 | |
| Property Owner | | 15830 Beaverland | | | Detroit | MI | 48219 | |
| Property Owner | | 15841 Evergreen | | | Detroit | MI | 48219 | |
| Property Owner | | 15850 Kentfield | | | Detroit | MI | 48219 | |
| Property Owner | | 15850 Stout | | | Detroit | MI | 48219 | |
| Property Owner | | 15851 Burt Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 15851 Kentfield | | | Detroit | MI | 48219 | |
| Property Owner | | 15859 Kentfield | | | Detroit | MI | 48219 | |
| Property Owner | | 15859 Trinity | | | Detroit | MI | 48219 | |
| Property Owner | | 15864 Evergreen | | | Detroit | MI | 48219 | |
| Property Owner | | 15874 Ashton | | | Detroit | MI | 48219 | |
| Property Owner | | 15874 Lahser | | | Detroit | MI | 48219 | |
| Property Owner | | 15881 Blackstone | | | Detroit | MI | 48219 | |
| Property Owner | | 15881 Kentfield | | | Detroit | MI | 48219 | |
| Property Owner | | 15895 Beaverland | | | Detroit | MI | 48219 | |
| Property Owner | | 15907 Blackstone | | | Detroit | MI | 48219 | |
| Property Owner | | 15909 Dolphin | | | Detroit | MI | 48219 | |
| Property Owner | | 15910 Kentfield | | | Detroit | MI | 48219 | |
| Property Owner | | 16100 Heyden | | | Detroit | MI | 48219 | |
| Property Owner | | 16105 Blackstone | | | Detroit | MI | 48219 | |
| Property Owner | | 16105 Burt Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 16150 Kentfield | | | Detroit | MI | 48219 | |
| Property Owner | | 16151 Rosemont | | | Detroit | MI | 48219 | |
| Property Owner | | 16158 Greenview | | | Detroit | MI | 48219 | |
| Property Owner | | 16159 Fielding | | | Detroit | MI | 48219 | |
| Property Owner | | 16160 Chapel | | | Detroit | MI | 48219 | |
| Property Owner | | 16165 Riverview | | | Detroit | MI | 48219 | |
| Property Owner | | 16166 Greenview | | | Detroit | MI | 48219 | |
| Property Owner | | 16177 Blackstone | | | Detroit | MI | 48219 | |
| Property Owner | | 16178 Chatham | | | Detroit | MI | 48219 | |
| Property Owner | | 16180 Bentler | | | Detroit | MI | 48219 | |
| Property Owner | | 16184 Pierson | | | Detroit | MI | 48219 | |
| Property Owner | | 16186 Fenton | | | Detroit | MI | 48219 | |
| Property Owner | | 16192 Fenton | | | Detroit | MI | 48219 | |
| Property Owner | | 16205 Burt Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 16207 Dale | | | Detroit | MI | 48219 | |
| Property Owner | | 16213 Ashton | | | Detroit | MI | 48219 | |
| Property Owner | | 16221 Lahser | | | Detroit | MI | 48219 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 16224 Fenton | | | Detroit | MI | 48219 | |
| Property Owner | | 16503 Heyden | | | Detroit | MI | 48219 | |
| Property Owner | | 16503 Rosemont | | | Detroit | MI | 48219 | |
| Property Owner | | 16514 Beaverland | | | Detroit | MI | 48219 | |
| Property Owner | | 16524 Trinity | | | Detroit | MI | 48219 | |
| Property Owner | | 16532 Wormer | | | Detroit | MI | 48219 | |
| Property Owner | | 16534 Greenview | | | Detroit | MI | 48219 | |
| Property Owner | | 16534 Vaughan | | | Detroit | MI | 48219 | |
| Property Owner | | 16535 Lenore | | | Detroit | MI | 48219 | |
| Property Owner | | 16540 Chapel | | | Detroit | MI | 48219 | |
| Property Owner | | 16540 Glastonbury | | | Detroit | MI | 48219 | |
| Property Owner | | 16545 Kentfield | | | Detroit | MI | 48219 | |
| Property Owner | | 16547 Chatham | | | Detroit | MI | 48219 | |
| Property Owner | | 16551 Rosemont | | | Detroit | MI | 48219 | |
| Property Owner | | 16555 Burt Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 16558 Braile | | | Detroit | MI | 48219 | |
| Property Owner | | 16564 Edinborough | | | Detroit | MI | 48219 | |
| Property Owner | | 16569 Lenore | | | Detroit | MI | 48219 | |
| Property Owner | | 16572 Beaverland | | | Detroit | MI | 48219 | |
| Property Owner | | 16572 Bentler | | | Detroit | MI | 48219 | |
| Property Owner | | 16579 West Parkway | | | Detroit | MI | 48219 | |
| Property Owner | | 16588 Ashton | | | Detroit | MI | 48219 | |
| Property Owner | | 16590 West Parkway | | | Detroit | MI | 48219 | |
| Property Owner | | 16604 Blackstone | | | Detroit | MI | 48219 | |
| Property Owner | | 16608 Trinity | | | Detroit | MI | 48219 | |
| Property Owner | | 16614 Pierson | | | Detroit | MI | 48219 | |
| Property Owner | | 16630 Ridge | | | Detroit | MI | 48219 | |
| Property Owner | | 16631 Salem | | | Detroit | MI | 48219 | |
| Property Owner | | 16700 Trinity | | | Detroit | MI | 48219 | |
| Property Owner | | 16700 Vaughan | | | Detroit | MI | 48219 | |
| Property Owner | | 16701 Stahelin | | | Detroit | MI | 48219 | |
| Property Owner | | 16701 Westmoreland | | | Detroit | MI | 48219 | |
| Property Owner | | 16705 Glastonbury | | | Detroit | MI | 48219 | |
| Property Owner | | 16706 Blackstone | | | Detroit | MI | 48219 | |
| Property Owner | | 16719 Vaughan | | | Detroit | MI | 48219 | |
| Property Owner | | 16720 Dolphin | | | Detroit | MI | 48219 | |
| Property Owner | | 16720 Rockdale | | | Detroit | MI | 48219 | |
| Property Owner | | 16730 Ashton | | | Detroit | MI | 48219 | |
| Property Owner | | 16735 Rosemont | | | Detroit | MI | 48219 | |
| Property Owner | | 16737 Lahser | | | Detroit | MI | 48219 | |
| Property Owner | | 16739 Beaverland | | | Detroit | MI | 48219 | |
| Property Owner | | 16744 Blackstone | | | Detroit | MI | 48219 | |
| Property Owner | | 16744 Kentfield | | | Detroit | MI | 48219 | |
| Property Owner | | 16747 Vaughan | | | Detroit | MI | 48219 | |
| Property Owner | | 16752 Stout | | | Detroit | MI | 48219 | |
| Property Owner | | 16757 Rosemont | | | Detroit | MI | 48219 | |
| Property Owner | | 16758 Glastonbury | | | Detroit | MI | 48219 | |
| Property Owner | | 16766 Ashton | | | Detroit | MI | 48219 | |
| Property Owner | | 16767 Rosemont | | | Detroit | MI | 48219 | |
| Property Owner | | 16771 Braile | | | Detroit | MI | 48219 | |
| Property Owner | | 16800 Ashton | | | Detroit | MI | 48219 | |
| Property Owner | | 16800 Greenview | | | Detroit | MI | 48219 | |
| Property Owner | | 16815 Edinborough | | | Detroit | MI | 48219 | |
| Property Owner | | 16815 Shaftsbury | | | Detroit | MI | 48219 | |
| Property Owner | | 16821 Avon | | | Detroit | MI | 48219 | |
| Property Owner | | 16834 Wormer | | | Detroit | MI | 48219 | |
| Property Owner | | 16835 Heyden | | | Detroit | MI | 48219 | |
| Property Owner | | 16835 Lamphere | | | Detroit | MI | 48219 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 16836 Beaverland | | | Detroit | MI | 48219 | |
| Property Owner | | 16836 Winston | | | Detroit | MI | 48219 | |
| Property Owner | | 16862 Lenore | | | Detroit | MI | 48219 | |
| Property Owner | | 16865 Bramell | | | Detroit | MI | 48219 | |
| Property Owner | | 16868 Pierson | | | Detroit | MI | 48219 | |
| Property Owner | | 16875 Bramell | | | Detroit | MI | 48219 | |
| Property Owner | | 16878 Ashton | | | Detroit | MI | 48219 | |
| Property Owner | | 16878 Lenore | | | Detroit | MI | 48219 | |
| Property Owner | | 16880 Rosemont | | | Detroit | MI | 48219 | |
| Property Owner | | 16881 Huntington | | | Detroit | MI | 48219 | |
| Property Owner | | 16883 Rosemont | | | Detroit | MI | 48219 | |
| Property Owner | | 16933 W Riverdale Dr | | | Detroit | MI | 48219 | |
| Property Owner | | 17010 W Riverdale Dr | | | Detroit | MI | 48219 | |
| Property Owner | | 17126 Edinborough | | | Detroit | MI | 48219 | |
| Property Owner | | 17142 Lahser | | | Detroit | MI | 48219 | |
| Property Owner | | 17144 Heyden | | | Detroit | MI | 48219 | |
| Property Owner | | 17144 Patton | | | Detroit | MI | 48219 | |
| Property Owner | | 17146 Rosemont | | | Detroit | MI | 48219 | |
| Property Owner | | 17155 Woodbine | | | Detroit | MI | 48219 | |
| Property Owner | | 17161 Braile | | | Detroit | MI | 48219 | |
| Property Owner | | 17163 Stout | | | Detroit | MI | 48219 | |
| Property Owner | | 17164 Greenview | | | Detroit | MI | 48219 | |
| Property Owner | | 17166 Huntington | | | Detroit | MI | 48219 | |
| Property Owner | | 17166 Vaughan | | | Detroit | MI | 48219 | |
| Property Owner | | 17174 Warwick | | | Detroit | MI | 48219 | |
| Property Owner | | 17178 Annchester | | | Detroit | MI | 48219 | |
| Property Owner | | 17180 Wormer | | | Detroit | MI | 48219 | |
| Property Owner | | 17184 Chapel | | | Detroit | MI | 48219 | |
| Property Owner | | 17195 Beaverland | | | Detroit | MI | 48219 | |
| Property Owner | | 17195 Winston | | | Detroit | MI | 48219 | |
| Property Owner | | 17197 Chapel | | | Detroit | MI | 48219 | |
| Property Owner | | 17198 Lenore | | | Detroit | MI | 48219 | |
| Property Owner | | 17200 Sunderland Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 17200 Winston | | | Detroit | MI | 48219 | |
| Property Owner | | 17203 Lenore | | | Detroit | MI | 48219 | |
| Property Owner | | 17203 Westbrook | | | Detroit | MI | 48219 | |
| Property Owner | | 17208 Greenview | | | Detroit | MI | 48219 | |
| Property Owner | | 17224 Plainview | | | Detroit | MI | 48219 | |
| Property Owner | | 17225 Edinborough | | | Detroit | MI | 48219 | |
| Property Owner | | 17226 Stahelin | | | Detroit | MI | 48219 | |
| Property Owner | | 17233 Fielding | | | Detroit | MI | 48219 | |
| Property Owner | | 17233 Shaftsbury | | | Detroit | MI | 48219 | |
| Property Owner | | 17240 Warwick | | | Detroit | MI | 48219 | |
| Property Owner | | 17250 Patton | | | Detroit | MI | 48219 | |
| Property Owner | | 17276 Chapel | | | Detroit | MI | 48219 | |
| Property Owner | | 17283 Westbrook | | | Detroit | MI | 48219 | |
| Property Owner | | 17294 Westbrook | | | Detroit | MI | 48219 | |
| Property Owner | | 17311 Trinity | | | Detroit | MI | 48219 | |
| Property Owner | | 17325 Evergreen | | | Detroit | MI | 48219 | |
| Property Owner | | 17326 Kentfield | | | Detroit | MI | 48219 | |
| Property Owner | | 17338 Cooley | | | Detroit | MI | 48219 | |
| Property Owner | | 17354 Braile | | | Detroit | MI | 48219 | |
| Property Owner | | 17371 Annchester | | | Detroit | MI | 48219 | |
| Property Owner | | 17376 Huntington | | | Detroit | MI | 48219 | |
| Property Owner | | 17378 Beaverland | | | Detroit | MI | 48219 | |
| Property Owner | | 17385 Grandville | | | Detroit | MI | 48219 | |
| Property Owner | | 17401 Mcintyre | | | Detroit | MI | 48219 | |
| Property Owner | | 17411 Grandville | | | Detroit | MI | 48219 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 17414 Edinborough | | | Detroit | MI | 48219 | |
| Property Owner | | 17418 Grandville | | | Detroit | MI | 48219 | |
| Property Owner | | 17420 Heyden | | | Detroit | MI | 48219 | |
| Property Owner | | 17500 Annchester | | | Detroit | MI | 48219 | |
| Property Owner | | 17505 Cooley | | | Detroit | MI | 48219 | |
| Property Owner | | 17508 Vaughan | | | Detroit | MI | 48219 | |
| Property Owner | | 17511 Annchester | | | Detroit | MI | 48219 | |
| Property Owner | | 17517 Lahser | | | Detroit | MI | 48219 | |
| Property Owner | | 17520 Evergreen | | | Detroit | MI | 48219 | |
| Property Owner | | 17520 Plainview | | | Detroit | MI | 48219 | |
| Property Owner | | 17528 Annchester | | | Detroit | MI | 48219 | |
| Property Owner | | 17536 Pierson | | | Detroit | MI | 48219 | |
| Property Owner | | 17540 Bentler | | | Detroit | MI | 48219 | |
| Property Owner | | 17544 Warwick | | | Detroit | MI | 48219 | |
| Property Owner | | 17551 Avon | | | Detroit | MI | 48219 | |
| Property Owner | | 17570 Heyden | | | Detroit | MI | 48219 | |
| Property Owner | | 17581 Grandville | | | Detroit | MI | 48219 | |
| Property Owner | | 17591 Huntington | | | Detroit | MI | 48219 | |
| Property Owner | | 17594 Evergreen | | | Detroit | MI | 48219 | |
| Property Owner | | 17600 Bentler | | | Detroit | MI | 48219 | |
| Property Owner | | 17600 Plainview | | | Detroit | MI | 48219 | |
| Property Owner | | 17610 Pierson | | | Detroit | MI | 48219 | |
| Property Owner | | 17615 Fenton | | | Detroit | MI | 48219 | |
| Property Owner | | 17629 Stout | | | Detroit | MI | 48219 | |
| Property Owner | | 17635 Fenton | | | Detroit | MI | 48219 | |
| Property Owner | | 17641 Warwick | | | Detroit | MI | 48219 | |
| Property Owner | | 17646 Westmoreland | | | Detroit | MI | 48219 | |
| Property Owner | | 17651 Stout | | | Detroit | MI | 48219 | |
| Property Owner | | 17652 Cooley | | | Detroit | MI | 48219 | |
| Property Owner | | 17653 Winston | | | Detroit | MI | 48219 | |
| Property Owner | | 17661 Grandville | | | Detroit | MI | 48219 | |
| Property Owner | | 17661 Greenview | | | Detroit | MI | 48219 | |
| Property Owner | | 17661 Plainview | | | Detroit | MI | 48219 | |
| Property Owner | | 17664 Greenview | | | Detroit | MI | 48219 | |
| Property Owner | | 17664 Sunderland Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 17665 Edinborough | | | Detroit | MI | 48219 | |
| Property Owner | | 17665 Fielding | | | Detroit | MI | 48219 | |
| Property Owner | | 17673 Westmoreland | | | Detroit | MI | 48219 | |
| Property Owner | | 17693 Westbrook | | | Detroit | MI | 48219 | |
| Property Owner | | 17694 Westbrook | | | Detroit | MI | 48219 | |
| Property Owner | | 17698 Mcintyre | | | Detroit | MI | 48219 | |
| Property Owner | | 17714 Winston | | | Detroit | MI | 48219 | |
| Property Owner | | 17715 Cooley | | | Detroit | MI | 48219 | |
| Property Owner | | 17717 Winston | | | Detroit | MI | 48219 | |
| Property Owner | | 17725 Salem | | | Detroit | MI | 48219 | |
| Property Owner | | 17734 Fenton | | | Detroit | MI | 48219 | |
| Property Owner | | 17735 Pierson | | | Detroit | MI | 48219 | |
| Property Owner | | 17738 Lenore | | | Detroit | MI | 48219 | |
| Property Owner | | 17741 Beaverland | | | Detroit | MI | 48219 | |
| Property Owner | | 17744 Northrop | | | Detroit | MI | 48219 | |
| Property Owner | | 17801 W Mcnichols | | | Detroit | MI | 48219 | |
| Property Owner | | 17826 Berg Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 17841 Beaverland | | | Detroit | MI | 48219 | |
| Property Owner | | 17930 Redfern | | | Detroit | MI | 48219 | |
| Property Owner | | 18041 Bentler | | | Detroit | MI | 48219 | |
| Property Owner | | 18121 Heyden | | | Detroit | MI | 48219 | |
| Property Owner | | 18127 Stout | | | Detroit | MI | 48219 | |
| Property Owner | | 18133 W Mcnichols | | | Detroit | MI | 48219 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 18135 Bentler | | | Detroit | MI | 48219 | |
| Property Owner | | 18150 Patton | | | Detroit | MI | 48219 | |
| Property Owner | | 18176 Kentfield | | | Detroit | MI | 48219 | |
| Property Owner | | 18216 W Seven Mile | | | Detroit | MI | 48219 | |
| Property Owner | | 18219 Patton | | | Detroit | MI | 48219 | |
| Property Owner | | 18226 Lenore | | | Detroit | MI | 48219 | |
| Property Owner | | 18229 Fielding | | | Detroit | MI | 48219 | |
| Property Owner | | 18235 Faust | | | Detroit | MI | 48219 | |
| Property Owner | | 18238 Kentfield | | | Detroit | MI | 48219 | |
| Property Owner | | 18243 Salem | | | Detroit | MI | 48219 | |
| Property Owner | | 18244 Salem | | | Detroit | MI | 48219 | |
| Property Owner | | 18251 Warwick | | | Detroit | MI | 48219 | |
| Property Owner | | 18253 Evergreen | | | Detroit | MI | 48219 | |
| Property Owner | | 18263 Patton | | | Detroit | MI | 48219 | |
| Property Owner | | 18268 Rosemont | | | Detroit | MI | 48219 | |
| Property Owner | | 18270 Avon | | | Detroit | MI | 48219 | |
| Property Owner | | 18270 Beaverland | | | Detroit | MI | 48219 | |
| Property Owner | | 18273 Warwick | | | Detroit | MI | 48219 | |
| Property Owner | | 18278 Patton | | | Detroit | MI | 48219 | |
| Property Owner | | 18287 Stahelin | | | Detroit | MI | 48219 | |
| Property Owner | | 18297 Faust | | | Detroit | MI | 48219 | |
| Property Owner | | 18305 Wormer | | | Detroit | MI | 48219 | |
| Property Owner | | 18317 Codding | | | Detroit | MI | 48219 | |
| Property Owner | | 18325 Avon | | | Detroit | MI | 48219 | |
| Property Owner | | 18361 Burgess | | | Detroit | MI | 48219 | |
| Property Owner | | 18401 Glastonbury | | | Detroit | MI | 48219 | |
| Property Owner | | 18410 Pembroke | | | Detroit | MI | 48219 | |
| Property Owner | | 18412 Faust | | | Detroit | MI | 48219 | |
| Property Owner | | 18414 Woodbine | | | Detroit | MI | 48219 | |
| Property Owner | | 18416 Fielding | | | Detroit | MI | 48219 | |
| Property Owner | | 18419 Heyden | | | Detroit | MI | 48219 | |
| Property Owner | | 18421 Pierson | | | Detroit | MI | 48219 | |
| Property Owner | | 18422 Pembroke | | | Detroit | MI | 48219 | |
| Property Owner | | 18425 Burgess | | | Detroit | MI | 48219 | |
| Property Owner | | 18427 Woodbine | | | Detroit | MI | 48219 | |
| Property Owner | | 18432 Burt Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 18435 Winston | | | Detroit | MI | 48219 | |
| Property Owner | | 18436 Shaftsbury | | | Detroit | MI | 48219 | |
| Property Owner | | 18437 Stahelin | | | Detroit | MI | 48219 | |
| Property Owner | | 18440 Fielding | | | Detroit | MI | 48219 | |
| Property Owner | | 18444 Huntington | | | Detroit | MI | 48219 | |
| Property Owner | | 18444 Salem | | | Detroit | MI | 48219 | |
| Property Owner | | 18451 Stout | | | Detroit | MI | 48219 | |
| Property Owner | | 18460 Ashton | | | Detroit | MI | 48219 | |
| Property Owner | | 18461 Heyden | | | Detroit | MI | 48219 | |
| Property Owner | | 18465 Ashton | | | Detroit | MI | 48219 | |
| Property Owner | | 18465 Glastonbury | | | Detroit | MI | 48219 | |
| Property Owner | | 18465 Stout | | | Detroit | MI | 48219 | |
| Property Owner | | 18468 Pierson | | | Detroit | MI | 48219 | |
| Property Owner | | 18479 Stahelin | | | Detroit | MI | 48219 | |
| Property Owner | | 18481 Westmoreland | | | Detroit | MI | 48219 | |
| Property Owner | | 18482 Pierson | | | Detroit | MI | 48219 | |
| Property Owner | | 18490 Huntington | | | Detroit | MI | 48219 | |
| Property Owner | | 18496 Rosemont | | | Detroit | MI | 48219 | |
| Property Owner | | 18507 Lenore | | | Detroit | MI | 48219 | |
| Property Owner | | 18511 Margareta | | | Detroit | MI | 48219 | |
| Property Owner | | 18513 Annchester | | | Detroit | MI | 48219 | |
| Property Owner | | 18519 Annchester | | | Detroit | MI | 48219 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 18523 Plainview | | | Detroit | MI | 48219 | |
| Property Owner | | 18526 Curtis | | | Detroit | MI | 48219 | |
| Property Owner | | 18533 Westmoreland | | | Detroit | MI | 48219 | |
| Property Owner | | 18534 Vaughan | | | Detroit | MI | 48219 | |
| Property Owner | | 18536 Plainview | | | Detroit | MI | 48219 | |
| Property Owner | | 18595 Appleton | | | Detroit | MI | 48219 | |
| Property Owner | | 18629 Dale | | | Detroit | MI | 48219 | |
| Property Owner | | 18645 Stahelin | | | Detroit | MI | 48219 | |
| Property Owner | | 18674 Salem | | | Detroit | MI | 48219 | |
| Property Owner | | 18684 Warwick | | | Detroit | MI | 48219 | |
| Property Owner | | 18685 Glenhurst | | | Detroit | MI | 48219 | |
| Property Owner | | 18689 Glastonbury | | | Detroit | MI | 48219 | |
| Property Owner | | 18695 Winston | | | Detroit | MI | 48219 | |
| Property Owner | | 18724 Shaftsbury | | | Detroit | MI | 48219 | |
| Property Owner | | 18787 Avon | | | Detroit | MI | 48219 | |
| Property Owner | | 18901 Annchester | | | Detroit | MI | 48219 | |
| Property Owner | | 18911 Patton | | | Detroit | MI | 48219 | |
| Property Owner | | 18919 Heyden | | | Detroit | MI | 48219 | |
| Property Owner | | 18923 Patton | | | Detroit | MI | 48219 | |
| Property Owner | | 18928 Huntington | | | Detroit | MI | 48219 | |
| Property Owner | | 18938 Burt Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 18943 Ashton | | | Detroit | MI | 48219 | |
| Property Owner | | 18948 Pierson | | | Detroit | MI | 48219 | |
| Property Owner | | 18950 Evergreen | | | Detroit | MI | 48219 | |
| Property Owner | | 18953 Riverview | | | Detroit | MI | 48219 | |
| Property Owner | | 18954 Shiawassee | | | Detroit | MI | 48219 | |
| Property Owner | | 18958 Heyden | | | Detroit | MI | 48219 | |
| Property Owner | | 18960 Riverview | | | Detroit | MI | 48219 | |
| Property Owner | | 18970 Edinborough | | | Detroit | MI | 48219 | |
| Property Owner | | 18981 Woodbine | | | Detroit | MI | 48219 | |
| Property Owner | | 18984 Bentler | | | Detroit | MI | 48219 | |
| Property Owner | | 18985 Burt Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 18990 Wormer | | | Detroit | MI | 48219 | |
| Property Owner | | 18993 Ashton | | | Detroit | MI | 48219 | |
| Property Owner | | 18997 Shiawassee | | | Detroit | MI | 48219 | |
| Property Owner | | 18999 Ashton | | | Detroit | MI | 48219 | |
| Property Owner | | 18999 Kentfield | | | Detroit | MI | 48219 | |
| Property Owner | | 19000 Rosemont | | | Detroit | MI | 48219 | |
| Property Owner | | 19017 Pierson | | | Detroit | MI | 48219 | |
| Property Owner | | 19021 Shiawassee | | | Detroit | MI | 48219 | |
| Property Owner | | 19021 Westmoreland | | | Detroit | MI | 48219 | |
| Property Owner | | 19123 W Mcnichols | | | Detroit | MI | 48219 | |
| Property Owner | | 19129 Grandville | | | Detroit | MI | 48219 | |
| Property Owner | | 19141 Annchester | | | Detroit | MI | 48219 | |
| Property Owner | | 19144 Huntington | | | Detroit | MI | 48219 | |
| Property Owner | | 19148 Annchester | | | Detroit | MI | 48219 | |
| Property Owner | | 19148 Edinborough | | | Detroit | MI | 48219 | |
| Property Owner | | 19150 Braile | | | Detroit | MI | 48219 | |
| Property Owner | | 19152 Berg Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 19169 Avon | | | Detroit | MI | 48219 | |
| Property Owner | | 19169 Burt Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 19171 Grandview | | | Detroit | MI | 48219 | |
| Property Owner | | 19172 Edinborough | | | Detroit | MI | 48219 | |
| Property Owner | | 19174 Westbrook | | | Detroit | MI | 48219 | |
| Property Owner | | 19180 Pierson | | | Detroit | MI | 48219 | |
| Property Owner | | 19182 Avon | | | Detroit | MI | 48219 | |
| Property Owner | | 19185 Beaverland | | | Detroit | MI | 48219 | |
| Property Owner | | 19200 Trinity | | | Detroit | MI | 48219 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 19200 Westbrook | | | Detroit | MI | 48219 | |
| Property Owner | | 19201 Huntington | | | Detroit | MI | 48219 | |
| Property Owner | | 19201 Votrobeck Dr | | | Detroit | MI | 48219 | |
| Property Owner | | 19204 Annchester | | | Detroit | MI | 48219 | |
| Property Owner | | 19204 Burt Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 19210 Beaverland | | | Detroit | MI | 48219 | |
| Property Owner | | 19210 Patton | | | Detroit | MI | 48219 | |
| Property Owner | | 19258 Cooley | | | Detroit | MI | 48219 | |
| Property Owner | | 19262 Woodbine | | | Detroit | MI | 48219 | |
| Property Owner | | 19286 Redfern | | | Detroit | MI | 48219 | |
| Property Owner | | 19294 Beaverland | | | Detroit | MI | 48219 | |
| Property Owner | | 19295 Beaverland | | | Detroit | MI | 48219 | |
| Property Owner | | 19309 Stahelin | | | Detroit | MI | 48219 | |
| Property Owner | | 19310 Northrop | | | Detroit | MI | 48219 | |
| Property Owner | | 19317 Appleton | | | Detroit | MI | 48219 | |
| Property Owner | | 19319 Annchester | | | Detroit | MI | 48219 | |
| Property Owner | | 19320 Braile | | | Detroit | MI | 48219 | |
| Property Owner | | 19321 Mcintyre | | | Detroit | MI | 48219 | |
| Property Owner | | 19322 Glastonbury | | | Detroit | MI | 48219 | |
| Property Owner | | 19327 Patton | | | Detroit | MI | 48219 | |
| Property Owner | | 19329 Westbrook | | | Detroit | MI | 48219 | |
| Property Owner | | 19341 Stahelin | | | Detroit | MI | 48219 | |
| Property Owner | | 19344 Mcintyre | | | Detroit | MI | 48219 | |
| Property Owner | | 19346 Edinborough | | | Detroit | MI | 48219 | |
| Property Owner | | 19350 Westbrook | | | Detroit | MI | 48219 | |
| Property Owner | | 19351 Grandville | | | Detroit | MI | 48219 | |
| Property Owner | | 19354 Burt Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 19356 Braile | | | Detroit | MI | 48219 | |
| Property Owner | | 19356 Westmoreland | | | Detroit | MI | 48219 | |
| Property Owner | | 19358 Trinity | | | Detroit | MI | 48219 | |
| Property Owner | | 19360 Rosemont | | | Detroit | MI | 48219 | |
| Property Owner | | 19367 Annchester | | | Detroit | MI | 48219 | |
| Property Owner | | 19370 Rosemont | | | Detroit | MI | 48219 | |
| Property Owner | | 19380 Woodbine | | | Detroit | MI | 48219 | |
| Property Owner | | 19391 Winston | | | Detroit | MI | 48219 | |
| Property Owner | | 19400 Edinborough | | | Detroit | MI | 48219 | |
| Property Owner | | 19400 Grandville | | | Detroit | MI | 48219 | |
| Property Owner | | 19401 Blackstone | | | Detroit | MI | 48219 | |
| Property Owner | | 19410 Avon | | | Detroit | MI | 48219 | |
| Property Owner | | 19411 Greenview | | | Detroit | MI | 48219 | |
| Property Owner | | 19413 Stahelin | | | Detroit | MI | 48219 | |
| Property Owner | | 19419 Heyden | | | Detroit | MI | 48219 | |
| Property Owner | | 19431 Annchester | | | Detroit | MI | 48219 | |
| Property Owner | | 19435 Westbrook | | | Detroit | MI | 48219 | |
| Property Owner | | 19439 Huntington | | | Detroit | MI | 48219 | |
| Property Owner | | 19444 Burgess | | | Detroit | MI | 48219 | |
| Property Owner | | 19451 Northrop | | | Detroit | MI | 48219 | |
| Property Owner | | 19460 Patton | | | Detroit | MI | 48219 | |
| Property Owner | | 19466 Berg Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 19468 Annchester | | | Detroit | MI | 48219 | |
| Property Owner | | 19475 Houghton | | | Detroit | MI | 48219 | |
| Property Owner | | 19476 Winston | | | Detroit | MI | 48219 | |
| Property Owner | | 19493 Annchester | | | Detroit | MI | 48219 | |
| Property Owner | | 19496 Huntington | | | Detroit | MI | 48219 | |
| Property Owner | | 19508 Avon | | | Detroit | MI | 48219 | |
| Property Owner | | 19524 Westmoreland | | | Detroit | MI | 48219 | |
| Property Owner | | 19560 Berg Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 19561 Redfern | | | Detroit | MI | 48219 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 19630 Telegraph | | | Detroit | MI | 48219 | |
| Property Owner | | 19676 Telegraph | | | Detroit | MI | 48219 | |
| Property Owner | | 19694 Appleton | | | Detroit | MI | 48219 | |
| Property Owner | | 19700 Chapel | | | Detroit | MI | 48219 | |
| Property Owner | | 19701 Stout | | | Detroit | MI | 48219 | |
| Property Owner | | 19726 Greenview | | | Detroit | MI | 48219 | |
| Property Owner | | 19726 Greydale | | | Detroit | MI | 48219 | |
| Property Owner | | 19727 Blackstone | | | Detroit | MI | 48219 | |
| Property Owner | | 19733 W Seven Mile | | | Detroit | MI | 48219 | |
| Property Owner | | 19734 Greydale | | | Detroit | MI | 48219 | |
| Property Owner | | 19741 Cooley | | | Detroit | MI | 48219 | |
| Property Owner | | 19754 Rosemont | | | Detroit | MI | 48219 | |
| Property Owner | | 19758 Fielding | | | Detroit | MI | 48219 | |
| Property Owner | | 19760 Westbrook | | | Detroit | MI | 48219 | |
| Property Owner | | 19767 Edinborough | | | Detroit | MI | 48219 | |
| Property Owner | | 19777 Edinborough | | | Detroit | MI | 48219 | |
| Property Owner | | 19777 Houghton | | | Detroit | MI | 48219 | |
| Property Owner | | 19780 Grandville | | | Detroit | MI | 48219 | |
| Property Owner | | 19785 Grandville | | | Detroit | MI | 48219 | |
| Property Owner | | 19789 Rosemont | | | Detroit | MI | 48219 | |
| Property Owner | | 19791 Stout | | | Detroit | MI | 48219 | |
| Property Owner | | 19792 Evergreen | | | Detroit | MI | 48219 | |
| Property Owner | | 19792 Grandville | | | Detroit | MI | 48219 | |
| Property Owner | | 19793 Grandville | | | Detroit | MI | 48219 | |
| Property Owner | | 19908 Kentfield | | | Detroit | MI | 48219 | |
| Property Owner | | 19912 Grandview | | | Detroit | MI | 48219 | |
| Property Owner | | 19915 Kentfield | | | Detroit | MI | 48219 | |
| Property Owner | | 19917 Burgess | | | Detroit | MI | 48219 | |
| Property Owner | | 19918 Grandview | | | Detroit | MI | 48219 | |
| Property Owner | | 19929 Houghton | | | Detroit | MI | 48219 | |
| Property Owner | | 19932 Stout | | | Detroit | MI | 48219 | |
| Property Owner | | 19937 Blackstone | | | Detroit | MI | 48219 | |
| Property Owner | | 19950 Stahelin | | | Detroit | MI | 48219 | |
| Property Owner | | 19952 Stout | | | Detroit | MI | 48219 | |
| Property Owner | | 19953 Patton | | | Detroit | MI | 48219 | |
| Property Owner | | 19954 Bentler | | | Detroit | MI | 48219 | |
| Property Owner | | 19954 Chapel | | | Detroit | MI | 48219 | |
| Property Owner | | 19958 Greenview | | | Detroit | MI | 48219 | |
| Property Owner | | 19958 Vaughan | | | Detroit | MI | 48219 | |
| Property Owner | | 19959 Patton | | | Detroit | MI | 48219 | |
| Property Owner | | 19960 Burgess | | | Detroit | MI | 48219 | |
| Property Owner | | 19961 Greydale | | | Detroit | MI | 48219 | |
| Property Owner | | 19965 Patton | | | Detroit | MI | 48219 | |
| Property Owner | | 20000 Braile | | | Detroit | MI | 48219 | |
| Property Owner | | 20000 Stahelin | | | Detroit | MI | 48219 | |
| Property Owner | | 20001 Greenview | | | Detroit | MI | 48219 | |
| Property Owner | | 20008 Cherokee | | | Detroit | MI | 48219 | |
| Property Owner | | 20014 Vaughan | | | Detroit | MI | 48219 | |
| Property Owner | | 20015 Patton | | | Detroit | MI | 48219 | |
| Property Owner | | 20021 Cherokee | | | Detroit | MI | 48219 | |
| Property Owner | | 20036 Fenton | | | Detroit | MI | 48219 | |
| Property Owner | | 20037 Bentler | | | Detroit | MI | 48219 | |
| Property Owner | | 20048 Bentler | | | Detroit | MI | 48219 | |
| Property Owner | | 20050 Greydale | | | Detroit | MI | 48219 | |
| Property Owner | | 20052 Greenview | | | Detroit | MI | 48219 | |
| Property Owner | | 20055 Fenton | | | Detroit | MI | 48219 | |
| Property Owner | | 20060 Lahser | | | Detroit | MI | 48219 | |
| Property Owner | | 20061 Rosemont | | | Detroit | MI | 48219 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 20075 Salem | | | Detroit | MI | 48219 | |
| Property Owner | | 20076 Rosemont | | | Detroit | MI | 48219 | |
| Property Owner | | 20079 Braile | | | Detroit | MI | 48219 | |
| Property Owner | | 20080 Winston | | | Detroit | MI | 48219 | |
| Property Owner | | 20086 Vaughan | | | Detroit | MI | 48219 | |
| Property Owner | | 20091 Chapel | | | Detroit | MI | 48219 | |
| Property Owner | | 20101 Cooley | | | Detroit | MI | 48219 | |
| Property Owner | | 20111 Patton | | | Detroit | MI | 48219 | |
| Property Owner | | 20115 Evergreen | | | Detroit | MI | 48219 | |
| Property Owner | | 20116 Mcintyre | | | Detroit | MI | 48219 | |
| Property Owner | | 20116 Rosemont | | | Detroit | MI | 48219 | |
| Property Owner | | 20131 Cooley | | | Detroit | MI | 48219 | |
| Property Owner | | 20140 Cherokee | | | Detroit | MI | 48219 | |
| Property Owner | | 20153 Mcintyre | | | Detroit | MI | 48219 | |
| Property Owner | | 20223 Archer | | | Detroit | MI | 48219 | |
| Property Owner | | 20224 Avon | | | Detroit | MI | 48219 | |
| Property Owner | | 20229 Burt Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 20233 Vaughan | | | Detroit | MI | 48219 | |
| Property Owner | | 20237 Redfern | | | Detroit | MI | 48219 | |
| Property Owner | | 20240 Patton | | | Detroit | MI | 48219 | |
| Property Owner | | 20245 Westbrook | | | Detroit | MI | 48219 | |
| Property Owner | | 20251 Faust | | | Detroit | MI | 48219 | |
| Property Owner | | 20251 Stout | | | Detroit | MI | 48219 | |
| Property Owner | | 20252 Braile | | | Detroit | MI | 48219 | |
| Property Owner | | 20255 Beaverland | | | Detroit | MI | 48219 | |
| Property Owner | | 20260 Cherokee | | | Detroit | MI | 48219 | |
| Property Owner | | 20260 Faust | | | Detroit | MI | 48219 | |
| Property Owner | | 20260 Plainview | | | Detroit | MI | 48219 | |
| Property Owner | | 20262 Evergreen | | | Detroit | MI | 48219 | |
| Property Owner | | 20266 Burgess | | | Detroit | MI | 48219 | |
| Property Owner | | 20266 Heyden | | | Detroit | MI | 48219 | |
| Property Owner | | 20269 Glastonbury | | | Detroit | MI | 48219 | |
| Property Owner | | 20272 Braile | | | Detroit | MI | 48219 | |
| Property Owner | | 20276 Burt Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 20280 Patton | | | Detroit | MI | 48219 | |
| Property Owner | | 20284 Vaughan | | | Detroit | MI | 48219 | |
| Property Owner | | 20285 Grandville | | | Detroit | MI | 48219 | |
| Property Owner | | 20291 Trinity | | | Detroit | MI | 48219 | |
| Property Owner | | 20293 Burgess | | | Detroit | MI | 48219 | |
| Property Owner | | 20293 Glastonbury | | | Detroit | MI | 48219 | |
| Property Owner | | 20308 Chapel | | | Detroit | MI | 48219 | |
| Property Owner | | 20321 Cherokee | | | Detroit | MI | 48219 | |
| Property Owner | | 20380 Cherokee | | | Detroit | MI | 48219 | |
| Property Owner | | 20410 Cherokee | | | Detroit | MI | 48219 | |
| Property Owner | | 20410 Grandview | | | Detroit | MI | 48219 | |
| Property Owner | | 20426 Salem | | | Detroit | MI | 48219 | |
| Property Owner | | 20444 Woodbine | | | Detroit | MI | 48219 | |
| Property Owner | | 20501 Winston | | | Detroit | MI | 48219 | |
| Property Owner | | 20510 Woodbine | | | Detroit | MI | 48219 | |
| Property Owner | | 20514 Bentler | | | Detroit | MI | 48219 | |
| Property Owner | | 20516 Chapel | | | Detroit | MI | 48219 | |
| Property Owner | | 20519 Rosemont | | | Detroit | MI | 48219 | |
| Property Owner | | 20522 Trinity | | | Detroit | MI | 48219 | |
| Property Owner | | 20526 Ashton | | | Detroit | MI | 48219 | |
| Property Owner | | 20526 Woodbine | | | Detroit | MI | 48219 | |
| Property Owner | | 20530 Grandview | | | Detroit | MI | 48219 | |
| Property Owner | | 20531 Evergreen | | | Detroit | MI | 48219 | |
| Property Owner | | 20531 Plainview | | | Detroit | MI | 48219 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 20551 Grandview | | | Detroit | MI | 48219 | |
| Property Owner | | 20555 Sunderland Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 20561 Rosemont | | | Detroit | MI | 48219 | |
| Property Owner | | 20580 Heyden | | | Detroit | MI | 48219 | |
| Property Owner | | 20598 Woodbine | | | Detroit | MI | 48219 | |
| Property Owner | | 20623 W Grand River | | | Detroit | MI | 48219 | |
| Property Owner | | 20639 W Seven Mile | | | Detroit | MI | 48219 | |
| Property Owner | | 20641 W Grand River | | | Detroit | MI | 48219 | |
| Property Owner | | 20650 W Grand River | | | Detroit | MI | 48219 | |
| Property Owner | | 20811 W Eight Mile | | | Detroit | MI | 48219 | |
| Property Owner | | 21100 Pickford | | | Detroit | MI | 48219 | |
| Property Owner | | 21129 Karl | | | Detroit | MI | 48219 | |
| Property Owner | | 21151 Santa Clara | | | Detroit | MI | 48219 | |
| Property Owner | | 21159 Pickford | | | Detroit | MI | 48219 | |
| Property Owner | | 21201 Pembroke | | | Detroit | MI | 48219 | |
| Property Owner | | 21355 Santa Clara | | | Detroit | MI | 48219 | |
| Property Owner | | 21357 W Eight Mile | | | Detroit | MI | 48219 | |
| Property Owner | | 21370 W Mcnichols | | | Detroit | MI | 48219 | |
| Property Owner | | 21415 Pembroke | | | Detroit | MI | 48219 | |
| Property Owner | | 21440 W Grand River | | | Detroit | MI | 48219 | |
| Property Owner | | 21461 Cambridge | | | Detroit | MI | 48219 | |
| Property Owner | | 21476 Thatcher | | | Detroit | MI | 48219 | |
| Property Owner | | 21484 Pickford | | | Detroit | MI | 48219 | |
| Property Owner | | 21492 Margareta | | | Detroit | MI | 48219 | |
| Property Owner | | 21532 Curtis | | | Detroit | MI | 48219 | |
| Property Owner | | 21579 W Grand River | | | Detroit | MI | 48219 | |
| Property Owner | | 21600 Greydale Ct | | | Detroit | MI | 48219 | |
| Property Owner | | 21629 W Grand River | | | Detroit | MI | 48219 | |
| Property Owner | | 21653 Santa Clara | | | Detroit | MI | 48219 | |
| Property Owner | | 21661 Glenco | | | Detroit | MI | 48219 | |
| Property Owner | | 21718 W Mcnichols | | | Detroit | MI | 48219 | |
| Property Owner | | 22045 W Eight Mile | | | Detroit | MI | 48219 | |
| Property Owner | | 22161 Ulster | | | Detroit | MI | 48219 | |
| Property Owner | | 22283 W Mcnichols | | | Detroit | MI | 48219 | |
| Property Owner | | 22332 Roxford | | | Detroit | MI | 48219 | |
| Property Owner | | 22341 W Eight Mile | | | Detroit | MI | 48219 | |
| Property Owner | | 22350 Curtis | | | Detroit | MI | 48219 | |
| Property Owner | | 22354 Pickford | | | Detroit | MI | 48219 | |
| Property Owner | | 22420 Chippewa | | | Detroit | MI | 48219 | |
| Property Owner | | 22421 Chippewa | | | Detroit | MI | 48219 | |
| Property Owner | | 22544 Fargo | | | Detroit | MI | 48219 | |
| Property Owner | | 22581 Trojan | | | Detroit | MI | 48219 | |
| Property Owner | | 22650 Frisbee | | | Detroit | MI | 48219 | |
| Property Owner | | 22685 Santa Maria | | | Detroit | MI | 48219 | |
| Property Owner | | 22722 Cambridge | | | Detroit | MI | 48219 | |
| Property Owner | | 22951 Hessel | | | Detroit | MI | 48219 | |
| Property Owner | | 23091 Chippewa | | | Detroit | MI | 48219 | |
| Property Owner | | 23225 Florence | | | Detroit | MI | 48219 | |
| Property Owner | | 23421 W Mcnichols | | | Detroit | MI | 48219 | |
| Property Owner | | 23485 W Mcnichols | | | Detroit | MI | 48219 | |
| Property Owner | | 23610 Dehner | | | Detroit | MI | 48219 | |
| Property Owner | | 23697 W Seven Mile | | | Detroit | MI | 48219 | |
| Property Owner | | 23849 W Seven Mile | | | Detroit | MI | 48219 | |
| Property Owner | | 24201 W Grand River | | | Detroit | MI | 48219 | |
| Property Owner | | 24227 Fargo | | | Detroit | MI | 48219 | |
| Property Owner | | 24251 W Mcnichols | | | Detroit | MI | 48219 | |
| Property Owner | | 24266 Leewin | | | Detroit | MI | 48219 | |
| Property Owner | | 24521 W Mcnichols | | | Detroit | MI | 48219 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 24541 W Grand River | | | Detroit | MI | 48219 | |
| Property Owner | | 24600 W Grand River | | | Detroit | MI | 48219 | |
| Property Owner | | 24745 Frisbee | | | Detroit | MI | 48219 | |
| Property Owner | | 8332 W Outer Drive | | | Detroit | MI | 48219 | |
| Property Owner | | 8346 W Outer Drive | | | Detroit | MI | 48219 | |
| Property Owner | | 8500 W Outer Drive | | | Detroit | MI | 48219 | |
| Property Owner | | 9121 W Outer Drive | | | Detroit | MI | 48219 | |
| Property Owner | | 9190 W Outer Drive | | | Detroit | MI | 48219 | |
| Property Owner | | 15800 Patton | | | Detroit | MI | 48219 | |
| Property Owner | | 15800 Vaughan | | | Detroit | MI | 48219 | |
| Property Owner | | 15808 Lahser | | | Detroit | MI | 48219 | |
| Property Owner | | 15816 Greydale | | | Detroit | MI | 48219 | |
| Property Owner | | 15833 Vaughan | | | Detroit | MI | 48219 | |
| Property Owner | | 15847 Chatham | | | Detroit | MI | 48219 | |
| Property Owner | | 15875 Vaughan | | | Detroit | MI | 48219 | |
| Property Owner | | 15890 Vaughan | | | Detroit | MI | 48219 | |
| Property Owner | | 15904 Ashton | | | Detroit | MI | 48219 | |
| Property Owner | | 15911 Beaverland | | | Detroit | MI | 48219 | |
| Property Owner | | 16100 Avon | | | Detroit | MI | 48219 | |
| Property Owner | | 16105 Glastonbury | | | Detroit | MI | 48219 | |
| Property Owner | | 16110 Heyden | | | Detroit | MI | 48219 | |
| Property Owner | | 16120 Beaverland | | | Detroit | MI | 48219 | |
| Property Owner | | 16120 Lenore | | | Detroit | MI | 48219 | |
| Property Owner | | 16135 Fielding | | | Detroit | MI | 48219 | |
| Property Owner | | 16135 Patton | | | Detroit | MI | 48219 | |
| Property Owner | | 16141 Glastonbury | | | Detroit | MI | 48219 | |
| Property Owner | | 16146 Kentfield | | | Detroit | MI | 48219 | |
| Property Owner | | 16150 Ashton | | | Detroit | MI | 48219 | |
| Property Owner | | 16153 Patton | | | Detroit | MI | 48219 | |
| Property Owner | | 16164 Trinity | | | Detroit | MI | 48219 | |
| Property Owner | | 16165 Braile | | | Detroit | MI | 48219 | |
| Property Owner | | 16165 West Parkway | | | Detroit | MI | 48219 | |
| Property Owner | | 16166 Glastonbury | | | Detroit | MI | 48219 | |
| Property Owner | | 16168 Chatham | | | Detroit | MI | 48219 | |
| Property Owner | | 16185 Riverview | | | Detroit | MI | 48219 | |
| Property Owner | | 16186 Woodbine | | | Detroit | MI | 48219 | |
| Property Owner | | 16187 Westbrook | | | Detroit | MI | 48219 | |
| Property Owner | | 16189 West Parkway | | | Detroit | MI | 48219 | |
| Property Owner | | 16190 Shaftsbury | | | Detroit | MI | 48219 | |
| Property Owner | | 16196 Sunderland Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 16206 West Parkway | | | Detroit | MI | 48219 | |
| Property Owner | | 16210 Patton | | | Detroit | MI | 48219 | |
| Property Owner | | 16228 Woodbine | | | Detroit | MI | 48219 | |
| Property Owner | | 16500 Lamphere | | | Detroit | MI | 48219 | |
| Property Owner | | 16501 Burt Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 16501 Greenview | | | Detroit | MI | 48219 | |
| Property Owner | | 16508 Stahelin | | | Detroit | MI | 48219 | |
| Property Owner | | 16515 Rosemont | | | Detroit | MI | 48219 | |
| Property Owner | | 16520 Ridge | | | Detroit | MI | 48219 | |
| Property Owner | | 16525 Burt Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 16527 Beaverland | | | Detroit | MI | 48219 | |
| Property Owner | | 16537 Chatham | | | Detroit | MI | 48219 | |
| Property Owner | | 16539 Beaverland | | | Detroit | MI | 48219 | |
| Property Owner | | 16545 Huntington | | | Detroit | MI | 48219 | |
| Property Owner | | 16551 Warwick | | | Detroit | MI | 48219 | |
| Property Owner | | 16554 Westbrook | | | Detroit | MI | 48219 | |
| Property Owner | | 16560 Fenton | | | Detroit | MI | 48219 | |
| Property Owner | | 16565 Bentler | | | Detroit | MI | 48219 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 16565 Salem | | | Detroit | MI | 48219 | |
| Property Owner | | 16566 Woodbine | | | Detroit | MI | 48219 | |
| Property Owner | | 16567 Chatham | | | Detroit | MI | 48219 | |
| Property Owner | | 16571 Winston | | | Detroit | MI | 48219 | |
| Property Owner | | 16574 Braile | | | Detroit | MI | 48219 | |
| Property Owner | | 16575 Edinborough | | | Detroit | MI | 48219 | |
| Property Owner | | 16577 Westmoreland | | | Detroit | MI | 48219 | |
| Property Owner | | 16580 Wormer | | | Detroit | MI | 48219 | |
| Property Owner | | 16589 Ashton | | | Detroit | MI | 48219 | |
| Property Owner | | 16590 Evergreen | | | Detroit | MI | 48219 | |
| Property Owner | | 16590 Hazelton | | | Detroit | MI | 48219 | |
| Property Owner | | 16594 Pierson | | | Detroit | MI | 48219 | |
| Property Owner | | 16594 Sunderland Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 16594 Westbrook | | | Detroit | MI | 48219 | |
| Property Owner | | 16600 Lenore | | | Detroit | MI | 48219 | |
| Property Owner | | 16615 Warwick | | | Detroit | MI | 48219 | |
| Property Owner | | 16617 Avon | | | Detroit | MI | 48219 | |
| Property Owner | | 16624 Burt Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 16627 Stout | | | Detroit | MI | 48219 | |
| Property Owner | | 16628 Lenore | | | Detroit | MI | 48219 | |
| Property Owner | | 16640 Winston | | | Detroit | MI | 48219 | |
| Property Owner | | 16700 Rockdale | | | Detroit | MI | 48219 | |
| Property Owner | | 16701 Blackstone | | | Detroit | MI | 48219 | |
| Property Owner | | 16701 Chatham | | | Detroit | MI | 48219 | |
| Property Owner | | 16710 Dolphin | | | Detroit | MI | 48219 | |
| Property Owner | | 16711 Beaverland | | | Detroit | MI | 48219 | |
| Property Owner | | 16719 Ashton | | | Detroit | MI | 48219 | |
| Property Owner | | 16720 Patton | | | Detroit | MI | 48219 | |
| Property Owner | | 16736 Dolphin | | | Detroit | MI | 48219 | |
| Property Owner | | 16740 Warwick | | | Detroit | MI | 48219 | |
| Property Owner | | 16744 Plainview | | | Detroit | MI | 48219 | |
| Property Owner | | 16751 Kentfield | | | Detroit | MI | 48219 | |
| Property Owner | | 16751 Stahelin | | | Detroit | MI | 48219 | |
| Property Owner | | 16761 Avon | | | Detroit | MI | 48219 | |
| Property Owner | | 16761 Heyden | | | Detroit | MI | 48219 | |
| Property Owner | | 16800 Evergreen | | | Detroit | MI | 48219 | |
| Property Owner | | 16803 Stahelin | | | Detroit | MI | 48219 | |
| Property Owner | | 16814 Stout | | | Detroit | MI | 48219 | |
| Property Owner | | 16823 Plainview | | | Detroit | MI | 48219 | |
| Property Owner | | 16824 Stout | | | Detroit | MI | 48219 | |
| Property Owner | | 16824 Westmoreland | | | Detroit | MI | 48219 | |
| Property Owner | | 16824 Winston | | | Detroit | MI | 48219 | |
| Property Owner | | 16832 Warwick | | | Detroit | MI | 48219 | |
| Property Owner | | 16834 Shaftsbury | | | Detroit | MI | 48219 | |
| Property Owner | | 16844 Bramell | | | Detroit | MI | 48219 | |
| Property Owner | | 16845 Shaftsbury | | | Detroit | MI | 48219 | |
| Property Owner | | 16851 Avon | | | Detroit | MI | 48219 | |
| Property Owner | | 16851 Woodbine | | | Detroit | MI | 48219 | |
| Property Owner | | 16852 Greydale | | | Detroit | MI | 48219 | |
| Property Owner | | 16852 Stahelin | | | Detroit | MI | 48219 | |
| Property Owner | | 16855 Shaftsbury | | | Detroit | MI | 48219 | |
| Property Owner | | 16860 Patton | | | Detroit | MI | 48219 | |
| Property Owner | | 16861 Evergreen | | | Detroit | MI | 48219 | |
| Property Owner | | 16871 Fielding | | | Detroit | MI | 48219 | |
| Property Owner | | 16875 Lenore | | | Detroit | MI | 48219 | |
| Property Owner | | 16881 Plainview | | | Detroit | MI | 48219 | |
| Property Owner | | 16886 Kentfield | | | Detroit | MI | 48219 | |
| Property Owner | | 16915 Winston | | | Detroit | MI | 48219 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 17100 Patton | | | Detroit | MI | 48219 | |
| Property Owner | | 17129 Rockdale | | | Detroit | MI | 48219 | |
| Property Owner | | 17135 Annchester | | | Detroit | MI | 48219 | |
| Property Owner | | 17135 Fenton | | | Detroit | MI | 48219 | |
| Property Owner | | 17140 Heyden | | | Detroit | MI | 48219 | |
| Property Owner | | 17149 Bentler | | | Detroit | MI | 48219 | |
| Property Owner | | 17150 Heyden | | | Detroit | MI | 48219 | |
| Property Owner | | 17152 Westmoreland | | | Detroit | MI | 48219 | |
| Property Owner | | 17154 Gore | | | Detroit | MI | 48219 | |
| Property Owner | | 17154 Wormer | | | Detroit | MI | 48219 | |
| Property Owner | | 17157 Pierson | | | Detroit | MI | 48219 | |
| Property Owner | | 17161 Stahelin | | | Detroit | MI | 48219 | |
| Property Owner | | 17167 Chapel | | | Detroit | MI | 48219 | |
| Property Owner | | 17168 Shaftsbury | | | Detroit | MI | 48219 | |
| Property Owner | | 17177 Shaftsbury | | | Detroit | MI | 48219 | |
| Property Owner | | 17178 Sunderland Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 17179 Beaverland | | | Detroit | MI | 48219 | |
| Property Owner | | 17180 Huntington | | | Detroit | MI | 48219 | |
| Property Owner | | 17181 Sunderland Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 17184 Annchester | | | Detroit | MI | 48219 | |
| Property Owner | | 17185 Plainview | | | Detroit | MI | 48219 | |
| Property Owner | | 17189 Glastonbury | | | Detroit | MI | 48219 | |
| Property Owner | | 17203 Winston | | | Detroit | MI | 48219 | |
| Property Owner | | 17205 Pierson | | | Detroit | MI | 48219 | |
| Property Owner | | 17208 Fielding | | | Detroit | MI | 48219 | |
| Property Owner | | 17208 Sunderland Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 17231 Evergreen | | | Detroit | MI | 48219 | |
| Property Owner | | 17244 Sunderland Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 17244 Woodbine | | | Detroit | MI | 48219 | |
| Property Owner | | 17255 Shaftsbury | | | Detroit | MI | 48219 | |
| Property Owner | | 17279 Bentler | | | Detroit | MI | 48219 | |
| Property Owner | | 17311 Patton | | | Detroit | MI | 48219 | |
| Property Owner | | 17317 Chapel | | | Detroit | MI | 48219 | |
| Property Owner | | 17317 Stahelin | | | Detroit | MI | 48219 | |
| Property Owner | | 17321 Pierson | | | Detroit | MI | 48219 | |
| Property Owner | | 17328 Mcintyre | | | Detroit | MI | 48219 | |
| Property Owner | | 17334 Beaverland | | | Detroit | MI | 48219 | |
| Property Owner | | 17347 Evergreen | | | Detroit | MI | 48219 | |
| Property Owner | | 17354 Westmoreland | | | Detroit | MI | 48219 | |
| Property Owner | | 17361 Westbrook | | | Detroit | MI | 48219 | |
| Property Owner | | 17366 Woodbine | | | Detroit | MI | 48219 | |
| Property Owner | | 17370 Evergreen | | | Detroit | MI | 48219 | |
| Property Owner | | 17400 Grandville | | | Detroit | MI | 48219 | |
| Property Owner | | 17404 Annchester | | | Detroit | MI | 48219 | |
| Property Owner | | 17420 Edinborough | | | Detroit | MI | 48219 | |
| Property Owner | | 17433 Lenore | | | Detroit | MI | 48219 | |
| Property Owner | | 17444 Salem | | | Detroit | MI | 48219 | |
| Property Owner | | 17447 Lahser | | | Detroit | MI | 48219 | |
| Property Owner | | 17464 Marene | | | Detroit | MI | 48219 | |
| Property Owner | | 17465 Fenton | | | Detroit | MI | 48219 | |
| Property Owner | | 17545 Plainview | | | Detroit | MI | 48219 | |
| Property Owner | | 17547 Pierson | | | Detroit | MI | 48219 | |
| Property Owner | | 17553 Lahser | | | Detroit | MI | 48219 | |
| Property Owner | | 17557 Northrop | | | Detroit | MI | 48219 | |
| Property Owner | | 17557 Plainview | | | Detroit | MI | 48219 | |
| Property Owner | | 17560 Annchester | | | Detroit | MI | 48219 | |
| Property Owner | | 17560 Plainview | | | Detroit | MI | 48219 | |
| Property Owner | | 17561 Heyden | | | Detroit | MI | 48219 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 17584 Stahelin | | | Detroit | MI | 48219 | |
| Property Owner | | 17585 Stahelin | | | Detroit | MI | 48219 | |
| Property Owner | | 17586 Trinity | | | Detroit | MI | 48219 | |
| Property Owner | | 17593 Fielding | | | Detroit | MI | 48219 | |
| Property Owner | | 17597 Pierson | | | Detroit | MI | 48219 | |
| Property Owner | | 17615 Cooley | | | Detroit | MI | 48219 | |
| Property Owner | | 17620 Bentler | | | Detroit | MI | 48219 | |
| Property Owner | | 17620 Shaftsbury | | | Detroit | MI | 48219 | |
| Property Owner | | 17620 Westmoreland | | | Detroit | MI | 48219 | |
| Property Owner | | 17621 Woodbine | | | Detroit | MI | 48219 | |
| Property Owner | | 17623 Heyden | | | Detroit | MI | 48219 | |
| Property Owner | | 17628 Greenview | | | Detroit | MI | 48219 | |
| Property Owner | | 17630 Bentler | | | Detroit | MI | 48219 | |
| Property Owner | | 17630 Wormer | | | Detroit | MI | 48219 | |
| Property Owner | | 17639 Annchester | | | Detroit | MI | 48219 | |
| Property Owner | | 17656 Plainview | | | Detroit | MI | 48219 | |
| Property Owner | | 17664 Vaughan | | | Detroit | MI | 48219 | |
| Property Owner | | 17664 Westmoreland | | | Detroit | MI | 48219 | |
| Property Owner | | 17671 Huntington | | | Detroit | MI | 48219 | |
| Property Owner | | 17674 Winston | | | Detroit | MI | 48219 | |
| Property Owner | | 17678 Edinborough | | | Detroit | MI | 48219 | |
| Property Owner | | 17689 Mcintyre | | | Detroit | MI | 48219 | |
| Property Owner | | 17716 Grandville | | | Detroit | MI | 48219 | |
| Property Owner | | 17735 Salem | | | Detroit | MI | 48219 | |
| Property Owner | | 17778 Redfern | | | Detroit | MI | 48219 | |
| Property Owner | | 17821 W Mcnichols | | | Detroit | MI | 48219 | |
| Property Owner | | 18112 Evergreen | | | Detroit | MI | 48219 | |
| Property Owner | | 18120 Lahser | | | Detroit | MI | 48219 | |
| Property Owner | | 18129 Vaughan | | | Detroit | MI | 48219 | |
| Property Owner | | 18140 Heyden | | | Detroit | MI | 48219 | |
| Property Owner | | 18148 Kentfield | | | Detroit | MI | 48219 | |
| Property Owner | | 18157 Heyden | | | Detroit | MI | 48219 | |
| Property Owner | | 18170 Heyden | | | Detroit | MI | 48219 | |
| Property Owner | | 18197 Vaughan | | | Detroit | MI | 48219 | |
| Property Owner | | 18200 Winston | | | Detroit | MI | 48219 | |
| Property Owner | | 18216 Curtis | | | Detroit | MI | 48219 | |
| Property Owner | | 18220 Codding | | | Detroit | MI | 48219 | |
| Property Owner | | 18224 W Seven Mile | | | Detroit | MI | 48219 | |
| Property Owner | | 18225 W Eight Mile | | | Detroit | MI | 48219 | |
| Property Owner | | 18232 Grandville | | | Detroit | MI | 48219 | |
| Property Owner | | 18251 Rosemont | | | Detroit | MI | 48219 | |
| Property Owner | | 18263 Fielding | | | Detroit | MI | 48219 | |
| Property Owner | | 18274 Salem | | | Detroit | MI | 48219 | |
| Property Owner | | 18280 Glastonbury | | | Detroit | MI | 48219 | |
| Property Owner | | 18285 Lenore | | | Detroit | MI | 48219 | |
| Property Owner | | 18290 Stout | | | Detroit | MI | 48219 | |
| Property Owner | | 18293 Codding | | | Detroit | MI | 48219 | |
| Property Owner | | 18295 Woodbine | | | Detroit | MI | 48219 | |
| Property Owner | | 18305 Ashton | | | Detroit | MI | 48219 | |
| Property Owner | | 18313 Fenton | | | Detroit | MI | 48219 | |
| Property Owner | | 18315 Warwick | | | Detroit | MI | 48219 | |
| Property Owner | | 18315 Winston | | | Detroit | MI | 48219 | |
| Property Owner | | 18330 Trinity | | | Detroit | MI | 48219 | |
| Property Owner | | 18330 Warwick | | | Detroit | MI | 48219 | |
| Property Owner | | 18331 Lahser | | | Detroit | MI | 48219 | |
| Property Owner | | 18337 Stahelin | | | Detroit | MI | 48219 | |
| Property Owner | | 18340 Warwick | | | Detroit | MI | 48219 | |
| Property Owner | | 18353 Greydale | | | Detroit | MI | 48219 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 18367 Codding | | | Detroit | MI | 48219 | |
| Property Owner | | 18369 Shiawassee | | | Detroit | MI | 48219 | |
| Property Owner | | 18401 Stahelin | | | Detroit | MI | 48219 | |
| Property Owner | | 18411 Kentfield | | | Detroit | MI | 48219 | |
| Property Owner | | 18417 Glastonbury | | | Detroit | MI | 48219 | |
| Property Owner | | 18417 Plainview | | | Detroit | MI | 48219 | |
| Property Owner | | 18419 Grandville | | | Detroit | MI | 48219 | |
| Property Owner | | 18425 Shiawassee | | | Detroit | MI | 48219 | |
| Property Owner | | 18426 Patton | | | Detroit | MI | 48219 | |
| Property Owner | | 18434 Braile | | | Detroit | MI | 48219 | |
| Property Owner | | 18435 Fenton | | | Detroit | MI | 48219 | |
| Property Owner | | 18437 Warwick | | | Detroit | MI | 48219 | |
| Property Owner | | 18440 Plainview | | | Detroit | MI | 48219 | |
| Property Owner | | 18445 Trinity | | | Detroit | MI | 48219 | |
| Property Owner | | 18449 Pierson | | | Detroit | MI | 48219 | |
| Property Owner | | 18453 Woodbine | | | Detroit | MI | 48219 | |
| Property Owner | | 18466 Fenton | | | Detroit | MI | 48219 | |
| Property Owner | | 18466 Warwick | | | Detroit | MI | 48219 | |
| Property Owner | | 18467 Braile | | | Detroit | MI | 48219 | |
| Property Owner | | 18475 Evergreen | | | Detroit | MI | 48219 | |
| Property Owner | | 18482 Annchester | | | Detroit | MI | 48219 | |
| Property Owner | | 18483 Patton | | | Detroit | MI | 48219 | |
| Property Owner | | 18487 Sunderland Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 18488 Evergreen | | | Detroit | MI | 48219 | |
| Property Owner | | 18496 Westmoreland | | | Detroit | MI | 48219 | |
| Property Owner | | 18505 Ashton | | | Detroit | MI | 48219 | |
| Property Owner | | 18505 Edinborough | | | Detroit | MI | 48219 | |
| Property Owner | | 18506 Westmoreland | | | Detroit | MI | 48219 | |
| Property Owner | | 18507 Stout | | | Detroit | MI | 48219 | |
| Property Owner | | 18519 Margareta | | | Detroit | MI | 48219 | |
| Property Owner | | 18522 Annchester | | | Detroit | MI | 48219 | |
| Property Owner | | 18531 Appleton | | | Detroit | MI | 48219 | |
| Property Owner | | 18539 Pembroke | | | Detroit | MI | 48219 | |
| Property Owner | | 18550 Braile | | | Detroit | MI | 48219 | |
| Property Owner | | 18561 Plainview | | | Detroit | MI | 48219 | |
| Property Owner | | 18563 Huntington | | | Detroit | MI | 48219 | |
| Property Owner | | 18566 Ashton | | | Detroit | MI | 48219 | |
| Property Owner | | 18570 Plainview | | | Detroit | MI | 48219 | |
| Property Owner | | 18616 Riverview | | | Detroit | MI | 48219 | |
| Property Owner | | 18620 Margareta | | | Detroit | MI | 48219 | |
| Property Owner | | 18621 Dale | | | Detroit | MI | 48219 | |
| Property Owner | | 18626 Faust | | | Detroit | MI | 48219 | |
| Property Owner | | 18630 Stahelin | | | Detroit | MI | 48219 | |
| Property Owner | | 18635 Dale | | | Detroit | MI | 48219 | |
| Property Owner | | 18635 Winston | | | Detroit | MI | 48219 | |
| Property Owner | | 18640 Curtis | | | Detroit | MI | 48219 | |
| Property Owner | | 18649 Glastonbury | | | Detroit | MI | 48219 | |
| Property Owner | | 18655 Stahelin | | | Detroit | MI | 48219 | |
| Property Owner | | 18656 Pembroke | | | Detroit | MI | 48219 | |
| Property Owner | | 18657 Glastonbury | | | Detroit | MI | 48219 | |
| Property Owner | | 18683 Warwick | | | Detroit | MI | 48219 | |
| Property Owner | | 18685 Salem | | | Detroit | MI | 48219 | |
| Property Owner | | 18694 Shiawassee | | | Detroit | MI | 48219 | |
| Property Owner | | 18707 Glenhurst | | | Detroit | MI | 48219 | |
| Property Owner | | 18713 Glastonbury | | | Detroit | MI | 48219 | |
| Property Owner | | 18718 Shiawassee | | | Detroit | MI | 48219 | |
| Property Owner | | 18721 Stahelin | | | Detroit | MI | 48219 | |
| Property Owner | | 18741 Glenhurst | | | Detroit | MI | 48219 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 18748 Greenview | | | Detroit | MI | 48219 | |
| Property Owner | | 18752 Glastonbury | | | Detroit | MI | 48219 | |
| Property Owner | | 18764 Warwick | | | Detroit | MI | 48219 | |
| Property Owner | | 18775 Stahelin | | | Detroit | MI | 48219 | |
| Property Owner | | 18785 Grandville | | | Detroit | MI | 48219 | |
| Property Owner | | 18820 Hessel | | | Detroit | MI | 48219 | |
| Property Owner | | 18900 Glenhurst | | | Detroit | MI | 48219 | |
| Property Owner | | 18902 Wormer | | | Detroit | MI | 48219 | |
| Property Owner | | 18903 Burt Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 18903 Chapel | | | Detroit | MI | 48219 | |
| Property Owner | | 18910 Rosemont | | | Detroit | MI | 48219 | |
| Property Owner | | 18911 Rosemont | | | Detroit | MI | 48219 | |
| Property Owner | | 18919 Ashton | | | Detroit | MI | 48219 | |
| Property Owner | | 18922 Annchester | | | Detroit | MI | 48219 | |
| Property Owner | | 18926 Pierson | | | Detroit | MI | 48219 | |
| Property Owner | | 18945 Chapel | | | Detroit | MI | 48219 | |
| Property Owner | | 18947 Riverview | | | Detroit | MI | 48219 | |
| Property Owner | | 18950 Rosemont | | | Detroit | MI | 48219 | |
| Property Owner | | 18962 Edinborough | | | Detroit | MI | 48219 | |
| Property Owner | | 18962 Shiawassee | | | Detroit | MI | 48219 | |
| Property Owner | | 18966 Evergreen | | | Detroit | MI | 48219 | |
| Property Owner | | 18974 Ashton | | | Detroit | MI | 48219 | |
| Property Owner | | 18984 Ashton | | | Detroit | MI | 48219 | |
| Property Owner | | 18986 Stout | | | Detroit | MI | 48219 | |
| Property Owner | | 18988 Dale | | | Detroit | MI | 48219 | |
| Property Owner | | 19000 Huntington | | | Detroit | MI | 48219 | |
| Property Owner | | 19004 Edinborough | | | Detroit | MI | 48219 | |
| Property Owner | | 19019 Fielding | | | Detroit | MI | 48219 | |
| Property Owner | | 19020 Margareta | | | Detroit | MI | 48219 | |
| Property Owner | | 19024 Lenore | | | Detroit | MI | 48219 | |
| Property Owner | | 19032 Bentler | | | Detroit | MI | 48219 | |
| Property Owner | | 19113 Curtis | | | Detroit | MI | 48219 | |
| Property Owner | | 19127 Patton | | | Detroit | MI | 48219 | |
| Property Owner | | 19131 Lahser | | | Detroit | MI | 48219 | |
| Property Owner | | 19132 Avon | | | Detroit | MI | 48219 | |
| Property Owner | | 19137 Grandville | | | Detroit | MI | 48219 | |
| Property Owner | | 19155 Annchester | | | Detroit | MI | 48219 | |
| Property Owner | | 19171 Patton | | | Detroit | MI | 48219 | |
| Property Owner | | 19173 Plainview | | | Detroit | MI | 48219 | |
| Property Owner | | 19174 Bentler | | | Detroit | MI | 48219 | |
| Property Owner | | 19176 Stahelin | | | Detroit | MI | 48219 | |
| Property Owner | | 19182 Westbrook | | | Detroit | MI | 48219 | |
| Property Owner | | 19191 Fielding | | | Detroit | MI | 48219 | |
| Property Owner | | 19201 Burt Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 19204 Winston | | | Detroit | MI | 48219 | |
| Property Owner | | 19209 Patton | | | Detroit | MI | 48219 | |
| Property Owner | | 19249 Cooley | | | Detroit | MI | 48219 | |
| Property Owner | | 19281 Mcintyre | | | Detroit | MI | 48219 | |
| Property Owner | | 19295 Riverview | | | Detroit | MI | 48219 | |
| Property Owner | | 19300 Telegraph | | | Detroit | MI | 48219 | |
| Property Owner | | 19300 Warwick | | | Detroit | MI | 48219 | |
| Property Owner | | 19308 Grandville | | | Detroit | MI | 48219 | |
| Property Owner | | 19308 Plainview | | | Detroit | MI | 48219 | |
| Property Owner | | 19310 Archer | | | Detroit | MI | 48219 | |
| Property Owner | | 19315 Sunderland Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 19329 Ashton | | | Detroit | MI | 48219 | |
| Property Owner | | 19330 Burt Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 19335 Trinity | | | Detroit | MI | 48219 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 19339 Patton | | | Detroit | MI | 48219 | |
| Property Owner | | 19344 Ashton | | | Detroit | MI | 48219 | |
| Property Owner | | 19345 Glastonbury | | | Detroit | MI | 48219 | |
| Property Owner | | 19346 Huntington | | | Detroit | MI | 48219 | |
| Property Owner | | 19350 Fielding | | | Detroit | MI | 48219 | |
| Property Owner | | 19350 Patton | | | Detroit | MI | 48219 | |
| Property Owner | | 19350 Stahelin | | | Detroit | MI | 48219 | |
| Property Owner | | 19355 Sunderland Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 19360 Warwick | | | Detroit | MI | 48219 | |
| Property Owner | | 19367 Plainview | | | Detroit | MI | 48219 | |
| Property Owner | | 19372 Sunderland Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 19378 Evergreen | | | Detroit | MI | 48219 | |
| Property Owner | | 19379 Burt Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 19379 Huntington | | | Detroit | MI | 48219 | |
| Property Owner | | 19401 Chapel | | | Detroit | MI | 48219 | |
| Property Owner | | 19401 Mcintyre | | | Detroit | MI | 48219 | |
| Property Owner | | 19404 Patton | | | Detroit | MI | 48219 | |
| Property Owner | | 19411 Lenore | | | Detroit | MI | 48219 | |
| Property Owner | | 19411 Redfern | | | Detroit | MI | 48219 | |
| Property Owner | | 19412 Edinborough | | | Detroit | MI | 48219 | |
| Property Owner | | 19416 Glastonbury | | | Detroit | MI | 48219 | |
| Property Owner | | 19420 Northrop | | | Detroit | MI | 48219 | |
| Property Owner | | 19428 Greenview | | | Detroit | MI | 48219 | |
| Property Owner | | 19428 Lahser | | | Detroit | MI | 48219 | |
| Property Owner | | 19433 Sunderland Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 19435 Kentfield | | | Detroit | MI | 48219 | |
| Property Owner | | 19436 Lahser | | | Detroit | MI | 48219 | |
| Property Owner | | 19441 Annchester | | | Detroit | MI | 48219 | |
| Property Owner | | 19444 Greenview | | | Detroit | MI | 48219 | |
| Property Owner | | 19444 Westbrook | | | Detroit | MI | 48219 | |
| Property Owner | | 19454 Redfern | | | Detroit | MI | 48219 | |
| Property Owner | | 19459 Edinborough | | | Detroit | MI | 48219 | |
| Property Owner | | 19460 Greenview | | | Detroit | MI | 48219 | |
| Property Owner | | 19461 Warwick | | | Detroit | MI | 48219 | |
| Property Owner | | 19465 Braile | | | Detroit | MI | 48219 | |
| Property Owner | | 19476 Burgess | | | Detroit | MI | 48219 | |
| Property Owner | | 19479 Fielding | | | Detroit | MI | 48219 | |
| Property Owner | | 19480 Trinity | | | Detroit | MI | 48219 | |
| Property Owner | | 19480 Vaughan | | | Detroit | MI | 48219 | |
| Property Owner | | 19481 Patton | | | Detroit | MI | 48219 | |
| Property Owner | | 19487 Sunderland Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 19487 Westmoreland | | | Detroit | MI | 48219 | |
| Property Owner | | 19492 Bentler | | | Detroit | MI | 48219 | |
| Property Owner | | 19495 Grandview | | | Detroit | MI | 48219 | |
| Property Owner | | 19495 Shaftsbury | | | Detroit | MI | 48219 | |
| Property Owner | | 19496 Annchester | | | Detroit | MI | 48219 | |
| Property Owner | | 19499 Westbrook | | | Detroit | MI | 48219 | |
| Property Owner | | 19500 Burt Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 19500 Rosemont | | | Detroit | MI | 48219 | |
| Property Owner | | 19504 Grandville | | | Detroit | MI | 48219 | |
| Property Owner | | 19506 Patton | | | Detroit | MI | 48219 | |
| Property Owner | | 19509 Chapel | | | Detroit | MI | 48219 | |
| Property Owner | | 19510 Plainview | | | Detroit | MI | 48219 | |
| Property Owner | | 19514 Sunderland Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 19515 Warwick | | | Detroit | MI | 48219 | |
| Property Owner | | 19538 Archer | | | Detroit | MI | 48219 | |
| Property Owner | | 19568 Archer | | | Detroit | MI | 48219 | |
| Property Owner | | 19600 Riverview | | | Detroit | MI | 48219 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 19612 Riverview | | | Detroit | MI | 48219 | |
| Property Owner | | 19657 Appleton | | | Detroit | MI | 48219 | |
| Property Owner | | 19700 Glastonbury | | | Detroit | MI | 48219 | |
| Property Owner | | 19700 Greydale | | | Detroit | MI | 48219 | |
| Property Owner | | 19701 Blackstone | | | Detroit | MI | 48219 | |
| Property Owner | | 19701 Greydale | | | Detroit | MI | 48219 | |
| Property Owner | | 19708 Patton | | | Detroit | MI | 48219 | |
| Property Owner | | 19710 Edinborough | | | Detroit | MI | 48219 | |
| Property Owner | | 19711 Huntington | | | Detroit | MI | 48219 | |
| Property Owner | | 19711 Lahser | | | Detroit | MI | 48219 | |
| Property Owner | | 19720 Evergreen | | | Detroit | MI | 48219 | |
| Property Owner | | 19721 Edinborough | | | Detroit | MI | 48219 | |
| Property Owner | | 19724 Telegraph | | | Detroit | MI | 48219 | |
| Property Owner | | 19727 Stout | | | Detroit | MI | 48219 | |
| Property Owner | | 19739 Westmoreland | | | Detroit | MI | 48219 | |
| Property Owner | | 19740 Westbrook | | | Detroit | MI | 48219 | |
| Property Owner | | 19741 Annchester | | | Detroit | MI | 48219 | |
| Property Owner | | 19748 Glastonbury | | | Detroit | MI | 48219 | |
| Property Owner | | 19757 Faust | | | Detroit | MI | 48219 | |
| Property Owner | | 19766 Burgess | | | Detroit | MI | 48219 | |
| Property Owner | | 19767 Burgess | | | Detroit | MI | 48219 | |
| Property Owner | | 19774 Fielding | | | Detroit | MI | 48219 | |
| Property Owner | | 19781 Burgess | | | Detroit | MI | 48219 | |
| Property Owner | | 19781 Evergreen | | | Detroit | MI | 48219 | |
| Property Owner | | 19783 Trinity | | | Detroit | MI | 48219 | |
| Property Owner | | 19787 Kentfield | | | Detroit | MI | 48219 | |
| Property Owner | | 19793 Huntington | | | Detroit | MI | 48219 | |
| Property Owner | | 19795 Trinity | | | Detroit | MI | 48219 | |
| Property Owner | | 19797 Fielding | | | Detroit | MI | 48219 | |
| Property Owner | | 19801 Trinity | | | Detroit | MI | 48219 | |
| Property Owner | | 19811 Fielding | | | Detroit | MI | 48219 | |
| Property Owner | | 19850 W Grand River | | | Detroit | MI | 48219 | |
| Property Owner | | 19900 Winston | | | Detroit | MI | 48219 | |
| Property Owner | | 19901 Fenton | | | Detroit | MI | 48219 | |
| Property Owner | | 19901 Winston | | | Detroit | MI | 48219 | |
| Property Owner | | 19901 Woodbine | | | Detroit | MI | 48219 | |
| Property Owner | | 19911 Salem | | | Detroit | MI | 48219 | |
| Property Owner | | 19917 Pierson | | | Detroit | MI | 48219 | |
| Property Owner | | 19917 Vaughan | | | Detroit | MI | 48219 | |
| Property Owner | | 19929 Rosemont | | | Detroit | MI | 48219 | |
| Property Owner | | 19934 Stahelin | | | Detroit | MI | 48219 | |
| Property Owner | | 19938 Trinity | | | Detroit | MI | 48219 | |
| Property Owner | | 19944 Faust | | | Detroit | MI | 48219 | |
| Property Owner | | 19945 Houghton | | | Detroit | MI | 48219 | |
| Property Owner | | 19946 Greenview | | | Detroit | MI | 48219 | |
| Property Owner | | 19950 Burt Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 19960 Cooley | | | Detroit | MI | 48219 | |
| Property Owner | | 19962 Salem | | | Detroit | MI | 48219 | |
| Property Owner | | 19967 Houghton | | | Detroit | MI | 48219 | |
| Property Owner | | 19968 Blackstone | | | Detroit | MI | 48219 | |
| Property Owner | | 19968 Northrop | | | Detroit | MI | 48219 | |
| Property Owner | | 20000 Salem | | | Detroit | MI | 48219 | |
| Property Owner | | 20009 Greydale | | | Detroit | MI | 48219 | |
| Property Owner | | 20020 Burgess | | | Detroit | MI | 48219 | |
| Property Owner | | 20023 Trinity | | | Detroit | MI | 48219 | |
| Property Owner | | 20026 Stahelin | | | Detroit | MI | 48219 | |
| Property Owner | | 20027 Chapel | | | Detroit | MI | 48219 | |
| Property Owner | | 20036 Avon | | | Detroit | MI | 48219 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 20044 Glastonbury | | | Detroit | MI | 48219 | |
| Property Owner | | 20045 Burgess | | | Detroit | MI | 48219 | |
| Property Owner | | 20045 Stout | | | Detroit | MI | 48219 | |
| Property Owner | | 20046 Patton | | | Detroit | MI | 48219 | |
| Property Owner | | 20048 Westbrook | | | Detroit | MI | 48219 | |
| Property Owner | | 20049 Cooley | | | Detroit | MI | 48219 | |
| Property Owner | | 20050 Faust | | | Detroit | MI | 48219 | |
| Property Owner | | 20068 Vaughan | | | Detroit | MI | 48219 | |
| Property Owner | | 20071 Patton | | | Detroit | MI | 48219 | |
| Property Owner | | 20092 Faust | | | Detroit | MI | 48219 | |
| Property Owner | | 20108 Avon | | | Detroit | MI | 48219 | |
| Property Owner | | 20116 Ashton | | | Detroit | MI | 48219 | |
| Property Owner | | 20116 Greenview | | | Detroit | MI | 48219 | |
| Property Owner | | 20188 Northrop | | | Detroit | MI | 48219 | |
| Property Owner | | 20200 Greydale | | | Detroit | MI | 48219 | |
| Property Owner | | 20201 Greydale | | | Detroit | MI | 48219 | |
| Property Owner | | 20201 Pierson | | | Detroit | MI | 48219 | |
| Property Owner | | 20211 Burgess | | | Detroit | MI | 48219 | |
| Property Owner | | 20213 Archer | | | Detroit | MI | 48219 | |
| Property Owner | | 20215 Vaughan | | | Detroit | MI | 48219 | |
| Property Owner | | 20220 Glastonbury | | | Detroit | MI | 48219 | |
| Property Owner | | 20229 Trinity | | | Detroit | MI | 48219 | |
| Property Owner | | 20230 Plainview | | | Detroit | MI | 48219 | |
| Property Owner | | 20235 Ashton | | | Detroit | MI | 48219 | |
| Property Owner | | 20236 Chapel | | | Detroit | MI | 48219 | |
| Property Owner | | 20242 Braile | | | Detroit | MI | 48219 | |
| Property Owner | | 20258 Redfern | | | Detroit | MI | 48219 | |
| Property Owner | | 20259 Bentler | | | Detroit | MI | 48219 | |
| Property Owner | | 20260 Glastonbury | | | Detroit | MI | 48219 | |
| Property Owner | | 20269 Plainview | | | Detroit | MI | 48219 | |
| Property Owner | | 20270 Trinity | | | Detroit | MI | 48219 | |
| Property Owner | | 20276 Rosemont | | | Detroit | MI | 48219 | |
| Property Owner | | 20279 Vaughan | | | Detroit | MI | 48219 | |
| Property Owner | | 20286 Burt Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 20301 W Seven Mile | | | Detroit | MI | 48219 | |
| Property Owner | | 20359 Alderton | | | Detroit | MI | 48219 | |
| Property Owner | | 20403 Grandview | | | Detroit | MI | 48219 | |
| Property Owner | | 20411 Salem | | | Detroit | MI | 48219 | |
| Property Owner | | 20413 Appoline | | | Detroit | MI | 48219 | |
| Property Owner | | 20437 W Eight Mile | | | Detroit | MI | 48219 | |
| Property Owner | | 20440 Winston | | | Detroit | MI | 48219 | |
| Property Owner | | 20500 Westmoreland | | | Detroit | MI | 48219 | |
| Property Owner | | 20501 Glastonbury | | | Detroit | MI | 48219 | |
| Property Owner | | 20501 Vaughan | | | Detroit | MI | 48219 | |
| Property Owner | | 20510 Heyden | | | Detroit | MI | 48219 | |
| Property Owner | | 20510 Huntington | | | Detroit | MI | 48219 | |
| Property Owner | | 20511 Vaughan | | | Detroit | MI | 48219 | |
| Property Owner | | 20511 Winston | | | Detroit | MI | 48219 | |
| Property Owner | | 20520 Vaughan | | | Detroit | MI | 48219 | |
| Property Owner | | 20520 Winston | | | Detroit | MI | 48219 | |
| Property Owner | | 20525 Faust | | | Detroit | MI | 48219 | |
| Property Owner | | 20526 Glastonbury | | | Detroit | MI | 48219 | |
| Property Owner | | 20530 Greenview | | | Detroit | MI | 48219 | |
| Property Owner | | 20530 Patton | | | Detroit | MI | 48219 | |
| Property Owner | | 20536 Fenton | | | Detroit | MI | 48219 | |
| Property Owner | | 20542 Ashton | | | Detroit | MI | 48219 | |
| Property Owner | | 20547 W Grand River | | | Detroit | MI | 48219 | |
| Property Owner | | 20549 Bentler | | | Detroit | MI | 48219 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 20552 Woodbine | | | Detroit | MI | 48219 | |
| Property Owner | | 20566 Glastonbury | | | Detroit | MI | 48219 | |
| Property Owner | | 20570 Sunderland Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 20614 W Seven Mile | | | Detroit | MI | 48219 | |
| Property Owner | | 20672 W Grand River | | | Detroit | MI | 48219 | |
| Property Owner | | 20712 Pembroke | | | Detroit | MI | 48219 | |
| Property Owner | | 21101 W Seven Mile | | | Detroit | MI | 48219 | |
| Property Owner | | 21143 Orchard | | | Detroit | MI | 48219 | |
| Property Owner | | 21150 Orchard | | | Detroit | MI | 48219 | |
| Property Owner | | 21150 Pembroke | | | Detroit | MI | 48219 | |
| Property Owner | | 21150 Santa Clara | | | Detroit | MI | 48219 | |
| Property Owner | | 21170 Karl | | | Detroit | MI | 48219 | |
| Property Owner | | 21232 Margareta | | | Detroit | MI | 48219 | |
| Property Owner | | 21286 Pickford | | | Detroit | MI | 48219 | |
| Property Owner | | 21330 Bennett | | | Detroit | MI | 48219 | |
| Property Owner | | 21371 Karl | | | Detroit | MI | 48219 | |
| Property Owner | | 21403 Bennett | | | Detroit | MI | 48219 | |
| Property Owner | | 21433 Cambridge | | | Detroit | MI | 48219 | |
| Property Owner | | 21439 Pembroke | | | Detroit | MI | 48219 | |
| Property Owner | | 21451 Glenco | | | Detroit | MI | 48219 | |
| Property Owner | | 21465 Karl | | | Detroit | MI | 48219 | |
| Property Owner | | 21525 Karl | | | Detroit | MI | 48219 | |
| Property Owner | | 21541 Pembroke | | | Detroit | MI | 48219 | |
| Property Owner | | 22026 Karl | | | Detroit | MI | 48219 | |
| Property Owner | | 22027 Margareta | | | Detroit | MI | 48219 | |
| Property Owner | | 22061 Ulster | | | Detroit | MI | 48219 | |
| Property Owner | | 22069 Ulster | | | Detroit | MI | 48219 | |
| Property Owner | | 22144 Karl | | | Detroit | MI | 48219 | |
| Property Owner | | 22145 W Mcnichols | | | Detroit | MI | 48219 | |
| Property Owner | | 22301 Pembroke | | | Detroit | MI | 48219 | |
| Property Owner | | 22362 Roxford | | | Detroit | MI | 48219 | |
| Property Owner | | 22445 W Mcnichols | | | Detroit | MI | 48219 | |
| Property Owner | | 22450 Argus | | | Detroit | MI | 48219 | |
| Property Owner | | 22450 Leewin | | | Detroit | MI | 48219 | |
| Property Owner | | 22481 Chippewa | | | Detroit | MI | 48219 | |
| Property Owner | | 22521 Fargo | | | Detroit | MI | 48219 | |
| Property Owner | | 22541 W Grand River | | | Detroit | MI | 48219 | |
| Property Owner | | 22544 Hessel | | | Detroit | MI | 48219 | |
| Property Owner | | 22550 Leewin | | | Detroit | MI | 48219 | |
| Property Owner | | 22570 Leewin | | | Detroit | MI | 48219 | |
| Property Owner | | 22585 Leewin | | | Detroit | MI | 48219 | |
| Property Owner | | 22597 Leewin | | | Detroit | MI | 48219 | |
| Property Owner | | 22603 W Mcnichols | | | Detroit | MI | 48219 | |
| Property Owner | | 22611 Frisbee | | | Detroit | MI | 48219 | |
| Property Owner | | 22611 Pembroke | | | Detroit | MI | 48219 | |
| Property Owner | | 22618 Frisbee | | | Detroit | MI | 48219 | |
| Property Owner | | 22645 Santa Maria | | | Detroit | MI | 48219 | |
| Property Owner | | 22651 Santa Maria | | | Detroit | MI | 48219 | |
| Property Owner | | 22805 Vassar | | | Detroit | MI | 48219 | |
| Property Owner | | 22940 Hessel | | | Detroit | MI | 48219 | |
| Property Owner | | 23040 Leewin | | | Detroit | MI | 48219 | |
| Property Owner | | 23040 Pembroke | | | Detroit | MI | 48219 | |
| Property Owner | | 23043 Chippewa | | | Detroit | MI | 48219 | |
| Property Owner | | 23315 Florence | | | Detroit | MI | 48219 | |
| Property Owner | | 23820 Verne | | | Detroit | MI | 48219 | |
| Property Owner | | 23850 Florence | | | Detroit | MI | 48219 | |
| Property Owner | | 23871 Verne | | | Detroit | MI | 48219 | |
| Property Owner | | 23880 Dehner | | | Detroit | MI | 48219 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 24052 W Mcnichols | | | Detroit | MI | 48219 | |
| Property Owner | | 24246 Shiawassee | | | Detroit | MI | 48219 | |
| Property Owner | | 24279 Leewin | | | Detroit | MI | 48219 | |
| Property Owner | | 24300 W Mcnichols | | | Detroit | MI | 48219 | |
| Property Owner | | 24441 Pembroke | | | Detroit | MI | 48219 | |
| Property Owner | | 24476 Frisbee | | | Detroit | MI | 48219 | |
| Property Owner | | 24605 W Seven Mile | | | Detroit | MI | 48219 | |
| Property Owner | | 24613 W Mcnichols | | | Detroit | MI | 48219 | |
| Property Owner | | 24623 W Grand River | | | Detroit | MI | 48219 | |
| Property Owner | | 8354 W Outer Drive | | | Detroit | MI | 48219 | |
| Property Owner | | 8457 W Outer Drive | | | Detroit | MI | 48219 | |
| Property Owner | | 8619 W Outer Drive | | | Detroit | MI | 48219 | |
| Property Owner | | 8860 W Outer Drive | | | Detroit | MI | 48219 | |
| Property Owner | | 9171 W Outer Drive | | | Detroit | MI | 48219 | |
| Property Owner | | 9180 W Outer Drive | | | Detroit | MI | 48219 | |
| Property Owner | | 9321 W Outer Drive | | | Detroit | MI | 48219 | |
| Property Owner | | 15818 Stout | | | Detroit | MI | 48219 | |
| Property Owner | | 15834 Blackstone | | | Detroit | MI | 48219 | |
| Property Owner | | 15851 Stout | | | Detroit | MI | 48219 | |
| Property Owner | | 15854 Evergreen | | | Detroit | MI | 48219 | |
| Property Owner | | 15856 Beaverland | | | Detroit | MI | 48219 | |
| Property Owner | | 15858 Patton | | | Detroit | MI | 48219 | |
| Property Owner | | 15858 Stout | | | Detroit | MI | 48219 | |
| Property Owner | | 15866 Greydale | | | Detroit | MI | 48219 | |
| Property Owner | | 15867 Pierson | | | Detroit | MI | 48219 | |
| Property Owner | | 15869 Braile | | | Detroit | MI | 48219 | |
| Property Owner | | 15875 Heyden | | | Detroit | MI | 48219 | |
| Property Owner | | 15883 Westbrook | | | Detroit | MI | 48219 | |
| Property Owner | | 15887 Braile | | | Detroit | MI | 48219 | |
| Property Owner | | 15890 Westbrook | | | Detroit | MI | 48219 | |
| Property Owner | | 15895 Lahser | | | Detroit | MI | 48219 | |
| Property Owner | | 15912 Pierson | | | Detroit | MI | 48219 | |
| Property Owner | | 16100 Bentler | | | Detroit | MI | 48219 | |
| Property Owner | | 16100 Burt Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 16107 Braile | | | Detroit | MI | 48219 | |
| Property Owner | | 16115 Braile | | | Detroit | MI | 48219 | |
| Property Owner | | 16121 Hazelton | | | Detroit | MI | 48219 | |
| Property Owner | | 16121 Woodbine | | | Detroit | MI | 48219 | |
| Property Owner | | 16130 Ashton | | | Detroit | MI | 48219 | |
| Property Owner | | 16130 Glastonbury | | | Detroit | MI | 48219 | |
| Property Owner | | 16130 Rosemont | | | Detroit | MI | 48219 | |
| Property Owner | | 16134 Avon | | | Detroit | MI | 48219 | |
| Property Owner | | 16137 West Parkway | | | Detroit | MI | 48219 | |
| Property Owner | | 16140 Beaverland | | | Detroit | MI | 48219 | |
| Property Owner | | 16142 Hazelton | | | Detroit | MI | 48219 | |
| Property Owner | | 16145 Lenore | | | Detroit | MI | 48219 | |
| Property Owner | | 16145 Woodbine | | | Detroit | MI | 48219 | |
| Property Owner | | 16151 Greenview | | | Detroit | MI | 48219 | |
| Property Owner | | 16151 West Parkway | | | Detroit | MI | 48219 | |
| Property Owner | | 16155 Beaverland | | | Detroit | MI | 48219 | |
| Property Owner | | 16158 Chatham | | | Detroit | MI | 48219 | |
| Property Owner | | 16161 Dale | | | Detroit | MI | 48219 | |
| Property Owner | | 16199 West Parkway | | | Detroit | MI | 48219 | |
| Property Owner | | 16200 Greenview | | | Detroit | MI | 48219 | |
| Property Owner | | 16216 Avon | | | Detroit | MI | 48219 | |
| Property Owner | | 16216 Blackstone | | | Detroit | MI | 48219 | |
| Property Owner | | 16229 Woodbine | | | Detroit | MI | 48219 | |
| Property Owner | | 16231 Dale | | | Detroit | MI | 48219 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 16503 Avon | | | Detroit | MI | 48219 | |
| Property Owner | | 16503 Huntington | | | Detroit | MI | 48219 | |
| Property Owner | | 16505 Braile | | | Detroit | MI | 48219 | |
| Property Owner | | 16510 Lenore | | | Detroit | MI | 48219 | |
| Property Owner | | 16517 Heyden | | | Detroit | MI | 48219 | |
| Property Owner | | 16520 Bramell | | | Detroit | MI | 48219 | |
| Property Owner | | 16525 Ashton | | | Detroit | MI | 48219 | |
| Property Owner | | 16525 Wormer | | | Detroit | MI | 48219 | |
| Property Owner | | 16527 Bentler | | | Detroit | MI | 48219 | |
| Property Owner | | 16527 Pierson | | | Detroit | MI | 48219 | |
| Property Owner | | 16529 Westmoreland | | | Detroit | MI | 48219 | |
| Property Owner | | 16531 Kentfield | | | Detroit | MI | 48219 | |
| Property Owner | | 16534 Blackstone | | | Detroit | MI | 48219 | |
| Property Owner | | 16545 Burt Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 16549 Beaverland | | | Detroit | MI | 48219 | |
| Property Owner | | 16550 Stahelin | | | Detroit | MI | 48219 | |
| Property Owner | | 16560 Greenview | | | Detroit | MI | 48219 | |
| Property Owner | | 16570 Plainview | | | Detroit | MI | 48219 | |
| Property Owner | | 16571 Kentfield | | | Detroit | MI | 48219 | |
| Property Owner | | 16575 Stahelin | | | Detroit | MI | 48219 | |
| Property Owner | | 16578 Chatham | | | Detroit | MI | 48219 | |
| Property Owner | | 16582 Greenview | | | Detroit | MI | 48219 | |
| Property Owner | | 16590 Fenton | | | Detroit | MI | 48219 | |
| Property Owner | | 16591 Greenview | | | Detroit | MI | 48219 | |
| Property Owner | | 16594 Trinity | | | Detroit | MI | 48219 | |
| Property Owner | | 16606 Glastonbury | | | Detroit | MI | 48219 | |
| Property Owner | | 16616 Greenview | | | Detroit | MI | 48219 | |
| Property Owner | | 16632 Lamphere | | | Detroit | MI | 48219 | |
| Property Owner | | 16644 Lenore | | | Detroit | MI | 48219 | |
| Property Owner | | 16700 Greydale | | | Detroit | MI | 48219 | |
| Property Owner | | 16708 Sunderland Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 16708 Vaughan | | | Detroit | MI | 48219 | |
| Property Owner | | 16713 Evergreen | | | Detroit | MI | 48219 | |
| Property Owner | | 16719 Chatham | | | Detroit | MI | 48219 | |
| Property Owner | | 16720 Kentfield | | | Detroit | MI | 48219 | |
| Property Owner | | 16730 Sunderland Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 16733 Plainview | | | Detroit | MI | 48219 | |
| Property Owner | | 16733 Westmoreland | | | Detroit | MI | 48219 | |
| Property Owner | | 16735 Greenview | | | Detroit | MI | 48219 | |
| Property Owner | | 16735 Heyden | | | Detroit | MI | 48219 | |
| Property Owner | | 16740 Stout | | | Detroit | MI | 48219 | |
| Property Owner | | 16743 Evergreen | | | Detroit | MI | 48219 | |
| Property Owner | | 16747 Lahser | | | Detroit | MI | 48219 | |
| Property Owner | | 16750 Avon | | | Detroit | MI | 48219 | |
| Property Owner | | 16750 Huntington | | | Detroit | MI | 48219 | |
| Property Owner | | 16751 Avon | | | Detroit | MI | 48219 | |
| Property Owner | | 16753 Fielding | | | Detroit | MI | 48219 | |
| Property Owner | | 16753 Rockdale | | | Detroit | MI | 48219 | |
| Property Owner | | 16753 Warwick | | | Detroit | MI | 48219 | |
| Property Owner | | 16756 Greenview | | | Detroit | MI | 48219 | |
| Property Owner | | 16762 Stahelin | | | Detroit | MI | 48219 | |
| Property Owner | | 16770 Kentfield | | | Detroit | MI | 48219 | |
| Property Owner | | 16777 Evergreen | | | Detroit | MI | 48219 | |
| Property Owner | | 16777 Stahelin | | | Detroit | MI | 48219 | |
| Property Owner | | 16779 Evergreen | | | Detroit | MI | 48219 | |
| Property Owner | | 16803 Glastonbury | | | Detroit | MI | 48219 | |
| Property Owner | | 16804 Dolphin | | | Detroit | MI | 48219 | |
| Property Owner | | 16810 Greenview | | | Detroit | MI | 48219 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 16811 Fenton | | | Detroit | MI | 48219 | |
| Property Owner | | 16816 Shaftsbury | | | Detroit | MI | 48219 | |
| Property Owner | | 16835 Avon | | | Detroit | MI | 48219 | |
| Property Owner | | 16835 Burgess | | | Detroit | MI | 48219 | |
| Property Owner | | 16843 Kentfield | | | Detroit | MI | 48219 | |
| Property Owner | | 16844 Beaverland | | | Detroit | MI | 48219 | |
| Property Owner | | 16845 Bramell | | | Detroit | MI | 48219 | |
| Property Owner | | 16850 Braile | | | Detroit | MI | 48219 | |
| Property Owner | | 16854 Beaverland | | | Detroit | MI | 48219 | |
| Property Owner | | 16854 Bramell | | | Detroit | MI | 48219 | |
| Property Owner | | 16865 Edinborough | | | Detroit | MI | 48219 | |
| Property Owner | | 16868 Winston | | | Detroit | MI | 48219 | |
| Property Owner | | 16890 Plainview | | | Detroit | MI | 48219 | |
| Property Owner | | 16890 Winston | | | Detroit | MI | 48219 | |
| Property Owner | | 16891 Huntington | | | Detroit | MI | 48219 | |
| Property Owner | | 16895 Stout | | | Detroit | MI | 48219 | |
| Property Owner | | 16906 Winston | | | Detroit | MI | 48219 | |
| Property Owner | | 16921 Wormer | | | Detroit | MI | 48219 | |
| Property Owner | | 16929 Lamphere | | | Detroit | MI | 48219 | |
| Property Owner | | 16951 W Riverdale Dr | | | Detroit | MI | 48219 | |
| Property Owner | | 17128 Chapel | | | Detroit | MI | 48219 | |
| Property Owner | | 17136 Fenton | | | Detroit | MI | 48219 | |
| Property Owner | | 17145 Kentfield | | | Detroit | MI | 48219 | |
| Property Owner | | 17153 Sunderland Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 17171 Vaughan | | | Detroit | MI | 48219 | |
| Property Owner | | 17173 Evergreen | | | Detroit | MI | 48219 | |
| Property Owner | | 17176 Patton | | | Detroit | MI | 48219 | |
| Property Owner | | 17205 Edinborough | | | Detroit | MI | 48219 | |
| Property Owner | | 17210 Stahelin | | | Detroit | MI | 48219 | |
| Property Owner | | 17215 Bentler | | | Detroit | MI | 48219 | |
| Property Owner | | 17215 Edinborough | | | Detroit | MI | 48219 | |
| Property Owner | | 17216 Heyden | | | Detroit | MI | 48219 | |
| Property Owner | | 17216 Warwick | | | Detroit | MI | 48219 | |
| Property Owner | | 17224 Lahser | | | Detroit | MI | 48219 | |
| Property Owner | | 17230 Greenview | | | Detroit | MI | 48219 | |
| Property Owner | | 17233 Patton | | | Detroit | MI | 48219 | |
| Property Owner | | 17234 Woodbine | | | Detroit | MI | 48219 | |
| Property Owner | | 17245 Wormer | | | Detroit | MI | 48219 | |
| Property Owner | | 17251 Huntington | | | Detroit | MI | 48219 | |
| Property Owner | | 17251 Kentfield | | | Detroit | MI | 48219 | |
| Property Owner | | 17280 Greenview | | | Detroit | MI | 48219 | |
| Property Owner | | 17300 Shaftsbury | | | Detroit | MI | 48219 | |
| Property Owner | | 17305 Trinity | | | Detroit | MI | 48219 | |
| Property Owner | | 17308 Shaftsbury | | | Detroit | MI | 48219 | |
| Property Owner | | 17311 Annchester | | | Detroit | MI | 48219 | |
| Property Owner | | 17314 Beaverland | | | Detroit | MI | 48219 | |
| Property Owner | | 17327 Fielding | | | Detroit | MI | 48219 | |
| Property Owner | | 17333 Annchester | | | Detroit | MI | 48219 | |
| Property Owner | | 17333 Plainview | | | Detroit | MI | 48219 | |
| Property Owner | | 17336 Trinity | | | Detroit | MI | 48219 | |
| Property Owner | | 17351 Trinity | | | Detroit | MI | 48219 | |
| Property Owner | | 17353 Lenore | | | Detroit | MI | 48219 | |
| Property Owner | | 17355 Heyden | | | Detroit | MI | 48219 | |
| Property Owner | | 17359 Edinborough | | | Detroit | MI | 48219 | |
| Property Owner | | 17360 Fenton | | | Detroit | MI | 48219 | |
| Property Owner | | 17360 Huntington | | | Detroit | MI | 48219 | |
| Property Owner | | 17380 Fenton | | | Detroit | MI | 48219 | |
| Property Owner | | 17421 Patton | | | Detroit | MI | 48219 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 17430 Fenton | | | Detroit | MI | 48219 | |
| Property Owner | | 17460 Salem | | | Detroit | MI | 48219 | |
| Property Owner | | 17517 Evergreen | | | Detroit | MI | 48219 | |
| Property Owner | | 17534 Evergreen | | | Detroit | MI | 48219 | |
| Property Owner | | 17535 Cooley | | | Detroit | MI | 48219 | |
| Property Owner | | 17550 Westmoreland | | | Detroit | MI | 48219 | |
| Property Owner | | 17551 Sunderland Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 17555 Stahelin | | | Detroit | MI | 48219 | |
| Property Owner | | 17556 Greenview | | | Detroit | MI | 48219 | |
| Property Owner | | 17557 Shaftsbury | | | Detroit | MI | 48219 | |
| Property Owner | | 17579 Greenview | | | Detroit | MI | 48219 | |
| Property Owner | | 17582 Huntington | | | Detroit | MI | 48219 | |
| Property Owner | | 17584 Shaftsbury | | | Detroit | MI | 48219 | |
| Property Owner | | 17591 Avon | | | Detroit | MI | 48219 | |
| Property Owner | | 17591 Edinborough | | | Detroit | MI | 48219 | |
| Property Owner | | 17600 Edinborough | | | Detroit | MI | 48219 | |
| Property Owner | | 17600 Kentfield | | | Detroit | MI | 48219 | |
| Property Owner | | 17605 Faust | | | Detroit | MI | 48219 | |
| Property Owner | | 17617 Stahelin | | | Detroit | MI | 48219 | |
| Property Owner | | 17618 Kentfield | | | Detroit | MI | 48219 | |
| Property Owner | | 17619 Stout | | | Detroit | MI | 48219 | |
| Property Owner | | 17621 Kentfield | | | Detroit | MI | 48219 | |
| Property Owner | | 17623 Lenore | | | Detroit | MI | 48219 | |
| Property Owner | | 17627 Warwick | | | Detroit | MI | 48219 | |
| Property Owner | | 17630 Evergreen | | | Detroit | MI | 48219 | |
| Property Owner | | 17631 Avon | | | Detroit | MI | 48219 | |
| Property Owner | | 17631 Westmoreland | | | Detroit | MI | 48219 | |
| Property Owner | | 17640 Kentfield | | | Detroit | MI | 48219 | |
| Property Owner | | 17644 Salem | | | Detroit | MI | 48219 | |
| Property Owner | | 17646 Trinity | | | Detroit | MI | 48219 | |
| Property Owner | | 17646 Woodbine | | | Detroit | MI | 48219 | |
| Property Owner | | 17652 Patton | | | Detroit | MI | 48219 | |
| Property Owner | | 17656 Avon | | | Detroit | MI | 48219 | |
| Property Owner | | 17665 Shaftsbury | | | Detroit | MI | 48219 | |
| Property Owner | | 17671 Woodbine | | | Detroit | MI | 48219 | |
| Property Owner | | 17674 Salem | | | Detroit | MI | 48219 | |
| Property Owner | | 17676 Stahelin | | | Detroit | MI | 48219 | |
| Property Owner | | 17683 Stahelin | | | Detroit | MI | 48219 | |
| Property Owner | | 17684 Salem | | | Detroit | MI | 48219 | |
| Property Owner | | 17690 Stahelin | | | Detroit | MI | 48219 | |
| Property Owner | | 17701 Warwick | | | Detroit | MI | 48219 | |
| Property Owner | | 17706 Mcintyre | | | Detroit | MI | 48219 | |
| Property Owner | | 17710 Trinity | | | Detroit | MI | 48219 | |
| Property Owner | | 17722 Cooley | | | Detroit | MI | 48219 | |
| Property Owner | | 17740 Cooley | | | Detroit | MI | 48219 | |
| Property Owner | | 17750 Trinity | | | Detroit | MI | 48219 | |
| Property Owner | | 17863 Pierson | | | Detroit | MI | 48219 | |
| Property Owner | | 18041 Faust | | | Detroit | MI | 48219 | |
| Property Owner | | 18100 Patton | | | Detroit | MI | 48219 | |
| Property Owner | | 18103 Fielding | | | Detroit | MI | 48219 | |
| Property Owner | | 18111 Bentler | | | Detroit | MI | 48219 | |
| Property Owner | | 18165 Fielding | | | Detroit | MI | 48219 | |
| Property Owner | | 18170 Fielding | | | Detroit | MI | 48219 | |
| Property Owner | | 18215 Pembroke | | | Detroit | MI | 48219 | |
| Property Owner | | 18230 Woodbine | | | Detroit | MI | 48219 | |
| Property Owner | | 18241 Ashton | | | Detroit | MI | 48219 | |
| Property Owner | | 18241 Heyden | | | Detroit | MI | 48219 | |
| Property Owner | | 18241 W Eight Mile | | | Detroit | MI | 48219 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 18245 Beaverland | | | Detroit | MI | 48219 | |
| Property Owner | | 18252 Faust | | | Detroit | MI | 48219 | |
| Property Owner | | 18262 Redfern | | | Detroit | MI | 48219 | |
| Property Owner | | 18267 Shaftsbury | | | Detroit | MI | 48219 | |
| Property Owner | | 18274 Vaughan | | | Detroit | MI | 48219 | |
| Property Owner | | 18281 Kentfield | | | Detroit | MI | 48219 | |
| Property Owner | | 18282 Stout | | | Detroit | MI | 48219 | |
| Property Owner | | 18286 Ashton | | | Detroit | MI | 48219 | |
| Property Owner | | 18286 Heyden | | | Detroit | MI | 48219 | |
| Property Owner | | 18291 Stout | | | Detroit | MI | 48219 | |
| Property Owner | | 18294 Fenton | | | Detroit | MI | 48219 | |
| Property Owner | | 18296 Evergreen | | | Detroit | MI | 48219 | |
| Property Owner | | 18296 Faust | | | Detroit | MI | 48219 | |
| Property Owner | | 18300 W Mcnichols | | | Detroit | MI | 48219 | |
| Property Owner | | 18314 Lenore | | | Detroit | MI | 48219 | |
| Property Owner | | 18321 Faust | | | Detroit | MI | 48219 | |
| Property Owner | | 18334 Shiawassee | | | Detroit | MI | 48219 | |
| Property Owner | | 18368 Bentler | | | Detroit | MI | 48219 | |
| Property Owner | | 18374 Bentler | | | Detroit | MI | 48219 | |
| Property Owner | | 18400 Huntington | | | Detroit | MI | 48219 | |
| Property Owner | | 18400 Plainview | | | Detroit | MI | 48219 | |
| Property Owner | | 18401 Mcintyre | | | Detroit | MI | 48219 | |
| Property Owner | | 18412 Glastonbury | | | Detroit | MI | 48219 | |
| Property Owner | | 18419 Faust | | | Detroit | MI | 48219 | |
| Property Owner | | 18425 Glastonbury | | | Detroit | MI | 48219 | |
| Property Owner | | 18433 Burgess | | | Detroit | MI | 48219 | |
| Property Owner | | 18437 Trinity | | | Detroit | MI | 48219 | |
| Property Owner | | 18445 Fenton | | | Detroit | MI | 48219 | |
| Property Owner | | 18445 Plainview | | | Detroit | MI | 48219 | |
| Property Owner | | 18450 Shiawassee | | | Detroit | MI | 48219 | |
| Property Owner | | 18451 Heyden | | | Detroit | MI | 48219 | |
| Property Owner | | 18457 Shaftsbury | | | Detroit | MI | 48219 | |
| Property Owner | | 18458 Pierson | | | Detroit | MI | 48219 | |
| Property Owner | | 18469 Greenview | | | Detroit | MI | 48219 | |
| Property Owner | | 18488 Glastonbury | | | Detroit | MI | 48219 | |
| Property Owner | | 18489 Ashton | | | Detroit | MI | 48219 | |
| Property Owner | | 18492 Pierson | | | Detroit | MI | 48219 | |
| Property Owner | | 18498 Heyden | | | Detroit | MI | 48219 | |
| Property Owner | | 18500 Riverview | | | Detroit | MI | 48219 | |
| Property Owner | | 18501 Trinity | | | Detroit | MI | 48219 | |
| Property Owner | | 18511 Evergreen | | | Detroit | MI | 48219 | |
| Property Owner | | 18518 Braile | | | Detroit | MI | 48219 | |
| Property Owner | | 18522 Lenore | | | Detroit | MI | 48219 | |
| Property Owner | | 18528 Heyden | | | Detroit | MI | 48219 | |
| Property Owner | | 18531 Patton | | | Detroit | MI | 48219 | |
| Property Owner | | 18540 Ashton | | | Detroit | MI | 48219 | |
| Property Owner | | 18542 Dale | | | Detroit | MI | 48219 | |
| Property Owner | | 18548 Ashton | | | Detroit | MI | 48219 | |
| Property Owner | | 18551 Pembroke | | | Detroit | MI | 48219 | |
| Property Owner | | 18559 Appleton | | | Detroit | MI | 48219 | |
| Property Owner | | 18571 Fielding | | | Detroit | MI | 48219 | |
| Property Owner | | 18587 Appleton | | | Detroit | MI | 48219 | |
| Property Owner | | 18600 Riverview | | | Detroit | MI | 48219 | |
| Property Owner | | 18615 Pembroke | | | Detroit | MI | 48219 | |
| Property Owner | | 18622 Hessel | | | Detroit | MI | 48219 | |
| Property Owner | | 18623 Pembroke | | | Detroit | MI | 48219 | |
| Property Owner | | 18631 Margareta | | | Detroit | MI | 48219 | |
| Property Owner | | 18634 Shiawassee | | | Detroit | MI | 48219 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 18640 Margareta | | | Detroit | MI | 48219 | |
| Property Owner | | 18644 Riverview | | | Detroit | MI | 48219 | |
| Property Owner | | 18670 Shiawassee | | | Detroit | MI | 48219 | |
| Property Owner | | 18673 Glastonbury | | | Detroit | MI | 48219 | |
| Property Owner | | 18701 Codding | | | Detroit | MI | 48219 | |
| Property Owner | | 18701 Shiawassee | | | Detroit | MI | 48219 | |
| Property Owner | | 18715 Shaftsbury | | | Detroit | MI | 48219 | |
| Property Owner | | 18735 Codding | | | Detroit | MI | 48219 | |
| Property Owner | | 18745 Grandville | | | Detroit | MI | 48219 | |
| Property Owner | | 18777 Glastonbury | | | Detroit | MI | 48219 | |
| Property Owner | | 18811 Hessel | | | Detroit | MI | 48219 | |
| Property Owner | | 18901 Rosemont | | | Detroit | MI | 48219 | |
| Property Owner | | 18904 Shiawassee | | | Detroit | MI | 48219 | |
| Property Owner | | 18913 Fielding | | | Detroit | MI | 48219 | |
| Property Owner | | 18920 Curtis | | | Detroit | MI | 48219 | |
| Property Owner | | 18920 Glenhurst | | | Detroit | MI | 48219 | |
| Property Owner | | 18920 Rosemont | | | Detroit | MI | 48219 | |
| Property Owner | | 18928 Stout | | | Detroit | MI | 48219 | |
| Property Owner | | 18935 Curtis | | | Detroit | MI | 48219 | |
| Property Owner | | 18935 Rosemont | | | Detroit | MI | 48219 | |
| Property Owner | | 18938 Riverview | | | Detroit | MI | 48219 | |
| Property Owner | | 18938 Trinity | | | Detroit | MI | 48219 | |
| Property Owner | | 18944 Huntington | | | Detroit | MI | 48219 | |
| Property Owner | | 18950 Lahser | | | Detroit | MI | 48219 | |
| Property Owner | | 18961 Woodbine | | | Detroit | MI | 48219 | |
| Property Owner | | 18973 Ashton | | | Detroit | MI | 48219 | |
| Property Owner | | 18977 Pierson | | | Detroit | MI | 48219 | |
| Property Owner | | 18979 Fenton | | | Detroit | MI | 48219 | |
| Property Owner | | 18983 Edinborough | | | Detroit | MI | 48219 | |
| Property Owner | | 18985 Pierson | | | Detroit | MI | 48219 | |
| Property Owner | | 18990 Patton | | | Detroit | MI | 48219 | |
| Property Owner | | 18991 Lenore | | | Detroit | MI | 48219 | |
| Property Owner | | 18997 Heyden | | | Detroit | MI | 48219 | |
| Property Owner | | 19000 Woodbine | | | Detroit | MI | 48219 | |
| Property Owner | | 19004 Pierson | | | Detroit | MI | 48219 | |
| Property Owner | | 19017 Edinborough | | | Detroit | MI | 48219 | |
| Property Owner | | 19018 Woodbine | | | Detroit | MI | 48219 | |
| Property Owner | | 19032 Plainview | | | Detroit | MI | 48219 | |
| Property Owner | | 19040 Bentler | | | Detroit | MI | 48219 | |
| Property Owner | | 19099 Fenton | | | Detroit | MI | 48219 | |
| Property Owner | | 19125 Winston | | | Detroit | MI | 48219 | |
| Property Owner | | 19130 Annchester | | | Detroit | MI | 48219 | |
| Property Owner | | 19134 Bentler | | | Detroit | MI | 48219 | |
| Property Owner | | 19139 Plainview | | | Detroit | MI | 48219 | |
| Property Owner | | 19141 Pierson | | | Detroit | MI | 48219 | |
| Property Owner | | 19143 Patton | | | Detroit | MI | 48219 | |
| Property Owner | | 19144 Glastonbury | | | Detroit | MI | 48219 | |
| Property Owner | | 19147 W Mcnichols | | | Detroit | MI | 48219 | |
| Property Owner | | 19170 Trinity | | | Detroit | MI | 48219 | |
| Property Owner | | 19178 Beaverland | | | Detroit | MI | 48219 | |
| Property Owner | | 19193 Glastonbury | | | Detroit | MI | 48219 | |
| Property Owner | | 19199 Patton | | | Detroit | MI | 48219 | |
| Property Owner | | 19200 Grandville | | | Detroit | MI | 48219 | |
| Property Owner | | 19203 Avon | | | Detroit | MI | 48219 | |
| Property Owner | | 19210 Chapel | | | Detroit | MI | 48219 | |
| Property Owner | | 19210 Rosemont | | | Detroit | MI | 48219 | |
| Property Owner | | 19211 Grandville | | | Detroit | MI | 48219 | |
| Property Owner | | 19211 Rosemont | | | Detroit | MI | 48219 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 19229 Appleton | | | Detroit | MI | 48219 | |
| Property Owner | | 19244 Houghton | | | Detroit | MI | 48219 | |
| Property Owner | | 19261 Woodbine | | | Detroit | MI | 48219 | |
| Property Owner | | 19286 Lahser | | | Detroit | MI | 48219 | |
| Property Owner | | 19308 Blackstone | | | Detroit | MI | 48219 | |
| Property Owner | | 19309 Fielding | | | Detroit | MI | 48219 | |
| Property Owner | | 19311 Chapel | | | Detroit | MI | 48219 | |
| Property Owner | | 19324 Burt Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 19326 Chapel | | | Detroit | MI | 48219 | |
| Property Owner | | 19329 Sunderland Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 19331 Annchester | | | Detroit | MI | 48219 | |
| Property Owner | | 19332 Braile | | | Detroit | MI | 48219 | |
| Property Owner | | 19332 Fielding | | | Detroit | MI | 48219 | |
| Property Owner | | 19346 Sunderland Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 19351 Westbrook | | | Detroit | MI | 48219 | |
| Property Owner | | 19352 Westmoreland | | | Detroit | MI | 48219 | |
| Property Owner | | 19353 Trinity | | | Detroit | MI | 48219 | |
| Property Owner | | 19357 Fielding | | | Detroit | MI | 48219 | |
| Property Owner | | 19357 Plainview | | | Detroit | MI | 48219 | |
| Property Owner | | 19360 Shaftsbury | | | Detroit | MI | 48219 | |
| Property Owner | | 19366 Bentler | | | Detroit | MI | 48219 | |
| Property Owner | | 19367 Ashton | | | Detroit | MI | 48219 | |
| Property Owner | | 19367 Westbrook | | | Detroit | MI | 48219 | |
| Property Owner | | 19373 Westbrook | | | Detroit | MI | 48219 | |
| Property Owner | | 19375 Chapel | | | Detroit | MI | 48219 | |
| Property Owner | | 19376 Patton | | | Detroit | MI | 48219 | |
| Property Owner | | 19407 Winston | | | Detroit | MI | 48219 | |
| Property Owner | | 19414 Warwick | | | Detroit | MI | 48219 | |
| Property Owner | | 19420 Beaverland | | | Detroit | MI | 48219 | |
| Property Owner | | 19421 Grandview | | | Detroit | MI | 48219 | |
| Property Owner | | 19421 Stahelin | | | Detroit | MI | 48219 | |
| Property Owner | | 19428 Huntington | | | Detroit | MI | 48219 | |
| Property Owner | | 19429 Stout | | | Detroit | MI | 48219 | |
| Property Owner | | 19439 Trinity | | | Detroit | MI | 48219 | |
| Property Owner | | 19440 Beaverland | | | Detroit | MI | 48219 | |
| Property Owner | | 19443 Woodbine | | | Detroit | MI | 48219 | |
| Property Owner | | 19445 Burt Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 19451 Warwick | | | Detroit | MI | 48219 | |
| Property Owner | | 19451 Westbrook | | | Detroit | MI | 48219 | |
| Property Owner | | 19454 Grandville | | | Detroit | MI | 48219 | |
| Property Owner | | 19454 Woodbine | | | Detroit | MI | 48219 | |
| Property Owner | | 19460 Braile | | | Detroit | MI | 48219 | |
| Property Owner | | 19461 Redfern | | | Detroit | MI | 48219 | |
| Property Owner | | 19463 Trinity | | | Detroit | MI | 48219 | |
| Property Owner | | 19465 Burt Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 19465 Lahser | | | Detroit | MI | 48219 | |
| Property Owner | | 19469 Sunderland Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 19472 Pierson | | | Detroit | MI | 48219 | |
| Property Owner | | 19475 Rosemont | | | Detroit | MI | 48219 | |
| Property Owner | | 19478 Evergreen | | | Detroit | MI | 48219 | |
| Property Owner | | 19480 Glastonbury | | | Detroit | MI | 48219 | |
| Property Owner | | 19481 Stahelin | | | Detroit | MI | 48219 | |
| Property Owner | | 19484 Ashton | | | Detroit | MI | 48219 | |
| Property Owner | | 19485 Northrop | | | Detroit | MI | 48219 | |
| Property Owner | | 19494 Redfern | | | Detroit | MI | 48219 | |
| Property Owner | | 19496 Fielding | | | Detroit | MI | 48219 | |
| Property Owner | | 19498 Blackstone | | | Detroit | MI | 48219 | |
| Property Owner | | 19500 Greydale | | | Detroit | MI | 48219 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 19500 Redfern | | | Detroit | MI | 48219 | |
| Property Owner | | 19500 Trinity | | | Detroit | MI | 48219 | |
| Property Owner | | 19501 Beaverland | | | Detroit | MI | 48219 | |
| Property Owner | | 19504 Woodbine | | | Detroit | MI | 48219 | |
| Property Owner | | 19505 Woodbine | | | Detroit | MI | 48219 | |
| Property Owner | | 19506 Berg Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 19506 Braile | | | Detroit | MI | 48219 | |
| Property Owner | | 19507 Pierson | | | Detroit | MI | 48219 | |
| Property Owner | | 19514 Blackstone | | | Detroit | MI | 48219 | |
| Property Owner | | 19514 Lenore | | | Detroit | MI | 48219 | |
| Property Owner | | 19515 Burt Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 19515 Lahser | | | Detroit | MI | 48219 | |
| Property Owner | | 19516 Westbrook | | | Detroit | MI | 48219 | |
| Property Owner | | 19521 W Seven Mile | | | Detroit | MI | 48219 | |
| Property Owner | | 19613 Riverview | | | Detroit | MI | 48219 | |
| Property Owner | | 19631 Appleton | | | Detroit | MI | 48219 | |
| Property Owner | | 19648 Appleton | | | Detroit | MI | 48219 | |
| Property Owner | | 19684 Riverview | | | Detroit | MI | 48219 | |
| Property Owner | | 19700 Trinity | | | Detroit | MI | 48219 | |
| Property Owner | | 19716 Braile | | | Detroit | MI | 48219 | |
| Property Owner | | 19719 Stout | | | Detroit | MI | 48219 | |
| Property Owner | | 19726 Fielding | | | Detroit | MI | 48219 | |
| Property Owner | | 19727 Westbrook | | | Detroit | MI | 48219 | |
| Property Owner | | 19735 Faust | | | Detroit | MI | 48219 | |
| Property Owner | | 19744 Lahser | | | Detroit | MI | 48219 | |
| Property Owner | | 19750 Chapel | | | Detroit | MI | 48219 | |
| Property Owner | | 19750 Heyden | | | Detroit | MI | 48219 | |
| Property Owner | | 19756 Trinity | | | Detroit | MI | 48219 | |
| Property Owner | | 19761 Houghton | | | Detroit | MI | 48219 | |
| Property Owner | | 19767 Chapel | | | Detroit | MI | 48219 | |
| Property Owner | | 19768 Heyden | | | Detroit | MI | 48219 | |
| Property Owner | | 19770 Westmoreland | | | Detroit | MI | 48219 | |
| Property Owner | | 19774 Huntington | | | Detroit | MI | 48219 | |
| Property Owner | | 19774 Patton | | | Detroit | MI | 48219 | |
| Property Owner | | 19783 Stout | | | Detroit | MI | 48219 | |
| Property Owner | | 19784 Edinborough | | | Detroit | MI | 48219 | |
| Property Owner | | 19797 Cooley | | | Detroit | MI | 48219 | |
| Property Owner | | 19801 Annchester | | | Detroit | MI | 48219 | |
| Property Owner | | 19811 Patton | | | Detroit | MI | 48219 | |
| Property Owner | | 19821 Florence | | | Detroit | MI | 48219 | |
| Property Owner | | 19828 Curtis | | | Detroit | MI | 48219 | |
| Property Owner | | 19836 Grandview | | | Detroit | MI | 48219 | |
| Property Owner | | 19901 Kentfield | | | Detroit | MI | 48219 | |
| Property Owner | | 19903 Berg Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 19920 Winston | | | Detroit | MI | 48219 | |
| Property Owner | | 19925 Patton | | | Detroit | MI | 48219 | |
| Property Owner | | 19937 Winston | | | Detroit | MI | 48219 | |
| Property Owner | | 19938 Patton | | | Detroit | MI | 48219 | |
| Property Owner | | 19942 Chapel | | | Detroit | MI | 48219 | |
| Property Owner | | 19947 Kentfield | | | Detroit | MI | 48219 | |
| Property Owner | | 19964 Pierson | | | Detroit | MI | 48219 | |
| Property Owner | | 19964 Vaughan | | | Detroit | MI | 48219 | |
| Property Owner | | 19965 Cooley | | | Detroit | MI | 48219 | |
| Property Owner | | 19966 Cooley | | | Detroit | MI | 48219 | |
| Property Owner | | 19969 Avon | | | Detroit | MI | 48219 | |
| Property Owner | | 20000 Burgess | | | Detroit | MI | 48219 | |
| Property Owner | | 20001 Woodbine | | | Detroit | MI | 48219 | |
| Property Owner | | 20006 Burt Rd | | | Detroit | MI | 48219 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 20010 Ashton | | | Detroit | MI | 48219 | |
| Property Owner | | 20010 Woodbine | | | Detroit | MI | 48219 | |
| Property Owner | | 20044 Greenview | | | Detroit | MI | 48219 | |
| Property Owner | | 20044 Lahser | | | Detroit | MI | 48219 | |
| Property Owner | | 20051 Vaughan | | | Detroit | MI | 48219 | |
| Property Owner | | 20059 Avon | | | Detroit | MI | 48219 | |
| Property Owner | | 20060 Cooley | | | Detroit | MI | 48219 | |
| Property Owner | | 20061 Braile | | | Detroit | MI | 48219 | |
| Property Owner | | 20071 Cherokee | | | Detroit | MI | 48219 | |
| Property Owner | | 20076 Stahelin | | | Detroit | MI | 48219 | |
| Property Owner | | 20085 Faust | | | Detroit | MI | 48219 | |
| Property Owner | | 20085 Stout | | | Detroit | MI | 48219 | |
| Property Owner | | 20091 Glastonbury | | | Detroit | MI | 48219 | |
| Property Owner | | 20093 Grandview | | | Detroit | MI | 48219 | |
| Property Owner | | 20097 Heyden | | | Detroit | MI | 48219 | |
| Property Owner | | 20100 Burgess | | | Detroit | MI | 48219 | |
| Property Owner | | 20101 W Seven Mile | | | Detroit | MI | 48219 | |
| Property Owner | | 20111 Salem | | | Detroit | MI | 48219 | |
| Property Owner | | 20121 Burt Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 20128 Northrop | | | Detroit | MI | 48219 | |
| Property Owner | | 20131 Berg Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 20150 Houghton | | | Detroit | MI | 48219 | |
| Property Owner | | 20191 Cooley | | | Detroit | MI | 48219 | |
| Property Owner | | 20200 Heyden | | | Detroit | MI | 48219 | |
| Property Owner | | 20210 Patton | | | Detroit | MI | 48219 | |
| Property Owner | | 20216 Blackstone | | | Detroit | MI | 48219 | |
| Property Owner | | 20224 Berg Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 20229 Cherokee | | | Detroit | MI | 48219 | |
| Property Owner | | 20231 Rosemont | | | Detroit | MI | 48219 | |
| Property Owner | | 20231 Westbrook | | | Detroit | MI | 48219 | |
| Property Owner | | 20244 Stout | | | Detroit | MI | 48219 | |
| Property Owner | | 20245 Greenview | | | Detroit | MI | 48219 | |
| Property Owner | | 20249 Trinity | | | Detroit | MI | 48219 | |
| Property Owner | | 20254 Beaverland | | | Detroit | MI | 48219 | |
| Property Owner | | 20255 Avon | | | Detroit | MI | 48219 | |
| Property Owner | | 20256 Stahelin | | | Detroit | MI | 48219 | |
| Property Owner | | 20261 Burt Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 20265 Beaverland | | | Detroit | MI | 48219 | |
| Property Owner | | 20270 Cherokee | | | Detroit | MI | 48219 | |
| Property Owner | | 20270 Pierson | | | Detroit | MI | 48219 | |
| Property Owner | | 20271 Westmoreland | | | Detroit | MI | 48219 | |
| Property Owner | | 20273 Trinity | | | Detroit | MI | 48219 | |
| Property Owner | | 20277 Plainview | | | Detroit | MI | 48219 | |
| Property Owner | | 20285 Chapel | | | Detroit | MI | 48219 | |
| Property Owner | | 20286 Plainview | | | Detroit | MI | 48219 | |
| Property Owner | | 20286 Westmoreland | | | Detroit | MI | 48219 | |
| Property Owner | | 20291 Stout | | | Detroit | MI | 48219 | |
| Property Owner | | 20298 Redfern | | | Detroit | MI | 48219 | |
| Property Owner | | 20301 Evergreen | | | Detroit | MI | 48219 | |
| Property Owner | | 20304 Heyden | | | Detroit | MI | 48219 | |
| Property Owner | | 20306 Glastonbury | | | Detroit | MI | 48219 | |
| Property Owner | | 20310 Heyden | | | Detroit | MI | 48219 | |
| Property Owner | | 20315 Beaverland | | | Detroit | MI | 48219 | |
| Property Owner | | 20316 Beaverland | | | Detroit | MI | 48219 | |
| Property Owner | | 20343 Beaverland | | | Detroit | MI | 48219 | |
| Property Owner | | 20356 Beaverland | | | Detroit | MI | 48219 | |
| Property Owner | | 20400 Grandview | | | Detroit | MI | 48219 | |
| Property Owner | | 20420 Grandview | | | Detroit | MI | 48219 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 20421 Grandview | | | Detroit | MI | 48219 | |
| Property Owner | | 20461 Appoline | | | Detroit | MI | 48219 | |
| Property Owner | | 20469 Appoline | | | Detroit | MI | 48219 | |
| Property Owner | | 20471 Berg Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 20475 Fenton | | | Detroit | MI | 48219 | |
| Property Owner | | 20501 Fenton | | | Detroit | MI | 48219 | |
| Property Owner | | 20501 Trinity | | | Detroit | MI | 48219 | |
| Property Owner | | 20502 Plainview | | | Detroit | MI | 48219 | |
| Property Owner | | 20510 Westmoreland | | | Detroit | MI | 48219 | |
| Property Owner | | 20519 Ashton | | | Detroit | MI | 48219 | |
| Property Owner | | 20526 Fenton | | | Detroit | MI | 48219 | |
| Property Owner | | 20544 Vaughan | | | Detroit | MI | 48219 | |
| Property Owner | | 20551 Huntington | | | Detroit | MI | 48219 | |
| Property Owner | | 20551 Pierson | | | Detroit | MI | 48219 | |
| Property Owner | | 20555 Annchester | | | Detroit | MI | 48219 | |
| Property Owner | | 20555 Lahser | | | Detroit | MI | 48219 | |
| Property Owner | | 20571 Plainview | | | Detroit | MI | 48219 | |
| Property Owner | | 20638 Santa Clara | | | Detroit | MI | 48219 | |
| Property Owner | | 20719 W Eight Mile | | | Detroit | MI | 48219 | |
| Property Owner | | 20812 Pembroke | | | Detroit | MI | 48219 | |
| Property Owner | | 20840 Pembroke | | | Detroit | MI | 48219 | |
| Property Owner | | 21127 Santa Clara | | | Detroit | MI | 48219 | |
| Property Owner | | 21153 Karl | | | Detroit | MI | 48219 | |
| Property Owner | | 21211 Clarita | | | Detroit | MI | 48219 | |
| Property Owner | | 21222 Margareta | | | Detroit | MI | 48219 | |
| Property Owner | | 21235 Pickford | | | Detroit | MI | 48219 | |
| Property Owner | | 21321 Pembroke | | | Detroit | MI | 48219 | |
| Property Owner | | 21431 Pembroke | | | Detroit | MI | 48219 | |
| Property Owner | | 21434 Santa Clara | | | Detroit | MI | 48219 | |
| Property Owner | | 21435 Thatcher | | | Detroit | MI | 48219 | |
| Property Owner | | 21501 Glenco | | | Detroit | MI | 48219 | |
| Property Owner | | 21501 Pembroke | | | Detroit | MI | 48219 | |
| Property Owner | | 21511 W Grand River | | | Detroit | MI | 48219 | |
| Property Owner | | 21514 Curtis | | | Detroit | MI | 48219 | |
| Property Owner | | 21535 Curtis | | | Detroit | MI | 48219 | |
| Property Owner | | 21615 Bennett | | | Detroit | MI | 48219 | |
| Property Owner | | 21714 Curtis | | | Detroit | MI | 48219 | |
| Property Owner | | 22027 Roxford | | | Detroit | MI | 48219 | |
| Property Owner | | 22052 Willmarth | | | Detroit | MI | 48219 | |
| Property Owner | | 22077 Margareta | | | Detroit | MI | 48219 | |
| Property Owner | | 22112 Pickford | | | Detroit | MI | 48219 | |
| Property Owner | | 22141 Margareta | | | Detroit | MI | 48219 | |
| Property Owner | | 22144 Pembroke | | | Detroit | MI | 48219 | |
| Property Owner | | 22151 Ulster | | | Detroit | MI | 48219 | |
| Property Owner | | 22325 W Eight Mile | | | Detroit | MI | 48219 | |
| Property Owner | | 22445 Pembroke | | | Detroit | MI | 48219 | |
| Property Owner | | 22461 Trojan | | | Detroit | MI | 48219 | |
| Property Owner | | 22471 Leewin | | | Detroit | MI | 48219 | |
| Property Owner | | 22482 W Mcnichols | | | Detroit | MI | 48219 | |
| Property Owner | | 22821 W Mcnichols | | | Detroit | MI | 48219 | |
| Property Owner | | 22935 Leewin | | | Detroit | MI | 48219 | |
| Property Owner | | 22971 Norfolk | | | Detroit | MI | 48219 | |
| Property Owner | | 24265 Frisbee | | | Detroit | MI | 48219 | |
| Property Owner | | 24309 Leewin | | | Detroit | MI | 48219 | |
| Property Owner | | 24311 W Seven Mile | | | Detroit | MI | 48219 | |
| Property Owner | | 24323 W Seven Mile | | | Detroit | MI | 48219 | |
| Property Owner | | 24425 Florence | | | Detroit | MI | 48219 | |
| Property Owner | | 24525 W Grand River | | | Detroit | MI | 48219 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 24530 W Grand River | | | Detroit | MI | 48219 | |
| Property Owner | | 24555 Florence | | | Detroit | MI | 48219 | |
| Property Owner | | 24621 W Mcnichols | | | Detroit | MI | 48219 | |
| Property Owner | | 24796 Frisbee | | | Detroit | MI | 48219 | |
| Property Owner | | 8449 W Outer Drive | | | Detroit | MI | 48219 | |
| Property Owner | | 8505 W Outer Drive | | | Detroit | MI | 48219 | |
| Property Owner | | 8590 W Outer Drive | | | Detroit | MI | 48219 | |
| Property Owner | | 8646 W Outer Drive | | | Detroit | MI | 48219 | |
| Property Owner | | 8699 W Outer Drive | | | Detroit | MI | 48219 | |
| Property Owner | | 8918 W Outer Drive | | | Detroit | MI | 48219 | |
| Property Owner | | 9311 W Outer Drive | | | Detroit | MI | 48219 | |
| Property Owner | | 15801 Ashton | | | Detroit | MI | 48219 | |
| Property Owner | | 15809 Evergreen | | | Detroit | MI | 48219 | |
| Property Owner | | 15815 Rosemont | | | Detroit | MI | 48219 | |
| Property Owner | | 15817 Burgess | | | Detroit | MI | 48219 | |
| Property Owner | | 15819 Lahser | | | Detroit | MI | 48219 | |
| Property Owner | | 15821 Evergreen | | | Detroit | MI | 48219 | |
| Property Owner | | 15822 Chapel | | | Detroit | MI | 48219 | |
| Property Owner | | 15828 Trinity | | | Detroit | MI | 48219 | |
| Property Owner | | 15828 Westbrook | | | Detroit | MI | 48219 | |
| Property Owner | | 15829 Beaverland | | | Detroit | MI | 48219 | |
| Property Owner | | 15837 Fielding | | | Detroit | MI | 48219 | |
| Property Owner | | 15858 Kentfield | | | Detroit | MI | 48219 | |
| Property Owner | | 15866 Burgess | | | Detroit | MI | 48219 | |
| Property Owner | | 15872 Lamphere | | | Detroit | MI | 48219 | |
| Property Owner | | 15880 Greydale | | | Detroit | MI | 48219 | |
| Property Owner | | 15881 Chapel | | | Detroit | MI | 48219 | |
| Property Owner | | 15888 Bramell | | | Detroit | MI | 48219 | |
| Property Owner | | 15891 Kentfield | | | Detroit | MI | 48219 | |
| Property Owner | | 15899 Burt Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 15904 Burt Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 15907 Burt Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 15914 Westbrook | | | Detroit | MI | 48219 | |
| Property Owner | | 16102 Greenview | | | Detroit | MI | 48219 | |
| Property Owner | | 16119 Fielding | | | Detroit | MI | 48219 | |
| Property Owner | | 16124 Burgess | | | Detroit | MI | 48219 | |
| Property Owner | | 16134 Stout | | | Detroit | MI | 48219 | |
| Property Owner | | 16135 Kentfield | | | Detroit | MI | 48219 | |
| Property Owner | | 16140 Chapel | | | Detroit | MI | 48219 | |
| Property Owner | | 16142 Lenore | | | Detroit | MI | 48219 | |
| Property Owner | | 16144 Sunderland Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 16149 Ashton | | | Detroit | MI | 48219 | |
| Property Owner | | 16150 Wormer | | | Detroit | MI | 48219 | |
| Property Owner | | 16153 Heyden | | | Detroit | MI | 48219 | |
| Property Owner | | 16154 Blackstone | | | Detroit | MI | 48219 | |
| Property Owner | | 16171 Lenore | | | Detroit | MI | 48219 | |
| Property Owner | | 16175 West Parkway | | | Detroit | MI | 48219 | |
| Property Owner | | 16176 Patton | | | Detroit | MI | 48219 | |
| Property Owner | | 16191 Greenview | | | Detroit | MI | 48219 | |
| Property Owner | | 16203 Ashton | | | Detroit | MI | 48219 | |
| Property Owner | | 16204 Salem | | | Detroit | MI | 48219 | |
| Property Owner | | 16207 Westmoreland | | | Detroit | MI | 48219 | |
| Property Owner | | 16215 Stahelin | | | Detroit | MI | 48219 | |
| Property Owner | | 16215 Woodbine | | | Detroit | MI | 48219 | |
| Property Owner | | 16217 Stout | | | Detroit | MI | 48219 | |
| Property Owner | | 16507 Beaverland | | | Detroit | MI | 48219 | |
| Property Owner | | 16510 Greenview | | | Detroit | MI | 48219 | |
| Property Owner | | 16511 Heyden | | | Detroit | MI | 48219 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 16514 Edinborough | | | Detroit | MI | 48219 | |
| Property Owner | | 16514 Huntington | | | Detroit | MI | 48219 | |
| Property Owner | | 16519 Avon | | | Detroit | MI | 48219 | |
| Property Owner | | 16520 Patton | | | Detroit | MI | 48219 | |
| Property Owner | | 16524 Lamphere | | | Detroit | MI | 48219 | |
| Property Owner | | 16530 Burgess | | | Detroit | MI | 48219 | |
| Property Owner | | 16530 Warwick | | | Detroit | MI | 48219 | |
| Property Owner | | 16535 Pierson | | | Detroit | MI | 48219 | |
| Property Owner | | 16535 Stahelin | | | Detroit | MI | 48219 | |
| Property Owner | | 16541 Plainview | | | Detroit | MI | 48219 | |
| Property Owner | | 16541 Warwick | | | Detroit | MI | 48219 | |
| Property Owner | | 16543 Vaughan | | | Detroit | MI | 48219 | |
| Property Owner | | 16550 Ashton | | | Detroit | MI | 48219 | |
| Property Owner | | 16561 Chapel | | | Detroit | MI | 48219 | |
| Property Owner | | 16565 Huntington | | | Detroit | MI | 48219 | |
| Property Owner | | 16572 Woodbine | | | Detroit | MI | 48219 | |
| Property Owner | | 16575 Heyden | | | Detroit | MI | 48219 | |
| Property Owner | | 16580 Ridge | | | Detroit | MI | 48219 | |
| Property Owner | | 16580 Salem | | | Detroit | MI | 48219 | |
| Property Owner | | 16581 Salem | | | Detroit | MI | 48219 | |
| Property Owner | | 16584 Sunderland Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 16590 Stahelin | | | Detroit | MI | 48219 | |
| Property Owner | | 16591 Winston | | | Detroit | MI | 48219 | |
| Property Owner | | 16594 Huntington | | | Detroit | MI | 48219 | |
| Property Owner | | 16595 Blackstone | | | Detroit | MI | 48219 | |
| Property Owner | | 16595 Trinity | | | Detroit | MI | 48219 | |
| Property Owner | | 16595 Woodbine | | | Detroit | MI | 48219 | |
| Property Owner | | 16601 Evergreen | | | Detroit | MI | 48219 | |
| Property Owner | | 16616 Hazelton | | | Detroit | MI | 48219 | |
| Property Owner | | 16630 Winston | | | Detroit | MI | 48219 | |
| Property Owner | | 16641 Lamphere | | | Detroit | MI | 48219 | |
| Property Owner | | 16651 Lamphere | | | Detroit | MI | 48219 | |
| Property Owner | | 16700 Glastonbury | | | Detroit | MI | 48219 | |
| Property Owner | | 16711 Plainview | | | Detroit | MI | 48219 | |
| Property Owner | | 16724 Beaverland | | | Detroit | MI | 48219 | |
| Property Owner | | 16729 Ashton | | | Detroit | MI | 48219 | |
| Property Owner | | 16731 Rockdale | | | Detroit | MI | 48219 | |
| Property Owner | | 16732 Bramell | | | Detroit | MI | 48219 | |
| Property Owner | | 16732 Patton | | | Detroit | MI | 48219 | |
| Property Owner | | 16738 Beaverland | | | Detroit | MI | 48219 | |
| Property Owner | | 16740 Bramell | | | Detroit | MI | 48219 | |
| Property Owner | | 16740 Fielding | | | Detroit | MI | 48219 | |
| Property Owner | | 16741 Greenview | | | Detroit | MI | 48219 | |
| Property Owner | | 16744 Greenview | | | Detroit | MI | 48219 | |
| Property Owner | | 16745 Chatham | | | Detroit | MI | 48219 | |
| Property Owner | | 16745 Stahelin | | | Detroit | MI | 48219 | |
| Property Owner | | 16746 Westmoreland | | | Detroit | MI | 48219 | |
| Property Owner | | 16767 Stahelin | | | Detroit | MI | 48219 | |
| Property Owner | | 16771 Kentfield | | | Detroit | MI | 48219 | |
| Property Owner | | 16772 Warwick | | | Detroit | MI | 48219 | |
| Property Owner | | 16806 Greydale | | | Detroit | MI | 48219 | |
| Property Owner | | 16810 Fenton | | | Detroit | MI | 48219 | |
| Property Owner | | 16816 Sunderland Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 16820 Rockdale | | | Detroit | MI | 48219 | |
| Property Owner | | 16825 Edinborough | | | Detroit | MI | 48219 | |
| Property Owner | | 16834 Glastonbury | | | Detroit | MI | 48219 | |
| Property Owner | | 16838 Dolphin | | | Detroit | MI | 48219 | |
| Property Owner | | 16841 Huntington | | | Detroit | MI | 48219 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 16845 Edinborough | | | Detroit | MI | 48219 | |
| Property Owner | | 16851 Fielding | | | Detroit | MI | 48219 | |
| Property Owner | | 16855 Chatham | | | Detroit | MI | 48219 | |
| Property Owner | | 16862 Ashton | | | Detroit | MI | 48219 | |
| Property Owner | | 16865 Vaughan | | | Detroit | MI | 48219 | |
| Property Owner | | 16866 Glastonbury | | | Detroit | MI | 48219 | |
| Property Owner | | 16871 Greydale | | | Detroit | MI | 48219 | |
| Property Owner | | 16874 Bramell | | | Detroit | MI | 48219 | |
| Property Owner | | 16924 Lamphere | | | Detroit | MI | 48219 | |
| Property Owner | | 17080 Woodbine | | | Detroit | MI | 48219 | |
| Property Owner | | 17121 Trinity | | | Detroit | MI | 48219 | |
| Property Owner | | 17126 Huntington | | | Detroit | MI | 48219 | |
| Property Owner | | 17127 Sunderland Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 17131 Heyden | | | Detroit | MI | 48219 | |
| Property Owner | | 17134 Sunderland Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 17135 Salem | | | Detroit | MI | 48219 | |
| Property Owner | | 17136 Westmoreland | | | Detroit | MI | 48219 | |
| Property Owner | | 17153 Vaughan | | | Detroit | MI | 48219 | |
| Property Owner | | 17156 Fenton | | | Detroit | MI | 48219 | |
| Property Owner | | 17160 Sunderland Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 17166 Fenton | | | Detroit | MI | 48219 | |
| Property Owner | | 17176 Plainview | | | Detroit | MI | 48219 | |
| Property Owner | | 17184 Westmoreland | | | Detroit | MI | 48219 | |
| Property Owner | | 17186 Winston | | | Detroit | MI | 48219 | |
| Property Owner | | 17197 Warwick | | | Detroit | MI | 48219 | |
| Property Owner | | 17200 Faust | | | Detroit | MI | 48219 | |
| Property Owner | | 17207 Chapel | | | Detroit | MI | 48219 | |
| Property Owner | | 17217 Plainview | | | Detroit | MI | 48219 | |
| Property Owner | | 17229 Heyden | | | Detroit | MI | 48219 | |
| Property Owner | | 17230 Evergreen | | | Detroit | MI | 48219 | |
| Property Owner | | 17231 Westbrook | | | Detroit | MI | 48219 | |
| Property Owner | | 17234 Westmoreland | | | Detroit | MI | 48219 | |
| Property Owner | | 17237 Vaughan | | | Detroit | MI | 48219 | |
| Property Owner | | 17238 Kentfield | | | Detroit | MI | 48219 | |
| Property Owner | | 17247 Salem | | | Detroit | MI | 48219 | |
| Property Owner | | 17250 Kentfield | | | Detroit | MI | 48219 | |
| Property Owner | | 17275 Sunderland Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 17301 Stahelin | | | Detroit | MI | 48219 | |
| Property Owner | | 17310 Patton | | | Detroit | MI | 48219 | |
| Property Owner | | 17313 Lenore | | | Detroit | MI | 48219 | |
| Property Owner | | 17326 Edinborough | | | Detroit | MI | 48219 | |
| Property Owner | | 17333 Fenton | | | Detroit | MI | 48219 | |
| Property Owner | | 17335 Trinity | | | Detroit | MI | 48219 | |
| Property Owner | | 17336 Patton | | | Detroit | MI | 48219 | |
| Property Owner | | 17343 Pierson | | | Detroit | MI | 48219 | |
| Property Owner | | 17346 Westmoreland | | | Detroit | MI | 48219 | |
| Property Owner | | 17350 Edinborough | | | Detroit | MI | 48219 | |
| Property Owner | | 17373 Braile | | | Detroit | MI | 48219 | |
| Property Owner | | 17380 Trinity | | | Detroit | MI | 48219 | |
| Property Owner | | 17384 Beaverland | | | Detroit | MI | 48219 | |
| Property Owner | | 17400 Winston | | | Detroit | MI | 48219 | |
| Property Owner | | 17401 Vaughan | | | Detroit | MI | 48219 | |
| Property Owner | | 17407 Edinborough | | | Detroit | MI | 48219 | |
| Property Owner | | 17411 Beaverland | | | Detroit | MI | 48219 | |
| Property Owner | | 17435 Salem | | | Detroit | MI | 48219 | |
| Property Owner | | 17445 Beaverland | | | Detroit | MI | 48219 | |
| Property Owner | | 17474 Marene | | | Detroit | MI | 48219 | |
| Property Owner | | 17500 Bentler | | | Detroit | MI | 48219 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 17500 Heyden | | | Detroit | MI | 48219 | |
| Property Owner | | 17527 Avon | | | Detroit | MI | 48219 | |
| Property Owner | | 17535 Patton | | | Detroit | MI | 48219 | |
| Property Owner | | 17541 Stout | | | Detroit | MI | 48219 | |
| Property Owner | | 17543 Huntington | | | Detroit | MI | 48219 | |
| Property Owner | | 17545 Cooley | | | Detroit | MI | 48219 | |
| Property Owner | | 17560 Pierson | | | Detroit | MI | 48219 | |
| Property Owner | | 17561 Pierson | | | Detroit | MI | 48219 | |
| Property Owner | | 17565 Cooley | | | Detroit | MI | 48219 | |
| Property Owner | | 17569 Greenview | | | Detroit | MI | 48219 | |
| Property Owner | | 17574 Grandville | | | Detroit | MI | 48219 | |
| Property Owner | | 17582 Evergreen | | | Detroit | MI | 48219 | |
| Property Owner | | 17587 Grandville | | | Detroit | MI | 48219 | |
| Property Owner | | 17592 Avon | | | Detroit | MI | 48219 | |
| Property Owner | | 17597 Edinborough | | | Detroit | MI | 48219 | |
| Property Owner | | 17603 Stout | | | Detroit | MI | 48219 | |
| Property Owner | | 17604 Westbrook | | | Detroit | MI | 48219 | |
| Property Owner | | 17607 Edinborough | | | Detroit | MI | 48219 | |
| Property Owner | | 17609 Fielding | | | Detroit | MI | 48219 | |
| Property Owner | | 17610 Shaftsbury | | | Detroit | MI | 48219 | |
| Property Owner | | 17614 Huntington | | | Detroit | MI | 48219 | |
| Property Owner | | 17626 Warwick | | | Detroit | MI | 48219 | |
| Property Owner | | 17627 Stahelin | | | Detroit | MI | 48219 | |
| Property Owner | | 17634 Salem | | | Detroit | MI | 48219 | |
| Property Owner | | 17636 Edinborough | | | Detroit | MI | 48219 | |
| Property Owner | | 17638 Pierson | | | Detroit | MI | 48219 | |
| Property Owner | | 17640 Bentler | | | Detroit | MI | 48219 | |
| Property Owner | | 17662 Edinborough | | | Detroit | MI | 48219 | |
| Property Owner | | 17672 Sunderland Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 17687 Woodbine | | | Detroit | MI | 48219 | |
| Property Owner | | 17694 Huntington | | | Detroit | MI | 48219 | |
| Property Owner | | 17696 Westmoreland | | | Detroit | MI | 48219 | |
| Property Owner | | 17706 Stahelin | | | Detroit | MI | 48219 | |
| Property Owner | | 17740 Westbrook | | | Detroit | MI | 48219 | |
| Property Owner | | 17753 Woodbine | | | Detroit | MI | 48219 | |
| Property Owner | | 17770 Redfern | | | Detroit | MI | 48219 | |
| Property Owner | | 17888 Berg Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 18111 W Eight Mile | | | Detroit | MI | 48219 | |
| Property Owner | | 18145 Pembroke | | | Detroit | MI | 48219 | |
| Property Owner | | 18184 Patton | | | Detroit | MI | 48219 | |
| Property Owner | | 18212 Kentfield | | | Detroit | MI | 48219 | |
| Property Owner | | 18212 Pembroke | | | Detroit | MI | 48219 | |
| Property Owner | | 18213 Lenore | | | Detroit | MI | 48219 | |
| Property Owner | | 18215 Beaverland | | | Detroit | MI | 48219 | |
| Property Owner | | 18218 Heyden | | | Detroit | MI | 48219 | |
| Property Owner | | 18223 Mcintyre | | | Detroit | MI | 48219 | |
| Property Owner | | 18225 Evergreen | | | Detroit | MI | 48219 | |
| Property Owner | | 18238 Avon | | | Detroit | MI | 48219 | |
| Property Owner | | 18248 Patton | | | Detroit | MI | 48219 | |
| Property Owner | | 18250 Redfern | | | Detroit | MI | 48219 | |
| Property Owner | | 18252 Sunderland Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 18254 Woodbine | | | Detroit | MI | 48219 | |
| Property Owner | | 18261 Beaverland | | | Detroit | MI | 48219 | |
| Property Owner | | 18263 Lenore | | | Detroit | MI | 48219 | |
| Property Owner | | 18266 Berg Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 18274 Shaftsbury | | | Detroit | MI | 48219 | |
| Property Owner | | 18275 Shaftsbury | | | Detroit | MI | 48219 | |
| Property Owner | | 18282 Fielding | | | Detroit | MI | 48219 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 18284 Evergreen | | | Detroit | MI | 48219 | |
| Property Owner | | 18284 Salem | | | Detroit | MI | 48219 | |
| Property Owner | | 18291 Heyden | | | Detroit | MI | 48219 | |
| Property Owner | | 18294 Lenore | | | Detroit | MI | 48219 | |
| Property Owner | | 18297 Ashton | | | Detroit | MI | 48219 | |
| Property Owner | | 18297 Rosemont | | | Detroit | MI | 48219 | |
| Property Owner | | 18300 Stout | | | Detroit | MI | 48219 | |
| Property Owner | | 18304 Grandville | | | Detroit | MI | 48219 | |
| Property Owner | | 18314 Codding | | | Detroit | MI | 48219 | |
| Property Owner | | 18314 Evergreen | | | Detroit | MI | 48219 | |
| Property Owner | | 18315 Greydale | | | Detroit | MI | 48219 | |
| Property Owner | | 18329 Sunderland Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 18337 Glastonbury | | | Detroit | MI | 48219 | |
| Property Owner | | 18409 Vaughan | | | Detroit | MI | 48219 | |
| Property Owner | | 18416 Plainview | | | Detroit | MI | 48219 | |
| Property Owner | | 18421 Annchester | | | Detroit | MI | 48219 | |
| Property Owner | | 18424 Fielding | | | Detroit | MI | 48219 | |
| Property Owner | | 18424 Woodbine | | | Detroit | MI | 48219 | |
| Property Owner | | 18426 Heyden | | | Detroit | MI | 48219 | |
| Property Owner | | 18427 Avon | | | Detroit | MI | 48219 | |
| Property Owner | | 18435 Grandville | | | Detroit | MI | 48219 | |
| Property Owner | | 18435 Pierson | | | Detroit | MI | 48219 | |
| Property Owner | | 18441 Glastonbury | | | Detroit | MI | 48219 | |
| Property Owner | | 18445 Burt Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 18446 Ashton | | | Detroit | MI | 48219 | |
| Property Owner | | 18447 Edinborough | | | Detroit | MI | 48219 | |
| Property Owner | | 18448 Avon | | | Detroit | MI | 48219 | |
| Property Owner | | 18450 Edinborough | | | Detroit | MI | 48219 | |
| Property Owner | | 18463 Stahelin | | | Detroit | MI | 48219 | |
| Property Owner | | 18465 Plainview | | | Detroit | MI | 48219 | |
| Property Owner | | 18466 Winston | | | Detroit | MI | 48219 | |
| Property Owner | | 18471 Vaughan | | | Detroit | MI | 48219 | |
| Property Owner | | 18474 Huntington | | | Detroit | MI | 48219 | |
| Property Owner | | 18480 Evergreen | | | Detroit | MI | 48219 | |
| Property Owner | | 18489 Annchester | | | Detroit | MI | 48219 | |
| Property Owner | | 18495 Stahelin | | | Detroit | MI | 48219 | |
| Property Owner | | 18495 Wormer | | | Detroit | MI | 48219 | |
| Property Owner | | 18515 Kentfield | | | Detroit | MI | 48219 | |
| Property Owner | | 18521 Evergreen | | | Detroit | MI | 48219 | |
| Property Owner | | 18525 Huntington | | | Detroit | MI | 48219 | |
| Property Owner | | 18550 Edinborough | | | Detroit | MI | 48219 | |
| Property Owner | | 18554 Annchester | | | Detroit | MI | 48219 | |
| Property Owner | | 18579 Edinborough | | | Detroit | MI | 48219 | |
| Property Owner | | 18585 Dale | | | Detroit | MI | 48219 | |
| Property Owner | | 18590 Riverview | | | Detroit | MI | 48219 | |
| Property Owner | | 18601 Pembroke | | | Detroit | MI | 48219 | |
| Property Owner | | 18614 W Mcnichols | | | Detroit | MI | 48219 | |
| Property Owner | | 18625 Winston | | | Detroit | MI | 48219 | |
| Property Owner | | 18630 Woodbine | | | Detroit | MI | 48219 | |
| Property Owner | | 18631 Stahelin | | | Detroit | MI | 48219 | |
| Property Owner | | 18638 Stahelin | | | Detroit | MI | 48219 | |
| Property Owner | | 18659 Warwick | | | Detroit | MI | 48219 | |
| Property Owner | | 18660 Sunderland Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 18676 Avon | | | Detroit | MI | 48219 | |
| Property Owner | | 18680 Stahelin | | | Detroit | MI | 48219 | |
| Property Owner | | 18701 Warwick | | | Detroit | MI | 48219 | |
| Property Owner | | 18703 Sunderland Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 18724 Grandville | | | Detroit | MI | 48219 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 18770 Stahelin | | | Detroit | MI | 48219 | |
| Property Owner | | 18830 Margareta | | | Detroit | MI | 48219 | |
| Property Owner | | 18885 Wormer | | | Detroit | MI | 48219 | |
| Property Owner | | 18906 Westbrook | | | Detroit | MI | 48219 | |
| Property Owner | | 18909 Plainview | | | Detroit | MI | 48219 | |
| Property Owner | | 18910 Curtis | | | Detroit | MI | 48219 | |
| Property Owner | | 18914 Annchester | | | Detroit | MI | 48219 | |
| Property Owner | | 18927 Trinity | | | Detroit | MI | 48219 | |
| Property Owner | | 18934 Lahser | | | Detroit | MI | 48219 | |
| Property Owner | | 18944 Vaughan | | | Detroit | MI | 48219 | |
| Property Owner | | 18946 Lenore | | | Detroit | MI | 48219 | |
| Property Owner | | 18949 Plainview | | | Detroit | MI | 48219 | |
| Property Owner | | 18961 Shiawassee | | | Detroit | MI | 48219 | |
| Property Owner | | 18969 Patton | | | Detroit | MI | 48219 | |
| Property Owner | | 18970 Bentler | | | Detroit | MI | 48219 | |
| Property Owner | | 18974 Rosemont | | | Detroit | MI | 48219 | |
| Property Owner | | 18982 Braile | | | Detroit | MI | 48219 | |
| Property Owner | | 18989 Stout | | | Detroit | MI | 48219 | |
| Property Owner | | 19001 Edinborough | | | Detroit | MI | 48219 | |
| Property Owner | | 19010 Westbrook | | | Detroit | MI | 48219 | |
| Property Owner | | 19011 Dale | | | Detroit | MI | 48219 | |
| Property Owner | | 19015 Riverview | | | Detroit | MI | 48219 | |
| Property Owner | | 19018 Braile | | | Detroit | MI | 48219 | |
| Property Owner | | 19019 Curtis | | | Detroit | MI | 48219 | |
| Property Owner | | 19028 Annchester | | | Detroit | MI | 48219 | |
| Property Owner | | 19031 Glenhurst | | | Detroit | MI | 48219 | |
| Property Owner | | 19034 Dale | | | Detroit | MI | 48219 | |
| Property Owner | | 19037 Annchester | | | Detroit | MI | 48219 | |
| Property Owner | | 19125 Pierson | | | Detroit | MI | 48219 | |
| Property Owner | | 19126 Cooley | | | Detroit | MI | 48219 | |
| Property Owner | | 19126 Patton | | | Detroit | MI | 48219 | |
| Property Owner | | 19127 Westbrook | | | Detroit | MI | 48219 | |
| Property Owner | | 19134 Fielding | | | Detroit | MI | 48219 | |
| Property Owner | | 19145 Cooley | | | Detroit | MI | 48219 | |
| Property Owner | | 19150 Houghton | | | Detroit | MI | 48219 | |
| Property Owner | | 19152 Sunderland Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 19153 Grandville | | | Detroit | MI | 48219 | |
| Property Owner | | 19169 Archer | | | Detroit | MI | 48219 | |
| Property Owner | | 19184 Cooley | | | Detroit | MI | 48219 | |
| Property Owner | | 19186 Lenore | | | Detroit | MI | 48219 | |
| Property Owner | | 19189 Riverview | | | Detroit | MI | 48219 | |
| Property Owner | | 19194 Plainview | | | Detroit | MI | 48219 | |
| Property Owner | | 19195 Rosemont | | | Detroit | MI | 48219 | |
| Property Owner | | 19195 Stahelin | | | Detroit | MI | 48219 | |
| Property Owner | | 19203 Glastonbury | | | Detroit | MI | 48219 | |
| Property Owner | | 19216 Cooley | | | Detroit | MI | 48219 | |
| Property Owner | | 19220 Riverview | | | Detroit | MI | 48219 | |
| Property Owner | | 19221 Curtis | | | Detroit | MI | 48219 | |
| Property Owner | | 19241 Grandview | | | Detroit | MI | 48219 | |
| Property Owner | | 19255 Houghton | | | Detroit | MI | 48219 | |
| Property Owner | | 19300 Berg Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 19300 Rosemont | | | Detroit | MI | 48219 | |
| Property Owner | | 19300 W Seven Mile | | | Detroit | MI | 48219 | |
| Property Owner | | 19301 Cooley | | | Detroit | MI | 48219 | |
| Property Owner | | 19301 Mcintyre | | | Detroit | MI | 48219 | |
| Property Owner | | 19303 Pierson | | | Detroit | MI | 48219 | |
| Property Owner | | 19308 Evergreen | | | Detroit | MI | 48219 | |
| Property Owner | | 19311 Winston | | | Detroit | MI | 48219 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 19313 Ashton | | | Detroit | MI | 48219 | |
| Property Owner | | 19313 Dale | | | Detroit | MI | 48219 | |
| Property Owner | | 19313 Stahelin | | | Detroit | MI | 48219 | |
| Property Owner | | 19314 Braile | | | Detroit | MI | 48219 | |
| Property Owner | | 19314 Shaftsbury | | | Detroit | MI | 48219 | |
| Property Owner | | 19318 Glastonbury | | | Detroit | MI | 48219 | |
| Property Owner | | 19321 Cooley | | | Detroit | MI | 48219 | |
| Property Owner | | 19325 Grandville | | | Detroit | MI | 48219 | |
| Property Owner | | 19327 Chapel | | | Detroit | MI | 48219 | |
| Property Owner | | 19336 Westmoreland | | | Detroit | MI | 48219 | |
| Property Owner | | 19340 Burt Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 19340 Rosemont | | | Detroit | MI | 48219 | |
| Property Owner | | 19350 Burt Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 19355 Grandview | | | Detroit | MI | 48219 | |
| Property Owner | | 19356 Chapel | | | Detroit | MI | 48219 | |
| Property Owner | | 19357 Glastonbury | | | Detroit | MI | 48219 | |
| Property Owner | | 19363 Pierson | | | Detroit | MI | 48219 | |
| Property Owner | | 19367 Blackstone | | | Detroit | MI | 48219 | |
| Property Owner | | 19367 Glastonbury | | | Detroit | MI | 48219 | |
| Property Owner | | 19368 Patton | | | Detroit | MI | 48219 | |
| Property Owner | | 19370 Appleton | | | Detroit | MI | 48219 | |
| Property Owner | | 19371 Bentler | | | Detroit | MI | 48219 | |
| Property Owner | | 19371 Winston | | | Detroit | MI | 48219 | |
| Property Owner | | 19379 Stahelin | | | Detroit | MI | 48219 | |
| Property Owner | | 19394 Riverview | | | Detroit | MI | 48219 | |
| Property Owner | | 19400 Greydale | | | Detroit | MI | 48219 | |
| Property Owner | | 19401 Grandville | | | Detroit | MI | 48219 | |
| Property Owner | | 19411 Avon | | | Detroit | MI | 48219 | |
| Property Owner | | 19413 Trinity | | | Detroit | MI | 48219 | |
| Property Owner | | 19420 Westmoreland | | | Detroit | MI | 48219 | |
| Property Owner | | 19425 Sunderland Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 19430 Trinity | | | Detroit | MI | 48219 | |
| Property Owner | | 19437 Chapel | | | Detroit | MI | 48219 | |
| Property Owner | | 19438 Stahelin | | | Detroit | MI | 48219 | |
| Property Owner | | 19440 Fielding | | | Detroit | MI | 48219 | |
| Property Owner | | 19440 Mcintyre | | | Detroit | MI | 48219 | |
| Property Owner | | 19447 Braile | | | Detroit | MI | 48219 | |
| Property Owner | | 19450 Warwick | | | Detroit | MI | 48219 | |
| Property Owner | | 19469 Fielding | | | Detroit | MI | 48219 | |
| Property Owner | | 19475 Northrop | | | Detroit | MI | 48219 | |
| Property Owner | | 19480 Faust | | | Detroit | MI | 48219 | |
| Property Owner | | 19484 Rosemont | | | Detroit | MI | 48219 | |
| Property Owner | | 19486 Plainview | | | Detroit | MI | 48219 | |
| Property Owner | | 19496 Braile | | | Detroit | MI | 48219 | |
| Property Owner | | 19497 Huntington | | | Detroit | MI | 48219 | |
| Property Owner | | 19497 Trinity | | | Detroit | MI | 48219 | |
| Property Owner | | 19519 Annchester | | | Detroit | MI | 48219 | |
| Property Owner | | 19521 Beaverland | | | Detroit | MI | 48219 | |
| Property Owner | | 19522 Archer | | | Detroit | MI | 48219 | |
| Property Owner | | 19522 Berg Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 19530 Berg Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 19587 Redfern | | | Detroit | MI | 48219 | |
| Property Owner | | 19600 Telegraph | | | Detroit | MI | 48219 | |
| Property Owner | | 19629 W Seven Mile | | | Detroit | MI | 48219 | |
| Property Owner | | 19684 Telegraph | | | Detroit | MI | 48219 | |
| Property Owner | | 19700 W Seven Mile | | | Detroit | MI | 48219 | |
| Property Owner | | 19703 Vaughan | | | Detroit | MI | 48219 | |
| Property Owner | | 19704 Dale | | | Detroit | MI | 48219 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 19713 W Seven Mile | | | Detroit | MI | 48219 | |
| Property Owner | | 19716 Patton | | | Detroit | MI | 48219 | |
| Property Owner | | 19723 Riverview | | | Detroit | MI | 48219 | |
| Property Owner | | 19727 Burgess | | | Detroit | MI | 48219 | |
| Property Owner | | 19752 Grandville | | | Detroit | MI | 48219 | |
| Property Owner | | 19765 Rosemont | | | Detroit | MI | 48219 | |
| Property Owner | | 19767 Grandville | | | Detroit | MI | 48219 | |
| Property Owner | | 19774 Houghton | | | Detroit | MI | 48219 | |
| Property Owner | | 19776 Chapel | | | Detroit | MI | 48219 | |
| Property Owner | | 19780 Cooley | | | Detroit | MI | 48219 | |
| Property Owner | | 19792 Annchester | | | Detroit | MI | 48219 | |
| Property Owner | | 19812 Braile | | | Detroit | MI | 48219 | |
| Property Owner | | 19833 Florence | | | Detroit | MI | 48219 | |
| Property Owner | | 19900 Woodbine | | | Detroit | MI | 48219 | |
| Property Owner | | 19901 Trinity | | | Detroit | MI | 48219 | |
| Property Owner | | 19903 Grandview | | | Detroit | MI | 48219 | |
| Property Owner | | 19923 Burt Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 19923 Houghton | | | Detroit | MI | 48219 | |
| Property Owner | | 19924 Grandview | | | Detroit | MI | 48219 | |
| Property Owner | | 19924 Northrop | | | Detroit | MI | 48219 | |
| Property Owner | | 19931 Westbrook | | | Detroit | MI | 48219 | |
| Property Owner | | 19935 Faust | | | Detroit | MI | 48219 | |
| Property Owner | | 19935 Houghton | | | Detroit | MI | 48219 | |
| Property Owner | | 19935 Kentfield | | | Detroit | MI | 48219 | |
| Property Owner | | 19935 Stout | | | Detroit | MI | 48219 | |
| Property Owner | | 19941 Braile | | | Detroit | MI | 48219 | |
| Property Owner | | 19944 Houghton | | | Detroit | MI | 48219 | |
| Property Owner | | 19944 Patton | | | Detroit | MI | 48219 | |
| Property Owner | | 19952 Rosemont | | | Detroit | MI | 48219 | |
| Property Owner | | 19953 Blackstone | | | Detroit | MI | 48219 | |
| Property Owner | | 19954 Woodbine | | | Detroit | MI | 48219 | |
| Property Owner | | 19963 Blackstone | | | Detroit | MI | 48219 | |
| Property Owner | | 19968 Faust | | | Detroit | MI | 48219 | |
| Property Owner | | 19968 Kentfield | | | Detroit | MI | 48219 | |
| Property Owner | | 20011 Westbrook | | | Detroit | MI | 48219 | |
| Property Owner | | 20015 Blackstone | | | Detroit | MI | 48219 | |
| Property Owner | | 20019 Faust | | | Detroit | MI | 48219 | |
| Property Owner | | 20026 Rosemont | | | Detroit | MI | 48219 | |
| Property Owner | | 20029 Cooley | | | Detroit | MI | 48219 | |
| Property Owner | | 20029 Pierson | | | Detroit | MI | 48219 | |
| Property Owner | | 20030 Woodbine | | | Detroit | MI | 48219 | |
| Property Owner | | 20037 Cooley | | | Detroit | MI | 48219 | |
| Property Owner | | 20043 Houghton | | | Detroit | MI | 48219 | |
| Property Owner | | 20050 Vaughan | | | Detroit | MI | 48219 | |
| Property Owner | | 20057 Trinity | | | Detroit | MI | 48219 | |
| Property Owner | | 20061 Pierson | | | Detroit | MI | 48219 | |
| Property Owner | | 20068 Ashton | | | Detroit | MI | 48219 | |
| Property Owner | | 20068 Heyden | | | Detroit | MI | 48219 | |
| Property Owner | | 20070 Winston | | | Detroit | MI | 48219 | |
| Property Owner | | 20075 Faust | | | Detroit | MI | 48219 | |
| Property Owner | | 20100 Cooley | | | Detroit | MI | 48219 | |
| Property Owner | | 20107 Vaughan | | | Detroit | MI | 48219 | |
| Property Owner | | 20108 Rosemont | | | Detroit | MI | 48219 | |
| Property Owner | | 20111 Fenton | | | Detroit | MI | 48219 | |
| Property Owner | | 20115 Houghton | | | Detroit | MI | 48219 | |
| Property Owner | | 20116 Burgess | | | Detroit | MI | 48219 | |
| Property Owner | | 20116 Glastonbury | | | Detroit | MI | 48219 | |
| Property Owner | | 20160 Cooley | | | Detroit | MI | 48219 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 20163 Houghton | | | Detroit | MI | 48219 | |
| Property Owner | | 20189 Mcintyre | | | Detroit | MI | 48219 | |
| Property Owner | | 20200 Braile | | | Detroit | MI | 48219 | |
| Property Owner | | 20201 Ashton | | | Detroit | MI | 48219 | |
| Property Owner | | 20201 Redfern | | | Detroit | MI | 48219 | |
| Property Owner | | 20211 Chapel | | | Detroit | MI | 48219 | |
| Property Owner | | 20222 Braile | | | Detroit | MI | 48219 | |
| Property Owner | | 20245 Plainview | | | Detroit | MI | 48219 | |
| Property Owner | | 20246 Plainview | | | Detroit | MI | 48219 | |
| Property Owner | | 20250 Burt Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 20258 Westbrook | | | Detroit | MI | 48219 | |
| Property Owner | | 20261 Ashton | | | Detroit | MI | 48219 | |
| Property Owner | | 20268 Rosemont | | | Detroit | MI | 48219 | |
| Property Owner | | 20288 Westbrook | | | Detroit | MI | 48219 | |
| Property Owner | | 20296 Westbrook | | | Detroit | MI | 48219 | |
| Property Owner | | 20300 Annchester | | | Detroit | MI | 48219 | |
| Property Owner | | 20301 Braile | | | Detroit | MI | 48219 | |
| Property Owner | | 20301 W Grand River | | | Detroit | MI | 48219 | |
| Property Owner | | 20311 Evergreen | | | Detroit | MI | 48219 | |
| Property Owner | | 20335 Redfern | | | Detroit | MI | 48219 | |
| Property Owner | | 20423 Salem | | | Detroit | MI | 48219 | |
| Property Owner | | 20430 Cherokee | | | Detroit | MI | 48219 | |
| Property Owner | | 20461 Winston | | | Detroit | MI | 48219 | |
| Property Owner | | 20468 Appoline | | | Detroit | MI | 48219 | |
| Property Owner | | 20484 Grandview | | | Detroit | MI | 48219 | |
| Property Owner | | 20495 Berg Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 20500 Stout | | | Detroit | MI | 48219 | |
| Property Owner | | 20511 Kentfield | | | Detroit | MI | 48219 | |
| Property Owner | | 20528 Stout | | | Detroit | MI | 48219 | |
| Property Owner | | 20530 Grandville | | | Detroit | MI | 48219 | |
| Property Owner | | 20550 Patton | | | Detroit | MI | 48219 | |
| Property Owner | | 20560 Evergreen | | | Detroit | MI | 48219 | |
| Property Owner | | 20565 Greenview | | | Detroit | MI | 48219 | |
| Property Owner | | 20565 Patton | | | Detroit | MI | 48219 | |
| Property Owner | | 20644 Pembroke | | | Detroit | MI | 48219 | |
| Property Owner | | 20863 Santa Clara | | | Detroit | MI | 48219 | |
| Property Owner | | 20900 W Seven Mile | | | Detroit | MI | 48219 | |
| Property Owner | | 20936 W Grand River | | | Detroit | MI | 48219 | |
| Property Owner | | 21126 Orchard | | | Detroit | MI | 48219 | |
| Property Owner | | 21129 W Eight Mile | | | Detroit | MI | 48219 | |
| Property Owner | | 21451 Cambridge | | | Detroit | MI | 48219 | |
| Property Owner | | 21468 Pickford | | | Detroit | MI | 48219 | |
| Property Owner | | 21473 Santa Clara | | | Detroit | MI | 48219 | |
| Property Owner | | 21475 Margareta | | | Detroit | MI | 48219 | |
| Property Owner | | 21480 Margareta | | | Detroit | MI | 48219 | |
| Property Owner | | 21494 Karl | | | Detroit | MI | 48219 | |
| Property Owner | | 21514 Bennett | | | Detroit | MI | 48219 | |
| Property Owner | | 21529 Pembroke | | | Detroit | MI | 48219 | |
| Property Owner | | 21551 Cambridge | | | Detroit | MI | 48219 | |
| Property Owner | | 21601 Pembroke | | | Detroit | MI | 48219 | |
| Property Owner | | 21603 W Grand River | | | Detroit | MI | 48219 | |
| Property Owner | | 21609 Greydale Ct | | | Detroit | MI | 48219 | |
| Property Owner | | 21611 W Grand River | | | Detroit | MI | 48219 | |
| Property Owner | | 21613 Glenco | | | Detroit | MI | 48219 | |
| Property Owner | | 21639 Bennett | | | Detroit | MI | 48219 | |
| Property Owner | | 21720 Pembroke | | | Detroit | MI | 48219 | |
| Property Owner | | 22034 Curtis | | | Detroit | MI | 48219 | |
| Property Owner | | 22064 Ulster | | | Detroit | MI | 48219 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 22067 Margareta | | | Detroit | MI | 48219 | |
| Property Owner | | 22070 Ulster | | | Detroit | MI | 48219 | |
| Property Owner | | 22111 Pickford | | | Detroit | MI | 48219 | |
| Property Owner | | 22160 Curtis | | | Detroit | MI | 48219 | |
| Property Owner | | 22200 Pembroke | | | Detroit | MI | 48219 | |
| Property Owner | | 22202 Hessel | | | Detroit | MI | 48219 | |
| Property Owner | | 22249 W Mcnichols | | | Detroit | MI | 48219 | |
| Property Owner | | 22300 Wyman | | | Detroit | MI | 48219 | |
| Property Owner | | 22322 Roxford | | | Detroit | MI | 48219 | |
| Property Owner | | 22520 Frisbee | | | Detroit | MI | 48219 | |
| Property Owner | | 22561 Trojan | | | Detroit | MI | 48219 | |
| Property Owner | | 22589 Fargo | | | Detroit | MI | 48219 | |
| Property Owner | | 22600 Frisbee | | | Detroit | MI | 48219 | |
| Property Owner | | 22635 Santa Maria | | | Detroit | MI | 48219 | |
| Property Owner | | 22716 W Grand River | | | Detroit | MI | 48219 | |
| Property Owner | | 22753 Cambridge | | | Detroit | MI | 48219 | |
| Property Owner | | 22782 Cambridge | | | Detroit | MI | 48219 | |
| Property Owner | | 22970 Norfolk | | | Detroit | MI | 48219 | |
| Property Owner | | 22970 Pembroke | | | Detroit | MI | 48219 | |
| Property Owner | | 23001 W Eight Mile | | | Detroit | MI | 48219 | |
| Property Owner | | 23041 Norfolk | | | Detroit | MI | 48219 | |
| Property Owner | | 23060 Leewin | | | Detroit | MI | 48219 | |
| Property Owner | | 23440 W Grand River | | | Detroit | MI | 48219 | |
| Property Owner | | 23819 W Seven Mile | | | Detroit | MI | 48219 | |
| Property Owner | | 23845 Verne | | | Detroit | MI | 48219 | |
| Property Owner | | 23850 Dehner | | | Detroit | MI | 48219 | |
| Property Owner | | 23860 Verne | | | Detroit | MI | 48219 | |
| Property Owner | | 24300 Pembroke | | | Detroit | MI | 48219 | |
| Property Owner | | 24307 Fargo | | | Detroit | MI | 48219 | |
| Property Owner | | 24311 Florence | | | Detroit | MI | 48219 | |
| Property Owner | | 24408 Frisbee | | | Detroit | MI | 48219 | |
| Property Owner | | 24442 W Mcnichols | | | Detroit | MI | 48219 | |
| Property Owner | | 24455 Florence | | | Detroit | MI | 48219 | |
| Property Owner | | 24501 W Seven Mile | | | Detroit | MI | 48219 | |
| Property Owner | | 24526 Shiawassee | | | Detroit | MI | 48219 | |
| Property Owner | | 24539 Florence | | | Detroit | MI | 48219 | |
| Property Owner | | 24560 W Grand River | | | Detroit | MI | 48219 | |
| Property Owner | | 24603 Florence | | | Detroit | MI | 48219 | |
| Property Owner | | 24806 Frisbee | | | Detroit | MI | 48219 | |
| Property Owner | | 8488 W Outer Drive | | | Detroit | MI | 48219 | |
| Property Owner | | 8770 W Outer Drive | | | Detroit | MI | 48219 | |
| Property Owner | | 8826 W Outer Drive | | | Detroit | MI | 48219 | |
| Property Owner | | 8842 W Outer Drive | | | Detroit | MI | 48219 | |
| Property Owner | | 9015 W Outer Drive | | | Detroit | MI | 48219 | |
| Property Owner | | 9070 W Outer Drive | | | Detroit | MI | 48219 | |
| Property Owner | | 9081 W Outer Drive | | | Detroit | MI | 48219 | |
| Property Owner | | 9191 W Outer Drive | | | Detroit | MI | 48219 | |
| Property Owner | | 9340 W Outer Drive | | | Detroit | MI | 48219 | |
| Property Owner | | 14730 W Seven Mile | | | Detroit | MI | 48219 | |
| Property Owner | | 15800 Bramell | | | Detroit | MI | 48219 | |
| Property Owner | | 15800 Pierson | | | Detroit | MI | 48219 | |
| Property Owner | | 15813 Pierson | | | Detroit | MI | 48219 | |
| Property Owner | | 15830 Pierson | | | Detroit | MI | 48219 | |
| Property Owner | | 15838 Lamphere | | | Detroit | MI | 48219 | |
| Property Owner | | 15845 Fielding | | | Detroit | MI | 48219 | |
| Property Owner | | 15850 Patton | | | Detroit | MI | 48219 | |
| Property Owner | | 15850 Vaughan | | | Detroit | MI | 48219 | |
| Property Owner | | 15851 Braile | | | Detroit | MI | 48219 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 15855 Rosemont | | | Detroit | MI | 48219 | |
| Property Owner | | 15856 Fielding | | | Detroit | MI | 48219 | |
| Property Owner | | 15858 Blackstone | | | Detroit | MI | 48219 | |
| Property Owner | | 15869 Beaverland | | | Detroit | MI | 48219 | |
| Property Owner | | 15871 Chatham | | | Detroit | MI | 48219 | |
| Property Owner | | 15873 Blackstone | | | Detroit | MI | 48219 | |
| Property Owner | | 15874 Dolphin | | | Detroit | MI | 48219 | |
| Property Owner | | 15893 Bentler | | | Detroit | MI | 48219 | |
| Property Owner | | 15900 Bramell | | | Detroit | MI | 48219 | |
| Property Owner | | 15916 Vaughan | | | Detroit | MI | 48219 | |
| Property Owner | | 15934 Beaverland | | | Detroit | MI | 48219 | |
| Property Owner | | 16114 Sunderland Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 16117 Bramell | | | Detroit | MI | 48219 | |
| Property Owner | | 16121 Ashton | | | Detroit | MI | 48219 | |
| Property Owner | | 16143 Wormer | | | Detroit | MI | 48219 | |
| Property Owner | | 16150 Greenview | | | Detroit | MI | 48219 | |
| Property Owner | | 16154 Westbrook | | | Detroit | MI | 48219 | |
| Property Owner | | 16161 Greenview | | | Detroit | MI | 48219 | |
| Property Owner | | 16176 Ashton | | | Detroit | MI | 48219 | |
| Property Owner | | 16184 Sunderland Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 16185 Lenore | | | Detroit | MI | 48219 | |
| Property Owner | | 16185 Stahelin | | | Detroit | MI | 48219 | |
| Property Owner | | 16190 Braile | | | Detroit | MI | 48219 | |
| Property Owner | | 16194 Rosemont | | | Detroit | MI | 48219 | |
| Property Owner | | 16199 Warwick | | | Detroit | MI | 48219 | |
| Property Owner | | 16201 Kentfield | | | Detroit | MI | 48219 | |
| Property Owner | | 16208 Westbrook | | | Detroit | MI | 48219 | |
| Property Owner | | 16217 Patton | | | Detroit | MI | 48219 | |
| Property Owner | | 16220 Stout | | | Detroit | MI | 48219 | |
| Property Owner | | 16255 Lamphere | | | Detroit | MI | 48219 | |
| Property Owner | | 16319 Lahser | | | Detroit | MI | 48219 | |
| Property Owner | | 16500 Stahelin | | | Detroit | MI | 48219 | |
| Property Owner | | 16501 Shaftsbury | | | Detroit | MI | 48219 | |
| Property Owner | | 16503 Westbrook | | | Detroit | MI | 48219 | |
| Property Owner | | 16506 Beaverland | | | Detroit | MI | 48219 | |
| Property Owner | | 16508 Heyden | | | Detroit | MI | 48219 | |
| Property Owner | | 16511 Chapel | | | Detroit | MI | 48219 | |
| Property Owner | | 16512 Patton | | | Detroit | MI | 48219 | |
| Property Owner | | 16514 Pierson | | | Detroit | MI | 48219 | |
| Property Owner | | 16520 Braile | | | Detroit | MI | 48219 | |
| Property Owner | | 16524 Huntington | | | Detroit | MI | 48219 | |
| Property Owner | | 16534 Beaverland | | | Detroit | MI | 48219 | |
| Property Owner | | 16534 Sunderland Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 16534 Trinity | | | Detroit | MI | 48219 | |
| Property Owner | | 16535 Avon | | | Detroit | MI | 48219 | |
| Property Owner | | 16535 Westbrook | | | Detroit | MI | 48219 | |
| Property Owner | | 16540 Fenton | | | Detroit | MI | 48219 | |
| Property Owner | | 16541 Hazelton | | | Detroit | MI | 48219 | |
| Property Owner | | 16543 Salem | | | Detroit | MI | 48219 | |
| Property Owner | | 16550 Telegraph | | | Detroit | MI | 48219 | |
| Property Owner | | 16551 Winston | | | Detroit | MI | 48219 | |
| Property Owner | | 16554 Edinborough | | | Detroit | MI | 48219 | |
| Property Owner | | 16555 Bramell | | | Detroit | MI | 48219 | |
| Property Owner | | 16555 Woodbine | | | Detroit | MI | 48219 | |
| Property Owner | | 16568 Glastonbury | | | Detroit | MI | 48219 | |
| Property Owner | | 16569 Greenview | | | Detroit | MI | 48219 | |
| Property Owner | | 16570 Vaughan | | | Detroit | MI | 48219 | |
| Property Owner | | 16570 Winston | | | Detroit | MI | 48219 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 16574 Stahelin | | | Detroit | MI | 48219 | |
| Property Owner | | 16580 Westmoreland | | | Detroit | MI | 48219 | |
| Property Owner | | 16583 Greenview | | | Detroit | MI | 48219 | |
| Property Owner | | 16598 Winston | | | Detroit | MI | 48219 | |
| Property Owner | | 16615 Lamphere | | | Detroit | MI | 48219 | |
| Property Owner | | 16616 Bentler | | | Detroit | MI | 48219 | |
| Property Owner | | 16616 Stahelin | | | Detroit | MI | 48219 | |
| Property Owner | | 16620 Fenton | | | Detroit | MI | 48219 | |
| Property Owner | | 16703 Huntington | | | Detroit | MI | 48219 | |
| Property Owner | | 16706 Patton | | | Detroit | MI | 48219 | |
| Property Owner | | 16708 Heyden | | | Detroit | MI | 48219 | |
| Property Owner | | 16714 Kentfield | | | Detroit | MI | 48219 | |
| Property Owner | | 16719 Patton | | | Detroit | MI | 48219 | |
| Property Owner | | 16721 West Parkway | | | Detroit | MI | 48219 | |
| Property Owner | | 16724 Heyden | | | Detroit | MI | 48219 | |
| Property Owner | | 16724 Rosemont | | | Detroit | MI | 48219 | |
| Property Owner | | 16725 Plainview | | | Detroit | MI | 48219 | |
| Property Owner | | 16726 Rockdale | | | Detroit | MI | 48219 | |
| Property Owner | | 16730 Heyden | | | Detroit | MI | 48219 | |
| Property Owner | | 16746 Greydale | | | Detroit | MI | 48219 | |
| Property Owner | | 16758 Beaverland | | | Detroit | MI | 48219 | |
| Property Owner | | 16761 Glastonbury | | | Detroit | MI | 48219 | |
| Property Owner | | 16762 Huntington | | | Detroit | MI | 48219 | |
| Property Owner | | 16765 Blackstone | | | Detroit | MI | 48219 | |
| Property Owner | | 16767 Heyden | | | Detroit | MI | 48219 | |
| Property Owner | | 16769 Evergreen | | | Detroit | MI | 48219 | |
| Property Owner | | 16770 Patton | | | Detroit | MI | 48219 | |
| Property Owner | | 16787 Greydale | | | Detroit | MI | 48219 | |
| Property Owner | | 16800 Fielding | | | Detroit | MI | 48219 | |
| Property Owner | | 16801 Lahser | | | Detroit | MI | 48219 | |
| Property Owner | | 16803 Greenview | | | Detroit | MI | 48219 | |
| Property Owner | | 16811 Avon | | | Detroit | MI | 48219 | |
| Property Owner | | 16814 Bramell | | | Detroit | MI | 48219 | |
| Property Owner | | 16831 Stahelin | | | Detroit | MI | 48219 | |
| Property Owner | | 16837 Fenton | | | Detroit | MI | 48219 | |
| Property Owner | | 16840 Fenton | | | Detroit | MI | 48219 | |
| Property Owner | | 16846 Westmoreland | | | Detroit | MI | 48219 | |
| Property Owner | | 16851 Kentfield | | | Detroit | MI | 48219 | |
| Property Owner | | 16862 Warwick | | | Detroit | MI | 48219 | |
| Property Owner | | 16863 Plainview | | | Detroit | MI | 48219 | |
| Property Owner | | 16869 Braile | | | Detroit | MI | 48219 | |
| Property Owner | | 16880 Edinborough | | | Detroit | MI | 48219 | |
| Property Owner | | 16880 Stout | | | Detroit | MI | 48219 | |
| Property Owner | | 16888 Vaughan | | | Detroit | MI | 48219 | |
| Property Owner | | 16900 Greydale | | | Detroit | MI | 48219 | |
| Property Owner | | 17103 Fielding | | | Detroit | MI | 48219 | |
| Property Owner | | 17111 Fielding | | | Detroit | MI | 48219 | |
| Property Owner | | 17120 Fielding | | | Detroit | MI | 48219 | |
| Property Owner | | 17132 Shaftsbury | | | Detroit | MI | 48219 | |
| Property Owner | | 17150 Pierson | | | Detroit | MI | 48219 | |
| Property Owner | | 17150 Vaughan | | | Detroit | MI | 48219 | |
| Property Owner | | 17151 Fielding | | | Detroit | MI | 48219 | |
| Property Owner | | 17154 Westbrook | | | Detroit | MI | 48219 | |
| Property Owner | | 17161 Greenview | | | Detroit | MI | 48219 | |
| Property Owner | | 17166 Ashton | | | Detroit | MI | 48219 | |
| Property Owner | | 17170 Braile | | | Detroit | MI | 48219 | |
| Property Owner | | 17178 Rosemont | | | Detroit | MI | 48219 | |
| Property Owner | | 17180 Faust | | | Detroit | MI | 48219 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 17181 Warwick | | | Detroit | MI | 48219 | |
| Property Owner | | 17188 Heyden | | | Detroit | MI | 48219 | |
| Property Owner | | 17189 Pierson | | | Detroit | MI | 48219 | |
| Property Owner | | 17211 Beaverland | | | Detroit | MI | 48219 | |
| Property Owner | | 17211 Greenview | | | Detroit | MI | 48219 | |
| Property Owner | | 17217 Patton | | | Detroit | MI | 48219 | |
| Property Owner | | 17218 Evergreen | | | Detroit | MI | 48219 | |
| Property Owner | | 17218 Woodbine | | | Detroit | MI | 48219 | |
| Property Owner | | 17234 Wormer | | | Detroit | MI | 48219 | |
| Property Owner | | 17235 Greenview | | | Detroit | MI | 48219 | |
| Property Owner | | 17246 Winston | | | Detroit | MI | 48219 | |
| Property Owner | | 17274 Shaftsbury | | | Detroit | MI | 48219 | |
| Property Owner | | 17283 Trinity | | | Detroit | MI | 48219 | |
| Property Owner | | 17294 Greenview | | | Detroit | MI | 48219 | |
| Property Owner | | 17307 Mcintyre | | | Detroit | MI | 48219 | |
| Property Owner | | 17310 Woodbine | | | Detroit | MI | 48219 | |
| Property Owner | | 17319 Patton | | | Detroit | MI | 48219 | |
| Property Owner | | 17324 Winston | | | Detroit | MI | 48219 | |
| Property Owner | | 17328 Huntington | | | Detroit | MI | 48219 | |
| Property Owner | | 17357 Trinity | | | Detroit | MI | 48219 | |
| Property Owner | | 17362 Beaverland | | | Detroit | MI | 48219 | |
| Property Owner | | 17371 Trinity | | | Detroit | MI | 48219 | |
| Property Owner | | 17375 Vaughan | | | Detroit | MI | 48219 | |
| Property Owner | | 17405 Lahser | | | Detroit | MI | 48219 | |
| Property Owner | | 17410 Mcintyre | | | Detroit | MI | 48219 | |
| Property Owner | | 17417 Evergreen | | | Detroit | MI | 48219 | |
| Property Owner | | 17465 Salem | | | Detroit | MI | 48219 | |
| Property Owner | | 17505 Plainview | | | Detroit | MI | 48219 | |
| Property Owner | | 17511 Evergreen | | | Detroit | MI | 48219 | |
| Property Owner | | 17511 Vaughan | | | Detroit | MI | 48219 | |
| Property Owner | | 17524 Vaughan | | | Detroit | MI | 48219 | |
| Property Owner | | 17536 Stahelin | | | Detroit | MI | 48219 | |
| Property Owner | | 17540 Annchester | | | Detroit | MI | 48219 | |
| Property Owner | | 17543 Edinborough | | | Detroit | MI | 48219 | |
| Property Owner | | 17543 Greenview | | | Detroit | MI | 48219 | |
| Property Owner | | 17544 Stahelin | | | Detroit | MI | 48219 | |
| Property Owner | | 17555 Cooley | | | Detroit | MI | 48219 | |
| Property Owner | | 17557 Faust | | | Detroit | MI | 48219 | |
| Property Owner | | 17566 Sunderland Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 17580 Plainview | | | Detroit | MI | 48219 | |
| Property Owner | | 17588 Greenview | | | Detroit | MI | 48219 | |
| Property Owner | | 17591 Annchester | | | Detroit | MI | 48219 | |
| Property Owner | | 17600 Woodbine | | | Detroit | MI | 48219 | |
| Property Owner | | 17601 Winston | | | Detroit | MI | 48219 | |
| Property Owner | | 17603 Woodbine | | | Detroit | MI | 48219 | |
| Property Owner | | 17608 Edinborough | | | Detroit | MI | 48219 | |
| Property Owner | | 17609 Greenview | | | Detroit | MI | 48219 | |
| Property Owner | | 17615 Lahser | | | Detroit | MI | 48219 | |
| Property Owner | | 17615 Northrop | | | Detroit | MI | 48219 | |
| Property Owner | | 17615 Patton | | | Detroit | MI | 48219 | |
| Property Owner | | 17617 Sunderland Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 17621 Vaughan | | | Detroit | MI | 48219 | |
| Property Owner | | 17649 Sunderland Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 17662 Cooley | | | Detroit | MI | 48219 | |
| Property Owner | | 17668 Annchester | | | Detroit | MI | 48219 | |
| Property Owner | | 17686 Warwick | | | Detroit | MI | 48219 | |
| Property Owner | | 17696 Lenore | | | Detroit | MI | 48219 | |
| Property Owner | | 17703 Huntington | | | Detroit | MI | 48219 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 17705 Winston | | | Detroit | MI | 48219 | |
| Property Owner | | 17706 Warwick | | | Detroit | MI | 48219 | |
| Property Owner | | 17712 Fenton | | | Detroit | MI | 48219 | |
| Property Owner | | 17715 Stahelin | | | Detroit | MI | 48219 | |
| Property Owner | | 17721 Westbrook | | | Detroit | MI | 48219 | |
| Property Owner | | 17731 Trinity | | | Detroit | MI | 48219 | |
| Property Owner | | 17737 Wormer | | | Detroit | MI | 48219 | |
| Property Owner | | 17740 Fenton | | | Detroit | MI | 48219 | |
| Property Owner | | 17740 Trinity | | | Detroit | MI | 48219 | |
| Property Owner | | 17781 Beaverland | | | Detroit | MI | 48219 | |
| Property Owner | | 18077 Faust | | | Detroit | MI | 48219 | |
| Property Owner | | 18113 Evergreen | | | Detroit | MI | 48219 | |
| Property Owner | | 18141 Patton | | | Detroit | MI | 48219 | |
| Property Owner | | 18201 Greydale | | | Detroit | MI | 48219 | |
| Property Owner | | 18203 W Mcnichols | | | Detroit | MI | 48219 | |
| Property Owner | | 18211 Kentfield | | | Detroit | MI | 48219 | |
| Property Owner | | 18226 Kentfield | | | Detroit | MI | 48219 | |
| Property Owner | | 18227 Ashton | | | Detroit | MI | 48219 | |
| Property Owner | | 18227 Heyden | | | Detroit | MI | 48219 | |
| Property Owner | | 18229 Lahser | | | Detroit | MI | 48219 | |
| Property Owner | | 18239 Lahser | | | Detroit | MI | 48219 | |
| Property Owner | | 18240 Stout | | | Detroit | MI | 48219 | |
| Property Owner | | 18247 Grayfield | | | Detroit | MI | 48219 | |
| Property Owner | | 18251 Woodbine | | | Detroit | MI | 48219 | |
| Property Owner | | 18255 Ashton | | | Detroit | MI | 48219 | |
| Property Owner | | 18262 Glastonbury | | | Detroit | MI | 48219 | |
| Property Owner | | 18265 Warwick | | | Detroit | MI | 48219 | |
| Property Owner | | 18273 Glastonbury | | | Detroit | MI | 48219 | |
| Property Owner | | 18276 Lenore | | | Detroit | MI | 48219 | |
| Property Owner | | 18277 Woodbine | | | Detroit | MI | 48219 | |
| Property Owner | | 18280 Avon | | | Detroit | MI | 48219 | |
| Property Owner | | 18280 Stahelin | | | Detroit | MI | 48219 | |
| Property Owner | | 18306 Trinity | | | Detroit | MI | 48219 | |
| Property Owner | | 18312 Stahelin | | | Detroit | MI | 48219 | |
| Property Owner | | 18323 Warwick | | | Detroit | MI | 48219 | |
| Property Owner | | 18331 Shaftsbury | | | Detroit | MI | 48219 | |
| Property Owner | | 18339 Ashton | | | Detroit | MI | 48219 | |
| Property Owner | | 18340 Shaftsbury | | | Detroit | MI | 48219 | |
| Property Owner | | 18344 Pembroke | | | Detroit | MI | 48219 | |
| Property Owner | | 18405 Burt Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 18408 Heyden | | | Detroit | MI | 48219 | |
| Property Owner | | 18408 Plainview | | | Detroit | MI | 48219 | |
| Property Owner | | 18411 Braile | | | Detroit | MI | 48219 | |
| Property Owner | | 18412 Burgess | | | Detroit | MI | 48219 | |
| Property Owner | | 18412 Greenview | | | Detroit | MI | 48219 | |
| Property Owner | | 18415 Woodbine | | | Detroit | MI | 48219 | |
| Property Owner | | 18416 Curtis | | | Detroit | MI | 48219 | |
| Property Owner | | 18423 W Mcnichols | | | Detroit | MI | 48219 | |
| Property Owner | | 18424 Lenore | | | Detroit | MI | 48219 | |
| Property Owner | | 18425 Wormer | | | Detroit | MI | 48219 | |
| Property Owner | | 18426 Edinborough | | | Detroit | MI | 48219 | |
| Property Owner | | 18440 W Seven Mile | | | Detroit | MI | 48219 | |
| Property Owner | | 18443 W Seven Mile | | | Detroit | MI | 48219 | |
| Property Owner | | 18444 Trinity | | | Detroit | MI | 48219 | |
| Property Owner | | 18449 Braile | | | Detroit | MI | 48219 | |
| Property Owner | | 18450 Huntington | | | Detroit | MI | 48219 | |
| Property Owner | | 18455 Wormer | | | Detroit | MI | 48219 | |
| Property Owner | | 18460 Warwick | | | Detroit | MI | 48219 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 18467 Evergreen | | | Detroit | MI | 48219 | |
| Property Owner | | 18469 Grandville | | | Detroit | MI | 48219 | |
| Property Owner | | 18471 Avon | | | Detroit | MI | 48219 | |
| Property Owner | | 18473 Fielding | | | Detroit | MI | 48219 | |
| Property Owner | | 18473 Salem | | | Detroit | MI | 48219 | |
| Property Owner | | 18482 Plainview | | | Detroit | MI | 48219 | |
| Property Owner | | 18484 Stahelin | | | Detroit | MI | 48219 | |
| Property Owner | | 18488 Plainview | | | Detroit | MI | 48219 | |
| Property Owner | | 18491 Huntington | | | Detroit | MI | 48219 | |
| Property Owner | | 18500 Margareta | | | Detroit | MI | 48219 | |
| Property Owner | | 18522 Edinborough | | | Detroit | MI | 48219 | |
| Property Owner | | 18525 Evergreen | | | Detroit | MI | 48219 | |
| Property Owner | | 18535 Huntington | | | Detroit | MI | 48219 | |
| Property Owner | | 18540 Fielding | | | Detroit | MI | 48219 | |
| Property Owner | | 18541 Heyden | | | Detroit | MI | 48219 | |
| Property Owner | | 18545 Huntington | | | Detroit | MI | 48219 | |
| Property Owner | | 18548 Fielding | | | Detroit | MI | 48219 | |
| Property Owner | | 18564 Pierson | | | Detroit | MI | 48219 | |
| Property Owner | | 18631 Shiawassee | | | Detroit | MI | 48219 | |
| Property Owner | | 18642 Grandville | | | Detroit | MI | 48219 | |
| Property Owner | | 18643 Fenton | | | Detroit | MI | 48219 | |
| Property Owner | | 18667 Shiawassee | | | Detroit | MI | 48219 | |
| Property Owner | | 18667 Warwick | | | Detroit | MI | 48219 | |
| Property Owner | | 18701 Greenview | | | Detroit | MI | 48219 | |
| Property Owner | | 18726 Stahelin | | | Detroit | MI | 48219 | |
| Property Owner | | 18732 Warwick | | | Detroit | MI | 48219 | |
| Property Owner | | 18733 Faust | | | Detroit | MI | 48219 | |
| Property Owner | | 18803 Curtis | | | Detroit | MI | 48219 | |
| Property Owner | | 18901 Burgess | | | Detroit | MI | 48219 | |
| Property Owner | | 18902 Riverview | | | Detroit | MI | 48219 | |
| Property Owner | | 18910 Margareta | | | Detroit | MI | 48219 | |
| Property Owner | | 18911 Vaughan | | | Detroit | MI | 48219 | |
| Property Owner | | 18911 Westmoreland | | | Detroit | MI | 48219 | |
| Property Owner | | 18915 Stout | | | Detroit | MI | 48219 | |
| Property Owner | | 18917 Evergreen | | | Detroit | MI | 48219 | |
| Property Owner | | 18925 Bentler | | | Detroit | MI | 48219 | |
| Property Owner | | 18926 Vaughan | | | Detroit | MI | 48219 | |
| Property Owner | | 18941 Pierson | | | Detroit | MI | 48219 | |
| Property Owner | | 18942 Stout | | | Detroit | MI | 48219 | |
| Property Owner | | 18945 Westbrook | | | Detroit | MI | 48219 | |
| Property Owner | | 18950 Stout | | | Detroit | MI | 48219 | |
| Property Owner | | 18957 Kentfield | | | Detroit | MI | 48219 | |
| Property Owner | | 18960 Westmoreland | | | Detroit | MI | 48219 | |
| Property Owner | | 18965 Evergreen | | | Detroit | MI | 48219 | |
| Property Owner | | 18966 Ashton | | | Detroit | MI | 48219 | |
| Property Owner | | 18971 Bentler | | | Detroit | MI | 48219 | |
| Property Owner | | 18976 Lenore | | | Detroit | MI | 48219 | |
| Property Owner | | 18982 Riverview | | | Detroit | MI | 48219 | |
| Property Owner | | 19009 Edinborough | | | Detroit | MI | 48219 | |
| Property Owner | | 19009 Huntington | | | Detroit | MI | 48219 | |
| Property Owner | | 19009 Westbrook | | | Detroit | MI | 48219 | |
| Property Owner | | 19013 Trinity | | | Detroit | MI | 48219 | |
| Property Owner | | 19014 Edinborough | | | Detroit | MI | 48219 | |
| Property Owner | | 19018 Lenore | | | Detroit | MI | 48219 | |
| Property Owner | | 19100 Margareta | | | Detroit | MI | 48219 | |
| Property Owner | | 19110 Beaverland | | | Detroit | MI | 48219 | |
| Property Owner | | 19115 W Eight Mile | | | Detroit | MI | 48219 | |
| Property Owner | | 19126 Braile | | | Detroit | MI | 48219 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 19130 Blackstone | | | Detroit | MI | 48219 | |
| Property Owner | | 19137 Glastonbury | | | Detroit | MI | 48219 | |
| Property Owner | | 19139 Fielding | | | Detroit | MI | 48219 | |
| Property Owner | | 19144 Bentler | | | Detroit | MI | 48219 | |
| Property Owner | | 19150 Patton | | | Detroit | MI | 48219 | |
| Property Owner | | 19167 Stahelin | | | Detroit | MI | 48219 | |
| Property Owner | | 19169 Ashton | | | Detroit | MI | 48219 | |
| Property Owner | | 19187 Ashton | | | Detroit | MI | 48219 | |
| Property Owner | | 19187 Rosemont | | | Detroit | MI | 48219 | |
| Property Owner | | 19200 Shiawassee | | | Detroit | MI | 48219 | |
| Property Owner | | 19201 Trinity | | | Detroit | MI | 48219 | |
| Property Owner | | 19211 Margareta | | | Detroit | MI | 48219 | |
| Property Owner | | 19211 Pierson | | | Detroit | MI | 48219 | |
| Property Owner | | 19229 Riverview | | | Detroit | MI | 48219 | |
| Property Owner | | 19240 Lahser | | | Detroit | MI | 48219 | |
| Property Owner | | 19241 Cooley | | | Detroit | MI | 48219 | |
| Property Owner | | 19259 Redfern | | | Detroit | MI | 48219 | |
| Property Owner | | 19266 Winston | | | Detroit | MI | 48219 | |
| Property Owner | | 19294 Dale | | | Detroit | MI | 48219 | |
| Property Owner | | 19294 Riverview | | | Detroit | MI | 48219 | |
| Property Owner | | 19300 Grandville | | | Detroit | MI | 48219 | |
| Property Owner | | 19303 Riverview | | | Detroit | MI | 48219 | |
| Property Owner | | 19305 Beaverland | | | Detroit | MI | 48219 | |
| Property Owner | | 19308 Warwick | | | Detroit | MI | 48219 | |
| Property Owner | | 19309 Avon | | | Detroit | MI | 48219 | |
| Property Owner | | 19319 Stahelin | | | Detroit | MI | 48219 | |
| Property Owner | | 19323 Dale | | | Detroit | MI | 48219 | |
| Property Owner | | 19323 Glastonbury | | | Detroit | MI | 48219 | |
| Property Owner | | 19328 Winston | | | Detroit | MI | 48219 | |
| Property Owner | | 19335 Fielding | | | Detroit | MI | 48219 | |
| Property Owner | | 19335 Huntington | | | Detroit | MI | 48219 | |
| Property Owner | | 19338 Chapel | | | Detroit | MI | 48219 | |
| Property Owner | | 19345 Plainview | | | Detroit | MI | 48219 | |
| Property Owner | | 19348 Riverview | | | Detroit | MI | 48219 | |
| Property Owner | | 19363 Rosemont | | | Detroit | MI | 48219 | |
| Property Owner | | 19370 Bentler | | | Detroit | MI | 48219 | |
| Property Owner | | 19371 Fielding | | | Detroit | MI | 48219 | |
| Property Owner | | 19373 Woodbine | | | Detroit | MI | 48219 | |
| Property Owner | | 19385 Grandview | | | Detroit | MI | 48219 | |
| Property Owner | | 19391 Grandview | | | Detroit | MI | 48219 | |
| Property Owner | | 19401 Lenore | | | Detroit | MI | 48219 | |
| Property Owner | | 19405 Patton | | | Detroit | MI | 48219 | |
| Property Owner | | 19417 Glastonbury | | | Detroit | MI | 48219 | |
| Property Owner | | 19420 Grandville | | | Detroit | MI | 48219 | |
| Property Owner | | 19428 Woodbine | | | Detroit | MI | 48219 | |
| Property Owner | | 19434 Faust | | | Detroit | MI | 48219 | |
| Property Owner | | 19437 Stout | | | Detroit | MI | 48219 | |
| Property Owner | | 19437 W Mcnichols | | | Detroit | MI | 48219 | |
| Property Owner | | 19440 Winston | | | Detroit | MI | 48219 | |
| Property Owner | | 19441 Edinborough | | | Detroit | MI | 48219 | |
| Property Owner | | 19443 Grandview | | | Detroit | MI | 48219 | |
| Property Owner | | 19445 Greydale | | | Detroit | MI | 48219 | |
| Property Owner | | 19450 Beaverland | | | Detroit | MI | 48219 | |
| Property Owner | | 19451 Redfern | | | Detroit | MI | 48219 | |
| Property Owner | | 19453 Pierson | | | Detroit | MI | 48219 | |
| Property Owner | | 19454 Stahelin | | | Detroit | MI | 48219 | |
| Property Owner | | 19458 Cooley | | | Detroit | MI | 48219 | |
| Property Owner | | 19459 Greydale | | | Detroit | MI | 48219 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 19462 Kentfield | | | Detroit | MI | 48219 | |
| Property Owner | | 19467 Stout | | | Detroit | MI | 48219 | |
| Property Owner | | 19469 Blackstone | | | Detroit | MI | 48219 | |
| Property Owner | | 19470 Stahelin | | | Detroit | MI | 48219 | |
| Property Owner | | 19472 Patton | | | Detroit | MI | 48219 | |
| Property Owner | | 19482 Burt Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 19483 Burgess | | | Detroit | MI | 48219 | |
| Property Owner | | 19491 Avon | | | Detroit | MI | 48219 | |
| Property Owner | | 19495 Mcintyre | | | Detroit | MI | 48219 | |
| Property Owner | | 19501 Avon | | | Detroit | MI | 48219 | |
| Property Owner | | 19503 Woodbine | | | Detroit | MI | 48219 | |
| Property Owner | | 19507 Archer | | | Detroit | MI | 48219 | |
| Property Owner | | 19516 Ashton | | | Detroit | MI | 48219 | |
| Property Owner | | 19537 W Seven Mile | | | Detroit | MI | 48219 | |
| Property Owner | | 19620 Appleton | | | Detroit | MI | 48219 | |
| Property Owner | | 19659 Dale | | | Detroit | MI | 48219 | |
| Property Owner | | 19700 Edinborough | | | Detroit | MI | 48219 | |
| Property Owner | | 19701 Ashton | | | Detroit | MI | 48219 | |
| Property Owner | | 19711 Evergreen | | | Detroit | MI | 48219 | |
| Property Owner | | 19715 Appleton | | | Detroit | MI | 48219 | |
| Property Owner | | 19719 Blackstone | | | Detroit | MI | 48219 | |
| Property Owner | | 19720 Annchester | | | Detroit | MI | 48219 | |
| Property Owner | | 19720 Heyden | | | Detroit | MI | 48219 | |
| Property Owner | | 19721 Huntington | | | Detroit | MI | 48219 | |
| Property Owner | | 19731 Edinborough | | | Detroit | MI | 48219 | |
| Property Owner | | 19743 Shaftsbury | | | Detroit | MI | 48219 | |
| Property Owner | | 19749 Avon | | | Detroit | MI | 48219 | |
| Property Owner | | 19750 Lahser | | | Detroit | MI | 48219 | |
| Property Owner | | 19750 Patton | | | Detroit | MI | 48219 | |
| Property Owner | | 19766 Greenview | | | Detroit | MI | 48219 | |
| Property Owner | | 19768 Stout | | | Detroit | MI | 48219 | |
| Property Owner | | 19773 Shaftsbury | | | Detroit | MI | 48219 | |
| Property Owner | | 19776 Westbrook | | | Detroit | MI | 48219 | |
| Property Owner | | 19783 Greenview | | | Detroit | MI | 48219 | |
| Property Owner | | 19787 Patton | | | Detroit | MI | 48219 | |
| Property Owner | | 19792 Braile | | | Detroit | MI | 48219 | |
| Property Owner | | 19792 Heyden | | | Detroit | MI | 48219 | |
| Property Owner | | 19793 Annchester | | | Detroit | MI | 48219 | |
| Property Owner | | 19800 Grandville | | | Detroit | MI | 48219 | |
| Property Owner | | 19803 Grandville | | | Detroit | MI | 48219 | |
| Property Owner | | 19815 Stout | | | Detroit | MI | 48219 | |
| Property Owner | | 19825 Curtis | | | Detroit | MI | 48219 | |
| Property Owner | | 19846 Shiawassee | | | Detroit | MI | 48219 | |
| Property Owner | | 19917 Woodbine | | | Detroit | MI | 48219 | |
| Property Owner | | 19918 Westbrook | | | Detroit | MI | 48219 | |
| Property Owner | | 19926 Grandview | | | Detroit | MI | 48219 | |
| Property Owner | | 19928 Burt Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 19934 Northrop | | | Detroit | MI | 48219 | |
| Property Owner | | 19934 Patton | | | Detroit | MI | 48219 | |
| Property Owner | | 19941 Heyden | | | Detroit | MI | 48219 | |
| Property Owner | | 19946 Westbrook | | | Detroit | MI | 48219 | |
| Property Owner | | 19952 Pierson | | | Detroit | MI | 48219 | |
| Property Owner | | 19957 Greenview | | | Detroit | MI | 48219 | |
| Property Owner | | 19966 Greydale | | | Detroit | MI | 48219 | |
| Property Owner | | 19970 Ashton | | | Detroit | MI | 48219 | |
| Property Owner | | 19970 Trinity | | | Detroit | MI | 48219 | |
| Property Owner | | 20004 Greenview | | | Detroit | MI | 48219 | |
| Property Owner | | 20031 Blackstone | | | Detroit | MI | 48219 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 20031 Vaughan | | | Detroit | MI | 48219 | |
| Property Owner | | 20045 Faust | | | Detroit | MI | 48219 | |
| Property Owner | | 20051 Chapel | | | Detroit | MI | 48219 | |
| Property Owner | | 20054 Burt Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 20061 Ashton | | | Detroit | MI | 48219 | |
| Property Owner | | 20063 Houghton | | | Detroit | MI | 48219 | |
| Property Owner | | 20066 Westbrook | | | Detroit | MI | 48219 | |
| Property Owner | | 20067 Avon | | | Detroit | MI | 48219 | |
| Property Owner | | 20071 Lahser | | | Detroit | MI | 48219 | |
| Property Owner | | 20071 Vaughan | | | Detroit | MI | 48219 | |
| Property Owner | | 20083 Glastonbury | | | Detroit | MI | 48219 | |
| Property Owner | | 20084 Faust | | | Detroit | MI | 48219 | |
| Property Owner | | 20091 Fenton | | | Detroit | MI | 48219 | |
| Property Owner | | 20091 Lahser | | | Detroit | MI | 48219 | |
| Property Owner | | 20095 Houghton | | | Detroit | MI | 48219 | |
| Property Owner | | 20095 Pierson | | | Detroit | MI | 48219 | |
| Property Owner | | 20099 Vaughan | | | Detroit | MI | 48219 | |
| Property Owner | | 20100 Bentler | | | Detroit | MI | 48219 | |
| Property Owner | | 20100 Burt Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 20100 Patton | | | Detroit | MI | 48219 | |
| Property Owner | | 20109 Pierson | | | Detroit | MI | 48219 | |
| Property Owner | | 20114 Cooley | | | Detroit | MI | 48219 | |
| Property Owner | | 20115 Westbrook | | | Detroit | MI | 48219 | |
| Property Owner | | 20116 Avon | | | Detroit | MI | 48219 | |
| Property Owner | | 20117 Avon | | | Detroit | MI | 48219 | |
| Property Owner | | 20120 Blackstone | | | Detroit | MI | 48219 | |
| Property Owner | | 20125 Woodbine | | | Detroit | MI | 48219 | |
| Property Owner | | 20127 Houghton | | | Detroit | MI | 48219 | |
| Property Owner | | 20128 Vaughan | | | Detroit | MI | 48219 | |
| Property Owner | | 20181 Cooley | | | Detroit | MI | 48219 | |
| Property Owner | | 20210 Stout | | | Detroit | MI | 48219 | |
| Property Owner | | 20211 Kentfield | | | Detroit | MI | 48219 | |
| Property Owner | | 20211 Stout | | | Detroit | MI | 48219 | |
| Property Owner | | 20213 Braile | | | Detroit | MI | 48219 | |
| Property Owner | | 20219 Greydale | | | Detroit | MI | 48219 | |
| Property Owner | | 20220 Rosemont | | | Detroit | MI | 48219 | |
| Property Owner | | 20231 Faust | | | Detroit | MI | 48219 | |
| Property Owner | | 20232 Burt Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 20236 Westmoreland | | | Detroit | MI | 48219 | |
| Property Owner | | 20237 Glastonbury | | | Detroit | MI | 48219 | |
| Property Owner | | 20244 Burgess | | | Detroit | MI | 48219 | |
| Property Owner | | 20249 Braile | | | Detroit | MI | 48219 | |
| Property Owner | | 20253 Glastonbury | | | Detroit | MI | 48219 | |
| Property Owner | | 20258 Greydale | | | Detroit | MI | 48219 | |
| Property Owner | | 20268 Annchester | | | Detroit | MI | 48219 | |
| Property Owner | | 20273 Beaverland | | | Detroit | MI | 48219 | |
| Property Owner | | 20276 Pierson | | | Detroit | MI | 48219 | |
| Property Owner | | 20276 Vaughan | | | Detroit | MI | 48219 | |
| Property Owner | | 20277 Blackstone | | | Detroit | MI | 48219 | |
| Property Owner | | 20277 Redfern | | | Detroit | MI | 48219 | |
| Property Owner | | 20280 Kentfield | | | Detroit | MI | 48219 | |
| Property Owner | | 20285 Westmoreland | | | Detroit | MI | 48219 | |
| Property Owner | | 20292 Greenview | | | Detroit | MI | 48219 | |
| Property Owner | | 20299 Redfern | | | Detroit | MI | 48219 | |
| Property Owner | | 20306 Evergreen | | | Detroit | MI | 48219 | |
| Property Owner | | 20311 Alderton | | | Detroit | MI | 48219 | |
| Property Owner | | 20321 Westmoreland | | | Detroit | MI | 48219 | |
| Property Owner | | 20341 Cherokee | | | Detroit | MI | 48219 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 20355 Redfern | | | Detroit | MI | 48219 | |
| Property Owner | | 20375 Cherokee | | | Detroit | MI | 48219 | |
| Property Owner | | 20421 Appoline | | | Detroit | MI | 48219 | |
| Property Owner | | 20425 Woodbine | | | Detroit | MI | 48219 | |
| Property Owner | | 20476 Appoline | | | Detroit | MI | 48219 | |
| Property Owner | | 20495 Salem | | | Detroit | MI | 48219 | |
| Property Owner | | 20501 Grandville | | | Detroit | MI | 48219 | |
| Property Owner | | 20504 Winston | | | Detroit | MI | 48219 | |
| Property Owner | | 20509 W Seven Mile | | | Detroit | MI | 48219 | |
| Property Owner | | 20510 Faust | | | Detroit | MI | 48219 | |
| Property Owner | | 20510 Greenview | | | Detroit | MI | 48219 | |
| Property Owner | | 20510 Marian Pl | | | Detroit | MI | 48219 | |
| Property Owner | | 20511 Heyden | | | Detroit | MI | 48219 | |
| Property Owner | | 20513 Braile | | | Detroit | MI | 48219 | |
| Property Owner | | 20516 Appoline | | | Detroit | MI | 48219 | |
| Property Owner | | 20517 Faust | | | Detroit | MI | 48219 | |
| Property Owner | | 20518 Glastonbury | | | Detroit | MI | 48219 | |
| Property Owner | | 20520 Grandview | | | Detroit | MI | 48219 | |
| Property Owner | | 20523 Westbrook | | | Detroit | MI | 48219 | |
| Property Owner | | 20527 Chapel | | | Detroit | MI | 48219 | |
| Property Owner | | 20530 Huntington | | | Detroit | MI | 48219 | |
| Property Owner | | 20530 Trinity | | | Detroit | MI | 48219 | |
| Property Owner | | 20540 Kentfield | | | Detroit | MI | 48219 | |
| Property Owner | | 20650 Pembroke | | | Detroit | MI | 48219 | |
| Property Owner | | 21127 Orchard | | | Detroit | MI | 48219 | |
| Property Owner | | 21179 Pickford | | | Detroit | MI | 48219 | |
| Property Owner | | 21218 Pickford | | | Detroit | MI | 48219 | |
| Property Owner | | 21270 Margareta | | | Detroit | MI | 48219 | |
| Property Owner | | 21338 Karl | | | Detroit | MI | 48219 | |
| Property Owner | | 21350 Santa Clara | | | Detroit | MI | 48219 | |
| Property Owner | | 21401 Santa Clara | | | Detroit | MI | 48219 | |
| Property Owner | | 21411 Bennett | | | Detroit | MI | 48219 | |
| Property Owner | | 21414 Santa Clara | | | Detroit | MI | 48219 | |
| Property Owner | | 21435 Glenco | | | Detroit | MI | 48219 | |
| Property Owner | | 21531 Cambridge | | | Detroit | MI | 48219 | |
| Property Owner | | 21622 Santa Clara | | | Detroit | MI | 48219 | |
| Property Owner | | 21629 Karl | | | Detroit | MI | 48219 | |
| Property Owner | | 21666 Thatcher | | | Detroit | MI | 48219 | |
| Property Owner | | 21722 Curtis | | | Detroit | MI | 48219 | |
| Property Owner | | 22103 Karl | | | Detroit | MI | 48219 | |
| Property Owner | | 22145 Willmarth | | | Detroit | MI | 48219 | |
| Property Owner | | 22250 W Mcnichols | | | Detroit | MI | 48219 | |
| Property Owner | | 22258 Wyman | | | Detroit | MI | 48219 | |
| Property Owner | | 22274 Grove | | | Detroit | MI | 48219 | |
| Property Owner | | 22285 Wyman | | | Detroit | MI | 48219 | |
| Property Owner | | 22324 Karl | | | Detroit | MI | 48219 | |
| Property Owner | | 22335 Pickford | | | Detroit | MI | 48219 | |
| Property Owner | | 22352 Roxford | | | Detroit | MI | 48219 | |
| Property Owner | | 22401 W Eight Mile | | | Detroit | MI | 48219 | |
| Property Owner | | 22410 Chippewa | | | Detroit | MI | 48219 | |
| Property Owner | | 22451 Chippewa | | | Detroit | MI | 48219 | |
| Property Owner | | 22471 W Grand River | | | Detroit | MI | 48219 | |
| Property Owner | | 22495 Argus | | | Detroit | MI | 48219 | |
| Property Owner | | 22547 Pembroke | | | Detroit | MI | 48219 | |
| Property Owner | | 22552 Frisbee | | | Detroit | MI | 48219 | |
| Property Owner | | 22563 Pembroke | | | Detroit | MI | 48219 | |
| Property Owner | | 22571 Santa Maria | | | Detroit | MI | 48219 | |
| Property Owner | | 22574 Pembroke | | | Detroit | MI | 48219 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 22614 Chippewa | | | Detroit | MI | 48219 | |
| Property Owner | | 22614 Fargo | | | Detroit | MI | 48219 | |
| Property Owner | | 22617 Frisbee | | | Detroit | MI | 48219 | |
| Property Owner | | 22617 Leewin | | | Detroit | MI | 48219 | |
| Property Owner | | 22624 Fargo | | | Detroit | MI | 48219 | |
| Property Owner | | 22635 Fargo | | | Detroit | MI | 48219 | |
| Property Owner | | 22642 Pembroke | | | Detroit | MI | 48219 | |
| Property Owner | | 22732 Cambridge | | | Detroit | MI | 48219 | |
| Property Owner | | 22934 Pembroke | | | Detroit | MI | 48219 | |
| Property Owner | | 23016 Pembroke | | | Detroit | MI | 48219 | |
| Property Owner | | 23089 Norfolk | | | Detroit | MI | 48219 | |
| Property Owner | | 23361 S Riverdale Dr | | | Detroit | MI | 48219 | |
| Property Owner | | 23452 W Grand River | | | Detroit | MI | 48219 | |
| Property Owner | | 23830 Dehner | | | Detroit | MI | 48219 | |
| Property Owner | | 24031 W Seven Mile | | | Detroit | MI | 48219 | |
| Property Owner | | 24201 Pembroke | | | Detroit | MI | 48219 | |
| Property Owner | | 24203 W Mcnichols | | | Detroit | MI | 48219 | |
| Property Owner | | 24257 Norfolk | | | Detroit | MI | 48219 | |
| Property Owner | | 24295 Shiawassee | | | Detroit | MI | 48219 | |
| Property Owner | | 24298 Norfolk | | | Detroit | MI | 48219 | |
| Property Owner | | 24299 Shiawassee | | | Detroit | MI | 48219 | |
| Property Owner | | 24319 W Seven Mile | | | Detroit | MI | 48219 | |
| Property Owner | | 24401 Florence | | | Detroit | MI | 48219 | |
| Property Owner | | 24451 Pembroke | | | Detroit | MI | 48219 | |
| Property Owner | | 24500 Frisbee | | | Detroit | MI | 48219 | |
| Property Owner | | 24611 W Mcnichols | | | Detroit | MI | 48219 | |
| Property Owner | | 24731 Pembroke | | | Detroit | MI | 48219 | |
| Property Owner | | 8355 W Outer Drive | | | Detroit | MI | 48219 | |
| Property Owner | | 8841 W Outer Drive | | | Detroit | MI | 48219 | |
| Property Owner | | 8925 W Outer Drive | | | Detroit | MI | 48219 | |
| Property Owner | | 20534 Glastonbury | | | Detroit | MI | 48219-1547 | |
| Property Owner | | 24801 Frisbee | | | Detroit | MI | 48219-1605 | |
| Property Owner | | 19199 Lahser 13 | | | Detroit | MI | 48219-1880 | |
| Property Owner | | 22312 Pickford | | | Detroit | MI | 48219-2354 | |
| Property Owner | | 17583 Pierson | | | Detroit | MI | 48219-2520 | |
| Property Owner | | 21680 Santa Clara | | | Detroit | MI | 48219-2543 | |
| Property Owner | | 20340 W Grand River | | | Detroit | MI | 48219-3342 | |
| Property Owner | | 20001 W Seven Mile | | | Detroit | MI | 48219-3403 | |
| Property Owner | | 17276 Bentler 3 | | | Detroit | MI | 48219-4701 | |
| Property Owner | | 17278 Bentler 7 | | | Detroit | MI | 48219-4702 | |
| Property Owner | | 17280 Bentler 11 | | | Detroit | MI | 48219-4703 | |
| Property Owner | | 17288 Bentler 28 | | | Detroit | MI | 48219-4707 | |
| Property Owner | | 17286 Bentler 21 | | | Detroit | MI | 48219-4710 | |
| Property Owner | | 17272 Bentler 35 | | | Detroit | MI | 48219-4716 | |
| Property Owner | | 17274 Bentler 45 | | | Detroit | MI | 48219-4719 | |
| Property Owner | | 17272 Bentler 31 | | | Detroit | MI | 48219-4755 | |
| Property Owner | | 19017 Patton | | | Detroit | MI | 48219-5203 | |
| Property Owner | | 10109 Curtis | | | Detroit | MI | 48221 | |
| Property Owner | | 10328 W Mcnichols | | | Detroit | MI | 48221 | |
| Property Owner | | 10730 W Seven Mile | | | Detroit | MI | 48221 | |
| Property Owner | | 10734 Curtis | | | Detroit | MI | 48221 | |
| Property Owner | | 15709 Wildemere | | | Detroit | MI | 48221 | |
| Property Owner | | 15716 Fairfield | | | Detroit | MI | 48221 | |
| Property Owner | | 15721 Quincy | | | Detroit | MI | 48221 | |
| Property Owner | | 15727 Petoskey | | | Detroit | MI | 48221 | |
| Property Owner | | 15744 Wildemere | | | Detroit | MI | 48221 | |
| Property Owner | | 15751 Quincy | | | Detroit | MI | 48221 | |
| Property Owner | | 15755 Holmur | | | Detroit | MI | 48221 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 15774 Muirland | | | Detroit | MI | 48221 | |
| Property Owner | | 15786 Fairfield | | | Detroit | MI | 48221 | |
| Property Owner | | 15786 Muirland | | | Detroit | MI | 48221 | |
| Property Owner | | 15801 Inverness | | | Detroit | MI | 48221 | |
| Property Owner | | 15803 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 15808 Pinehurst | | | Detroit | MI | 48221 | |
| Property Owner | | 15811 Ilene | | | Detroit | MI | 48221 | |
| Property Owner | | 15811 Monica | | | Detroit | MI | 48221 | |
| Property Owner | | 15813 Kentucky | | | Detroit | MI | 48221 | |
| Property Owner | | 15816 Princeton | | | Detroit | MI | 48221 | |
| Property Owner | | 15816 Wildemere | | | Detroit | MI | 48221 | |
| Property Owner | | 15818 Cherrylawn | | | Detroit | MI | 48221 | |
| Property Owner | | 15820 Inverness | | | Detroit | MI | 48221 | |
| Property Owner | | 15822 Baylis | | | Detroit | MI | 48221 | |
| Property Owner | | 15826 Woodingham | | | Detroit | MI | 48221 | |
| Property Owner | | 15831 Linwood | | | Detroit | MI | 48221 | |
| Property Owner | | 15832 Wisconsin | | | Detroit | MI | 48221 | |
| Property Owner | | 15833 Monte Vista | | | Detroit | MI | 48221 | |
| Property Owner | | 15833 Washburn | | | Detroit | MI | 48221 | |
| Property Owner | | 15838 La Salle Blvd | | | Detroit | MI | 48221 | |
| Property Owner | | 15839 Holmur | | | Detroit | MI | 48221 | |
| Property Owner | | 15857 Normandy | | | Detroit | MI | 48221 | |
| Property Owner | | 15859 Petoskey | | | Detroit | MI | 48221 | |
| Property Owner | | 15860 Normandy | | | Detroit | MI | 48221 | |
| Property Owner | | 15862 Ilene | | | Detroit | MI | 48221 | |
| Property Owner | | 15863 Belden | | | Detroit | MI | 48221 | |
| Property Owner | | 15865 Monte Vista | | | Detroit | MI | 48221 | |
| Property Owner | | 15868 Parkside | | | Detroit | MI | 48221 | |
| Property Owner | | 15876 Ilene | | | Detroit | MI | 48221 | |
| Property Owner | | 15881 Griggs | | | Detroit | MI | 48221 | |
| Property Owner | | 15881 Wildemere | | | Detroit | MI | 48221 | |
| Property Owner | | 15882 Prairie | | | Detroit | MI | 48221 | |
| Property Owner | | 15891 Washburn | | | Detroit | MI | 48221 | |
| Property Owner | | 15892 Greenlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 15906 Monica | | | Detroit | MI | 48221 | |
| Property Owner | | 15910 La Salle Blvd | | | Detroit | MI | 48221 | |
| Property Owner | | 15915 Fairfield | | | Detroit | MI | 48221 | |
| Property Owner | | 15916 Parkside | | | Detroit | MI | 48221 | |
| Property Owner | | 15919 Baylis | | | Detroit | MI | 48221 | |
| Property Owner | | 15919 Princeton | | | Detroit | MI | 48221 | |
| Property Owner | | 15928 La Salle Blvd | | | Detroit | MI | 48221 | |
| Property Owner | | 15934 La Salle Blvd | | | Detroit | MI | 48221 | |
| Property Owner | | 15935 Normandy | | | Detroit | MI | 48221 | |
| Property Owner | | 16130 Holmur | | | Detroit | MI | 48221 | |
| Property Owner | | 16134 Griggs | | | Detroit | MI | 48221 | |
| Property Owner | | 16134 Ilene | | | Detroit | MI | 48221 | |
| Property Owner | | 16135 Washburn | | | Detroit | MI | 48221 | |
| Property Owner | | 16141 La Salle Blvd | | | Detroit | MI | 48221 | |
| Property Owner | | 16141 Wildemere | | | Detroit | MI | 48221 | |
| Property Owner | | 16142 Birwood | | | Detroit | MI | 48221 | |
| Property Owner | | 16144 Parkside | | | Detroit | MI | 48221 | |
| Property Owner | | 16148 Normandy | | | Detroit | MI | 48221 | |
| Property Owner | | 16149 Wisconsin | | | Detroit | MI | 48221 | |
| Property Owner | | 16149 Woodingham | | | Detroit | MI | 48221 | |
| Property Owner | | 16150 Birwood | | | Detroit | MI | 48221 | |
| Property Owner | | 16150 Cherrylawn | | | Detroit | MI | 48221 | |
| Property Owner | | 16151 Greenlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 16156 Griggs | | | Detroit | MI | 48221 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 16156 Washburn | | | Detroit | MI | 48221 | |
| Property Owner | | 16159 Baylis | | | Detroit | MI | 48221 | |
| Property Owner | | 16163 Indiana | | | Detroit | MI | 48221 | |
| Property Owner | | 16166 Princeton | | | Detroit | MI | 48221 | |
| Property Owner | | 16169 Greenlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 16169 Woodingham | | | Detroit | MI | 48221 | |
| Property Owner | | 16170 Manor | | | Detroit | MI | 48221 | |
| Property Owner | | 16176 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 16177 Indiana | | | Detroit | MI | 48221 | |
| Property Owner | | 16191 Roselawn | | | Detroit | MI | 48221 | |
| Property Owner | | 16196 Ohio | | | Detroit | MI | 48221 | |
| Property Owner | | 16199 Monica | | | Detroit | MI | 48221 | |
| Property Owner | | 16205 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 16215 Monte Vista | | | Detroit | MI | 48221 | |
| Property Owner | | 16217 Wyoming | | | Detroit | MI | 48221 | |
| Property Owner | | 16227 Wildemere | | | Detroit | MI | 48221 | |
| Property Owner | | 16233 Fairfield | | | Detroit | MI | 48221 | |
| Property Owner | | 16246 Muirland | | | Detroit | MI | 48221 | |
| Property Owner | | 16247 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 16252 Wisconsin | | | Detroit | MI | 48221 | |
| Property Owner | | 16255 Ilene | | | Detroit | MI | 48221 | |
| Property Owner | | 16255 Linwood | | | Detroit | MI | 48221 | |
| Property Owner | | 16500 Birwood | | | Detroit | MI | 48221 | |
| Property Owner | | 16503 Ilene | | | Detroit | MI | 48221 | |
| Property Owner | | 16503 Linwood | | | Detroit | MI | 48221 | |
| Property Owner | | 16510 Woodingham | | | Detroit | MI | 48221 | |
| Property Owner | | 16513 Lawton | | | Detroit | MI | 48221 | |
| Property Owner | | 16513 Monica | | | Detroit | MI | 48221 | |
| Property Owner | | 16516 Ohio | | | Detroit | MI | 48221 | |
| Property Owner | | 16516 Roselawn | | | Detroit | MI | 48221 | |
| Property Owner | | 16526 Birwood | | | Detroit | MI | 48221 | |
| Property Owner | | 16537 Kentucky | | | Detroit | MI | 48221 | |
| Property Owner | | 16539 Greenlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 16540 Pinehurst | | | Detroit | MI | 48221 | |
| Property Owner | | 16546 Baylis | | | Detroit | MI | 48221 | |
| Property Owner | | 16549 Tuller | | | Detroit | MI | 48221 | |
| Property Owner | | 16557 San Juan | | | Detroit | MI | 48221 | |
| Property Owner | | 16561 Monica | | | Detroit | MI | 48221 | |
| Property Owner | | 16563 Muirland | | | Detroit | MI | 48221 | |
| Property Owner | | 16568 Monica | | | Detroit | MI | 48221 | |
| Property Owner | | 16571 Woodingham | | | Detroit | MI | 48221 | |
| Property Owner | | 16576 Pinehurst | | | Detroit | MI | 48221 | |
| Property Owner | | 16577 Princeton | | | Detroit | MI | 48221 | |
| Property Owner | | 16579 Baylis | | | Detroit | MI | 48221 | |
| Property Owner | | 16580 Mendota | | | Detroit | MI | 48221 | |
| Property Owner | | 16580 Ohio | | | Detroit | MI | 48221 | |
| Property Owner | | 16582 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 16583 Lawton | | | Detroit | MI | 48221 | |
| Property Owner | | 16600 Woodingham | | | Detroit | MI | 48221 | |
| Property Owner | | 16606 Washburn | | | Detroit | MI | 48221 | |
| Property Owner | | 16608 Pinehurst | | | Detroit | MI | 48221 | |
| Property Owner | | 16615 Washburn | | | Detroit | MI | 48221 | |
| Property Owner | | 16617 Lawton | | | Detroit | MI | 48221 | |
| Property Owner | | 16634 Lilac | | | Detroit | MI | 48221 | |
| Property Owner | | 16634 Monte Vista | | | Detroit | MI | 48221 | |
| Property Owner | | 16637 Lawton | | | Detroit | MI | 48221 | |
| Property Owner | | 16640 Baylis | | | Detroit | MI | 48221 | |
| Property Owner | | 16640 Turner | | | Detroit | MI | 48221 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 16642 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 16650 Baylis | | | Detroit | MI | 48221 | |
| Property Owner | | 16659 Lawton | | | Detroit | MI | 48221 | |
| Property Owner | | 16661 Woodingham | | | Detroit | MI | 48221 | |
| Property Owner | | 16665 San Juan | | | Detroit | MI | 48221 | |
| Property Owner | | 16676 Tuller | | | Detroit | MI | 48221 | |
| Property Owner | | 16697 Turner | | | Detroit | MI | 48221 | |
| Property Owner | | 16784 Tuller | | | Detroit | MI | 48221 | |
| Property Owner | | 16803 Wildemere | | | Detroit | MI | 48221 | |
| Property Owner | | 16804 Wildemere | | | Detroit | MI | 48221 | |
| Property Owner | | 16832 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 16834 Muirland | | | Detroit | MI | 48221 | |
| Property Owner | | 16838 Lilac | | | Detroit | MI | 48221 | |
| Property Owner | | 16839 Mendota | | | Detroit | MI | 48221 | |
| Property Owner | | 16845 Livernois | | | Detroit | MI | 48221 | |
| Property Owner | | 16847 Washburn | | | Detroit | MI | 48221 | |
| Property Owner | | 16862 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 16863 Birwood | | | Detroit | MI | 48221 | |
| Property Owner | | 16871 Ilene | | | Detroit | MI | 48221 | |
| Property Owner | | 16871 Livernois | | | Detroit | MI | 48221 | |
| Property Owner | | 16876 Prairie | | | Detroit | MI | 48221 | |
| Property Owner | | 16877 Griggs | | | Detroit | MI | 48221 | |
| Property Owner | | 16882 Princeton | | | Detroit | MI | 48221 | |
| Property Owner | | 16892 Parkside | | | Detroit | MI | 48221 | |
| Property Owner | | 16894 Fairfield | | | Detroit | MI | 48221 | |
| Property Owner | | 16895 Lilac | | | Detroit | MI | 48221 | |
| Property Owner | | 16898 Monica | | | Detroit | MI | 48221 | |
| Property Owner | | 16915 Lilac | | | Detroit | MI | 48221 | |
| Property Owner | | 16917 Monica | | | Detroit | MI | 48221 | |
| Property Owner | | 16921 Livernois | | | Detroit | MI | 48221 | |
| Property Owner | | 16923 Muirland | | | Detroit | MI | 48221 | |
| Property Owner | | 16924 Ilene | | | Detroit | MI | 48221 | |
| Property Owner | | 16925 Prairie | | | Detroit | MI | 48221 | |
| Property Owner | | 16925 Washburn | | | Detroit | MI | 48221 | |
| Property Owner | | 16930 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 16933 Monica | | | Detroit | MI | 48221 | |
| Property Owner | | 16940 San Juan | | | Detroit | MI | 48221 | |
| Property Owner | | 17100 Livernois | | | Detroit | MI | 48221 | |
| Property Owner | | 17126 Northlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 17136 Wildemere | | | Detroit | MI | 48221 | |
| Property Owner | | 17138 Indiana | | | Detroit | MI | 48221 | |
| Property Owner | | 17140 Warrington | | | Detroit | MI | 48221 | |
| Property Owner | | 17141 Cherrylawn | | | Detroit | MI | 48221 | |
| Property Owner | | 17141 Ohio | | | Detroit | MI | 48221 | |
| Property Owner | | 17144 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 17145 Kentucky | | | Detroit | MI | 48221 | |
| Property Owner | | 17146 Washburn | | | Detroit | MI | 48221 | |
| Property Owner | | 17149 Mendota | | | Detroit | MI | 48221 | |
| Property Owner | | 17150 Santa Barbara | | | Detroit | MI | 48221 | |
| Property Owner | | 17152 Cherrylawn | | | Detroit | MI | 48221 | |
| Property Owner | | 17152 Northlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 17153 Roselawn | | | Detroit | MI | 48221 | |
| Property Owner | | 17153 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 17159 San Juan | | | Detroit | MI | 48221 | |
| Property Owner | | 17161 Ohio | | | Detroit | MI | 48221 | |
| Property Owner | | 17164 Ilene | | | Detroit | MI | 48221 | |
| Property Owner | | 17166 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 17172 Pinehurst | | | Detroit | MI | 48221 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 17174 Greenlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 17181 Kentucky | | | Detroit | MI | 48221 | |
| Property Owner | | 17182 San Juan | | | Detroit | MI | 48221 | |
| Property Owner | | 17190 Santa Barbara | | | Detroit | MI | 48221 | |
| Property Owner | | 17199 Ilene | | | Detroit | MI | 48221 | |
| Property Owner | | 17201 Indiana | | | Detroit | MI | 48221 | |
| Property Owner | | 17209 Ohio | | | Detroit | MI | 48221 | |
| Property Owner | | 17227 Wildemere | | | Detroit | MI | 48221 | |
| Property Owner | | 17300 Griggs | | | Detroit | MI | 48221 | |
| Property Owner | | 17302 Ilene | | | Detroit | MI | 48221 | |
| Property Owner | | 17303 Wyoming | | | Detroit | MI | 48221 | |
| Property Owner | | 17315 Wildemere | | | Detroit | MI | 48221 | |
| Property Owner | | 17316 Santa Barbara | | | Detroit | MI | 48221 | |
| Property Owner | | 17319 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 17325 Santa Barbara | | | Detroit | MI | 48221 | |
| Property Owner | | 17330 Wildemere | | | Detroit | MI | 48221 | |
| Property Owner | | 17331 Woodingham | | | Detroit | MI | 48221 | |
| Property Owner | | 17338 Pinehurst | | | Detroit | MI | 48221 | |
| Property Owner | | 17342 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 17345 Wildemere | | | Detroit | MI | 48221 | |
| Property Owner | | 17348 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 17351 Santa Barbara | | | Detroit | MI | 48221 | |
| Property Owner | | 17355 Wildemere | | | Detroit | MI | 48221 | |
| Property Owner | | 17359 Wisconsin | | | Detroit | MI | 48221 | |
| Property Owner | | 17360 Ohio | | | Detroit | MI | 48221 | |
| Property Owner | | 17380 Prairie | | | Detroit | MI | 48221 | |
| Property Owner | | 17391 Santa Barbara | | | Detroit | MI | 48221 | |
| Property Owner | | 17393 Indiana | | | Detroit | MI | 48221 | |
| Property Owner | | 17394 Mendota | | | Detroit | MI | 48221 | |
| Property Owner | | 17394 Washburn | | | Detroit | MI | 48221 | |
| Property Owner | | 17400 Greenlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 17401 Belden | | | Detroit | MI | 48221 | |
| Property Owner | | 17410 Parkside | | | Detroit | MI | 48221 | |
| Property Owner | | 17415 Parkside | | | Detroit | MI | 48221 | |
| Property Owner | | 17418 Warrington | | | Detroit | MI | 48221 | |
| Property Owner | | 17503 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 17510 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 17519 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 17520 Cherrylawn | | | Detroit | MI | 48221 | |
| Property Owner | | 17527 Wisconsin | | | Detroit | MI | 48221 | |
| Property Owner | | 17536 Warrington | | | Detroit | MI | 48221 | |
| Property Owner | | 17543 Monica | | | Detroit | MI | 48221 | |
| Property Owner | | 17543 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 17557 Indiana | | | Detroit | MI | 48221 | |
| Property Owner | | 17557 Wisconsin | | | Detroit | MI | 48221 | |
| Property Owner | | 17561 Greenlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 17566 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 17566 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 17571 Wisconsin | | | Detroit | MI | 48221 | |
| Property Owner | | 17572 Pennington | | | Detroit | MI | 48221 | |
| Property Owner | | 17572 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 17575 Livernois | | | Detroit | MI | 48221 | |
| Property Owner | | 17580 Pennington | | | Detroit | MI | 48221 | |
| Property Owner | | 17580 Prairie | | | Detroit | MI | 48221 | |
| Property Owner | | 17586 Indiana | | | Detroit | MI | 48221 | |
| Property Owner | | 17600 Roselawn | | | Detroit | MI | 48221 | |
| Property Owner | | 17606 Prairie | | | Detroit | MI | 48221 | |
| Property Owner | | 17607 Northlawn | | | Detroit | MI | 48221 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 17610 Kentucky | | | Detroit | MI | 48221 | |
| Property Owner | | 17610 Monica | | | Detroit | MI | 48221 | |
| Property Owner | | 18009 San Juan | | | Detroit | MI | 48221 | |
| Property Owner | | 18015 Fairfield | | | Detroit | MI | 48221 | |
| Property Owner | | 18020 Kentucky | | | Detroit | MI | 48221 | |
| Property Owner | | 18027 Indiana | | | Detroit | MI | 48221 | |
| Property Owner | | 18034 Indiana | | | Detroit | MI | 48221 | |
| Property Owner | | 18038 Woodingham | | | Detroit | MI | 48221 | |
| Property Owner | | 18041 San Juan | | | Detroit | MI | 48221 | |
| Property Owner | | 18048 Woodingham | | | Detroit | MI | 48221 | |
| Property Owner | | 18063 Wildemere | | | Detroit | MI | 48221 | |
| Property Owner | | 18067 Indiana | | | Detroit | MI | 48221 | |
| Property Owner | | 18067 Kentucky | | | Detroit | MI | 48221 | |
| Property Owner | | 18074 Parkside | | | Detroit | MI | 48221 | |
| Property Owner | | 18075 Kentucky | | | Detroit | MI | 48221 | |
| Property Owner | | 18085 Indiana | | | Detroit | MI | 48221 | |
| Property Owner | | 18085 Parkside | | | Detroit | MI | 48221 | |
| Property Owner | | 18090 Ohio | | | Detroit | MI | 48221 | |
| Property Owner | | 18100 Indiana | | | Detroit | MI | 48221 | |
| Property Owner | | 18100 Kentucky | | | Detroit | MI | 48221 | |
| Property Owner | | 18215 Indiana | | | Detroit | MI | 48221 | |
| Property Owner | | 18220 Wisconsin | | | Detroit | MI | 48221 | |
| Property Owner | | 18236 Greenlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 18241 Wisconsin | | | Detroit | MI | 48221 | |
| Property Owner | | 18243 Griggs | | | Detroit | MI | 48221 | |
| Property Owner | | 18248 Indiana | | | Detroit | MI | 48221 | |
| Property Owner | | 18250 Manor | | | Detroit | MI | 48221 | |
| Property Owner | | 18252 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 18252 Wildemere | | | Detroit | MI | 48221 | |
| Property Owner | | 18260 Woodingham | | | Detroit | MI | 48221 | |
| Property Owner | | 18268 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 18270 Greenlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 18278 Manor | | | Detroit | MI | 48221 | |
| Property Owner | | 18281 San Juan | | | Detroit | MI | 48221 | |
| Property Owner | | 18283 Woodingham | | | Detroit | MI | 48221 | |
| Property Owner | | 18286 Prairie | | | Detroit | MI | 48221 | |
| Property Owner | | 18286 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 18292 Greenlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 18299 Northlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 18300 Birwood | | | Detroit | MI | 48221 | |
| Property Owner | | 18304 Warrington | | | Detroit | MI | 48221 | |
| Property Owner | | 18306 Birwood | | | Detroit | MI | 48221 | |
| Property Owner | | 18310 Wildemere | | | Detroit | MI | 48221 | |
| Property Owner | | 18400 Cherrylawn | | | Detroit | MI | 48221 | |
| Property Owner | | 18401 Greenlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 18402 Greenlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 18410 Griggs | | | Detroit | MI | 48221 | |
| Property Owner | | 18416 Monica | | | Detroit | MI | 48221 | |
| Property Owner | | 18418 Birwood | | | Detroit | MI | 48221 | |
| Property Owner | | 18427 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 18430 Fairfield | | | Detroit | MI | 48221 | |
| Property Owner | | 18431 Ilene | | | Detroit | MI | 48221 | |
| Property Owner | | 18433 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 18438 Woodingham | | | Detroit | MI | 48221 | |
| Property Owner | | 18442 Indiana | | | Detroit | MI | 48221 | |
| Property Owner | | 18442 Muirland | | | Detroit | MI | 48221 | |
| Property Owner | | 18442 Wisconsin | | | Detroit | MI | 48221 | |
| Property Owner | | 18452 Washburn | | | Detroit | MI | 48221 | |

In re City of Detroit, Michigan
Case No. 13-53846
1160 of 1948
13-53846-tjt    Doc 1164    Filed 10/11/13    Entered 10/11/13 16:58:31    Page 1170 of 1958

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 18453 Kentucky | | | Detroit | MI | 48221 | |
| Property Owner | | 18454 Monica | | | Detroit | MI | 48221 | |
| Property Owner | | 18459 Greenlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 18469 Monte Vista | | | Detroit | MI | 48221 | |
| Property Owner | | 18474 Indiana | | | Detroit | MI | 48221 | |
| Property Owner | | 18480 Birwood | | | Detroit | MI | 48221 | |
| Property Owner | | 18481 Woodingham | | | Detroit | MI | 48221 | |
| Property Owner | | 18489 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 18489 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 18491 Monte Vista | | | Detroit | MI | 48221 | |
| Property Owner | | 18494 Woodingham | | | Detroit | MI | 48221 | |
| Property Owner | | 18495 Griggs | | | Detroit | MI | 48221 | |
| Property Owner | | 18497 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 18500 Griggs | | | Detroit | MI | 48221 | |
| Property Owner | | 18500 Manor | | | Detroit | MI | 48221 | |
| Property Owner | | 18510 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 18512 Santa Barbara | | | Detroit | MI | 48221 | |
| Property Owner | | 18600 Prairie | | | Detroit | MI | 48221 | |
| Property Owner | | 18603 Wisconsin | | | Detroit | MI | 48221 | |
| Property Owner | | 18618 Prairie | | | Detroit | MI | 48221 | |
| Property Owner | | 18618 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 18618 Washburn | | | Detroit | MI | 48221 | |
| Property Owner | | 18625 Muirland | | | Detroit | MI | 48221 | |
| Property Owner | | 18626 Birwood | | | Detroit | MI | 48221 | |
| Property Owner | | 18640 Griggs | | | Detroit | MI | 48221 | |
| Property Owner | | 18643 Birwood | | | Detroit | MI | 48221 | |
| Property Owner | | 18644 Muirland | | | Detroit | MI | 48221 | |
| Property Owner | | 18644 Oak Dr | | | Detroit | MI | 48221 | |
| Property Owner | | 18645 Cherrylawn | | | Detroit | MI | 48221 | |
| Property Owner | | 18650 Roselawn | | | Detroit | MI | 48221 | |
| Property Owner | | 18651 Pennington | | | Detroit | MI | 48221 | |
| Property Owner | | 18653 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 18655 San Juan | | | Detroit | MI | 48221 | |
| Property Owner | | 18660 Monte Vista | | | Detroit | MI | 48221 | |
| Property Owner | | 18661 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 18661 Wisconsin | | | Detroit | MI | 48221 | |
| Property Owner | | 18666 Woodingham | | | Detroit | MI | 48221 | |
| Property Owner | | 18685 Parkside | | | Detroit | MI | 48221 | |
| Property Owner | | 18687 Monica | | | Detroit | MI | 48221 | |
| Property Owner | | 18687 Prairie | | | Detroit | MI | 48221 | |
| Property Owner | | 18690 Monte Vista | | | Detroit | MI | 48221 | |
| Property Owner | | 18695 Monica | | | Detroit | MI | 48221 | |
| Property Owner | | 18695 Warrington | | | Detroit | MI | 48221 | |
| Property Owner | | 18696 Pennington | | | Detroit | MI | 48221 | |
| Property Owner | | 18696 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 18700 Monica | | | Detroit | MI | 48221 | |
| Property Owner | | 18700 Prairie | | | Detroit | MI | 48221 | |
| Property Owner | | 18700 Washburn | | | Detroit | MI | 48221 | |
| Property Owner | | 18703 San Juan | | | Detroit | MI | 48221 | |
| Property Owner | | 18703 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 18900 Pennington | | | Detroit | MI | 48221 | |
| Property Owner | | 18920 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 18928 Prairie | | | Detroit | MI | 48221 | |
| Property Owner | | 18939 Northlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 18942 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 18943 Prairie | | | Detroit | MI | 48221 | |
| Property Owner | | 18948 Kentucky | | | Detroit | MI | 48221 | |
| Property Owner | | 18956 Monica | | | Detroit | MI | 48221 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 18959 Roselawn | | | Detroit | MI | 48221 | |
| Property Owner | | 18967 Cherrylawn | | | Detroit | MI | 48221 | |
| Property Owner | | 18988 Pennington | | | Detroit | MI | 48221 | |
| Property Owner | | 18995 Fairfield | | | Detroit | MI | 48221 | |
| Property Owner | | 19012 Wildemere | | | Detroit | MI | 48221 | |
| Property Owner | | 19126 Birwood | | | Detroit | MI | 48221 | |
| Property Owner | | 19131 Monica | | | Detroit | MI | 48221 | |
| Property Owner | | 19135 Greenlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 19145 Woodingham | | | Detroit | MI | 48221 | |
| Property Owner | | 19150 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 19176 Ilene | | | Detroit | MI | 48221 | |
| Property Owner | | 19181 Prairie | | | Detroit | MI | 48221 | |
| Property Owner | | 19182 Wisconsin | | | Detroit | MI | 48221 | |
| Property Owner | | 19186 Santa Barbara | | | Detroit | MI | 48221 | |
| Property Owner | | 19187 San Juan | | | Detroit | MI | 48221 | |
| Property Owner | | 19190 Indiana | | | Detroit | MI | 48221 | |
| Property Owner | | 19206 San Juan | | | Detroit | MI | 48221 | |
| Property Owner | | 19214 Kentucky | | | Detroit | MI | 48221 | |
| Property Owner | | 19300 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 19301 Greenlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 19311 Berkeley | | | Detroit | MI | 48221 | |
| Property Owner | | 19321 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 19324 Prairie | | | Detroit | MI | 48221 | |
| Property Owner | | 19327 Greenlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 19327 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 19330 Wyoming | | | Detroit | MI | 48221 | |
| Property Owner | | 19349 Wyoming | | | Detroit | MI | 48221 | |
| Property Owner | | 19353 Livernois | | | Detroit | MI | 48221 | |
| Property Owner | | 19353 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 19355 Canterbury | | | Detroit | MI | 48221 | |
| Property Owner | | 19355 Warrington | | | Detroit | MI | 48221 | |
| Property Owner | | 19367 Kentucky | | | Detroit | MI | 48221 | |
| Property Owner | | 19373 Woodingham | | | Detroit | MI | 48221 | |
| Property Owner | | 19374 Greenlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 19375 Washburn | | | Detroit | MI | 48221 | |
| Property Owner | | 19378 Pennington | | | Detroit | MI | 48221 | |
| Property Owner | | 19379 Santa Barbara | | | Detroit | MI | 48221 | |
| Property Owner | | 19380 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 19435 Griggs | | | Detroit | MI | 48221 | |
| Property Owner | | 19435 Pennington | | | Detroit | MI | 48221 | |
| Property Owner | | 19442 Woodingham | | | Detroit | MI | 48221 | |
| Property Owner | | 19451 Prairie | | | Detroit | MI | 48221 | |
| Property Owner | | 19466 Birwood | | | Detroit | MI | 48221 | |
| Property Owner | | 19482 Woodingham | | | Detroit | MI | 48221 | |
| Property Owner | | 19498 Prairie | | | Detroit | MI | 48221 | |
| Property Owner | | 19506 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 19585 Stratford | | | Detroit | MI | 48221 | |
| Property Owner | | 19621 Canterbury | | | Detroit | MI | 48221 | |
| Property Owner | | 19635 Roslyn | | | Detroit | MI | 48221 | |
| Property Owner | | 19782 Woodingham | | | Detroit | MI | 48221 | |
| Property Owner | | 19785 Monica | | | Detroit | MI | 48221 | |
| Property Owner | | 19789 San Juan | | | Detroit | MI | 48221 | |
| Property Owner | | 19789 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 19801 Monica | | | Detroit | MI | 48221 | |
| Property Owner | | 19808 Pennington | | | Detroit | MI | 48221 | |
| Property Owner | | 19817 Woodingham | | | Detroit | MI | 48221 | |
| Property Owner | | 19911 Shrewsbury | | | Detroit | MI | 48221 | |
| Property Owner | | 19915 Pinehurst | | | Detroit | MI | 48221 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 19924 Kentucky | | | Detroit | MI | 48221 | |
| Property Owner | | 19928 Lichfield | | | Detroit | MI | 48221 | |
| Property Owner | | 19930 Kentucky | | | Detroit | MI | 48221 | |
| Property Owner | | 19934 Santa Barbara | | | Detroit | MI | 48221 | |
| Property Owner | | 19936 Griggs | | | Detroit | MI | 48221 | |
| Property Owner | | 19940 Birwood | | | Detroit | MI | 48221 | |
| Property Owner | | 19944 Ohio | | | Detroit | MI | 48221 | |
| Property Owner | | 19947 Renfrew | | | Detroit | MI | 48221 | |
| Property Owner | | 19950 Canterbury | | | Detroit | MI | 48221 | |
| Property Owner | | 19950 Northlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 19951 Monte Vista | | | Detroit | MI | 48221 | |
| Property Owner | | 19962 Briarcliffe | | | Detroit | MI | 48221 | |
| Property Owner | | 19962 Renfrew | | | Detroit | MI | 48221 | |
| Property Owner | | 19963 Lichfield | | | Detroit | MI | 48221 | |
| Property Owner | | 19965 Washburn | | | Detroit | MI | 48221 | |
| Property Owner | | 19974 Monte Vista | | | Detroit | MI | 48221 | |
| Property Owner | | 19974 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 19976 Briarcliffe | | | Detroit | MI | 48221 | |
| Property Owner | | 19977 Ohio | | | Detroit | MI | 48221 | |
| Property Owner | | 19978 Northlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 19981 Indiana | | | Detroit | MI | 48221 | |
| Property Owner | | 19981 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 19994 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 19999 Kentucky | | | Detroit | MI | 48221 | |
| Property Owner | | 20000 Washburn | | | Detroit | MI | 48221 | |
| Property Owner | | 20001 Cherrylawn | | | Detroit | MI | 48221 | |
| Property Owner | | 20001 Mendota | | | Detroit | MI | 48221 | |
| Property Owner | | 20002 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 20003 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 20007 Monte Vista | | | Detroit | MI | 48221 | |
| Property Owner | | 20014 Indiana | | | Detroit | MI | 48221 | |
| Property Owner | | 20015 Birwood | | | Detroit | MI | 48221 | |
| Property Owner | | 20019 Lichfield | | | Detroit | MI | 48221 | |
| Property Owner | | 20022 Ilene | | | Detroit | MI | 48221 | |
| Property Owner | | 20023 Mendota | | | Detroit | MI | 48221 | |
| Property Owner | | 20024 Santa Barbara | | | Detroit | MI | 48221 | |
| Property Owner | | 20027 Manor | | | Detroit | MI | 48221 | |
| Property Owner | | 20030 Lichfield | | | Detroit | MI | 48221 | |
| Property Owner | | 20035 Woodingham | | | Detroit | MI | 48221 | |
| Property Owner | | 20041 Pinehurst | | | Detroit | MI | 48221 | |
| Property Owner | | 20046 Kentucky | | | Detroit | MI | 48221 | |
| Property Owner | | 20049 Ohio | | | Detroit | MI | 48221 | |
| Property Owner | | 20051 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 20054 Wyoming | | | Detroit | MI | 48221 | |
| Property Owner | | 20055 Santa Barbara | | | Detroit | MI | 48221 | |
| Property Owner | | 20060 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 20110 Griggs | | | Detroit | MI | 48221 | |
| Property Owner | | 20115 Canterbury | | | Detroit | MI | 48221 | |
| Property Owner | | 20115 San Juan | | | Detroit | MI | 48221 | |
| Property Owner | | 20120 Birwood | | | Detroit | MI | 48221 | |
| Property Owner | | 20121 Warrington | | | Detroit | MI | 48221 | |
| Property Owner | | 20131 Mendota | | | Detroit | MI | 48221 | |
| Property Owner | | 20146 Monte Vista | | | Detroit | MI | 48221 | |
| Property Owner | | 20149 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 20151 Roselawn | | | Detroit | MI | 48221 | |
| Property Owner | | 20155 Mendota | | | Detroit | MI | 48221 | |
| Property Owner | | 20160 Stratford | | | Detroit | MI | 48221 | |
| Property Owner | | 20177 Stratford | | | Detroit | MI | 48221 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 20184 Cherrylawn | | | Detroit | MI | 48221 | |
| Property Owner | | 20191 Kentucky | | | Detroit | MI | 48221 | |
| Property Owner | | 20209 Lichfield | | | Detroit | MI | 48221 | |
| Property Owner | | 20216 Kentucky | | | Detroit | MI | 48221 | |
| Property Owner | | 20217 Stratford | | | Detroit | MI | 48221 | |
| Property Owner | | 20222 Griggs | | | Detroit | MI | 48221 | |
| Property Owner | | 20225 Indiana | | | Detroit | MI | 48221 | |
| Property Owner | | 20232 Ilene | | | Detroit | MI | 48221 | |
| Property Owner | | 20232 Monica | | | Detroit | MI | 48221 | |
| Property Owner | | 20238 Griggs | | | Detroit | MI | 48221 | |
| Property Owner | | 20239 Griggs | | | Detroit | MI | 48221 | |
| Property Owner | | 20240 Northlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 20246 Birwood | | | Detroit | MI | 48221 | |
| Property Owner | | 20410 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 20413 Monte Vista | | | Detroit | MI | 48221 | |
| Property Owner | | 20417 Sheffield Rd | | | Detroit | MI | 48221 | |
| Property Owner | | 20419 Greenlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 20419 Northlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 20420 Briarcliffe | | | Detroit | MI | 48221 | |
| Property Owner | | 20434 Lichfield | | | Detroit | MI | 48221 | |
| Property Owner | | 20454 Renfrew | | | Detroit | MI | 48221 | |
| Property Owner | | 20458 Indiana | | | Detroit | MI | 48221 | |
| Property Owner | | 20460 Monte Vista | | | Detroit | MI | 48221 | |
| Property Owner | | 20463 Wyoming | | | Detroit | MI | 48221 | |
| Property Owner | | 20464 Griggs | | | Detroit | MI | 48221 | |
| Property Owner | | 20469 Cherrylawn | | | Detroit | MI | 48221 | |
| Property Owner | | 20478 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 20480 Cherrylawn | | | Detroit | MI | 48221 | |
| Property Owner | | 20481 Cherrylawn | | | Detroit | MI | 48221 | |
| Property Owner | | 20483 Picadilly | | | Detroit | MI | 48221 | |
| Property Owner | | 20483 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 20483 Warrington | | | Detroit | MI | 48221 | |
| Property Owner | | 20485 Birwood | | | Detroit | MI | 48221 | |
| Property Owner | | 20485 Pinehurst | | | Detroit | MI | 48221 | |
| Property Owner | | 20490 Birwood | | | Detroit | MI | 48221 | |
| Property Owner | | 20493 Indiana | | | Detroit | MI | 48221 | |
| Property Owner | | 20498 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 20499 Gardendale | | | Detroit | MI | 48221 | |
| Property Owner | | 20500 Wyoming | | | Detroit | MI | 48221 | |
| Property Owner | | 20515 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 20516 Gardendale | | | Detroit | MI | 48221 | |
| Property Owner | | 20522 Picadilly | | | Detroit | MI | 48221 | |
| Property Owner | | 20550 Indiana | | | Detroit | MI | 48221 | |
| Property Owner | | 2729 W Eight Mile | | | Detroit | MI | 48221 | |
| Property Owner | | 3048 W Outer Drive | | | Detroit | MI | 48221 | |
| Property Owner | | 3155 W Eight Mile | | | Detroit | MI | 48221 | |
| Property Owner | | 3156 W Outer Drive | | | Detroit | MI | 48221 | |
| Property Owner | | 3201 Sherbourne | | | Detroit | MI | 48221 | |
| Property Owner | | 3231 Sherbourne | | | Detroit | MI | 48221 | |
| Property Owner | | 3325 W Outer Drive | | | Detroit | MI | 48221 | |
| Property Owner | | 3410 Cambridge | | | Detroit | MI | 48221 | |
| Property Owner | | 3420 W Seven Mile | | | Detroit | MI | 48221 | |
| Property Owner | | 3430 W Seven Mile | | | Detroit | MI | 48221 | |
| Property Owner | | 3751 W Outer Drive | | | Detroit | MI | 48221 | |
| Property Owner | | 3851 W Outer Drive | | | Detroit | MI | 48221 | |
| Property Owner | | 3890 W Outer Drive | | | Detroit | MI | 48221 | |
| Property Owner | | 3911 W Outer Drive | | | Detroit | MI | 48221 | |
| Property Owner | | 4100 W Outer Drive | | | Detroit | MI | 48221 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 4315 W Outer Drive | | | Detroit | MI | 48221 | |
| Property Owner | | 6359 Curtis | | | Detroit | MI | 48221 | |
| Property Owner | | 6375 London | | | Detroit | MI | 48221 | |
| Property Owner | | 7048 Thatcher | | | Detroit | MI | 48221 | |
| Property Owner | | 7340 Pembroke | | | Detroit | MI | 48221 | |
| Property Owner | | 7501 W Eight Mile | | | Detroit | MI | 48221 | |
| Property Owner | | 7513 W Seven Mile | | | Detroit | MI | 48221 | |
| Property Owner | | 7524 Pembroke | | | Detroit | MI | 48221 | |
| Property Owner | | 7750 Pembroke | | | Detroit | MI | 48221 | |
| Property Owner | | 8149 W Eight Mile | | | Detroit | MI | 48221 | |
| Property Owner | | 8220 St Martins | | | Detroit | MI | 48221 | |
| Property Owner | | 8536 Pembroke | | | Detroit | MI | 48221 | |
| Property Owner | | 8610 Pembroke | | | Detroit | MI | 48221 | |
| Property Owner | | 8646 W Mcnichols | | | Detroit | MI | 48221 | |
| Property Owner | | 8710 Pembroke | | | Detroit | MI | 48221 | |
| Property Owner | | 8801 Kingswood | | | Detroit | MI | 48221 | |
| Property Owner | | 8810 Pembroke | | | Detroit | MI | 48221 | |
| Property Owner | | 8827 Marygrove | | | Detroit | MI | 48221 | |
| Property Owner | | 10000 W Mcnichols | | | Detroit | MI | 48221 | |
| Property Owner | | 10101 Curtis | | | Detroit | MI | 48221 | |
| Property Owner | | 10245 Curtis | | | Detroit | MI | 48221 | |
| Property Owner | | 10316 W Mcnichols | | | Detroit | MI | 48221 | |
| Property Owner | | 10417 W Eight Mile | | | Detroit | MI | 48221 | |
| Property Owner | | 10635 W Eight Mile | | | Detroit | MI | 48221 | |
| Property Owner | | 15700 Fairfield | | | Detroit | MI | 48221 | |
| Property Owner | | 15733 Parkside | | | Detroit | MI | 48221 | |
| Property Owner | | 15736 Parkside | | | Detroit | MI | 48221 | |
| Property Owner | | 15757 Parkside | | | Detroit | MI | 48221 | |
| Property Owner | | 15796 Quincy | | | Detroit | MI | 48221 | |
| Property Owner | | 15810 Princeton | | | Detroit | MI | 48221 | |
| Property Owner | | 15810 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 15812 Kentucky | | | Detroit | MI | 48221 | |
| Property Owner | | 15815 Mendota | | | Detroit | MI | 48221 | |
| Property Owner | | 15818 Northlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 15820 Monte Vista | | | Detroit | MI | 48221 | |
| Property Owner | | 15825 Woodingham | | | Detroit | MI | 48221 | |
| Property Owner | | 15827 Dexter | | | Detroit | MI | 48221 | |
| Property Owner | | 15832 Holmur | | | Detroit | MI | 48221 | |
| Property Owner | | 15833 Pinehurst | | | Detroit | MI | 48221 | |
| Property Owner | | 15835 Pinehurst | | | Detroit | MI | 48221 | |
| Property Owner | | 15835 Princeton | | | Detroit | MI | 48221 | |
| Property Owner | | 15838 Petoskey | | | Detroit | MI | 48221 | |
| Property Owner | | 15838 Washburn | | | Detroit | MI | 48221 | |
| Property Owner | | 15858 James Couzens | | | Detroit | MI | 48221 | |
| Property Owner | | 15859 Princeton | | | Detroit | MI | 48221 | |
| Property Owner | | 15869 Holmur | | | Detroit | MI | 48221 | |
| Property Owner | | 15872 Monte Vista | | | Detroit | MI | 48221 | |
| Property Owner | | 15875 Woodingham | | | Detroit | MI | 48221 | |
| Property Owner | | 15877 Princeton | | | Detroit | MI | 48221 | |
| Property Owner | | 15880 Turner | | | Detroit | MI | 48221 | |
| Property Owner | | 15888 Ohio | | | Detroit | MI | 48221 | |
| Property Owner | | 15894 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 15895 Pinehurst | | | Detroit | MI | 48221 | |
| Property Owner | | 15898 Baylis | | | Detroit | MI | 48221 | |
| Property Owner | | 15899 Muirland | | | Detroit | MI | 48221 | |
| Property Owner | | 15900 Turner | | | Detroit | MI | 48221 | |
| Property Owner | | 15905 Parkside | | | Detroit | MI | 48221 | |
| Property Owner | | 15914 Turner | | | Detroit | MI | 48221 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 15917 Holmur | | | Detroit | MI | 48221 | |
| Property Owner | | 15919 Prairie | | | Detroit | MI | 48221 | |
| Property Owner | | 15920 Linwood | | | Detroit | MI | 48221 | |
| Property Owner | | 15922 Parkside | | | Detroit | MI | 48221 | |
| Property Owner | | 15924 Monica | | | Detroit | MI | 48221 | |
| Property Owner | | 15930 Turner | | | Detroit | MI | 48221 | |
| Property Owner | | 15938 Inverness | | | Detroit | MI | 48221 | |
| Property Owner | | 16005 San Juan | | | Detroit | MI | 48221 | |
| Property Owner | | 16128 La Salle Blvd | | | Detroit | MI | 48221 | |
| Property Owner | | 16132 Cherrylawn | | | Detroit | MI | 48221 | |
| Property Owner | | 16134 Inverness | | | Detroit | MI | 48221 | |
| Property Owner | | 16134 La Salle Blvd | | | Detroit | MI | 48221 | |
| Property Owner | | 16141 Dexter | | | Detroit | MI | 48221 | |
| Property Owner | | 16148 Woodingham | | | Detroit | MI | 48221 | |
| Property Owner | | 16149 Kentucky | | | Detroit | MI | 48221 | |
| Property Owner | | 16153 Woodingham | | | Detroit | MI | 48221 | |
| Property Owner | | 16156 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 16170 Linwood | | | Detroit | MI | 48221 | |
| Property Owner | | 16177 Linwood | | | Detroit | MI | 48221 | |
| Property Owner | | 16183 San Juan | | | Detroit | MI | 48221 | |
| Property Owner | | 16188 Tuller | | | Detroit | MI | 48221 | |
| Property Owner | | 16191 Birwood | | | Detroit | MI | 48221 | |
| Property Owner | | 16198 Ilene | | | Detroit | MI | 48221 | |
| Property Owner | | 16198 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 16200 Inverness | | | Detroit | MI | 48221 | |
| Property Owner | | 16205 Birwood | | | Detroit | MI | 48221 | |
| Property Owner | | 16206 Ilene | | | Detroit | MI | 48221 | |
| Property Owner | | 16215 Parkside | | | Detroit | MI | 48221 | |
| Property Owner | | 16219 Fairfield | | | Detroit | MI | 48221 | |
| Property Owner | | 16219 Normandy | | | Detroit | MI | 48221 | |
| Property Owner | | 16220 Greenlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 16224 Tuller | | | Detroit | MI | 48221 | |
| Property Owner | | 16225 Muirland | | | Detroit | MI | 48221 | |
| Property Owner | | 16232 Wildemere | | | Detroit | MI | 48221 | |
| Property Owner | | 16234 Turner | | | Detroit | MI | 48221 | |
| Property Owner | | 16240 Muirland | | | Detroit | MI | 48221 | |
| Property Owner | | 16244 Cherrylawn | | | Detroit | MI | 48221 | |
| Property Owner | | 16245 Kentucky | | | Detroit | MI | 48221 | |
| Property Owner | | 16247 Prairie | | | Detroit | MI | 48221 | |
| Property Owner | | 16249 Inverness | | | Detroit | MI | 48221 | |
| Property Owner | | 16253 Northlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 16254 Fairfield | | | Detroit | MI | 48221 | |
| Property Owner | | 16255 Cherrylawn | | | Detroit | MI | 48221 | |
| Property Owner | | 16258 Woodingham | | | Detroit | MI | 48221 | |
| Property Owner | | 16501 Wildemere | | | Detroit | MI | 48221 | |
| Property Owner | | 16503 Inverness | | | Detroit | MI | 48221 | |
| Property Owner | | 16509 Northlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 16511 Birwood | | | Detroit | MI | 48221 | |
| Property Owner | | 16530 Ohio | | | Detroit | MI | 48221 | |
| Property Owner | | 16532 Muirland | | | Detroit | MI | 48221 | |
| Property Owner | | 16535 Muirland | | | Detroit | MI | 48221 | |
| Property Owner | | 16550 Greenlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 16552 Lawton | | | Detroit | MI | 48221 | |
| Property Owner | | 16553 Turner | | | Detroit | MI | 48221 | |
| Property Owner | | 16554 Fairfield | | | Detroit | MI | 48221 | |
| Property Owner | | 16570 Northlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 16576 Ilene | | | Detroit | MI | 48221 | |
| Property Owner | | 16580 Woodingham | | | Detroit | MI | 48221 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 16590 Wyoming | | | Detroit | MI | 48221 | |
| Property Owner | | 16594 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 16600 Turner | | | Detroit | MI | 48221 | |
| Property Owner | | 16601 Pinehurst | | | Detroit | MI | 48221 | |
| Property Owner | | 16610 Griggs | | | Detroit | MI | 48221 | |
| Property Owner | | 16615 Tuller | | | Detroit | MI | 48221 | |
| Property Owner | | 16616 Lawton | | | Detroit | MI | 48221 | |
| Property Owner | | 16616 Parkside | | | Detroit | MI | 48221 | |
| Property Owner | | 16626 Monica | | | Detroit | MI | 48221 | |
| Property Owner | | 16626 Turner | | | Detroit | MI | 48221 | |
| Property Owner | | 16634 Woodingham | | | Detroit | MI | 48221 | |
| Property Owner | | 16644 Washburn | | | Detroit | MI | 48221 | |
| Property Owner | | 16656 Monica | | | Detroit | MI | 48221 | |
| Property Owner | | 16737 Turner | | | Detroit | MI | 48221 | |
| Property Owner | | 16805 Princeton | | | Detroit | MI | 48221 | |
| Property Owner | | 16812 Washburn | | | Detroit | MI | 48221 | |
| Property Owner | | 16816 Pinehurst | | | Detroit | MI | 48221 | |
| Property Owner | | 16826 Lilac | | | Detroit | MI | 48221 | |
| Property Owner | | 16831 Baylis | | | Detroit | MI | 48221 | |
| Property Owner | | 16831 Manor | | | Detroit | MI | 48221 | |
| Property Owner | | 16840 Ilene | | | Detroit | MI | 48221 | |
| Property Owner | | 16845 Lawton | | | Detroit | MI | 48221 | |
| Property Owner | | 16851 Ilene | | | Detroit | MI | 48221 | |
| Property Owner | | 16852 Lawton | | | Detroit | MI | 48221 | |
| Property Owner | | 16852 Monte Vista | | | Detroit | MI | 48221 | |
| Property Owner | | 16855 Wildemere | | | Detroit | MI | 48221 | |
| Property Owner | | 16860 Manor | | | Detroit | MI | 48221 | |
| Property Owner | | 16890 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 16895 Wildemere | | | Detroit | MI | 48221 | |
| Property Owner | | 16903 Pinehurst | | | Detroit | MI | 48221 | |
| Property Owner | | 16914 Princeton | | | Detroit | MI | 48221 | |
| Property Owner | | 16929 Lawton | | | Detroit | MI | 48221 | |
| Property Owner | | 16936 Muirland | | | Detroit | MI | 48221 | |
| Property Owner | | 17133 Pinehurst | | | Detroit | MI | 48221 | |
| Property Owner | | 17134 Birwood | | | Detroit | MI | 48221 | |
| Property Owner | | 17138 Wisconsin | | | Detroit | MI | 48221 | |
| Property Owner | | 17150 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 17151 Cherrylawn | | | Detroit | MI | 48221 | |
| Property Owner | | 17153 Northlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 17154 Muirland | | | Detroit | MI | 48221 | |
| Property Owner | | 17164 Roselawn | | | Detroit | MI | 48221 | |
| Property Owner | | 17165 San Juan | | | Detroit | MI | 48221 | |
| Property Owner | | 17167 Indiana | | | Detroit | MI | 48221 | |
| Property Owner | | 17172 Prairie | | | Detroit | MI | 48221 | |
| Property Owner | | 17181 Pinehurst | | | Detroit | MI | 48221 | |
| Property Owner | | 17181 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 17182 Griggs | | | Detroit | MI | 48221 | |
| Property Owner | | 17185 Warrington | | | Detroit | MI | 48221 | |
| Property Owner | | 17189 Wisconsin | | | Detroit | MI | 48221 | |
| Property Owner | | 17194 Washburn | | | Detroit | MI | 48221 | |
| Property Owner | | 17198 San Juan | | | Detroit | MI | 48221 | |
| Property Owner | | 17205 Prairie | | | Detroit | MI | 48221 | |
| Property Owner | | 17208 Kentucky | | | Detroit | MI | 48221 | |
| Property Owner | | 17211 Griggs | | | Detroit | MI | 48221 | |
| Property Owner | | 17213 Mendota | | | Detroit | MI | 48221 | |
| Property Owner | | 17300 Wisconsin | | | Detroit | MI | 48221 | |
| Property Owner | | 17303 Prairie | | | Detroit | MI | 48221 | |
| Property Owner | | 17311 Monica | | | Detroit | MI | 48221 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 17311 Pennington | | | Detroit | MI | 48221 | |
| Property Owner | | 17321 Kentucky | | | Detroit | MI | 48221 | |
| Property Owner | | 17330 Birwood | | | Detroit | MI | 48221 | |
| Property Owner | | 17331 Pennington | | | Detroit | MI | 48221 | |
| Property Owner | | 17341 Birchcrest | | | Detroit | MI | 48221 | |
| Property Owner | | 17343 Birwood | | | Detroit | MI | 48221 | |
| Property Owner | | 17344 Indiana | | | Detroit | MI | 48221 | |
| Property Owner | | 17344 Parkside | | | Detroit | MI | 48221 | |
| Property Owner | | 17347 Woodingham | | | Detroit | MI | 48221 | |
| Property Owner | | 17350 Fairway Dr | | | Detroit | MI | 48221 | |
| Property Owner | | 17350 Indiana | | | Detroit | MI | 48221 | |
| Property Owner | | 17350 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 17354 Muirland | | | Detroit | MI | 48221 | |
| Property Owner | | 17355 Kentucky | | | Detroit | MI | 48221 | |
| Property Owner | | 17357 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 17360 Kentucky | | | Detroit | MI | 48221 | |
| Property Owner | | 17365 Pennington | | | Detroit | MI | 48221 | |
| Property Owner | | 17372 Monica | | | Detroit | MI | 48221 | |
| Property Owner | | 17375 Livernois | | | Detroit | MI | 48221 | |
| Property Owner | | 17377 Pennington | | | Detroit | MI | 48221 | |
| Property Owner | | 17379 Livernois | | | Detroit | MI | 48221 | |
| Property Owner | | 17383 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 17384 Washburn | | | Detroit | MI | 48221 | |
| Property Owner | | 17389 Mendota | | | Detroit | MI | 48221 | |
| Property Owner | | 17390 Kentucky | | | Detroit | MI | 48221 | |
| Property Owner | | 17391 Pennington | | | Detroit | MI | 48221 | |
| Property Owner | | 17399 Warrington | | | Detroit | MI | 48221 | |
| Property Owner | | 17400 Birwood | | | Detroit | MI | 48221 | |
| Property Owner | | 17409 Griggs | | | Detroit | MI | 48221 | |
| Property Owner | | 17416 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 17416 Wyoming | | | Detroit | MI | 48221 | |
| Property Owner | | 17417 Wisconsin | | | Detroit | MI | 48221 | |
| Property Owner | | 17419 Roselawn | | | Detroit | MI | 48221 | |
| Property Owner | | 17503 Prairie | | | Detroit | MI | 48221 | |
| Property Owner | | 17505 Pennington | | | Detroit | MI | 48221 | |
| Property Owner | | 17510 Kentucky | | | Detroit | MI | 48221 | |
| Property Owner | | 17510 Prairie | | | Detroit | MI | 48221 | |
| Property Owner | | 17510 Woodingham | | | Detroit | MI | 48221 | |
| Property Owner | | 17520 Roselawn | | | Detroit | MI | 48221 | |
| Property Owner | | 17532 Indiana | | | Detroit | MI | 48221 | |
| Property Owner | | 17535 Ohio | | | Detroit | MI | 48221 | |
| Property Owner | | 17547 Mendota | | | Detroit | MI | 48221 | |
| Property Owner | | 17548 Wisconsin | | | Detroit | MI | 48221 | |
| Property Owner | | 17575 Warrington | | | Detroit | MI | 48221 | |
| Property Owner | | 17583 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 17585 Greenlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 17590 Wyoming | | | Detroit | MI | 48221 | |
| Property Owner | | 17594 Kentucky | | | Detroit | MI | 48221 | |
| Property Owner | | 17602 Indiana | | | Detroit | MI | 48221 | |
| Property Owner | | 17606 Woodingham | | | Detroit | MI | 48221 | |
| Property Owner | | 17607 Warrington | | | Detroit | MI | 48221 | |
| Property Owner | | 17615 San Juan | | | Detroit | MI | 48221 | |
| Property Owner | | 17616 Kentucky | | | Detroit | MI | 48221 | |
| Property Owner | | 18000 Mendota | | | Detroit | MI | 48221 | |
| Property Owner | | 18005 Wisconsin | | | Detroit | MI | 48221 | |
| Property Owner | | 18008 Cherrylawn | | | Detroit | MI | 48221 | |
| Property Owner | | 18010 Ilene | | | Detroit | MI | 48221 | |
| Property Owner | | 18017 Northlawn | | | Detroit | MI | 48221 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 18017 Pinehurst | | | Detroit | MI | 48221 | |
| Property Owner | | 18018 Ilene | | | Detroit | MI | 48221 | |
| Property Owner | | 18025 Santa Barbara | | | Detroit | MI | 48221 | |
| Property Owner | | 18031 Pinehurst | | | Detroit | MI | 48221 | |
| Property Owner | | 18033 Northlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 18044 Pennington | | | Detroit | MI | 48221 | |
| Property Owner | | 18050 Fairfield | | | Detroit | MI | 48221 | |
| Property Owner | | 18051 Roselawn | | | Detroit | MI | 48221 | |
| Property Owner | | 18062 Griggs | | | Detroit | MI | 48221 | |
| Property Owner | | 18064 Pennington | | | Detroit | MI | 48221 | |
| Property Owner | | 18066 Kentucky | | | Detroit | MI | 48221 | |
| Property Owner | | 18066 Roselawn | | | Detroit | MI | 48221 | |
| Property Owner | | 18077 Griggs | | | Detroit | MI | 48221 | |
| Property Owner | | 18082 Wildemere | | | Detroit | MI | 48221 | |
| Property Owner | | 18084 Warrington | | | Detroit | MI | 48221 | |
| Property Owner | | 18093 Parkside | | | Detroit | MI | 48221 | |
| Property Owner | | 18094 Santa Barbara | | | Detroit | MI | 48221 | |
| Property Owner | | 18098 Cherrylawn | | | Detroit | MI | 48221 | |
| Property Owner | | 18099 Greenlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 18099 Wisconsin | | | Detroit | MI | 48221 | |
| Property Owner | | 18200 Prairie | | | Detroit | MI | 48221 | |
| Property Owner | | 18210 Pennington | | | Detroit | MI | 48221 | |
| Property Owner | | 18222 Muirland | | | Detroit | MI | 48221 | |
| Property Owner | | 18244 Birchcrest | | | Detroit | MI | 48221 | |
| Property Owner | | 18245 Prairie | | | Detroit | MI | 48221 | |
| Property Owner | | 18254 Woodingham | | | Detroit | MI | 48221 | |
| Property Owner | | 18256 Kentucky | | | Detroit | MI | 48221 | |
| Property Owner | | 18265 Birwood | | | Detroit | MI | 48221 | |
| Property Owner | | 18270 Griggs | | | Detroit | MI | 48221 | |
| Property Owner | | 18270 Wildemere | | | Detroit | MI | 48221 | |
| Property Owner | | 18272 Manor | | | Detroit | MI | 48221 | |
| Property Owner | | 18275 Warrington | | | Detroit | MI | 48221 | |
| Property Owner | | 18279 Ilene | | | Detroit | MI | 48221 | |
| Property Owner | | 18281 Wisconsin | | | Detroit | MI | 48221 | |
| Property Owner | | 18285 Monte Vista | | | Detroit | MI | 48221 | |
| Property Owner | | 18286 Griggs | | | Detroit | MI | 48221 | |
| Property Owner | | 18286 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 18305 Griggs | | | Detroit | MI | 48221 | |
| Property Owner | | 18307 Indiana | | | Detroit | MI | 48221 | |
| Property Owner | | 18400 Pennington | | | Detroit | MI | 48221 | |
| Property Owner | | 18400 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 18411 Prairie | | | Detroit | MI | 48221 | |
| Property Owner | | 18421 Ohio | | | Detroit | MI | 48221 | |
| Property Owner | | 18428 Kentucky | | | Detroit | MI | 48221 | |
| Property Owner | | 18434 Pinehurst | | | Detroit | MI | 48221 | |
| Property Owner | | 18436 San Juan | | | Detroit | MI | 48221 | |
| Property Owner | | 18436 Santa Barbara | | | Detroit | MI | 48221 | |
| Property Owner | | 18439 Monte Vista | | | Detroit | MI | 48221 | |
| Property Owner | | 18450 Roselawn | | | Detroit | MI | 48221 | |
| Property Owner | | 18451 Washburn | | | Detroit | MI | 48221 | |
| Property Owner | | 18453 Ilene | | | Detroit | MI | 48221 | |
| Property Owner | | 18460 Greenlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 18461 Fairfield | | | Detroit | MI | 48221 | |
| Property Owner | | 18461 Monte Vista | | | Detroit | MI | 48221 | |
| Property Owner | | 18461 Roselawn | | | Detroit | MI | 48221 | |
| Property Owner | | 18461 Washburn | | | Detroit | MI | 48221 | |
| Property Owner | | 18461 Wisconsin | | | Detroit | MI | 48221 | |
| Property Owner | | 18462 Wyoming | | | Detroit | MI | 48221 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 18467 Mendota | | | Detroit | MI | 48221 | |
| Property Owner | | 18469 Greenlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 18470 Muirland | | | Detroit | MI | 48221 | |
| Property Owner | | 18480 Mendota | | | Detroit | MI | 48221 | |
| Property Owner | | 18480 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 18491 Wisconsin | | | Detroit | MI | 48221 | |
| Property Owner | | 18500 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 18501 Kentucky | | | Detroit | MI | 48221 | |
| Property Owner | | 18509 Kentucky | | | Detroit | MI | 48221 | |
| Property Owner | | 18515 Monte Vista | | | Detroit | MI | 48221 | |
| Property Owner | | 18515 Ohio | | | Detroit | MI | 48221 | |
| Property Owner | | 18600 Cherrylawn | | | Detroit | MI | 48221 | |
| Property Owner | | 18603 Ilene | | | Detroit | MI | 48221 | |
| Property Owner | | 18609 Roselawn | | | Detroit | MI | 48221 | |
| Property Owner | | 18610 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 18630 Fairway Dr | | | Detroit | MI | 48221 | |
| Property Owner | | 18635 Fairfield | | | Detroit | MI | 48221 | |
| Property Owner | | 18636 Santa Barbara | | | Detroit | MI | 48221 | |
| Property Owner | | 18639 Prairie | | | Detroit | MI | 48221 | |
| Property Owner | | 18647 Livernois | | | Detroit | MI | 48221 | |
| Property Owner | | 18652 Fairway Dr | | | Detroit | MI | 48221 | |
| Property Owner | | 18652 Mendota | | | Detroit | MI | 48221 | |
| Property Owner | | 18666 Pennington | | | Detroit | MI | 48221 | |
| Property Owner | | 18670 Greenlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 18673 Santa Barbara | | | Detroit | MI | 48221 | |
| Property Owner | | 18680 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 18680 Wisconsin | | | Detroit | MI | 48221 | |
| Property Owner | | 18681 San Juan | | | Detroit | MI | 48221 | |
| Property Owner | | 18695 Cherrylawn | | | Detroit | MI | 48221 | |
| Property Owner | | 18696 Griggs | | | Detroit | MI | 48221 | |
| Property Owner | | 18714 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 18900 Woodingham | | | Detroit | MI | 48221 | |
| Property Owner | | 18901 Pennington | | | Detroit | MI | 48221 | |
| Property Owner | | 18903 Greenlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 18911 Wyoming | | | Detroit | MI | 48221 | |
| Property Owner | | 18912 Prairie | | | Detroit | MI | 48221 | |
| Property Owner | | 18914 Santa Barbara | | | Detroit | MI | 48221 | |
| Property Owner | | 18914 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 18916 Northlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 18924 Woodingham | | | Detroit | MI | 48221 | |
| Property Owner | | 18935 Indiana | | | Detroit | MI | 48221 | |
| Property Owner | | 18938 Greenlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 18942 Muirland | | | Detroit | MI | 48221 | |
| Property Owner | | 18951 Wisconsin | | | Detroit | MI | 48221 | |
| Property Owner | | 18952 Roselawn | | | Detroit | MI | 48221 | |
| Property Owner | | 18965 Monica | | | Detroit | MI | 48221 | |
| Property Owner | | 18970 Kentucky | | | Detroit | MI | 48221 | |
| Property Owner | | 18971 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 18972 Muirland | | | Detroit | MI | 48221 | |
| Property Owner | | 18973 Pennington | | | Detroit | MI | 48221 | |
| Property Owner | | 18979 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 18980 Greenlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 18981 Northlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 18981 San Juan | | | Detroit | MI | 48221 | |
| Property Owner | | 18981 Santa Barbara | | | Detroit | MI | 48221 | |
| Property Owner | | 18988 Monte Vista | | | Detroit | MI | 48221 | |
| Property Owner | | 18990 Mendota | | | Detroit | MI | 48221 | |
| Property Owner | | 19111 Pennington | | | Detroit | MI | 48221 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 19130 Woodingham | | | Detroit | MI | 48221 | |
| Property Owner | | 19133 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 19141 Monica | | | Detroit | MI | 48221 | |
| Property Owner | | 19144 Pinehurst | | | Detroit | MI | 48221 | |
| Property Owner | | 19155 Ilene | | | Detroit | MI | 48221 | |
| Property Owner | | 19155 Manor | | | Detroit | MI | 48221 | |
| Property Owner | | 19156 Roselawn | | | Detroit | MI | 48221 | |
| Property Owner | | 19178 San Juan | | | Detroit | MI | 48221 | |
| Property Owner | | 19179 Ilene | | | Detroit | MI | 48221 | |
| Property Owner | | 19180 Livernois | | | Detroit | MI | 48221 | |
| Property Owner | | 19186 Ilene | | | Detroit | MI | 48221 | |
| Property Owner | | 19186 San Juan | | | Detroit | MI | 48221 | |
| Property Owner | | 19194 Birwood | | | Detroit | MI | 48221 | |
| Property Owner | | 19194 Ilene | | | Detroit | MI | 48221 | |
| Property Owner | | 19203 Washburn | | | Detroit | MI | 48221 | |
| Property Owner | | 19206 Wisconsin | | | Detroit | MI | 48221 | |
| Property Owner | | 19211 Ilene | | | Detroit | MI | 48221 | |
| Property Owner | | 19211 Pinehurst | | | Detroit | MI | 48221 | |
| Property Owner | | 19300 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 19301 Wisconsin | | | Detroit | MI | 48221 | |
| Property Owner | | 19304 Woodingham | | | Detroit | MI | 48221 | |
| Property Owner | | 19307 Ilene | | | Detroit | MI | 48221 | |
| Property Owner | | 19310 Wisconsin | | | Detroit | MI | 48221 | |
| Property Owner | | 19323 Ilene | | | Detroit | MI | 48221 | |
| Property Owner | | 19324 Birwood | | | Detroit | MI | 48221 | |
| Property Owner | | 19324 Kentucky | | | Detroit | MI | 48221 | |
| Property Owner | | 19325 Berkeley | | | Detroit | MI | 48221 | |
| Property Owner | | 19326 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 19327 Wyoming | | | Detroit | MI | 48221 | |
| Property Owner | | 19330 Griggs | | | Detroit | MI | 48221 | |
| Property Owner | | 19330 Kentucky | | | Detroit | MI | 48221 | |
| Property Owner | | 19338 Wyoming | | | Detroit | MI | 48221 | |
| Property Owner | | 19340 Manor | | | Detroit | MI | 48221 | |
| Property Owner | | 19346 Ilene | | | Detroit | MI | 48221 | |
| Property Owner | | 19346 Ohio | | | Detroit | MI | 48221 | |
| Property Owner | | 19360 Renfrew | | | Detroit | MI | 48221 | |
| Property Owner | | 19364 Livernois | | | Detroit | MI | 48221 | |
| Property Owner | | 19366 Kentucky | | | Detroit | MI | 48221 | |
| Property Owner | | 19366 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 19366 Washburn | | | Detroit | MI | 48221 | |
| Property Owner | | 19373 Kentucky | | | Detroit | MI | 48221 | |
| Property Owner | | 19427 Wyoming | | | Detroit | MI | 48221 | |
| Property Owner | | 19439 Wyoming | | | Detroit | MI | 48221 | |
| Property Owner | | 19448 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 19451 Birwood | | | Detroit | MI | 48221 | |
| Property Owner | | 19458 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 19471 Shrewsbury | | | Detroit | MI | 48221 | |
| Property Owner | | 19482 Prairie | | | Detroit | MI | 48221 | |
| Property Owner | | 19484 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 19485 Washburn | | | Detroit | MI | 48221 | |
| Property Owner | | 19488 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 19491 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 19496 Santa Barbara | | | Detroit | MI | 48221 | |
| Property Owner | | 19570 Cherrylawn | | | Detroit | MI | 48221 | |
| Property Owner | | 19595 Canterbury | | | Detroit | MI | 48221 | |
| Property Owner | | 19600 Stratford | | | Detroit | MI | 48221 | |
| Property Owner | | 19635 Canterbury | | | Detroit | MI | 48221 | |
| Property Owner | | 19688 Roslyn | | | Detroit | MI | 48221 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 19700 San Juan | | | Detroit | MI | 48221 | |
| Property Owner | | 19700 Wyoming | | | Detroit | MI | 48221 | |
| Property Owner | | 19703 Greenlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 19715 Shrewsbury | | | Detroit | MI | 48221 | |
| Property Owner | | 19750 Wyoming | | | Detroit | MI | 48221 | |
| Property Owner | | 19758 Woodingham | | | Detroit | MI | 48221 | |
| Property Owner | | 19760 Greenlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 19771 Greenlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 19779 Greenlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 19785 Prairie | | | Detroit | MI | 48221 | |
| Property Owner | | 19798 Wyoming | | | Detroit | MI | 48221 | |
| Property Owner | | 19801 Warrington | | | Detroit | MI | 48221 | |
| Property Owner | | 19802 Santa Barbara | | | Detroit | MI | 48221 | |
| Property Owner | | 19880 Wyoming | | | Detroit | MI | 48221 | |
| Property Owner | | 19925 Prairie | | | Detroit | MI | 48221 | |
| Property Owner | | 19928 Ohio | | | Detroit | MI | 48221 | |
| Property Owner | | 19928 Pinehurst | | | Detroit | MI | 48221 | |
| Property Owner | | 19929 Wisconsin | | | Detroit | MI | 48221 | |
| Property Owner | | 19933 Indiana | | | Detroit | MI | 48221 | |
| Property Owner | | 19935 Greenlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 19939 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 19940 Wyoming | | | Detroit | MI | 48221 | |
| Property Owner | | 19951 Griggs | | | Detroit | MI | 48221 | |
| Property Owner | | 19954 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 19958 Greenlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 19960 Indiana | | | Detroit | MI | 48221 | |
| Property Owner | | 19985 San Juan | | | Detroit | MI | 48221 | |
| Property Owner | | 19987 Northlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 19994 Northlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 20000 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 20015 Prairie | | | Detroit | MI | 48221 | |
| Property Owner | | 20016 Wisconsin | | | Detroit | MI | 48221 | |
| Property Owner | | 20018 Wyoming | | | Detroit | MI | 48221 | |
| Property Owner | | 20034 San Juan | | | Detroit | MI | 48221 | |
| Property Owner | | 20037 Monica | | | Detroit | MI | 48221 | |
| Property Owner | | 20038 Kentucky | | | Detroit | MI | 48221 | |
| Property Owner | | 20039 Mendota | | | Detroit | MI | 48221 | |
| Property Owner | | 20045 Greenlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 20047 Wisconsin | | | Detroit | MI | 48221 | |
| Property Owner | | 20048 Lichfield | | | Detroit | MI | 48221 | |
| Property Owner | | 20055 Canterbury | | | Detroit | MI | 48221 | |
| Property Owner | | 20066 Renfrew | | | Detroit | MI | 48221 | |
| Property Owner | | 2007 Florence | | | Detroit | MI | 48221 | |
| Property Owner | | 20101 Griggs | | | Detroit | MI | 48221 | |
| Property Owner | | 20104 Santa Barbara | | | Detroit | MI | 48221 | |
| Property Owner | | 20111 Birwood | | | Detroit | MI | 48221 | |
| Property Owner | | 20112 Canterbury | | | Detroit | MI | 48221 | |
| Property Owner | | 20115 Renfrew | | | Detroit | MI | 48221 | |
| Property Owner | | 20127 Greenlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 20134 Santa Barbara | | | Detroit | MI | 48221 | |
| Property Owner | | 20135 Northlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 20141 Manor | | | Detroit | MI | 48221 | |
| Property Owner | | 20142 Cherrylawn | | | Detroit | MI | 48221 | |
| Property Owner | | 20145 Greenlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 20151 Sheffield Rd | | | Detroit | MI | 48221 | |
| Property Owner | | 20155 Lichfield | | | Detroit | MI | 48221 | |
| Property Owner | | 20166 Roselawn | | | Detroit | MI | 48221 | |
| Property Owner | | 20171 Canterbury | | | Detroit | MI | 48221 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 20171 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 20176 Livernois | | | Detroit | MI | 48221 | |
| Property Owner | | 20176 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 20184 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 20200 Kentucky | | | Detroit | MI | 48221 | |
| Property Owner | | 20201 Livernois | | | Detroit | MI | 48221 | |
| Property Owner | | 20202 Picadilly | | | Detroit | MI | 48221 | |
| Property Owner | | 20210 Renfrew | | | Detroit | MI | 48221 | |
| Property Owner | | 20217 Wyoming | | | Detroit | MI | 48221 | |
| Property Owner | | 20225 Monica | | | Detroit | MI | 48221 | |
| Property Owner | | 20226 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 20238 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 20242 Wakefield | | | Detroit | MI | 48221 | |
| Property Owner | | 20245 Monte Vista | | | Detroit | MI | 48221 | |
| Property Owner | | 20247 Birwood | | | Detroit | MI | 48221 | |
| Property Owner | | 20255 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 20400 Griggs | | | Detroit | MI | 48221 | |
| Property Owner | | 20400 Prairie | | | Detroit | MI | 48221 | |
| Property Owner | | 20419 Roselawn | | | Detroit | MI | 48221 | |
| Property Owner | | 20420 Manor | | | Detroit | MI | 48221 | |
| Property Owner | | 20421 Ohio | | | Detroit | MI | 48221 | |
| Property Owner | | 20428 Manor | | | Detroit | MI | 48221 | |
| Property Owner | | 20434 Warrington | | | Detroit | MI | 48221 | |
| Property Owner | | 20436 Monte Vista | | | Detroit | MI | 48221 | |
| Property Owner | | 20459 Sheffield Rd | | | Detroit | MI | 48221 | |
| Property Owner | | 20460 Kentucky | | | Detroit | MI | 48221 | |
| Property Owner | | 20464 Santa Barbara | | | Detroit | MI | 48221 | |
| Property Owner | | 20477 Griggs | | | Detroit | MI | 48221 | |
| Property Owner | | 20485 Mendota | | | Detroit | MI | 48221 | |
| Property Owner | | 20490 Pinehurst | | | Detroit | MI | 48221 | |
| Property Owner | | 20490 Wisconsin | | | Detroit | MI | 48221 | |
| Property Owner | | 20500 Sheffield Rd | | | Detroit | MI | 48221 | |
| Property Owner | | 20501 Gardendale | | | Detroit | MI | 48221 | |
| Property Owner | | 20515 Birwood | | | Detroit | MI | 48221 | |
| Property Owner | | 20516 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 20523 Gardendale | | | Detroit | MI | 48221 | |
| Property Owner | | 2557 W Mcnichols 10/104 | | | Detroit | MI | 48221 | |
| Property Owner | | 2708 Woodstock | | | Detroit | MI | 48221 | |
| Property Owner | | 2755 Woodstock | | | Detroit | MI | 48221 | |
| Property Owner | | 3161 W Outer Drive | | | Detroit | MI | 48221 | |
| Property Owner | | 3226 W Seven Mile | | | Detroit | MI | 48221 | |
| Property Owner | | 3481 W Outer Drive | | | Detroit | MI | 48221 | |
| Property Owner | | 3521 W Outer Drive | | | Detroit | MI | 48221 | |
| Property Owner | | 3670 W Outer Drive | | | Detroit | MI | 48221 | |
| Property Owner | | 3715 Chippewa | | | Detroit | MI | 48221 | |
| Property Owner | | 3850 W Outer Drive | | | Detroit | MI | 48221 | |
| Property Owner | | 3950 Margareta | | | Detroit | MI | 48221 | |
| Property Owner | | 6334 London | | | Detroit | MI | 48221 | |
| Property Owner | | 6469 London | | | Detroit | MI | 48221 | |
| Property Owner | | 7028 Thatcher | | | Detroit | MI | 48221 | |
| Property Owner | | 7148 Thatcher | | | Detroit | MI | 48221 | |
| Property Owner | | 7303 W Mcnichols | | | Detroit | MI | 48221 | |
| Property Owner | | 7521 W Seven Mile | | | Detroit | MI | 48221 | |
| Property Owner | | 7539 W Seven Mile | | | Detroit | MI | 48221 | |
| Property Owner | | 7620 W Seven Mile | | | Detroit | MI | 48221 | |
| Property Owner | | 7734 W Mcnichols | | | Detroit | MI | 48221 | |
| Property Owner | | 8034 Pembroke | | | Detroit | MI | 48221 | |
| Property Owner | | 8041 W Seven Mile | | | Detroit | MI | 48221 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 8101 Marygrove | | | Detroit | MI | 48221 | |
| Property Owner | | 8140 Pembroke | | | Detroit | MI | 48221 | |
| Property Owner | | 8210 Pembroke | | | Detroit | MI | 48221 | |
| Property Owner | | 8291 Pembroke | | | Detroit | MI | 48221 | |
| Property Owner | | 8417 W Eight Mile | | | Detroit | MI | 48221 | |
| Property Owner | | 8419 W Seven Mile | | | Detroit | MI | 48221 | |
| Property Owner | | 8431 Marygrove | | | Detroit | MI | 48221 | |
| Property Owner | | 8601 W Eight Mile | | | Detroit | MI | 48221 | |
| Property Owner | | 8611 W Eight Mile | | | Detroit | MI | 48221 | |
| Property Owner | | 8637 Pembroke | | | Detroit | MI | 48221 | |
| Property Owner | | 8835 W Seven Mile | | | Detroit | MI | 48221 | |
| Property Owner | | 10033 W Eight Mile | | | Detroit | MI | 48221 | |
| Property Owner | | 10038 W Seven Mile | | | Detroit | MI | 48221 | |
| Property Owner | | 10141 Curtis | | | Detroit | MI | 48221 | |
| Property Owner | | 10215 Curtis | | | Detroit | MI | 48221 | |
| Property Owner | | 10327 Curtis | | | Detroit | MI | 48221 | |
| Property Owner | | 10411 W Eight Mile | | | Detroit | MI | 48221 | |
| Property Owner | | 15702 Belden | | | Detroit | MI | 48221 | |
| Property Owner | | 15733 Fairfield | | | Detroit | MI | 48221 | |
| Property Owner | | 15748 Princeton | | | Detroit | MI | 48221 | |
| Property Owner | | 15774 Dexter | | | Detroit | MI | 48221 | |
| Property Owner | | 15780 Petoskey | | | Detroit | MI | 48221 | |
| Property Owner | | 15805 Ilene | | | Detroit | MI | 48221 | |
| Property Owner | | 15810 Holmur | | | Detroit | MI | 48221 | |
| Property Owner | | 15810 Lawton | | | Detroit | MI | 48221 | |
| Property Owner | | 15821 Monte Vista | | | Detroit | MI | 48221 | |
| Property Owner | | 15824 Northlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 15829 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 15830 Woodingham | | | Detroit | MI | 48221 | |
| Property Owner | | 15838 Monte Vista | | | Detroit | MI | 48221 | |
| Property Owner | | 15853 Normandy | | | Detroit | MI | 48221 | |
| Property Owner | | 15855 Ilene | | | Detroit | MI | 48221 | |
| Property Owner | | 15856 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 15857 Prairie | | | Detroit | MI | 48221 | |
| Property Owner | | 15859 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 15863 Parkside | | | Detroit | MI | 48221 | |
| Property Owner | | 15864 Belden | | | Detroit | MI | 48221 | |
| Property Owner | | 15865 Baylis | | | Detroit | MI | 48221 | |
| Property Owner | | 15868 Inverness | | | Detroit | MI | 48221 | |
| Property Owner | | 15874 Northlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 15880 Ohio | | | Detroit | MI | 48221 | |
| Property Owner | | 15896 Pinehurst | | | Detroit | MI | 48221 | |
| Property Owner | | 15900 Monica | | | Detroit | MI | 48221 | |
| Property Owner | | 15907 Petoskey | | | Detroit | MI | 48221 | |
| Property Owner | | 15907 Prairie | | | Detroit | MI | 48221 | |
| Property Owner | | 15909 Normandy | | | Detroit | MI | 48221 | |
| Property Owner | | 15910 Parkside | | | Detroit | MI | 48221 | |
| Property Owner | | 15925 Princeton | | | Detroit | MI | 48221 | |
| Property Owner | | 1609 Livernois | | | Detroit | MI | 48221 | |
| Property Owner | | 16121 Parkside | | | Detroit | MI | 48221 | |
| Property Owner | | 16126 Birwood | | | Detroit | MI | 48221 | |
| Property Owner | | 16127 Northlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 16134 Linwood | | | Detroit | MI | 48221 | |
| Property Owner | | 16135 Monte Vista | | | Detroit | MI | 48221 | |
| Property Owner | | 16139 Greenlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 16139 Inverness | | | Detroit | MI | 48221 | |
| Property Owner | | 16140 Greenlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 16140 Indiana | | | Detroit | MI | 48221 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 16150 Monica | | | Detroit | MI | 48221 | |
| Property Owner | | 16150 Ohio | | | Detroit | MI | 48221 | |
| Property Owner | | 16152 San Juan | | | Detroit | MI | 48221 | |
| Property Owner | | 16155 Princeton | | | Detroit | MI | 48221 | |
| Property Owner | | 16159 Indiana | | | Detroit | MI | 48221 | |
| Property Owner | | 16162 Prairie | | | Detroit | MI | 48221 | |
| Property Owner | | 16163 Wildemere | | | Detroit | MI | 48221 | |
| Property Owner | | 16167 Muirland | | | Detroit | MI | 48221 | |
| Property Owner | | 16175 Baylis | | | Detroit | MI | 48221 | |
| Property Owner | | 16183 Muirland | | | Detroit | MI | 48221 | |
| Property Owner | | 16183 Roselawn | | | Detroit | MI | 48221 | |
| Property Owner | | 16184 Ilene | | | Detroit | MI | 48221 | |
| Property Owner | | 16187 Muirland | | | Detroit | MI | 48221 | |
| Property Owner | | 16188 Turner | | | Detroit | MI | 48221 | |
| Property Owner | | 16190 Cherrylawn | | | Detroit | MI | 48221 | |
| Property Owner | | 16191 Prairie | | | Detroit | MI | 48221 | |
| Property Owner | | 16195 Princeton | | | Detroit | MI | 48221 | |
| Property Owner | | 16195 Wyoming | | | Detroit | MI | 48221 | |
| Property Owner | | 16196 Normandy | | | Detroit | MI | 48221 | |
| Property Owner | | 16197 Greenlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 16204 Wisconsin | | | Detroit | MI | 48221 | |
| Property Owner | | 16211 Turner | | | Detroit | MI | 48221 | |
| Property Owner | | 16213 Griggs | | | Detroit | MI | 48221 | |
| Property Owner | | 16216 Parkside | | | Detroit | MI | 48221 | |
| Property Owner | | 16216 Wildemere | | | Detroit | MI | 48221 | |
| Property Owner | | 16223 Woodingham | | | Detroit | MI | 48221 | |
| Property Owner | | 16225 Northlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 16225 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 16226 Normandy | | | Detroit | MI | 48221 | |
| Property Owner | | 16227 Birwood | | | Detroit | MI | 48221 | |
| Property Owner | | 16227 Ilene | | | Detroit | MI | 48221 | |
| Property Owner | | 16232 Birwood | | | Detroit | MI | 48221 | |
| Property Owner | | 16238 Roselawn | | | Detroit | MI | 48221 | |
| Property Owner | | 16245 Livernois | | | Detroit | MI | 48221 | |
| Property Owner | | 16245 San Juan | | | Detroit | MI | 48221 | |
| Property Owner | | 16246 Kentucky | | | Detroit | MI | 48221 | |
| Property Owner | | 16250 La Salle Blvd | | | Detroit | MI | 48221 | |
| Property Owner | | 16255 Parkside | | | Detroit | MI | 48221 | |
| Property Owner | | 16500 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 16500 Washburn | | | Detroit | MI | 48221 | |
| Property Owner | | 16503 Northlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 16505 Indiana | | | Detroit | MI | 48221 | |
| Property Owner | | 16519 Griggs | | | Detroit | MI | 48221 | |
| Property Owner | | 16524 Pinehurst | | | Detroit | MI | 48221 | |
| Property Owner | | 16530 Northlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 16538 Mendota | | | Detroit | MI | 48221 | |
| Property Owner | | 16538 Normandy | | | Detroit | MI | 48221 | |
| Property Owner | | 16543 Birwood | | | Detroit | MI | 48221 | |
| Property Owner | | 16545 Lawton | | | Detroit | MI | 48221 | |
| Property Owner | | 16545 Mendota | | | Detroit | MI | 48221 | |
| Property Owner | | 16547 Turner | | | Detroit | MI | 48221 | |
| Property Owner | | 16550 Northlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 16551 Roselawn | | | Detroit | MI | 48221 | |
| Property Owner | | 16555 Parkside | | | Detroit | MI | 48221 | |
| Property Owner | | 16555 Princeton | | | Detroit | MI | 48221 | |
| Property Owner | | 16557 Livernois | | | Detroit | MI | 48221 | |
| Property Owner | | 16560 Fairfield | | | Detroit | MI | 48221 | |
| Property Owner | | 16562 Muirland | | | Detroit | MI | 48221 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 16565 Baylis | | | Detroit | MI | 48221 | |
| Property Owner | | 16568 Woodingham | | | Detroit | MI | 48221 | |
| Property Owner | | 16570 Ohio | | | Detroit | MI | 48221 | |
| Property Owner | | 16574 Tuller | | | Detroit | MI | 48221 | |
| Property Owner | | 16574 Turner | | | Detroit | MI | 48221 | |
| Property Owner | | 16574 Woodingham | | | Detroit | MI | 48221 | |
| Property Owner | | 16589 Birwood | | | Detroit | MI | 48221 | |
| Property Owner | | 16590 Monica | | | Detroit | MI | 48221 | |
| Property Owner | | 16591 Ilene | | | Detroit | MI | 48221 | |
| Property Owner | | 16610 Baylis | | | Detroit | MI | 48221 | |
| Property Owner | | 16623 Washburn | | | Detroit | MI | 48221 | |
| Property Owner | | 16624 Mendota | | | Detroit | MI | 48221 | |
| Property Owner | | 16630 Ilene | | | Detroit | MI | 48221 | |
| Property Owner | | 16640 Princeton | | | Detroit | MI | 48221 | |
| Property Owner | | 16646 Woodingham | | | Detroit | MI | 48221 | |
| Property Owner | | 16650 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 16684 James Couzens | | | Detroit | MI | 48221 | |
| Property Owner | | 16758 Tuller | | | Detroit | MI | 48221 | |
| Property Owner | | 16786 Greenlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 16800 Birwood | | | Detroit | MI | 48221 | |
| Property Owner | | 16801 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 16803 Birwood | | | Detroit | MI | 48221 | |
| Property Owner | | 16803 San Juan | | | Detroit | MI | 48221 | |
| Property Owner | | 16815 Linwood | | | Detroit | MI | 48221 | |
| Property Owner | | 16817 Wildemere | | | Detroit | MI | 48221 | |
| Property Owner | | 16821 Ilene | | | Detroit | MI | 48221 | |
| Property Owner | | 16825 Normandy | | | Detroit | MI | 48221 | |
| Property Owner | | 16834 Inverness | | | Detroit | MI | 48221 | |
| Property Owner | | 16834 Princeton | | | Detroit | MI | 48221 | |
| Property Owner | | 16834 Washburn | | | Detroit | MI | 48221 | |
| Property Owner | | 16844 Lilac | | | Detroit | MI | 48221 | |
| Property Owner | | 16847 Manor | | | Detroit | MI | 48221 | |
| Property Owner | | 16847 Prairie | | | Detroit | MI | 48221 | |
| Property Owner | | 16852 Mendota | | | Detroit | MI | 48221 | |
| Property Owner | | 16855 Baylis | | | Detroit | MI | 48221 | |
| Property Owner | | 16861 Manor | | | Detroit | MI | 48221 | |
| Property Owner | | 16877 Birwood | | | Detroit | MI | 48221 | |
| Property Owner | | 16879 Baylis | | | Detroit | MI | 48221 | |
| Property Owner | | 16885 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 16888 Linwood | | | Detroit | MI | 48221 | |
| Property Owner | | 16894 Inverness | | | Detroit | MI | 48221 | |
| Property Owner | | 16896 Linwood | | | Detroit | MI | 48221 | |
| Property Owner | | 16904 Princeton | | | Detroit | MI | 48221 | |
| Property Owner | | 16910 Princeton | | | Detroit | MI | 48221 | |
| Property Owner | | 16920 La Salle Blvd | | | Detroit | MI | 48221 | |
| Property Owner | | 16925 Normandy | | | Detroit | MI | 48221 | |
| Property Owner | | 16927 Lawton | | | Detroit | MI | 48221 | |
| Property Owner | | 16937 Birwood | | | Detroit | MI | 48221 | |
| Property Owner | | 17124 Wisconsin | | | Detroit | MI | 48221 | |
| Property Owner | | 17136 Muirland | | | Detroit | MI | 48221 | |
| Property Owner | | 17147 Roselawn | | | Detroit | MI | 48221 | |
| Property Owner | | 17166 Wisconsin | | | Detroit | MI | 48221 | |
| Property Owner | | 17174 Fairfield | | | Detroit | MI | 48221 | |
| Property Owner | | 17175 Griggs | | | Detroit | MI | 48221 | |
| Property Owner | | 17175 Washburn | | | Detroit | MI | 48221 | |
| Property Owner | | 17177 Parkside | | | Detroit | MI | 48221 | |
| Property Owner | | 17183 Ilene | | | Detroit | MI | 48221 | |
| Property Owner | | 17186 Fairfield | | | Detroit | MI | 48221 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 17189 Pinehurst | | | Detroit | MI | 48221 | |
| Property Owner | | 17194 Greenlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 17194 Indiana | | | Detroit | MI | 48221 | |
| Property Owner | | 17195 Northlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 17196 Fairway Dr | | | Detroit | MI | 48221 | |
| Property Owner | | 17200 Washburn | | | Detroit | MI | 48221 | |
| Property Owner | | 17203 Fairfield | | | Detroit | MI | 48221 | |
| Property Owner | | 17203 Washburn | | | Detroit | MI | 48221 | |
| Property Owner | | 17212 Birwood | | | Detroit | MI | 48221 | |
| Property Owner | | 17218 Griggs | | | Detroit | MI | 48221 | |
| Property Owner | | 17306 Warrington | | | Detroit | MI | 48221 | |
| Property Owner | | 17310 Monica | | | Detroit | MI | 48221 | |
| Property Owner | | 17313 Ilene | | | Detroit | MI | 48221 | |
| Property Owner | | 17315 Kentucky | | | Detroit | MI | 48221 | |
| Property Owner | | 17316 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 17319 Griggs | | | Detroit | MI | 48221 | |
| Property Owner | | 17323 Warrington | | | Detroit | MI | 48221 | |
| Property Owner | | 17325 Griggs | | | Detroit | MI | 48221 | |
| Property Owner | | 17329 Kentucky | | | Detroit | MI | 48221 | |
| Property Owner | | 17330 Greenlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 17330 Pinehurst | | | Detroit | MI | 48221 | |
| Property Owner | | 17337 Woodingham | | | Detroit | MI | 48221 | |
| Property Owner | | 17343 Mendota | | | Detroit | MI | 48221 | |
| Property Owner | | 17343 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 17350 Santa Barbara | | | Detroit | MI | 48221 | |
| Property Owner | | 17353 Wisconsin | | | Detroit | MI | 48221 | |
| Property Owner | | 17356 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 17358 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 17361 Cherrylawn | | | Detroit | MI | 48221 | |
| Property Owner | | 17365 Ilene | | | Detroit | MI | 48221 | |
| Property Owner | | 17366 Prairie | | | Detroit | MI | 48221 | |
| Property Owner | | 17369 Santa Barbara | | | Detroit | MI | 48221 | |
| Property Owner | | 17386 Northlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 17387 Ilene | | | Detroit | MI | 48221 | |
| Property Owner | | 17392 Cherrylawn | | | Detroit | MI | 48221 | |
| Property Owner | | 17406 Washburn | | | Detroit | MI | 48221 | |
| Property Owner | | 17410 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 17411 San Juan | | | Detroit | MI | 48221 | |
| Property Owner | | 17411 Santa Barbara | | | Detroit | MI | 48221 | |
| Property Owner | | 17427 Quincy | | | Detroit | MI | 48221 | |
| Property Owner | | 17511 Ohio | | | Detroit | MI | 48221 | |
| Property Owner | | 17525 Woodingham | | | Detroit | MI | 48221 | |
| Property Owner | | 17534 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 17537 Muirland | | | Detroit | MI | 48221 | |
| Property Owner | | 17541 Kentucky | | | Detroit | MI | 48221 | |
| Property Owner | | 17542 Prairie | | | Detroit | MI | 48221 | |
| Property Owner | | 17545 Pennington | | | Detroit | MI | 48221 | |
| Property Owner | | 17549 Wisconsin | | | Detroit | MI | 48221 | |
| Property Owner | | 17554 Wisconsin | | | Detroit | MI | 48221 | |
| Property Owner | | 17560 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 17564 Woodingham | | | Detroit | MI | 48221 | |
| Property Owner | | 17565 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 17567 Santa Barbara | | | Detroit | MI | 48221 | |
| Property Owner | | 17569 Pinehurst | | | Detroit | MI | 48221 | |
| Property Owner | | 17593 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 17596 Monica | | | Detroit | MI | 48221 | |
| Property Owner | | 17596 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 17600 Cherrylawn | | | Detroit | MI | 48221 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 17617 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 18009 Greenlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 18011 Wisconsin | | | Detroit | MI | 48221 | |
| Property Owner | | 18021 Cherrylawn | | | Detroit | MI | 48221 | |
| Property Owner | | 18034 Cherrylawn | | | Detroit | MI | 48221 | |
| Property Owner | | 18034 Kentucky | | | Detroit | MI | 48221 | |
| Property Owner | | 18034 Muirland | | | Detroit | MI | 48221 | |
| Property Owner | | 18035 Kentucky | | | Detroit | MI | 48221 | |
| Property Owner | | 18037 Indiana | | | Detroit | MI | 48221 | |
| Property Owner | | 18040 Mendota | | | Detroit | MI | 48221 | |
| Property Owner | | 18043 Cherrylawn | | | Detroit | MI | 48221 | |
| Property Owner | | 18055 Birchcrest | | | Detroit | MI | 48221 | |
| Property Owner | | 18056 Birwood | | | Detroit | MI | 48221 | |
| Property Owner | | 18057 Northlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 18058 Roselawn | | | Detroit | MI | 48221 | |
| Property Owner | | 18062 Ilene | | | Detroit | MI | 48221 | |
| Property Owner | | 18071 Birwood | | | Detroit | MI | 48221 | |
| Property Owner | | 18071 Greenlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 18077 Washburn | | | Detroit | MI | 48221 | |
| Property Owner | | 18079 Pennington | | | Detroit | MI | 48221 | |
| Property Owner | | 18084 Wisconsin | | | Detroit | MI | 48221 | |
| Property Owner | | 18096 Roselawn | | | Detroit | MI | 48221 | |
| Property Owner | | 18099 Roselawn | | | Detroit | MI | 48221 | |
| Property Owner | | 18115 Indiana | | | Detroit | MI | 48221 | |
| Property Owner | | 18200 Muirland | | | Detroit | MI | 48221 | |
| Property Owner | | 18201 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 18205 Warrington | | | Detroit | MI | 48221 | |
| Property Owner | | 18212 Cherrylawn | | | Detroit | MI | 48221 | |
| Property Owner | | 18212 Monica | | | Detroit | MI | 48221 | |
| Property Owner | | 18213 Cherrylawn | | | Detroit | MI | 48221 | |
| Property Owner | | 18217 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 18220 Greenlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 18227 Birwood | | | Detroit | MI | 48221 | |
| Property Owner | | 18231 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 18240 Wildemere | | | Detroit | MI | 48221 | |
| Property Owner | | 18244 Northlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 18249 Wisconsin | | | Detroit | MI | 48221 | |
| Property Owner | | 18250 Washburn | | | Detroit | MI | 48221 | |
| Property Owner | | 18259 Pinehurst | | | Detroit | MI | 48221 | |
| Property Owner | | 18262 Muirland | | | Detroit | MI | 48221 | |
| Property Owner | | 18272 Livernois | | | Detroit | MI | 48221 | |
| Property Owner | | 18278 Wyoming | | | Detroit | MI | 48221 | |
| Property Owner | | 18279 Griggs | | | Detroit | MI | 48221 | |
| Property Owner | | 18285 Roselawn | | | Detroit | MI | 48221 | |
| Property Owner | | 18287 Indiana | | | Detroit | MI | 48221 | |
| Property Owner | | 18288 Birwood | | | Detroit | MI | 48221 | |
| Property Owner | | 18290 Livernois | | | Detroit | MI | 48221 | |
| Property Owner | | 18293 Griggs | | | Detroit | MI | 48221 | |
| Property Owner | | 18293 Roselawn | | | Detroit | MI | 48221 | |
| Property Owner | | 18294 Pennington | | | Detroit | MI | 48221 | |
| Property Owner | | 18300 Livernois | | | Detroit | MI | 48221 | |
| Property Owner | | 18308 Prairie | | | Detroit | MI | 48221 | |
| Property Owner | | 18312 Griggs | | | Detroit | MI | 48221 | |
| Property Owner | | 18314 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 18323 Warrington | | | Detroit | MI | 48221 | |
| Property Owner | | 18413 Cherrylawn | | | Detroit | MI | 48221 | |
| Property Owner | | 18417 Washburn | | | Detroit | MI | 48221 | |
| Property Owner | | 18418 Stoepel | | | Detroit | MI | 48221 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 18419 Northlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 18421 Roselawn | | | Detroit | MI | 48221 | |
| Property Owner | | 18428 Manor | | | Detroit | MI | 48221 | |
| Property Owner | | 18430 Prairie | | | Detroit | MI | 48221 | |
| Property Owner | | 18431 Warrington | | | Detroit | MI | 48221 | |
| Property Owner | | 18436 Northlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 18442 Birwood | | | Detroit | MI | 48221 | |
| Property Owner | | 18446 San Juan | | | Detroit | MI | 48221 | |
| Property Owner | | 18452 Cherrylawn | | | Detroit | MI | 48221 | |
| Property Owner | | 18453 Muirland | | | Detroit | MI | 48221 | |
| Property Owner | | 18460 Prairie | | | Detroit | MI | 48221 | |
| Property Owner | | 18466 Roselawn | | | Detroit | MI | 48221 | |
| Property Owner | | 18468 Greenlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 18475 Mendota | | | Detroit | MI | 48221 | |
| Property Owner | | 18488 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 18490 Greenlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 18490 Roselawn | | | Detroit | MI | 48221 | |
| Property Owner | | 18494 Parkside | | | Detroit | MI | 48221 | |
| Property Owner | | 18494 Pinehurst | | | Detroit | MI | 48221 | |
| Property Owner | | 18503 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 18507 Cherrylawn | | | Detroit | MI | 48221 | |
| Property Owner | | 18509 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 18511 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 18517 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 18518 Cherrylawn | | | Detroit | MI | 48221 | |
| Property Owner | | 18610 Birwood | | | Detroit | MI | 48221 | |
| Property Owner | | 18611 Prairie | | | Detroit | MI | 48221 | |
| Property Owner | | 18611 Santa Barbara | | | Detroit | MI | 48221 | |
| Property Owner | | 18619 Ilene | | | Detroit | MI | 48221 | |
| Property Owner | | 18624 Washburn | | | Detroit | MI | 48221 | |
| Property Owner | | 18633 Indiana | | | Detroit | MI | 48221 | |
| Property Owner | | 18636 Cherrylawn | | | Detroit | MI | 48221 | |
| Property Owner | | 18638 Wisconsin | | | Detroit | MI | 48221 | |
| Property Owner | | 18653 Wisconsin | | | Detroit | MI | 48221 | |
| Property Owner | | 18660 Cherrylawn | | | Detroit | MI | 48221 | |
| Property Owner | | 18667 Griggs | | | Detroit | MI | 48221 | |
| Property Owner | | 18671 Indiana | | | Detroit | MI | 48221 | |
| Property Owner | | 18675 Griggs | | | Detroit | MI | 48221 | |
| Property Owner | | 18676 Pinehurst | | | Detroit | MI | 48221 | |
| Property Owner | | 18694 Parkside | | | Detroit | MI | 48221 | |
| Property Owner | | 18700 Greenlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 18709 Kentucky | | | Detroit | MI | 48221 | |
| Property Owner | | 18716 Pennington | | | Detroit | MI | 48221 | |
| Property Owner | | 18717 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 18900 Indiana | | | Detroit | MI | 48221 | |
| Property Owner | | 18901 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 18903 San Juan | | | Detroit | MI | 48221 | |
| Property Owner | | 18905 Cherrylawn | | | Detroit | MI | 48221 | |
| Property Owner | | 18914 Ohio | | | Detroit | MI | 48221 | |
| Property Owner | | 18919 Cherrylawn | | | Detroit | MI | 48221 | |
| Property Owner | | 18925 Santa Barbara | | | Detroit | MI | 48221 | |
| Property Owner | | 18930 Cherrylawn | | | Detroit | MI | 48221 | |
| Property Owner | | 18948 Ohio | | | Detroit | MI | 48221 | |
| Property Owner | | 18971 Kentucky | | | Detroit | MI | 48221 | |
| Property Owner | | 18982 Kentucky | | | Detroit | MI | 48221 | |
| Property Owner | | 18986 San Juan | | | Detroit | MI | 48221 | |
| Property Owner | | 19005 Fairfield | | | Detroit | MI | 48221 | |
| Property Owner | | 19134 Ohio | | | Detroit | MI | 48221 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 19136 Mendota | | | Detroit | MI | 48221 | |
| Property Owner | | 19154 Wisconsin | | | Detroit | MI | 48221 | |
| Property Owner | | 19159 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 19171 Manor | | | Detroit | MI | 48221 | |
| Property Owner | | 19179 San Juan | | | Detroit | MI | 48221 | |
| Property Owner | | 19186 Woodingham | | | Detroit | MI | 48221 | |
| Property Owner | | 19190 Mendota | | | Detroit | MI | 48221 | |
| Property Owner | | 19200 Washburn | | | Detroit | MI | 48221 | |
| Property Owner | | 19203 Monte Vista | | | Detroit | MI | 48221 | |
| Property Owner | | 19210 Monte Vista | | | Detroit | MI | 48221 | |
| Property Owner | | 19303 Mendota | | | Detroit | MI | 48221 | |
| Property Owner | | 19312 Griggs | | | Detroit | MI | 48221 | |
| Property Owner | | 19313 Manor | | | Detroit | MI | 48221 | |
| Property Owner | | 19313 Monte Vista | | | Detroit | MI | 48221 | |
| Property Owner | | 19313 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 19327 Woodingham | | | Detroit | MI | 48221 | |
| Property Owner | | 19329 Griggs | | | Detroit | MI | 48221 | |
| Property Owner | | 19334 Wyoming | | | Detroit | MI | 48221 | |
| Property Owner | | 19335 Monte Vista | | | Detroit | MI | 48221 | |
| Property Owner | | 19335 Warrington | | | Detroit | MI | 48221 | |
| Property Owner | | 19340 Greenlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 19340 Monte Vista | | | Detroit | MI | 48221 | |
| Property Owner | | 19340 Ohio | | | Detroit | MI | 48221 | |
| Property Owner | | 19353 San Juan | | | Detroit | MI | 48221 | |
| Property Owner | | 19365 Prairie | | | Detroit | MI | 48221 | |
| Property Owner | | 19367 San Juan | | | Detroit | MI | 48221 | |
| Property Owner | | 19370 Wyoming | | | Detroit | MI | 48221 | |
| Property Owner | | 19372 Ohio | | | Detroit | MI | 48221 | |
| Property Owner | | 19375 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 19382 Monica | | | Detroit | MI | 48221 | |
| Property Owner | | 19434 Manor | | | Detroit | MI | 48221 | |
| Property Owner | | 19445 Wyoming | | | Detroit | MI | 48221 | |
| Property Owner | | 19460 Ilene | | | Detroit | MI | 48221 | |
| Property Owner | | 19464 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 19465 Monica | | | Detroit | MI | 48221 | |
| Property Owner | | 19474 Cherrylawn | | | Detroit | MI | 48221 | |
| Property Owner | | 19474 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 19491 Ilene | | | Detroit | MI | 48221 | |
| Property Owner | | 19500 Griggs | | | Detroit | MI | 48221 | |
| Property Owner | | 19500 Wyoming | | | Detroit | MI | 48221 | |
| Property Owner | | 19507 Pinehurst | | | Detroit | MI | 48221 | |
| Property Owner | | 19519 Cranbrook Dr | | | Detroit | MI | 48221 | |
| Property Owner | | 1952 Florence | | | Detroit | MI | 48221 | |
| Property Owner | | 19537 Shrewsbury | | | Detroit | MI | 48221 | |
| Property Owner | | 19711 Greenlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 19713 Santa Barbara | | | Detroit | MI | 48221 | |
| Property Owner | | 19726 Prairie | | | Detroit | MI | 48221 | |
| Property Owner | | 19730 Santa Barbara | | | Detroit | MI | 48221 | |
| Property Owner | | 19731 Monica | | | Detroit | MI | 48221 | |
| Property Owner | | 19745 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 19769 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 19797 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 19816 Woodingham | | | Detroit | MI | 48221 | |
| Property Owner | | 19904 Manor | | | Detroit | MI | 48221 | |
| Property Owner | | 19915 Shrewsbury | | | Detroit | MI | 48221 | |
| Property Owner | | 19925 Briarcliffe | | | Detroit | MI | 48221 | |
| Property Owner | | 19929 Santa Barbara | | | Detroit | MI | 48221 | |
| Property Owner | | 19930 Briarcliffe | | | Detroit | MI | 48221 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 19935 San Juan | | | Detroit | MI | 48221 | |
| Property Owner | | 19939 Monica | | | Detroit | MI | 48221 | |
| Property Owner | | 19942 Wisconsin | | | Detroit | MI | 48221 | |
| Property Owner | | 19946 Briarcliffe | | | Detroit | MI | 48221 | |
| Property Owner | | 19953 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 19953 Woodingham | | | Detroit | MI | 48221 | |
| Property Owner | | 19954 Monica | | | Detroit | MI | 48221 | |
| Property Owner | | 19955 Lichfield | | | Detroit | MI | 48221 | |
| Property Owner | | 19955 San Juan | | | Detroit | MI | 48221 | |
| Property Owner | | 19959 Greenlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 19959 Mendota | | | Detroit | MI | 48221 | |
| Property Owner | | 19960 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 19966 Picadilly | | | Detroit | MI | 48221 | |
| Property Owner | | 19972 Greenlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 19974 Ilene | | | Detroit | MI | 48221 | |
| Property Owner | | 19998 Monte Vista | | | Detroit | MI | 48221 | |
| Property Owner | | 2000 W Mcnichols | | | Detroit | MI | 48221 | |
| Property Owner | | 20001 Manor | | | Detroit | MI | 48221 | |
| Property Owner | | 20006 Washburn | | | Detroit | MI | 48221 | |
| Property Owner | | 20007 Birwood | | | Detroit | MI | 48221 | |
| Property Owner | | 20011 Cherrylawn | | | Detroit | MI | 48221 | |
| Property Owner | | 20011 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 20012 Roselawn | | | Detroit | MI | 48221 | |
| Property Owner | | 20014 Washburn | | | Detroit | MI | 48221 | |
| Property Owner | | 20015 Ohio | | | Detroit | MI | 48221 | |
| Property Owner | | 20016 Prairie | | | Detroit | MI | 48221 | |
| Property Owner | | 20022 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 20024 Picadilly | | | Detroit | MI | 48221 | |
| Property Owner | | 20040 Canterbury | | | Detroit | MI | 48221 | |
| Property Owner | | 20045 Santa Barbara | | | Detroit | MI | 48221 | |
| Property Owner | | 20065 Santa Barbara | | | Detroit | MI | 48221 | |
| Property Owner | | 20096 Shrewsbury | | | Detroit | MI | 48221 | |
| Property Owner | | 20100 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 20101 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 20118 Greenlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 20119 Washburn | | | Detroit | MI | 48221 | |
| Property Owner | | 20120 Pinehurst | | | Detroit | MI | 48221 | |
| Property Owner | | 20120 Renfrew | | | Detroit | MI | 48221 | |
| Property Owner | | 20121 Lichfield | | | Detroit | MI | 48221 | |
| Property Owner | | 20124 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 20130 Warrington | | | Detroit | MI | 48221 | |
| Property Owner | | 20144 Santa Barbara | | | Detroit | MI | 48221 | |
| Property Owner | | 20146 Pinehurst | | | Detroit | MI | 48221 | |
| Property Owner | | 20154 Santa Barbara | | | Detroit | MI | 48221 | |
| Property Owner | | 20160 Greenlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 20161 Gardendale | | | Detroit | MI | 48221 | |
| Property Owner | | 20161 Wyoming | | | Detroit | MI | 48221 | |
| Property Owner | | 20170 Briarcliffe | | | Detroit | MI | 48221 | |
| Property Owner | | 20171 Lichfield | | | Detroit | MI | 48221 | |
| Property Owner | | 20171 Mendota | | | Detroit | MI | 48221 | |
| Property Owner | | 20174 Greenlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 20193 Renfrew | | | Detroit | MI | 48221 | |
| Property Owner | | 20195 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 20200 Canterbury | | | Detroit | MI | 48221 | |
| Property Owner | | 20201 Stratford | | | Detroit | MI | 48221 | |
| Property Owner | | 20216 Stratford | | | Detroit | MI | 48221 | |
| Property Owner | | 20219 Pinehurst | | | Detroit | MI | 48221 | |
| Property Owner | | 20221 Picadilly | | | Detroit | MI | 48221 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 20226 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 20226 Stratford | | | Detroit | MI | 48221 | |
| Property Owner | | 20226 Wyoming | | | Detroit | MI | 48221 | |
| Property Owner | | 20235 San Juan | | | Detroit | MI | 48221 | |
| Property Owner | | 20239 Warrington | | | Detroit | MI | 48221 | |
| Property Owner | | 20241 Briarcliffe | | | Detroit | MI | 48221 | |
| Property Owner | | 20244 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 20249 Kentucky | | | Detroit | MI | 48221 | |
| Property Owner | | 20255 Birwood | | | Detroit | MI | 48221 | |
| Property Owner | | 20256 Greenlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 20400 Renfrew | | | Detroit | MI | 48221 | |
| Property Owner | | 20401 Northlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 20402 Sheffield Rd | | | Detroit | MI | 48221 | |
| Property Owner | | 20420 Ohio | | | Detroit | MI | 48221 | |
| Property Owner | | 20424 Kentucky | | | Detroit | MI | 48221 | |
| Property Owner | | 20429 Ilene | | | Detroit | MI | 48221 | |
| Property Owner | | 20434 Roselawn | | | Detroit | MI | 48221 | |
| Property Owner | | 20458 Monica | | | Detroit | MI | 48221 | |
| Property Owner | | 20460 Washburn | | | Detroit | MI | 48221 | |
| Property Owner | | 20461 Monte Vista | | | Detroit | MI | 48221 | |
| Property Owner | | 20475 Mendota | | | Detroit | MI | 48221 | |
| Property Owner | | 20476 Warrington | | | Detroit | MI | 48221 | |
| Property Owner | | 20485 Monte Vista | | | Detroit | MI | 48221 | |
| Property Owner | | 20493 Griggs | | | Detroit | MI | 48221 | |
| Property Owner | | 20493 Ilene | | | Detroit | MI | 48221 | |
| Property Owner | | 20493 Pinehurst | | | Detroit | MI | 48221 | |
| Property Owner | | 20494 Warrington | | | Detroit | MI | 48221 | |
| Property Owner | | 20497 Monica | | | Detroit | MI | 48221 | |
| Property Owner | | 20500 Kentucky | | | Detroit | MI | 48221 | |
| Property Owner | | 20501 Monte Vista | | | Detroit | MI | 48221 | |
| Property Owner | | 20506 Picadilly | | | Detroit | MI | 48221 | |
| Property Owner | | 20515 Ilene | | | Detroit | MI | 48221 | |
| Property Owner | | 20516 Manor | | | Detroit | MI | 48221 | |
| Property Owner | | 20524 Cherrylawn | | | Detroit | MI | 48221 | |
| Property Owner | | 2060 W Mcnichols | | | Detroit | MI | 48221 | |
| Property Owner | | 2601 W Mc Nichols 23/101 | | | Detroit | MI | 48221 | |
| Property Owner | | 2745 Woodstock | | | Detroit | MI | 48221 | |
| Property Owner | | 2760 W Seven Mile | | | Detroit | MI | 48221 | |
| Property Owner | | 2761 Woodstock | | | Detroit | MI | 48221 | |
| Property Owner | | 2766 Woodstock | | | Detroit | MI | 48221 | |
| Property Owner | | 2821 W Eight Mile | | | Detroit | MI | 48221 | |
| Property Owner | | 3040 W Outer Drive | | | Detroit | MI | 48221 | |
| Property Owner | | 3206 W Outer Drive | | | Detroit | MI | 48221 | |
| Property Owner | | 3220 Cambridge | | | Detroit | MI | 48221 | |
| Property Owner | | 3350 Sherbourne | | | Detroit | MI | 48221 | |
| Property Owner | | 3549 W Outer Drive | | | Detroit | MI | 48221 | |
| Property Owner | | 3585 W Outer Drive | | | Detroit | MI | 48221 | |
| Property Owner | | 3807 W Outer Drive | | | Detroit | MI | 48221 | |
| Property Owner | | 3950 W Outer Drive | | | Detroit | MI | 48221 | |
| Property Owner | | 4060 W Outer Drive | | | Detroit | MI | 48221 | |
| Property Owner | | 4089 W Outer Drive | | | Detroit | MI | 48221 | |
| Property Owner | | 4136 W Outer Drive | | | Detroit | MI | 48221 | |
| Property Owner | | 6343 Curtis | | | Detroit | MI | 48221 | |
| Property Owner | | 7036 Thatcher | | | Detroit | MI | 48221 | |
| Property Owner | | 7300 W Seven Mile | | | Detroit | MI | 48221 | |
| Property Owner | | 7400 Pembroke | | | Detroit | MI | 48221 | |
| Property Owner | | 7500 Pembroke | | | Detroit | MI | 48221 | |
| Property Owner | | 7735 W Eight Mile | | | Detroit | MI | 48221 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 8049 W Eight Mile | | | Detroit | MI | 48221 | |
| Property Owner | | 8200 N Cambridge | | | Detroit | MI | 48221 | |
| Property Owner | | 8271 Pembroke | | | Detroit | MI | 48221 | |
| Property Owner | | 8530 Pembroke | | | Detroit | MI | 48221 | |
| Property Owner | | 8543 Pembroke | | | Detroit | MI | 48221 | |
| Property Owner | | 8751 Pembroke | | | Detroit | MI | 48221 | |
| Property Owner | | 8800 W Mcnichols | | | Detroit | MI | 48221 | |
| Property Owner | | 8803 W Eight Mile | | | Detroit | MI | 48221 | |
| Property Owner | | 8806 W Mcnichols | | | Detroit | MI | 48221 | |
| Property Owner | | 8855 Pembroke | | | Detroit | MI | 48221 | |
| Property Owner | | 10043 W Eight Mile | | | Detroit | MI | 48221 | |
| Property Owner | | 10132 Curtis | | | Detroit | MI | 48221 | |
| Property Owner | | 10329 W Mcnichols | | | Detroit | MI | 48221 | |
| Property Owner | | 10636 Curtis | | | Detroit | MI | 48221 | |
| Property Owner | | 15715 Holmur | | | Detroit | MI | 48221 | |
| Property Owner | | 15715 Princeton | | | Detroit | MI | 48221 | |
| Property Owner | | 15721 Fairfield | | | Detroit | MI | 48221 | |
| Property Owner | | 15733 Holmur | | | Detroit | MI | 48221 | |
| Property Owner | | 15738 Lawton | | | Detroit | MI | 48221 | |
| Property Owner | | 15739 Princeton | | | Detroit | MI | 48221 | |
| Property Owner | | 15763 Lawton | | | Detroit | MI | 48221 | |
| Property Owner | | 15780 Holmur | | | Detroit | MI | 48221 | |
| Property Owner | | 15780 Quincy | | | Detroit | MI | 48221 | |
| Property Owner | | 15790 Parkside | | | Detroit | MI | 48221 | |
| Property Owner | | 15827 Lawton | | | Detroit | MI | 48221 | |
| Property Owner | | 15828 Normandy | | | Detroit | MI | 48221 | |
| Property Owner | | 15833 Ilene | | | Detroit | MI | 48221 | |
| Property Owner | | 15846 Wisconsin | | | Detroit | MI | 48221 | |
| Property Owner | | 15848 Kentucky | | | Detroit | MI | 48221 | |
| Property Owner | | 15850 Wildemere | | | Detroit | MI | 48221 | |
| Property Owner | | 15855 Manor | | | Detroit | MI | 48221 | |
| Property Owner | | 15856 Pinehurst | | | Detroit | MI | 48221 | |
| Property Owner | | 15857 Pinehurst | | | Detroit | MI | 48221 | |
| Property Owner | | 15858 Fairfield | | | Detroit | MI | 48221 | |
| Property Owner | | 15860 Cherrylawn | | | Detroit | MI | 48221 | |
| Property Owner | | 15865 Lawton | | | Detroit | MI | 48221 | |
| Property Owner | | 15870 Lawton | | | Detroit | MI | 48221 | |
| Property Owner | | 15871 Baylis | | | Detroit | MI | 48221 | |
| Property Owner | | 15874 Inverness | | | Detroit | MI | 48221 | |
| Property Owner | | 15875 Pinehurst | | | Detroit | MI | 48221 | |
| Property Owner | | 15877 Prairie | | | Detroit | MI | 48221 | |
| Property Owner | | 15881 Fairfield | | | Detroit | MI | 48221 | |
| Property Owner | | 15888 Lawton | | | Detroit | MI | 48221 | |
| Property Owner | | 15896 Tuller | | | Detroit | MI | 48221 | |
| Property Owner | | 15900 Belden | | | Detroit | MI | 48221 | |
| Property Owner | | 15901 Baylis | | | Detroit | MI | 48221 | |
| Property Owner | | 15909 Woodingham | | | Detroit | MI | 48221 | |
| Property Owner | | 15913 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 15917 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 16129 Pinehurst | | | Detroit | MI | 48221 | |
| Property Owner | | 16135 La Salle Blvd | | | Detroit | MI | 48221 | |
| Property Owner | | 16135 Monica | | | Detroit | MI | 48221 | |
| Property Owner | | 16148 Baylis | | | Detroit | MI | 48221 | |
| Property Owner | | 16156 Monte Vista | | | Detroit | MI | 48221 | |
| Property Owner | | 16160 Indiana | | | Detroit | MI | 48221 | |
| Property Owner | | 16160 Wildemere | | | Detroit | MI | 48221 | |
| Property Owner | | 16161 Fairfield | | | Detroit | MI | 48221 | |
| Property Owner | | 16163 Northlawn | | | Detroit | MI | 48221 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 16165 Turner | | | Detroit | MI | 48221 | |
| Property Owner | | 16171 Normandy | | | Detroit | MI | 48221 | |
| Property Owner | | 16171 Washburn | | | Detroit | MI | 48221 | |
| Property Owner | | 16172 Dexter | | | Detroit | MI | 48221 | |
| Property Owner | | 16173 Parkside | | | Detroit | MI | 48221 | |
| Property Owner | | 16186 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 16200 La Salle Blvd | | | Detroit | MI | 48221 | |
| Property Owner | | 16204 Northlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 16204 Parkside | | | Detroit | MI | 48221 | |
| Property Owner | | 16210 La Salle Blvd | | | Detroit | MI | 48221 | |
| Property Owner | | 16211 Linwood | | | Detroit | MI | 48221 | |
| Property Owner | | 16218 Griggs | | | Detroit | MI | 48221 | |
| Property Owner | | 16221 Griggs | | | Detroit | MI | 48221 | |
| Property Owner | | 16221 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 16231 Northlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 16236 Manor | | | Detroit | MI | 48221 | |
| Property Owner | | 16249 Tuller | | | Detroit | MI | 48221 | |
| Property Owner | | 16250 Baylis | | | Detroit | MI | 48221 | |
| Property Owner | | 16250 Lawton | | | Detroit | MI | 48221 | |
| Property Owner | | 16254 Linwood | | | Detroit | MI | 48221 | |
| Property Owner | | 16258 Parkside | | | Detroit | MI | 48221 | |
| Property Owner | | 16271 Lilac | | | Detroit | MI | 48221 | |
| Property Owner | | 16280 Mendota | | | Detroit | MI | 48221 | |
| Property Owner | | 16500 Greenlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 16500 Prairie | | | Detroit | MI | 48221 | |
| Property Owner | | 16505 Turner | | | Detroit | MI | 48221 | |
| Property Owner | | 16516 Greenlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 16517 Kentucky | | | Detroit | MI | 48221 | |
| Property Owner | | 16526 Parkside | | | Detroit | MI | 48221 | |
| Property Owner | | 16530 Indiana | | | Detroit | MI | 48221 | |
| Property Owner | | 16531 Ohio | | | Detroit | MI | 48221 | |
| Property Owner | | 16532 Lawton | | | Detroit | MI | 48221 | |
| Property Owner | | 16533 Mendota | | | Detroit | MI | 48221 | |
| Property Owner | | 16539 La Salle Blvd | | | Detroit | MI | 48221 | |
| Property Owner | | 16539 Lilac | | | Detroit | MI | 48221 | |
| Property Owner | | 16546 Parkside | | | Detroit | MI | 48221 | |
| Property Owner | | 16551 Pinehurst | | | Detroit | MI | 48221 | |
| Property Owner | | 16551 Woodingham | | | Detroit | MI | 48221 | |
| Property Owner | | 16561 Tuller | | | Detroit | MI | 48221 | |
| Property Owner | | 16565 Livernois | | | Detroit | MI | 48221 | |
| Property Owner | | 16569 Prairie | | | Detroit | MI | 48221 | |
| Property Owner | | 16570 Normandy | | | Detroit | MI | 48221 | |
| Property Owner | | 16571 Lilac | | | Detroit | MI | 48221 | |
| Property Owner | | 16585 Washburn | | | Detroit | MI | 48221 | |
| Property Owner | | 16600 Baylis | | | Detroit | MI | 48221 | |
| Property Owner | | 16607 Washburn | | | Detroit | MI | 48221 | |
| Property Owner | | 16617 San Juan | | | Detroit | MI | 48221 | |
| Property Owner | | 16632 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 16640 Normandy | | | Detroit | MI | 48221 | |
| Property Owner | | 16640 Tuller | | | Detroit | MI | 48221 | |
| Property Owner | | 16652 Tuller | | | Detroit | MI | 48221 | |
| Property Owner | | 16653 San Juan | | | Detroit | MI | 48221 | |
| Property Owner | | 16656 Muirland | | | Detroit | MI | 48221 | |
| Property Owner | | 16671 Lilac | | | Detroit | MI | 48221 | |
| Property Owner | | 16746 Tuller | | | Detroit | MI | 48221 | |
| Property Owner | | 16795 Tuller | | | Detroit | MI | 48221 | |
| Property Owner | | 16800 Ilene | | | Detroit | MI | 48221 | |
| Property Owner | | 16809 Woodingham | | | Detroit | MI | 48221 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 16811 Ilene | | | Detroit | MI | 48221 | |
| Property Owner | | 16811 Monte Vista | | | Detroit | MI | 48221 | |
| Property Owner | | 16815 Normandy | | | Detroit | MI | 48221 | |
| Property Owner | | 16815 Princeton | | | Detroit | MI | 48221 | |
| Property Owner | | 16822 Baylis | | | Detroit | MI | 48221 | |
| Property Owner | | 16830 Pinehurst | | | Detroit | MI | 48221 | |
| Property Owner | | 16835 Parkside | | | Detroit | MI | 48221 | |
| Property Owner | | 16837 Baylis | | | Detroit | MI | 48221 | |
| Property Owner | | 16839 Pinehurst | | | Detroit | MI | 48221 | |
| Property Owner | | 16845 Princeton | | | Detroit | MI | 48221 | |
| Property Owner | | 16846 Manor | | | Detroit | MI | 48221 | |
| Property Owner | | 16864 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 16865 Washburn | | | Detroit | MI | 48221 | |
| Property Owner | | 16868 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 16874 Normandy | | | Detroit | MI | 48221 | |
| Property Owner | | 16875 Linwood | | | Detroit | MI | 48221 | |
| Property Owner | | 16875 Wildemere | | | Detroit | MI | 48221 | |
| Property Owner | | 16889 Washburn | | | Detroit | MI | 48221 | |
| Property Owner | | 16890 Monica | | | Detroit | MI | 48221 | |
| Property Owner | | 16892 Birwood | | | Detroit | MI | 48221 | |
| Property Owner | | 16895 Parkside | | | Detroit | MI | 48221 | |
| Property Owner | | 16901 Livernois | | | Detroit | MI | 48221 | |
| Property Owner | | 16906 Birwood | | | Detroit | MI | 48221 | |
| Property Owner | | 16906 Monica | | | Detroit | MI | 48221 | |
| Property Owner | | 16914 Muirland | | | Detroit | MI | 48221 | |
| Property Owner | | 16932 Wildemere | | | Detroit | MI | 48221 | |
| Property Owner | | 16933 Washburn | | | Detroit | MI | 48221 | |
| Property Owner | | 16936 Fairfield | | | Detroit | MI | 48221 | |
| Property Owner | | 17141 Washburn | | | Detroit | MI | 48221 | |
| Property Owner | | 17147 Ilene | | | Detroit | MI | 48221 | |
| Property Owner | | 17152 Indiana | | | Detroit | MI | 48221 | |
| Property Owner | | 17161 Griggs | | | Detroit | MI | 48221 | |
| Property Owner | | 17167 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 17168 Griggs | | | Detroit | MI | 48221 | |
| Property Owner | | 17169 Monica | | | Detroit | MI | 48221 | |
| Property Owner | | 17175 San Juan | | | Detroit | MI | 48221 | |
| Property Owner | | 17178 Muirland | | | Detroit | MI | 48221 | |
| Property Owner | | 17179 Roselawn | | | Detroit | MI | 48221 | |
| Property Owner | | 17187 Roselawn | | | Detroit | MI | 48221 | |
| Property Owner | | 17195 Muirland | | | Detroit | MI | 48221 | |
| Property Owner | | 17195 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 17196 Prairie | | | Detroit | MI | 48221 | |
| Property Owner | | 17198 Santa Barbara | | | Detroit | MI | 48221 | |
| Property Owner | | 17201 Warrington | | | Detroit | MI | 48221 | |
| Property Owner | | 17204 Mendota | | | Detroit | MI | 48221 | |
| Property Owner | | 17205 Parkside | | | Detroit | MI | 48221 | |
| Property Owner | | 17210 Washburn | | | Detroit | MI | 48221 | |
| Property Owner | | 17215 San Juan | | | Detroit | MI | 48221 | |
| Property Owner | | 17216 Parkside | | | Detroit | MI | 48221 | |
| Property Owner | | 17303 Ohio | | | Detroit | MI | 48221 | |
| Property Owner | | 17309 San Juan | | | Detroit | MI | 48221 | |
| Property Owner | | 17317 Washburn | | | Detroit | MI | 48221 | |
| Property Owner | | 17321 Greenlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 17325 Pennington | | | Detroit | MI | 48221 | |
| Property Owner | | 17326 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 17343 Ilene | | | Detroit | MI | 48221 | |
| Property Owner | | 17346 Mendota | | | Detroit | MI | 48221 | |
| Property Owner | | 17351 Fairfield | | | Detroit | MI | 48221 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 17358 Birwood | | | Detroit | MI | 48221 | |
| Property Owner | | 17358 Pennington | | | Detroit | MI | 48221 | |
| Property Owner | | 17358 Prairie | | | Detroit | MI | 48221 | |
| Property Owner | | 17369 Indiana | | | Detroit | MI | 48221 | |
| Property Owner | | 17373 Griggs | | | Detroit | MI | 48221 | |
| Property Owner | | 17373 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 17376 Kentucky | | | Detroit | MI | 48221 | |
| Property Owner | | 17378 Washburn | | | Detroit | MI | 48221 | |
| Property Owner | | 17385 Ohio | | | Detroit | MI | 48221 | |
| Property Owner | | 17386 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 17387 Birwood | | | Detroit | MI | 48221 | |
| Property Owner | | 17394 Griggs | | | Detroit | MI | 48221 | |
| Property Owner | | 17395 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 17395 Washburn | | | Detroit | MI | 48221 | |
| Property Owner | | 17397 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 17400 Griggs | | | Detroit | MI | 48221 | |
| Property Owner | | 17410 Fairfield | | | Detroit | MI | 48221 | |
| Property Owner | | 17414 Washburn | | | Detroit | MI | 48221 | |
| Property Owner | | 17418 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 17500 Livernois | | | Detroit | MI | 48221 | |
| Property Owner | | 17520 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 17524 Pennington | | | Detroit | MI | 48221 | |
| Property Owner | | 17537 Roselawn | | | Detroit | MI | 48221 | |
| Property Owner | | 17537 San Juan | | | Detroit | MI | 48221 | |
| Property Owner | | 17545 Birchcrest | | | Detroit | MI | 48221 | |
| Property Owner | | 17549 Pennington | | | Detroit | MI | 48221 | |
| Property Owner | | 17552 Cherrylawn | | | Detroit | MI | 48221 | |
| Property Owner | | 17552 Roselawn | | | Detroit | MI | 48221 | |
| Property Owner | | 17555 Warrington | | | Detroit | MI | 48221 | |
| Property Owner | | 17555 Wildemere | | | Detroit | MI | 48221 | |
| Property Owner | | 17556 Muirland | | | Detroit | MI | 48221 | |
| Property Owner | | 17559 San Juan | | | Detroit | MI | 48221 | |
| Property Owner | | 17564 Ohio | | | Detroit | MI | 48221 | |
| Property Owner | | 17565 Mendota | | | Detroit | MI | 48221 | |
| Property Owner | | 17567 Fairfield | | | Detroit | MI | 48221 | |
| Property Owner | | 17576 Greenlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 17578 Woodingham | | | Detroit | MI | 48221 | |
| Property Owner | | 17590 Pennington | | | Detroit | MI | 48221 | |
| Property Owner | | 17607 Wildemere | | | Detroit | MI | 48221 | |
| Property Owner | | 17610 Warrington | | | Detroit | MI | 48221 | |
| Property Owner | | 18003 Griggs | | | Detroit | MI | 48221 | |
| Property Owner | | 18009 Pinehurst | | | Detroit | MI | 48221 | |
| Property Owner | | 18018 Pinehurst | | | Detroit | MI | 48221 | |
| Property Owner | | 18026 Roselawn | | | Detroit | MI | 48221 | |
| Property Owner | | 18032 Woodingham | | | Detroit | MI | 48221 | |
| Property Owner | | 18055 Parkside | | | Detroit | MI | 48221 | |
| Property Owner | | 18060 Ohio | | | Detroit | MI | 48221 | |
| Property Owner | | 18060 Wisconsin | | | Detroit | MI | 48221 | |
| Property Owner | | 18063 Griggs | | | Detroit | MI | 48221 | |
| Property Owner | | 18074 Birchcrest | | | Detroit | MI | 48221 | |
| Property Owner | | 18083 Ohio | | | Detroit | MI | 48221 | |
| Property Owner | | 18083 Roselawn | | | Detroit | MI | 48221 | |
| Property Owner | | 18085 Cherrylawn | | | Detroit | MI | 48221 | |
| Property Owner | | 18095 Woodingham | | | Detroit | MI | 48221 | |
| Property Owner | | 18112 Greenlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 18200 Ohio | | | Detroit | MI | 48221 | |
| Property Owner | | 18212 Muirland | | | Detroit | MI | 48221 | |
| Property Owner | | 18215 Wildemere | | | Detroit | MI | 48221 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 18220 Pennington | | | Detroit | MI | 48221 | |
| Property Owner | | 18221 Indiana | | | Detroit | MI | 48221 | |
| Property Owner | | 18221 Muirland | | | Detroit | MI | 48221 | |
| Property Owner | | 18222 Fairfield | | | Detroit | MI | 48221 | |
| Property Owner | | 18225 Fairfield | | | Detroit | MI | 48221 | |
| Property Owner | | 18228 Monte Vista | | | Detroit | MI | 48221 | |
| Property Owner | | 18230 Monica | | | Detroit | MI | 48221 | |
| Property Owner | | 18231 Ohio | | | Detroit | MI | 48221 | |
| Property Owner | | 18234 Mendota | | | Detroit | MI | 48221 | |
| Property Owner | | 18234 Wildemere | | | Detroit | MI | 48221 | |
| Property Owner | | 18236 Prairie | | | Detroit | MI | 48221 | |
| Property Owner | | 18242 Birwood | | | Detroit | MI | 48221 | |
| Property Owner | | 18246 San Juan | | | Detroit | MI | 48221 | |
| Property Owner | | 18251 Ilene | | | Detroit | MI | 48221 | |
| Property Owner | | 18260 Greenlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 18270 Pennington | | | Detroit | MI | 48221 | |
| Property Owner | | 18271 Northlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 18272 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 18272 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 18273 Kentucky | | | Detroit | MI | 48221 | |
| Property Owner | | 18286 Ohio | | | Detroit | MI | 48221 | |
| Property Owner | | 18287 Griggs | | | Detroit | MI | 48221 | |
| Property Owner | | 18295 Birchcrest | | | Detroit | MI | 48221 | |
| Property Owner | | 18295 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 18300 Griggs | | | Detroit | MI | 48221 | |
| Property Owner | | 18304 Santa Barbara | | | Detroit | MI | 48221 | |
| Property Owner | | 18314 Wisconsin | | | Detroit | MI | 48221 | |
| Property Owner | | 18315 Fairfield | | | Detroit | MI | 48221 | |
| Property Owner | | 18330 Fairway Dr | | | Detroit | MI | 48221 | |
| Property Owner | | 18400 Monte Vista | | | Detroit | MI | 48221 | |
| Property Owner | | 18410 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 18411 Greenlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 18420 Kentucky | | | Detroit | MI | 48221 | |
| Property Owner | | 18431 Monica | | | Detroit | MI | 48221 | |
| Property Owner | | 18439 Mendota | | | Detroit | MI | 48221 | |
| Property Owner | | 18440 Washburn | | | Detroit | MI | 48221 | |
| Property Owner | | 18442 Pinehurst | | | Detroit | MI | 48221 | |
| Property Owner | | 18444 Ilene | | | Detroit | MI | 48221 | |
| Property Owner | | 18445 Greenlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 18445 Kentucky | | | Detroit | MI | 48221 | |
| Property Owner | | 18447 Monica | | | Detroit | MI | 48221 | |
| Property Owner | | 18449 Prairie | | | Detroit | MI | 48221 | |
| Property Owner | | 18460 Kentucky | | | Detroit | MI | 48221 | |
| Property Owner | | 18460 Mendota | | | Detroit | MI | 48221 | |
| Property Owner | | 18460 Muirland | | | Detroit | MI | 48221 | |
| Property Owner | | 18460 San Juan | | | Detroit | MI | 48221 | |
| Property Owner | | 18461 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 18466 Manor | | | Detroit | MI | 48221 | |
| Property Owner | | 18473 Wisconsin | | | Detroit | MI | 48221 | |
| Property Owner | | 18476 San Juan | | | Detroit | MI | 48221 | |
| Property Owner | | 18481 Northlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 18491 Indiana | | | Detroit | MI | 48221 | |
| Property Owner | | 18494 Ilene | | | Detroit | MI | 48221 | |
| Property Owner | | 18501 Ilene | | | Detroit | MI | 48221 | |
| Property Owner | | 18501 Northlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 18507 Indiana | | | Detroit | MI | 48221 | |
| Property Owner | | 18508 Monte Vista | | | Detroit | MI | 48221 | |
| Property Owner | | 18508 Santa Barbara | | | Detroit | MI | 48221 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 18509 Prairie | | | Detroit | MI | 48221 | |
| Property Owner | | 18515 Mendota | | | Detroit | MI | 48221 | |
| Property Owner | | 18516 Washburn | | | Detroit | MI | 48221 | |
| Property Owner | | 18518 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 18519 Monica | | | Detroit | MI | 48221 | |
| Property Owner | | 18600 Woodingham | | | Detroit | MI | 48221 | |
| Property Owner | | 18603 Griggs | | | Detroit | MI | 48221 | |
| Property Owner | | 18611 Washburn | | | Detroit | MI | 48221 | |
| Property Owner | | 18614 Fairfield | | | Detroit | MI | 48221 | |
| Property Owner | | 18618 Santa Barbara | | | Detroit | MI | 48221 | |
| Property Owner | | 18624 Fairfield | | | Detroit | MI | 48221 | |
| Property Owner | | 18632 Birwood | | | Detroit | MI | 48221 | |
| Property Owner | | 18636 Mendota | | | Detroit | MI | 48221 | |
| Property Owner | | 18636 Monte Vista | | | Detroit | MI | 48221 | |
| Property Owner | | 18639 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 18644 Monte Vista | | | Detroit | MI | 48221 | |
| Property Owner | | 18646 San Juan | | | Detroit | MI | 48221 | |
| Property Owner | | 18652 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 18655 Monica | | | Detroit | MI | 48221 | |
| Property Owner | | 18659 Northlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 18660 Indiana | | | Detroit | MI | 48221 | |
| Property Owner | | 18661 Monica | | | Detroit | MI | 48221 | |
| Property Owner | | 18661 Ohio | | | Detroit | MI | 48221 | |
| Property Owner | | 18661 Prairie | | | Detroit | MI | 48221 | |
| Property Owner | | 18669 San Juan | | | Detroit | MI | 48221 | |
| Property Owner | | 18670 Kentucky | | | Detroit | MI | 48221 | |
| Property Owner | | 18672 Santa Barbara | | | Detroit | MI | 48221 | |
| Property Owner | | 18680 Pennington | | | Detroit | MI | 48221 | |
| Property Owner | | 18685 Birchcrest | | | Detroit | MI | 48221 | |
| Property Owner | | 18695 Kentucky | | | Detroit | MI | 48221 | |
| Property Owner | | 18695 Roselawn | | | Detroit | MI | 48221 | |
| Property Owner | | 18699 Muirland | | | Detroit | MI | 48221 | |
| Property Owner | | 18717 Mendota | | | Detroit | MI | 48221 | |
| Property Owner | | 18717 Pinehurst | | | Detroit | MI | 48221 | |
| Property Owner | | 18903 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 18904 Fairfield | | | Detroit | MI | 48221 | |
| Property Owner | | 18910 Pennington | | | Detroit | MI | 48221 | |
| Property Owner | | 18912 Mendota | | | Detroit | MI | 48221 | |
| Property Owner | | 18917 Roselawn | | | Detroit | MI | 48221 | |
| Property Owner | | 18924 Greenlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 18925 Warrington | | | Detroit | MI | 48221 | |
| Property Owner | | 18934 Wildemere | | | Detroit | MI | 48221 | |
| Property Owner | | 18940 Pennington | | | Detroit | MI | 48221 | |
| Property Owner | | 18940 Pinehurst | | | Detroit | MI | 48221 | |
| Property Owner | | 18942 Prairie | | | Detroit | MI | 48221 | |
| Property Owner | | 18952 Woodingham | | | Detroit | MI | 48221 | |
| Property Owner | | 18955 Indiana | | | Detroit | MI | 48221 | |
| Property Owner | | 18965 Santa Barbara | | | Detroit | MI | 48221 | |
| Property Owner | | 18965 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 18966 Santa Barbara | | | Detroit | MI | 48221 | |
| Property Owner | | 18970 Indiana | | | Detroit | MI | 48221 | |
| Property Owner | | 18994 Birchcrest | | | Detroit | MI | 48221 | |
| Property Owner | | 18994 Muirland | | | Detroit | MI | 48221 | |
| Property Owner | | 19000 Fairway Dr | | | Detroit | MI | 48221 | |
| Property Owner | | 19136 Indiana | | | Detroit | MI | 48221 | |
| Property Owner | | 19141 Cherrylawn | | | Detroit | MI | 48221 | |
| Property Owner | | 19148 Roselawn | | | Detroit | MI | 48221 | |
| Property Owner | | 19156 Woodingham | | | Detroit | MI | 48221 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 19158 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 19160 Washburn | | | Detroit | MI | 48221 | |
| Property Owner | | 19162 Greenlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 19170 Greenlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 19174 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 19190 Greenlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 19191 Warrington | | | Detroit | MI | 48221 | |
| Property Owner | | 19195 Ilene | | | Detroit | MI | 48221 | |
| Property Owner | | 19196 Kentucky | | | Detroit | MI | 48221 | |
| Property Owner | | 19203 Mendota | | | Detroit | MI | 48221 | |
| Property Owner | | 19211 Manor | | | Detroit | MI | 48221 | |
| Property Owner | | 19213 Wisconsin | | | Detroit | MI | 48221 | |
| Property Owner | | 19270 Canterbury | | | Detroit | MI | 48221 | |
| Property Owner | | 19300 Greenlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 19300 Pennington | | | Detroit | MI | 48221 | |
| Property Owner | | 19300 Roselawn | | | Detroit | MI | 48221 | |
| Property Owner | | 19303 Pinehurst | | | Detroit | MI | 48221 | |
| Property Owner | | 19303 San Juan | | | Detroit | MI | 48221 | |
| Property Owner | | 19306 Ilene | | | Detroit | MI | 48221 | |
| Property Owner | | 19318 Pinehurst | | | Detroit | MI | 48221 | |
| Property Owner | | 19320 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 19325 Indiana | | | Detroit | MI | 48221 | |
| Property Owner | | 19327 Kentucky | | | Detroit | MI | 48221 | |
| Property Owner | | 19328 Birwood | | | Detroit | MI | 48221 | |
| Property Owner | | 19332 Wisconsin | | | Detroit | MI | 48221 | |
| Property Owner | | 19333 San Juan | | | Detroit | MI | 48221 | |
| Property Owner | | 19338 Griggs | | | Detroit | MI | 48221 | |
| Property Owner | | 19344 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 19347 Ohio | | | Detroit | MI | 48221 | |
| Property Owner | | 19355 Parkside | | | Detroit | MI | 48221 | |
| Property Owner | | 19365 Monica | | | Detroit | MI | 48221 | |
| Property Owner | | 19366 Wisconsin | | | Detroit | MI | 48221 | |
| Property Owner | | 19368 Greenlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 19385 Renfrew | | | Detroit | MI | 48221 | |
| Property Owner | | 19409 Monte Vista | | | Detroit | MI | 48221 | |
| Property Owner | | 19410 Wyoming | | | Detroit | MI | 48221 | |
| Property Owner | | 19441 Santa Barbara | | | Detroit | MI | 48221 | |
| Property Owner | | 19443 Pennington | | | Detroit | MI | 48221 | |
| Property Owner | | 19451 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 19459 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 19467 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 19472 San Juan | | | Detroit | MI | 48221 | |
| Property Owner | | 19474 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 19475 Manor | | | Detroit | MI | 48221 | |
| Property Owner | | 19483 Monte Vista | | | Detroit | MI | 48221 | |
| Property Owner | | 19484 Cherrylawn | | | Detroit | MI | 48221 | |
| Property Owner | | 19490 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 19506 Manor | | | Detroit | MI | 48221 | |
| Property Owner | | 19530 Cherrylawn | | | Detroit | MI | 48221 | |
| Property Owner | | 19541 Cranbrook Dr | | | Detroit | MI | 48221 | |
| Property Owner | | 19563 Canterbury | | | Detroit | MI | 48221 | |
| Property Owner | | 19600 Roslyn | | | Detroit | MI | 48221 | |
| Property Owner | | 19680 Shrewsbury | | | Detroit | MI | 48221 | |
| Property Owner | | 1971 Grove | | | Detroit | MI | 48221 | |
| Property Owner | | 19712 Monica | | | Detroit | MI | 48221 | |
| Property Owner | | 19721 San Juan | | | Detroit | MI | 48221 | |
| Property Owner | | 19782 San Juan | | | Detroit | MI | 48221 | |
| Property Owner | | 19792 Wyoming | | | Detroit | MI | 48221 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 19800 Pennington | | | Detroit | MI | 48221 | |
| Property Owner | | 19810 Prairie | | | Detroit | MI | 48221 | |
| Property Owner | | 19900 Shrewsbury | | | Detroit | MI | 48221 | |
| Property Owner | | 19902 Stratford | | | Detroit | MI | 48221 | |
| Property Owner | | 19914 Manor | | | Detroit | MI | 48221 | |
| Property Owner | | 19934 Manor | | | Detroit | MI | 48221 | |
| Property Owner | | 19934 Shrewsbury | | | Detroit | MI | 48221 | |
| Property Owner | | 19935 Griggs | | | Detroit | MI | 48221 | |
| Property Owner | | 19936 Lichfield | | | Detroit | MI | 48221 | |
| Property Owner | | 19937 Kentucky | | | Detroit | MI | 48221 | |
| Property Owner | | 19942 Indiana | | | Detroit | MI | 48221 | |
| Property Owner | | 19947 Lichfield | | | Detroit | MI | 48221 | |
| Property Owner | | 19947 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 19949 Northlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 19966 Wisconsin | | | Detroit | MI | 48221 | |
| Property Owner | | 19978 Kentucky | | | Detroit | MI | 48221 | |
| Property Owner | | 19980 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 19981 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 19986 Renfrew | | | Detroit | MI | 48221 | |
| Property Owner | | 19998 Manor | | | Detroit | MI | 48221 | |
| Property Owner | | 20001 Warrington | | | Detroit | MI | 48221 | |
| Property Owner | | 20008 Wisconsin | | | Detroit | MI | 48221 | |
| Property Owner | | 20011 Manor | | | Detroit | MI | 48221 | |
| Property Owner | | 20018 Cherrylawn | | | Detroit | MI | 48221 | |
| Property Owner | | 20023 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 20026 Shrewsbury | | | Detroit | MI | 48221 | |
| Property Owner | | 20040 Picadilly | | | Detroit | MI | 48221 | |
| Property Owner | | 20058 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 20074 Canterbury | | | Detroit | MI | 48221 | |
| Property Owner | | 20090 Livernois | | | Detroit | MI | 48221 | |
| Property Owner | | 20120 Kentucky | | | Detroit | MI | 48221 | |
| Property Owner | | 20131 Gardendale | | | Detroit | MI | 48221 | |
| Property Owner | | 20136 Wyoming | | | Detroit | MI | 48221 | |
| Property Owner | | 20137 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 20138 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 20139 Monte Vista | | | Detroit | MI | 48221 | |
| Property Owner | | 20155 Santa Barbara | | | Detroit | MI | 48221 | |
| Property Owner | | 20166 Washburn | | | Detroit | MI | 48221 | |
| Property Owner | | 20168 Griggs | | | Detroit | MI | 48221 | |
| Property Owner | | 20169 Briarcliffe | | | Detroit | MI | 48221 | |
| Property Owner | | 20174 Ilene | | | Detroit | MI | 48221 | |
| Property Owner | | 20177 Prairie | | | Detroit | MI | 48221 | |
| Property Owner | | 20177 Renfrew | | | Detroit | MI | 48221 | |
| Property Owner | | 20182 Northlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 20194 Sheffield Rd | | | Detroit | MI | 48221 | |
| Property Owner | | 20207 Warrington | | | Detroit | MI | 48221 | |
| Property Owner | | 20216 Northlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 20225 San Juan | | | Detroit | MI | 48221 | |
| Property Owner | | 20226 Prairie | | | Detroit | MI | 48221 | |
| Property Owner | | 20230 Roselawn | | | Detroit | MI | 48221 | |
| Property Owner | | 20233 Birwood | | | Detroit | MI | 48221 | |
| Property Owner | | 20246 Kentucky | | | Detroit | MI | 48221 | |
| Property Owner | | 20253 Manor | | | Detroit | MI | 48221 | |
| Property Owner | | 20259 Warrington | | | Detroit | MI | 48221 | |
| Property Owner | | 20401 Livernois | | | Detroit | MI | 48221 | |
| Property Owner | | 20405 Gardendale | | | Detroit | MI | 48221 | |
| Property Owner | | 20405 San Juan | | | Detroit | MI | 48221 | |
| Property Owner | | 20410 Gardendale | | | Detroit | MI | 48221 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 20411 Picadilly | | | Detroit | MI | 48221 | |
| Property Owner | | 20418 Griggs | | | Detroit | MI | 48221 | |
| Property Owner | | 20424 Sheffield Rd | | | Detroit | MI | 48221 | |
| Property Owner | | 20425 San Juan | | | Detroit | MI | 48221 | |
| Property Owner | | 20427 Picadilly | | | Detroit | MI | 48221 | |
| Property Owner | | 20428 Wisconsin | | | Detroit | MI | 48221 | |
| Property Owner | | 20440 Prairie | | | Detroit | MI | 48221 | |
| Property Owner | | 20444 Kentucky | | | Detroit | MI | 48221 | |
| Property Owner | | 20445 Kentucky | | | Detroit | MI | 48221 | |
| Property Owner | | 20446 Gardendale | | | Detroit | MI | 48221 | |
| Property Owner | | 20460 Birwood | | | Detroit | MI | 48221 | |
| Property Owner | | 20466 Gardendale | | | Detroit | MI | 48221 | |
| Property Owner | | 20469 Manor | | | Detroit | MI | 48221 | |
| Property Owner | | 20471 Monica | | | Detroit | MI | 48221 | |
| Property Owner | | 20474 Santa Barbara | | | Detroit | MI | 48221 | |
| Property Owner | | 20475 Northlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 20481 Gardendale | | | Detroit | MI | 48221 | |
| Property Owner | | 20483 Roselawn | | | Detroit | MI | 48221 | |
| Property Owner | | 20484 Wyoming | | | Detroit | MI | 48221 | |
| Property Owner | | 20490 Mendota | | | Detroit | MI | 48221 | |
| Property Owner | | 20530 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 20547 Picadilly | | | Detroit | MI | 48221 | |
| Property Owner | | 2334 W Mcnichols | | | Detroit | MI | 48221 | |
| Property Owner | | 2480 W Mcnichols | | | Detroit | MI | 48221 | |
| Property Owner | | 2557 W Mcnichols 21/203 | | | Detroit | MI | 48221 | |
| Property Owner | | 2599 W Mcnichols 16/110 | | | Detroit | MI | 48221 | |
| Property Owner | | 3211 Woodstock | | | Detroit | MI | 48221 | |
| Property Owner | | 3250 Cambridge | | | Detroit | MI | 48221 | |
| Property Owner | | 3303 W Outer Drive | | | Detroit | MI | 48221 | |
| Property Owner | | 3396 Sherbourne | | | Detroit | MI | 48221 | |
| Property Owner | | 3829 W Outer Drive | | | Detroit | MI | 48221 | |
| Property Owner | | 4242 W Outer Drive | | | Detroit | MI | 48221 | |
| Property Owner | | 6362 London | | | Detroit | MI | 48221 | |
| Property Owner | | 6450 London | | | Detroit | MI | 48221 | |
| Property Owner | | 6457 London | | | Detroit | MI | 48221 | |
| Property Owner | | 7140 Pembroke | | | Detroit | MI | 48221 | |
| Property Owner | | 7626 W Seven Mile | | | Detroit | MI | 48221 | |
| Property Owner | | 8019 W Seven Mile | | | Detroit | MI | 48221 | |
| Property Owner | | 8035 W Seven Mile | | | Detroit | MI | 48221 | |
| Property Owner | | 8052 Pembroke | | | Detroit | MI | 48221 | |
| Property Owner | | 8203 St Martins | | | Detroit | MI | 48221 | |
| Property Owner | | 8226 Pembroke | | | Detroit | MI | 48221 | |
| Property Owner | | 8251 St Martins | | | Detroit | MI | 48221 | |
| Property Owner | | 8294 N Cambridge | | | Detroit | MI | 48221 | |
| Property Owner | | 8510 Pembroke | | | Detroit | MI | 48221 | |
| Property Owner | | 8530 W Mcnichols | | | Detroit | MI | 48221 | |
| Property Owner | | 8601 Pembroke | | | Detroit | MI | 48221 | |
| Property Owner | | 8626 W Seven Mile | | | Detroit | MI | 48221 | |
| Property Owner | | 8629 Pembroke | | | Detroit | MI | 48221 | |
| Property Owner | | 8701 Kingswood | | | Detroit | MI | 48221 | |
| Property Owner | | 8735 W Seven Mile | | | Detroit | MI | 48221 | |
| Property Owner | | 8826 W Seven Mile | | | Detroit | MI | 48221 | |
| Property Owner | | 8901 Kingswood | | | Detroit | MI | 48221 | |
| Property Owner | | 10112 Curtis | | | Detroit | MI | 48221 | |
| Property Owner | | 10421 W Eight Mile | | | Detroit | MI | 48221 | |
| Property Owner | | 10517 Curtis | | | Detroit | MI | 48221 | |
| Property Owner | | 10715 W Eight Mile | | | Detroit | MI | 48221 | |
| Property Owner | | 15715 Wildemere | | | Detroit | MI | 48221 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 15754 Wildemere | | | Detroit | MI | 48221 | |
| Property Owner | | 15769 Wildemere | | | Detroit | MI | 48221 | |
| Property Owner | | 15781 Quincy | | | Detroit | MI | 48221 | |
| Property Owner | | 15787 Petoskey | | | Detroit | MI | 48221 | |
| Property Owner | | 15787 Wildemere | | | Detroit | MI | 48221 | |
| Property Owner | | 15791 Dexter | | | Detroit | MI | 48221 | |
| Property Owner | | 15802 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 15803 Normandy | | | Detroit | MI | 48221 | |
| Property Owner | | 15804 Quincy | | | Detroit | MI | 48221 | |
| Property Owner | | 15808 Monte Vista | | | Detroit | MI | 48221 | |
| Property Owner | | 15817 Normandy | | | Detroit | MI | 48221 | |
| Property Owner | | 15819 Inverness | | | Detroit | MI | 48221 | |
| Property Owner | | 15826 La Salle Blvd | | | Detroit | MI | 48221 | |
| Property Owner | | 15826 Turner | | | Detroit | MI | 48221 | |
| Property Owner | | 15831 Manor | | | Detroit | MI | 48221 | |
| Property Owner | | 15839 Wildemere | | | Detroit | MI | 48221 | |
| Property Owner | | 15845 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 15846 Northlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 15847 Petoskey | | | Detroit | MI | 48221 | |
| Property Owner | | 15847 Wisconsin | | | Detroit | MI | 48221 | |
| Property Owner | | 15850 Inverness | | | Detroit | MI | 48221 | |
| Property Owner | | 15857 Holmur | | | Detroit | MI | 48221 | |
| Property Owner | | 15859 Manor | | | Detroit | MI | 48221 | |
| Property Owner | | 15860 Indiana | | | Detroit | MI | 48221 | |
| Property Owner | | 15861 Cherrylawn | | | Detroit | MI | 48221 | |
| Property Owner | | 15864 Linwood | | | Detroit | MI | 48221 | |
| Property Owner | | 15876 Quincy | | | Detroit | MI | 48221 | |
| Property Owner | | 15877 Lawton | | | Detroit | MI | 48221 | |
| Property Owner | | 15880 Tuller | | | Detroit | MI | 48221 | |
| Property Owner | | 15882 Fairfield | | | Detroit | MI | 48221 | |
| Property Owner | | 15886 Northlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 15888 Quincy | | | Detroit | MI | 48221 | |
| Property Owner | | 15894 Wisconsin | | | Detroit | MI | 48221 | |
| Property Owner | | 15895 La Salle Blvd | | | Detroit | MI | 48221 | |
| Property Owner | | 15930 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 16111 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 16128 Holmur | | | Detroit | MI | 48221 | |
| Property Owner | | 16133 Muirland | | | Detroit | MI | 48221 | |
| Property Owner | | 16140 Quincy | | | Detroit | MI | 48221 | |
| Property Owner | | 16141 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 16154 Kentucky | | | Detroit | MI | 48221 | |
| Property Owner | | 16155 Kentucky | | | Detroit | MI | 48221 | |
| Property Owner | | 16157 Dexter | | | Detroit | MI | 48221 | |
| Property Owner | | 16160 Fairfield | | | Detroit | MI | 48221 | |
| Property Owner | | 16170 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 16171 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 16171 Turner | | | Detroit | MI | 48221 | |
| Property Owner | | 16176 Prairie | | | Detroit | MI | 48221 | |
| Property Owner | | 16177 Griggs | | | Detroit | MI | 48221 | |
| Property Owner | | 16181 Wildemere | | | Detroit | MI | 48221 | |
| Property Owner | | 16188 Parkside | | | Detroit | MI | 48221 | |
| Property Owner | | 16193 Monte Vista | | | Detroit | MI | 48221 | |
| Property Owner | | 16197 Fairfield | | | Detroit | MI | 48221 | |
| Property Owner | | 16199 La Salle Blvd | | | Detroit | MI | 48221 | |
| Property Owner | | 16203 Princeton | | | Detroit | MI | 48221 | |
| Property Owner | | 16205 Prairie | | | Detroit | MI | 48221 | |
| Property Owner | | 16211 Kentucky | | | Detroit | MI | 48221 | |
| Property Owner | | 16212 Washburn | | | Detroit | MI | 48221 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 16212 Woodingham | | | Detroit | MI | 48221 | |
| Property Owner | | 16216 Linwood | | | Detroit | MI | 48221 | |
| Property Owner | | 16216 Woodingham | | | Detroit | MI | 48221 | |
| Property Owner | | 16218 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 16233 Cherrylawn | | | Detroit | MI | 48221 | |
| Property Owner | | 16234 Woodingham | | | Detroit | MI | 48221 | |
| Property Owner | | 16236 Lilac | | | Detroit | MI | 48221 | |
| Property Owner | | 16248 Inverness | | | Detroit | MI | 48221 | |
| Property Owner | | 16259 Lawton | | | Detroit | MI | 48221 | |
| Property Owner | | 16511 Ilene | | | Detroit | MI | 48221 | |
| Property Owner | | 16518 Muirland | | | Detroit | MI | 48221 | |
| Property Owner | | 16527 Tuller | | | Detroit | MI | 48221 | |
| Property Owner | | 16536 Northlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 16539 Inverness | | | Detroit | MI | 48221 | |
| Property Owner | | 16541 Muirland | | | Detroit | MI | 48221 | |
| Property Owner | | 16542 Greenlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 16544 Northlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 16545 Greenlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 16545 Kentucky | | | Detroit | MI | 48221 | |
| Property Owner | | 16547 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 16549 Livernois | | | Detroit | MI | 48221 | |
| Property Owner | | 16550 Roselawn | | | Detroit | MI | 48221 | |
| Property Owner | | 16553 Livernois | | | Detroit | MI | 48221 | |
| Property Owner | | 16555 Inverness | | | Detroit | MI | 48221 | |
| Property Owner | | 16555 Lawton | | | Detroit | MI | 48221 | |
| Property Owner | | 16560 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 16561 Parkside | | | Detroit | MI | 48221 | |
| Property Owner | | 16562 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 16565 Northlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 16566 Normandy | | | Detroit | MI | 48221 | |
| Property Owner | | 16571 Princeton | | | Detroit | MI | 48221 | |
| Property Owner | | 16573 Greenlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 16574 La Salle Blvd | | | Detroit | MI | 48221 | |
| Property Owner | | 16578 Wildemere | | | Detroit | MI | 48221 | |
| Property Owner | | 16580 Monica | | | Detroit | MI | 48221 | |
| Property Owner | | 16582 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 16587 Baylis | | | Detroit | MI | 48221 | |
| Property Owner | | 16595 Washburn | | | Detroit | MI | 48221 | |
| Property Owner | | 16596 Wildemere | | | Detroit | MI | 48221 | |
| Property Owner | | 16599 San Juan | | | Detroit | MI | 48221 | |
| Property Owner | | 16603 Monica | | | Detroit | MI | 48221 | |
| Property Owner | | 16603 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 16604 Fairfield | | | Detroit | MI | 48221 | |
| Property Owner | | 16609 Pinehurst | | | Detroit | MI | 48221 | |
| Property Owner | | 16612 Ilene | | | Detroit | MI | 48221 | |
| Property Owner | | 16625 Inverness | | | Detroit | MI | 48221 | |
| Property Owner | | 16626 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 16630 Mendota | | | Detroit | MI | 48221 | |
| Property Owner | | 16631 Mendota | | | Detroit | MI | 48221 | |
| Property Owner | | 16636 Lawton | | | Detroit | MI | 48221 | |
| Property Owner | | 16666 Turner | | | Detroit | MI | 48221 | |
| Property Owner | | 16690 Greenlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 16725 Turner | | | Detroit | MI | 48221 | |
| Property Owner | | 16800 Mendota | | | Detroit | MI | 48221 | |
| Property Owner | | 16811 Mendota | | | Detroit | MI | 48221 | |
| Property Owner | | 16820 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 16825 Manor | | | Detroit | MI | 48221 | |
| Property Owner | | 16825 Monte Vista | | | Detroit | MI | 48221 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 16827 Lilac | | | Detroit | MI | 48221 | |
| Property Owner | | 16829 Monica | | | Detroit | MI | 48221 | |
| Property Owner | | 16840 Prairie | | | Detroit | MI | 48221 | |
| Property Owner | | 16845 La Salle Blvd | | | Detroit | MI | 48221 | |
| Property Owner | | 16846 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 16850 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 16851 Birwood | | | Detroit | MI | 48221 | |
| Property Owner | | 16852 Manor | | | Detroit | MI | 48221 | |
| Property Owner | | 16862 Baylis | | | Detroit | MI | 48221 | |
| Property Owner | | 16866 Manor | | | Detroit | MI | 48221 | |
| Property Owner | | 16872 Parkside | | | Detroit | MI | 48221 | |
| Property Owner | | 16873 Lawton | | | Detroit | MI | 48221 | |
| Property Owner | | 16881 San Juan | | | Detroit | MI | 48221 | |
| Property Owner | | 16882 Muirland | | | Detroit | MI | 48221 | |
| Property Owner | | 16889 Mendota | | | Detroit | MI | 48221 | |
| Property Owner | | 16895 Mendota | | | Detroit | MI | 48221 | |
| Property Owner | | 16912 Fairfield | | | Detroit | MI | 48221 | |
| Property Owner | | 16917 Pinehurst | | | Detroit | MI | 48221 | |
| Property Owner | | 16919 Monte Vista | | | Detroit | MI | 48221 | |
| Property Owner | | 16921 Lilac | | | Detroit | MI | 48221 | |
| Property Owner | | 16926 Lilac | | | Detroit | MI | 48221 | |
| Property Owner | | 16931 Monte Vista | | | Detroit | MI | 48221 | |
| Property Owner | | 16937 Griggs | | | Detroit | MI | 48221 | |
| Property Owner | | 16938 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 17125 Warrington | | | Detroit | MI | 48221 | |
| Property Owner | | 17126 Griggs | | | Detroit | MI | 48221 | |
| Property Owner | | 17127 Griggs | | | Detroit | MI | 48221 | |
| Property Owner | | 17127 Kentucky | | | Detroit | MI | 48221 | |
| Property Owner | | 17135 Pennington | | | Detroit | MI | 48221 | |
| Property Owner | | 17135 Warrington | | | Detroit | MI | 48221 | |
| Property Owner | | 17176 Wildemere | | | Detroit | MI | 48221 | |
| Property Owner | | 17181 Indiana | | | Detroit | MI | 48221 | |
| Property Owner | | 17182 Birchcrest | | | Detroit | MI | 48221 | |
| Property Owner | | 17190 San Juan | | | Detroit | MI | 48221 | |
| Property Owner | | 17191 Griggs | | | Detroit | MI | 48221 | |
| Property Owner | | 17199 Santa Barbara | | | Detroit | MI | 48221 | |
| Property Owner | | 17205 Santa Barbara | | | Detroit | MI | 48221 | |
| Property Owner | | 17207 Wyoming | | | Detroit | MI | 48221 | |
| Property Owner | | 17300 Greenlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 17309 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 17309 Warrington | | | Detroit | MI | 48221 | |
| Property Owner | | 17324 Parkside | | | Detroit | MI | 48221 | |
| Property Owner | | 17336 Roselawn | | | Detroit | MI | 48221 | |
| Property Owner | | 17340 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 17346 Woodingham | | | Detroit | MI | 48221 | |
| Property Owner | | 17351 Warrington | | | Detroit | MI | 48221 | |
| Property Owner | | 17356 Oak Dr | | | Detroit | MI | 48221 | |
| Property Owner | | 17361 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 17365 Washburn | | | Detroit | MI | 48221 | |
| Property Owner | | 17378 Mendota | | | Detroit | MI | 48221 | |
| Property Owner | | 17384 Parkside | | | Detroit | MI | 48221 | |
| Property Owner | | 17390 Santa Barbara | | | Detroit | MI | 48221 | |
| Property Owner | | 17400 Pinehurst | | | Detroit | MI | 48221 | |
| Property Owner | | 17404 Pennington | | | Detroit | MI | 48221 | |
| Property Owner | | 17407 Ilene | | | Detroit | MI | 48221 | |
| Property Owner | | 17408 Greenlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 17409 Warrington | | | Detroit | MI | 48221 | |
| Property Owner | | 17411 Northlawn | | | Detroit | MI | 48221 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 17416 Mendota | | | Detroit | MI | 48221 | |
| Property Owner | | 17417 Indiana | | | Detroit | MI | 48221 | |
| Property Owner | | 17419 Pennington | | | Detroit | MI | 48221 | |
| Property Owner | | 17420 Ohio | | | Detroit | MI | 48221 | |
| Property Owner | | 17500 Greenlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 17511 Kentucky | | | Detroit | MI | 48221 | |
| Property Owner | | 17513 Wisconsin | | | Detroit | MI | 48221 | |
| Property Owner | | 17514 Wildemere | | | Detroit | MI | 48221 | |
| Property Owner | | 17526 Indiana | | | Detroit | MI | 48221 | |
| Property Owner | | 17540 Kentucky | | | Detroit | MI | 48221 | |
| Property Owner | | 17545 Santa Barbara | | | Detroit | MI | 48221 | |
| Property Owner | | 17555 Pinehurst | | | Detroit | MI | 48221 | |
| Property Owner | | 17562 Indiana | | | Detroit | MI | 48221 | |
| Property Owner | | 17571 Kentucky | | | Detroit | MI | 48221 | |
| Property Owner | | 17575 San Juan | | | Detroit | MI | 48221 | |
| Property Owner | | 17579 Ohio | | | Detroit | MI | 48221 | |
| Property Owner | | 17586 Parkside | | | Detroit | MI | 48221 | |
| Property Owner | | 17593 Monica | | | Detroit | MI | 48221 | |
| Property Owner | | 17598 Parkside | | | Detroit | MI | 48221 | |
| Property Owner | | 17605 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 17606 San Juan | | | Detroit | MI | 48221 | |
| Property Owner | | 17609 Woodingham | | | Detroit | MI | 48221 | |
| Property Owner | | 17615 Roselawn | | | Detroit | MI | 48221 | |
| Property Owner | | 17616 Greenlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 17616 Pinehurst | | | Detroit | MI | 48221 | |
| Property Owner | | 17616 San Juan | | | Detroit | MI | 48221 | |
| Property Owner | | 18000 Santa Barbara | | | Detroit | MI | 48221 | |
| Property Owner | | 18001 Ilene | | | Detroit | MI | 48221 | |
| Property Owner | | 18010 Fairway Dr | | | Detroit | MI | 48221 | |
| Property Owner | | 18010 Santa Barbara | | | Detroit | MI | 48221 | |
| Property Owner | | 18016 Cherrylawn | | | Detroit | MI | 48221 | |
| Property Owner | | 18026 Fairway Dr | | | Detroit | MI | 48221 | |
| Property Owner | | 18026 Wisconsin | | | Detroit | MI | 48221 | |
| Property Owner | | 18031 Santa Barbara | | | Detroit | MI | 48221 | |
| Property Owner | | 18032 Fairfield | | | Detroit | MI | 48221 | |
| Property Owner | | 18048 Griggs | | | Detroit | MI | 48221 | |
| Property Owner | | 18050 Indiana | | | Detroit | MI | 48221 | |
| Property Owner | | 18059 Greenlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 18065 Warrington | | | Detroit | MI | 48221 | |
| Property Owner | | 18067 Pinehurst | | | Detroit | MI | 48221 | |
| Property Owner | | 18073 Northlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 18081 Muirland | | | Detroit | MI | 48221 | |
| Property Owner | | 18081 Pinehurst | | | Detroit | MI | 48221 | |
| Property Owner | | 18083 Wisconsin | | | Detroit | MI | 48221 | |
| Property Owner | | 18087 Woodingham | | | Detroit | MI | 48221 | |
| Property Owner | | 18091 Wyoming | | | Detroit | MI | 48221 | |
| Property Owner | | 18100 Muirland | | | Detroit | MI | 48221 | |
| Property Owner | | 18101 Ohio | | | Detroit | MI | 48221 | |
| Property Owner | | 18101 Wildemere | | | Detroit | MI | 48221 | |
| Property Owner | | 18106 Ohio | | | Detroit | MI | 48221 | |
| Property Owner | | 18106 Roselawn | | | Detroit | MI | 48221 | |
| Property Owner | | 18107 Kentucky | | | Detroit | MI | 48221 | |
| Property Owner | | 18115 Cherrylawn | | | Detroit | MI | 48221 | |
| Property Owner | | 18200 Monica | | | Detroit | MI | 48221 | |
| Property Owner | | 18200 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 18203 Ohio | | | Detroit | MI | 48221 | |
| Property Owner | | 18214 Santa Barbara | | | Detroit | MI | 48221 | |
| Property Owner | | 18231 Santa Barbara | | | Detroit | MI | 48221 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 18239 Prairie | | | Detroit | MI | 48221 | |
| Property Owner | | 18248 Pennington | | | Detroit | MI | 48221 | |
| Property Owner | | 18253 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 18257 Kentucky | | | Detroit | MI | 48221 | |
| Property Owner | | 18259 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 18280 Livernois | | | Detroit | MI | 48221 | |
| Property Owner | | 18284 Greenlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 18300 Ilene | | | Detroit | MI | 48221 | |
| Property Owner | | 18300 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 18327 Muirland | | | Detroit | MI | 48221 | |
| Property Owner | | 18327 Wildemere | | | Detroit | MI | 48221 | |
| Property Owner | | 18400 Roselawn | | | Detroit | MI | 48221 | |
| Property Owner | | 18400 San Juan | | | Detroit | MI | 48221 | |
| Property Owner | | 18403 Kentucky | | | Detroit | MI | 48221 | |
| Property Owner | | 18405 Livernois | | | Detroit | MI | 48221 | |
| Property Owner | | 18418 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 18424 Pinehurst | | | Detroit | MI | 48221 | |
| Property Owner | | 18425 Muirland | | | Detroit | MI | 48221 | |
| Property Owner | | 18428 Northlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 18430 Woodingham | | | Detroit | MI | 48221 | |
| Property Owner | | 18433 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 18435 Birwood | | | Detroit | MI | 48221 | |
| Property Owner | | 18441 Monica | | | Detroit | MI | 48221 | |
| Property Owner | | 18452 Woodingham | | | Detroit | MI | 48221 | |
| Property Owner | | 18455 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 18459 Pinehurst | | | Detroit | MI | 48221 | |
| Property Owner | | 18460 Manor | | | Detroit | MI | 48221 | |
| Property Owner | | 18461 Kentucky | | | Detroit | MI | 48221 | |
| Property Owner | | 18468 Monte Vista | | | Detroit | MI | 48221 | |
| Property Owner | | 18471 Warrington | | | Detroit | MI | 48221 | |
| Property Owner | | 18474 Mendota | | | Detroit | MI | 48221 | |
| Property Owner | | 18475 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 18497 Wisconsin | | | Detroit | MI | 48221 | |
| Property Owner | | 18498 Monte Vista | | | Detroit | MI | 48221 | |
| Property Owner | | 18500 Birwood | | | Detroit | MI | 48221 | |
| Property Owner | | 18500 Kentucky | | | Detroit | MI | 48221 | |
| Property Owner | | 18509 Manor | | | Detroit | MI | 48221 | |
| Property Owner | | 18603 Parkside | | | Detroit | MI | 48221 | |
| Property Owner | | 18610 Cherrylawn | | | Detroit | MI | 48221 | |
| Property Owner | | 18620 Monte Vista | | | Detroit | MI | 48221 | |
| Property Owner | | 18624 Ilene | | | Detroit | MI | 48221 | |
| Property Owner | | 18625 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 18630 Northlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 18630 Santa Barbara | | | Detroit | MI | 48221 | |
| Property Owner | | 18631 Santa Barbara | | | Detroit | MI | 48221 | |
| Property Owner | | 18640 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 18646 Woodingham | | | Detroit | MI | 48221 | |
| Property Owner | | 18672 Birchcrest | | | Detroit | MI | 48221 | |
| Property Owner | | 18672 Ohio | | | Detroit | MI | 48221 | |
| Property Owner | | 18676 Parkside | | | Detroit | MI | 48221 | |
| Property Owner | | 18680 San Juan | | | Detroit | MI | 48221 | |
| Property Owner | | 18681 Ilene | | | Detroit | MI | 48221 | |
| Property Owner | | 18685 Pinehurst | | | Detroit | MI | 48221 | |
| Property Owner | | 18694 Kentucky | | | Detroit | MI | 48221 | |
| Property Owner | | 18694 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 18707 Woodingham | | | Detroit | MI | 48221 | |
| Property Owner | | 18710 Prairie | | | Detroit | MI | 48221 | |
| Property Owner | | 18900 Santa Rosa | | | Detroit | MI | 48221 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 18908 Cherrylawn | | | Detroit | MI | 48221 | |
| Property Owner | | 18910 San Juan | | | Detroit | MI | 48221 | |
| Property Owner | | 18917 Northlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 18920 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 18921 Indiana | | | Detroit | MI | 48221 | |
| Property Owner | | 18925 Pinehurst | | | Detroit | MI | 48221 | |
| Property Owner | | 18941 Indiana | | | Detroit | MI | 48221 | |
| Property Owner | | 18945 Greenlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 18950 Prairie | | | Detroit | MI | 48221 | |
| Property Owner | | 18953 Woodingham | | | Detroit | MI | 48221 | |
| Property Owner | | 18956 Mendota | | | Detroit | MI | 48221 | |
| Property Owner | | 18961 San Juan | | | Detroit | MI | 48221 | |
| Property Owner | | 18963 Wisconsin | | | Detroit | MI | 48221 | |
| Property Owner | | 18964 Birchcrest | | | Detroit | MI | 48221 | |
| Property Owner | | 18964 Monica | | | Detroit | MI | 48221 | |
| Property Owner | | 18966 Northlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 18975 San Juan | | | Detroit | MI | 48221 | |
| Property Owner | | 18981 Pinehurst | | | Detroit | MI | 48221 | |
| Property Owner | | 18981 Woodingham | | | Detroit | MI | 48221 | |
| Property Owner | | 18984 Prairie | | | Detroit | MI | 48221 | |
| Property Owner | | 18985 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 18986 Greenlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 19100 Parkside | | | Detroit | MI | 48221 | |
| Property Owner | | 19127 Pinehurst | | | Detroit | MI | 48221 | |
| Property Owner | | 19127 Prairie | | | Detroit | MI | 48221 | |
| Property Owner | | 19133 Ohio | | | Detroit | MI | 48221 | |
| Property Owner | | 19134 Birwood | | | Detroit | MI | 48221 | |
| Property Owner | | 19136 Manor | | | Detroit | MI | 48221 | |
| Property Owner | | 19140 Monica | | | Detroit | MI | 48221 | |
| Property Owner | | 19150 Birwood | | | Detroit | MI | 48221 | |
| Property Owner | | 19160 Griggs | | | Detroit | MI | 48221 | |
| Property Owner | | 1917 Florence | | | Detroit | MI | 48221 | |
| Property Owner | | 19170 Ohio | | | Detroit | MI | 48221 | |
| Property Owner | | 19176 Monte Vista | | | Detroit | MI | 48221 | |
| Property Owner | | 19195 Griggs | | | Detroit | MI | 48221 | |
| Property Owner | | 19200 Canterbury | | | Detroit | MI | 48221 | |
| Property Owner | | 19203 Ilene | | | Detroit | MI | 48221 | |
| Property Owner | | 19209 Washburn | | | Detroit | MI | 48221 | |
| Property Owner | | 19211 Birwood | | | Detroit | MI | 48221 | |
| Property Owner | | 19211 Griggs | | | Detroit | MI | 48221 | |
| Property Owner | | 19225 Parkside | | | Detroit | MI | 48221 | |
| Property Owner | | 19300 Santa Barbara | | | Detroit | MI | 48221 | |
| Property Owner | | 19301 Livernois | | | Detroit | MI | 48221 | |
| Property Owner | | 19304 Warrington | | | Detroit | MI | 48221 | |
| Property Owner | | 19307 Monte Vista | | | Detroit | MI | 48221 | |
| Property Owner | | 19312 Pinehurst | | | Detroit | MI | 48221 | |
| Property Owner | | 19318 Santa Barbara | | | Detroit | MI | 48221 | |
| Property Owner | | 19320 Wisconsin | | | Detroit | MI | 48221 | |
| Property Owner | | 19327 Wisconsin | | | Detroit | MI | 48221 | |
| Property Owner | | 19331 Canterbury | | | Detroit | MI | 48221 | |
| Property Owner | | 19336 Prairie | | | Detroit | MI | 48221 | |
| Property Owner | | 19336 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 19341 Ohio | | | Detroit | MI | 48221 | |
| Property Owner | | 19341 Pinehurst | | | Detroit | MI | 48221 | |
| Property Owner | | 19346 Indiana | | | Detroit | MI | 48221 | |
| Property Owner | | 19347 Pennington | | | Detroit | MI | 48221 | |
| Property Owner | | 19354 Indiana | | | Detroit | MI | 48221 | |
| Property Owner | | 19368 Ohio | | | Detroit | MI | 48221 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 19372 Roselawn | | | Detroit | MI | 48221 | |
| Property Owner | | 19378 Santa Barbara | | | Detroit | MI | 48221 | |
| Property Owner | | 19426 Warrington | | | Detroit | MI | 48221 | |
| Property Owner | | 19434 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 19440 Warrington | | | Detroit | MI | 48221 | |
| Property Owner | | 19442 Greenlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 19443 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 19465 Warrington | | | Detroit | MI | 48221 | |
| Property Owner | | 19475 Monica | | | Detroit | MI | 48221 | |
| Property Owner | | 19485 Shrewsbury | | | Detroit | MI | 48221 | |
| Property Owner | | 19490 Washburn | | | Detroit | MI | 48221 | |
| Property Owner | | 19491 Manor | | | Detroit | MI | 48221 | |
| Property Owner | | 19499 Ilene | | | Detroit | MI | 48221 | |
| Property Owner | | 19510 Renfrew | | | Detroit | MI | 48221 | |
| Property Owner | | 19555 Stratford | | | Detroit | MI | 48221 | |
| Property Owner | | 19575 Renfrew | | | Detroit | MI | 48221 | |
| Property Owner | | 19677 Roslyn | | | Detroit | MI | 48221 | |
| Property Owner | | 19703 San Juan | | | Detroit | MI | 48221 | |
| Property Owner | | 19770 Chesterfield | | | Detroit | MI | 48221 | |
| Property Owner | | 19783 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 1989 Florence | | | Detroit | MI | 48221 | |
| Property Owner | | 19925 Renfrew | | | Detroit | MI | 48221 | |
| Property Owner | | 19925 Shrewsbury | | | Detroit | MI | 48221 | |
| Property Owner | | 19927 Greenlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 19928 Santa Barbara | | | Detroit | MI | 48221 | |
| Property Owner | | 19934 Northlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 19940 Canterbury | | | Detroit | MI | 48221 | |
| Property Owner | | 19946 Monica | | | Detroit | MI | 48221 | |
| Property Owner | | 19946 San Juan | | | Detroit | MI | 48221 | |
| Property Owner | | 19962 Roslyn | | | Detroit | MI | 48221 | |
| Property Owner | | 19963 Renfrew | | | Detroit | MI | 48221 | |
| Property Owner | | 19966 Indiana | | | Detroit | MI | 48221 | |
| Property Owner | | 19966 Monte Vista | | | Detroit | MI | 48221 | |
| Property Owner | | 19970 Briarcliffe | | | Detroit | MI | 48221 | |
| Property Owner | | 19970 Northlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 19975 Monte Vista | | | Detroit | MI | 48221 | |
| Property Owner | | 19984 Santa Barbara | | | Detroit | MI | 48221 | |
| Property Owner | | 19985 Manor | | | Detroit | MI | 48221 | |
| Property Owner | | 19991 Washburn | | | Detroit | MI | 48221 | |
| Property Owner | | 19991 Wisconsin | | | Detroit | MI | 48221 | |
| Property Owner | | 19994 Monica | | | Detroit | MI | 48221 | |
| Property Owner | | 19995 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 20003 Wyoming | | | Detroit | MI | 48221 | |
| Property Owner | | 20007 Mendota | | | Detroit | MI | 48221 | |
| Property Owner | | 20008 Greenlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 20016 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 20023 Monte Vista | | | Detroit | MI | 48221 | |
| Property Owner | | 20024 Renfrew | | | Detroit | MI | 48221 | |
| Property Owner | | 20026 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 20044 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 2006 Grove | | | Detroit | MI | 48221 | |
| Property Owner | | 20110 Cherrylawn | | | Detroit | MI | 48221 | |
| Property Owner | | 20110 Ilene | | | Detroit | MI | 48221 | |
| Property Owner | | 20110 Northlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 20112 Picadilly | | | Detroit | MI | 48221 | |
| Property Owner | | 20121 Mendota | | | Detroit | MI | 48221 | |
| Property Owner | | 20124 Roselawn | | | Detroit | MI | 48221 | |
| Property Owner | | 20152 Santa Rosa | | | Detroit | MI | 48221 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 20179 Canterbury | | | Detroit | MI | 48221 | |
| Property Owner | | 20181 Gardendale | | | Detroit | MI | 48221 | |
| Property Owner | | 20185 Prairie | | | Detroit | MI | 48221 | |
| Property Owner | | 20190 Roselawn | | | Detroit | MI | 48221 | |
| Property Owner | | 20192 Stratford | | | Detroit | MI | 48221 | |
| Property Owner | | 20194 Woodingham | | | Detroit | MI | 48221 | |
| Property Owner | | 20201 Warrington | | | Detroit | MI | 48221 | |
| Property Owner | | 20207 Picadilly | | | Detroit | MI | 48221 | |
| Property Owner | | 20211 Mendota | | | Detroit | MI | 48221 | |
| Property Owner | | 20216 Lichfield | | | Detroit | MI | 48221 | |
| Property Owner | | 20220 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 20234 Pinehurst | | | Detroit | MI | 48221 | |
| Property Owner | | 20240 Lichfield | | | Detroit | MI | 48221 | |
| Property Owner | | 20241 Prairie | | | Detroit | MI | 48221 | |
| Property Owner | | 20247 Griggs | | | Detroit | MI | 48221 | |
| Property Owner | | 20250 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 20252 Pinehurst | | | Detroit | MI | 48221 | |
| Property Owner | | 20257 Woodingham | | | Detroit | MI | 48221 | |
| Property Owner | | 20405 Sheffield Rd | | | Detroit | MI | 48221 | |
| Property Owner | | 20417 Warrington | | | Detroit | MI | 48221 | |
| Property Owner | | 20425 Sheffield Rd | | | Detroit | MI | 48221 | |
| Property Owner | | 20428 Ilene | | | Detroit | MI | 48221 | |
| Property Owner | | 20429 Warrington | | | Detroit | MI | 48221 | |
| Property Owner | | 20430 Sheffield Rd | | | Detroit | MI | 48221 | |
| Property Owner | | 20433 Prairie | | | Detroit | MI | 48221 | |
| Property Owner | | 20434 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 20440 Monica | | | Detroit | MI | 48221 | |
| Property Owner | | 20443 Griggs | | | Detroit | MI | 48221 | |
| Property Owner | | 20445 Mendota | | | Detroit | MI | 48221 | |
| Property Owner | | 20447 Monica | | | Detroit | MI | 48221 | |
| Property Owner | | 20447 Warrington | | | Detroit | MI | 48221 | |
| Property Owner | | 20448 Monica | | | Detroit | MI | 48221 | |
| Property Owner | | 20450 Indiana | | | Detroit | MI | 48221 | |
| Property Owner | | 20450 Wyoming | | | Detroit | MI | 48221 | |
| Property Owner | | 20454 Briarcliffe | | | Detroit | MI | 48221 | |
| Property Owner | | 20455 Renfrew | | | Detroit | MI | 48221 | |
| Property Owner | | 20465 Picadilly | | | Detroit | MI | 48221 | |
| Property Owner | | 20466 Wyoming | | | Detroit | MI | 48221 | |
| Property Owner | | 20467 Ohio | | | Detroit | MI | 48221 | |
| Property Owner | | 20468 Washburn | | | Detroit | MI | 48221 | |
| Property Owner | | 20482 Griggs | | | Detroit | MI | 48221 | |
| Property Owner | | 20484 Monte Vista | | | Detroit | MI | 48221 | |
| Property Owner | | 20488 Ohio | | | Detroit | MI | 48221 | |
| Property Owner | | 20491 Indiana | | | Detroit | MI | 48221 | |
| Property Owner | | 20493 Warrington | | | Detroit | MI | 48221 | |
| Property Owner | | 20505 Sheffield Rd | | | Detroit | MI | 48221 | |
| Property Owner | | 20507 Birwood | | | Detroit | MI | 48221 | |
| Property Owner | | 20507 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 20512 Northlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 20515 Northlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 20516 Sheffield Rd | | | Detroit | MI | 48221 | |
| Property Owner | | 20525 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 2460 W Mcnichols | | | Detroit | MI | 48221 | |
| Property Owner | | 2623 W Mcnichols 14/108 | | | Detroit | MI | 48221 | |
| Property Owner | | 2780 W Seven Mile | | | Detroit | MI | 48221 | |
| Property Owner | | 2803 Woodstock | | | Detroit | MI | 48221 | |
| Property Owner | | 2811 Cambridge | | | Detroit | MI | 48221 | |
| Property Owner | | 2977 W Outer Drive | | | Detroit | MI | 48221 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 3030 W Outer Drive | | | Detroit | MI | 48221 | |
| Property Owner | | 3070 W Outer Drive | | | Detroit | MI | 48221 | |
| Property Owner | | 3202 Woodstock | | | Detroit | MI | 48221 | |
| Property Owner | | 3261 Sherbourne | | | Detroit | MI | 48221 | |
| Property Owner | | 3329 W Eight Mile | | | Detroit | MI | 48221 | |
| Property Owner | | 3349 W Outer Drive | | | Detroit | MI | 48221 | |
| Property Owner | | 3447 Cambridge | | | Detroit | MI | 48221 | |
| Property Owner | | 4005 W Outer Drive | | | Detroit | MI | 48221 | |
| Property Owner | | 6345 Curtis | | | Detroit | MI | 48221 | |
| Property Owner | | 6357 Curtis | | | Detroit | MI | 48221 | |
| Property Owner | | 7419 Curtis | | | Detroit | MI | 48221 | |
| Property Owner | | 7455 W Mcnichols | | | Detroit | MI | 48221 | |
| Property Owner | | 7456 Pembroke | | | Detroit | MI | 48221 | |
| Property Owner | | 7510 W Seven Mile | | | Detroit | MI | 48221 | |
| Property Owner | | 7701 W Mcnichols | | | Detroit | MI | 48221 | |
| Property Owner | | 8000 W Mcnichols | | | Detroit | MI | 48221 | |
| Property Owner | | 8223 W Seven Mile | | | Detroit | MI | 48221 | |
| Property Owner | | 8241 St Martins | | | Detroit | MI | 48221 | |
| Property Owner | | 8411 Pembroke | | | Detroit | MI | 48221 | |
| Property Owner | | 8803 W Seven Mile | | | Detroit | MI | 48221 | |
| Property Owner | | 8900 W Seven Mile | | | Detroit | MI | 48221 | |
| Property Owner | | 10120 W Mcnichols | | | Detroit | MI | 48221 | |
| Property Owner | | 10311 Curtis | | | Detroit | MI | 48221 | |
| Property Owner | | 10420 Curtis | | | Detroit | MI | 48221 | |
| Property Owner | | 10627 Curtis | | | Detroit | MI | 48221 | |
| Property Owner | | 10717 W Mcnichols | | | Detroit | MI | 48221 | |
| Property Owner | | 10741 W Mcnichols | | | Detroit | MI | 48221 | |
| Property Owner | | 15744 Greenlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 15750 Holmur | | | Detroit | MI | 48221 | |
| Property Owner | | 15774 Quincy | | | Detroit | MI | 48221 | |
| Property Owner | | 15797 Muirland | | | Detroit | MI | 48221 | |
| Property Owner | | 15798 Belden | | | Detroit | MI | 48221 | |
| Property Owner | | 15811 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 15822 Monica | | | Detroit | MI | 48221 | |
| Property Owner | | 15825 Pinehurst | | | Detroit | MI | 48221 | |
| Property Owner | | 15828 Belden | | | Detroit | MI | 48221 | |
| Property Owner | | 15831 Tuller | | | Detroit | MI | 48221 | |
| Property Owner | | 15833 Wisconsin | | | Detroit | MI | 48221 | |
| Property Owner | | 15836 Livernois | | | Detroit | MI | 48221 | |
| Property Owner | | 15838 Turner | | | Detroit | MI | 48221 | |
| Property Owner | | 15839 Kentucky | | | Detroit | MI | 48221 | |
| Property Owner | | 15844 Woodingham | | | Detroit | MI | 48221 | |
| Property Owner | | 15845 Normandy | | | Detroit | MI | 48221 | |
| Property Owner | | 15847 Baylis | | | Detroit | MI | 48221 | |
| Property Owner | | 15847 Monica | | | Detroit | MI | 48221 | |
| Property Owner | | 15852 Princeton | | | Detroit | MI | 48221 | |
| Property Owner | | 15861 Holmur | | | Detroit | MI | 48221 | |
| Property Owner | | 15861 Ohio | | | Detroit | MI | 48221 | |
| Property Owner | | 15862 James Couzens | | | Detroit | MI | 48221 | |
| Property Owner | | 15862 Petoskey | | | Detroit | MI | 48221 | |
| Property Owner | | 15864 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 15869 Fairfield | | | Detroit | MI | 48221 | |
| Property Owner | | 15870 Griggs | | | Detroit | MI | 48221 | |
| Property Owner | | 15870 Indiana | | | Detroit | MI | 48221 | |
| Property Owner | | 15875 Parkside | | | Detroit | MI | 48221 | |
| Property Owner | | 15877 Ilene | | | Detroit | MI | 48221 | |
| Property Owner | | 15879 Kentucky | | | Detroit | MI | 48221 | |
| Property Owner | | 15885 Normandy | | | Detroit | MI | 48221 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 15887 Muirland | | | Detroit | MI | 48221 | |
| Property Owner | | 15887 Turner | | | Detroit | MI | 48221 | |
| Property Owner | | 15888 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 15894 Kentucky | | | Detroit | MI | 48221 | |
| Property Owner | | 15895 Monica | | | Detroit | MI | 48221 | |
| Property Owner | | 15900 Normandy | | | Detroit | MI | 48221 | |
| Property Owner | | 15924 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 16126 Dexter | | | Detroit | MI | 48221 | |
| Property Owner | | 16130 Parkside | | | Detroit | MI | 48221 | |
| Property Owner | | 16131 Woodingham | | | Detroit | MI | 48221 | |
| Property Owner | | 16134 Princeton | | | Detroit | MI | 48221 | |
| Property Owner | | 16140 Griggs | | | Detroit | MI | 48221 | |
| Property Owner | | 16141 Lilac | | | Detroit | MI | 48221 | |
| Property Owner | | 16142 Wyoming | | | Detroit | MI | 48221 | |
| Property Owner | | 16146 Tuller | | | Detroit | MI | 48221 | |
| Property Owner | | 16149 Indiana | | | Detroit | MI | 48221 | |
| Property Owner | | 16150 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 16153 Fairfield | | | Detroit | MI | 48221 | |
| Property Owner | | 16154 Holmur | | | Detroit | MI | 48221 | |
| Property Owner | | 16154 Roselawn | | | Detroit | MI | 48221 | |
| Property Owner | | 16155 La Salle Blvd | | | Detroit | MI | 48221 | |
| Property Owner | | 16155 Northlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 16156 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 16162 Normandy | | | Detroit | MI | 48221 | |
| Property Owner | | 16163 Greenlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 16166 Parkside | | | Detroit | MI | 48221 | |
| Property Owner | | 16174 Princeton | | | Detroit | MI | 48221 | |
| Property Owner | | 16176 Ohio | | | Detroit | MI | 48221 | |
| Property Owner | | 16177 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 16179 Washburn | | | Detroit | MI | 48221 | |
| Property Owner | | 16180 Lawton | | | Detroit | MI | 48221 | |
| Property Owner | | 16182 Muirland | | | Detroit | MI | 48221 | |
| Property Owner | | 16199 Birwood | | | Detroit | MI | 48221 | |
| Property Owner | | 16201 Turner | | | Detroit | MI | 48221 | |
| Property Owner | | 16206 Wildemere | | | Detroit | MI | 48221 | |
| Property Owner | | 16210 Lawton | | | Detroit | MI | 48221 | |
| Property Owner | | 16211 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 16218 Indiana | | | Detroit | MI | 48221 | |
| Property Owner | | 16219 Cherrylawn | | | Detroit | MI | 48221 | |
| Property Owner | | 16227 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 16233 Ohio | | | Detroit | MI | 48221 | |
| Property Owner | | 16237 Lawton | | | Detroit | MI | 48221 | |
| Property Owner | | 16240 Linwood | | | Detroit | MI | 48221 | |
| Property Owner | | 16242 Mendota | | | Detroit | MI | 48221 | |
| Property Owner | | 16244 La Salle Blvd | | | Detroit | MI | 48221 | |
| Property Owner | | 16247 Washburn | | | Detroit | MI | 48221 | |
| Property Owner | | 16249 Turner | | | Detroit | MI | 48221 | |
| Property Owner | | 16252 Birwood | | | Detroit | MI | 48221 | |
| Property Owner | | 16260 Lawton | | | Detroit | MI | 48221 | |
| Property Owner | | 16260 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 16264 Turner | | | Detroit | MI | 48221 | |
| Property Owner | | 16500 Griggs | | | Detroit | MI | 48221 | |
| Property Owner | | 16510 Mendota | | | Detroit | MI | 48221 | |
| Property Owner | | 16517 Cherrylawn | | | Detroit | MI | 48221 | |
| Property Owner | | 16518 Prairie | | | Detroit | MI | 48221 | |
| Property Owner | | 16519 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 16521 Woodingham | | | Detroit | MI | 48221 | |
| Property Owner | | 16522 Greenlawn | | | Detroit | MI | 48221 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 16525 Cherrylawn | | | Detroit | MI | 48221 | |
| Property Owner | | 16526 Wildemere | | | Detroit | MI | 48221 | |
| Property Owner | | 16527 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 16530 Kentucky | | | Detroit | MI | 48221 | |
| Property Owner | | 16532 Griggs | | | Detroit | MI | 48221 | |
| Property Owner | | 16533 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 16537 Indiana | | | Detroit | MI | 48221 | |
| Property Owner | | 16560 Mendota | | | Detroit | MI | 48221 | |
| Property Owner | | 16563 Tuller | | | Detroit | MI | 48221 | |
| Property Owner | | 16566 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 16567 Griggs | | | Detroit | MI | 48221 | |
| Property Owner | | 16568 Griggs | | | Detroit | MI | 48221 | |
| Property Owner | | 16569 Parkside | | | Detroit | MI | 48221 | |
| Property Owner | | 16570 Wisconsin | | | Detroit | MI | 48221 | |
| Property Owner | | 16575 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 16581 Mendota | | | Detroit | MI | 48221 | |
| Property Owner | | 16581 Woodingham | | | Detroit | MI | 48221 | |
| Property Owner | | 16584 Washburn | | | Detroit | MI | 48221 | |
| Property Owner | | 16585 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 16593 San Juan | | | Detroit | MI | 48221 | |
| Property Owner | | 16595 La Salle Blvd | | | Detroit | MI | 48221 | |
| Property Owner | | 16596 Griggs | | | Detroit | MI | 48221 | |
| Property Owner | | 16597 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 16603 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 16614 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 16616 Wildemere | | | Detroit | MI | 48221 | |
| Property Owner | | 16622 La Salle Blvd | | | Detroit | MI | 48221 | |
| Property Owner | | 16627 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 16630 Birwood | | | Detroit | MI | 48221 | |
| Property Owner | | 16636 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 16695 Tuller | | | Detroit | MI | 48221 | |
| Property Owner | | 16736 Woodingham | | | Detroit | MI | 48221 | |
| Property Owner | | 16773 Tuller | | | Detroit | MI | 48221 | |
| Property Owner | | 16811 Washburn | | | Detroit | MI | 48221 | |
| Property Owner | | 16815 San Juan | | | Detroit | MI | 48221 | |
| Property Owner | | 16816 Monica | | | Detroit | MI | 48221 | |
| Property Owner | | 16820 Ilene | | | Detroit | MI | 48221 | |
| Property Owner | | 16820 San Juan | | | Detroit | MI | 48221 | |
| Property Owner | | 16824 Wildemere | | | Detroit | MI | 48221 | |
| Property Owner | | 16827 Livernois | | | Detroit | MI | 48221 | |
| Property Owner | | 16827 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 16832 Wildemere | | | Detroit | MI | 48221 | |
| Property Owner | | 16839 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 16844 Griggs | | | Detroit | MI | 48221 | |
| Property Owner | | 16845 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 16884 San Juan | | | Detroit | MI | 48221 | |
| Property Owner | | 16885 Ilene | | | Detroit | MI | 48221 | |
| Property Owner | | 16885 Muirland | | | Detroit | MI | 48221 | |
| Property Owner | | 16891 Griggs | | | Detroit | MI | 48221 | |
| Property Owner | | 16895 La Salle Blvd | | | Detroit | MI | 48221 | |
| Property Owner | | 16904 Normandy | | | Detroit | MI | 48221 | |
| Property Owner | | 16907 Lilac | | | Detroit | MI | 48221 | |
| Property Owner | | 16909 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 16910 Pinehurst | | | Detroit | MI | 48221 | |
| Property Owner | | 16915 Ilene | | | Detroit | MI | 48221 | |
| Property Owner | | 16922 Wildemere | | | Detroit | MI | 48221 | |
| Property Owner | | 16930 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 17133 Monica | | | Detroit | MI | 48221 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 17152 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 17153 Kentucky | | | Detroit | MI | 48221 | |
| Property Owner | | 17155 Wisconsin | | | Detroit | MI | 48221 | |
| Property Owner | | 17174 Griggs | | | Detroit | MI | 48221 | |
| Property Owner | | 17181 Wisconsin | | | Detroit | MI | 48221 | |
| Property Owner | | 17184 Cherrylawn | | | Detroit | MI | 48221 | |
| Property Owner | | 17186 Monica | | | Detroit | MI | 48221 | |
| Property Owner | | 17187 Northlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 17188 Pinehurst | | | Detroit | MI | 48221 | |
| Property Owner | | 17196 Muirland | | | Detroit | MI | 48221 | |
| Property Owner | | 17203 Griggs | | | Detroit | MI | 48221 | |
| Property Owner | | 17215 Greenlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 17217 Fairfield | | | Detroit | MI | 48221 | |
| Property Owner | | 17300 Livernois | | | Detroit | MI | 48221 | |
| Property Owner | | 17300 Santa Barbara | | | Detroit | MI | 48221 | |
| Property Owner | | 17300 Woodingham | | | Detroit | MI | 48221 | |
| Property Owner | | 17303 Woodingham | | | Detroit | MI | 48221 | |
| Property Owner | | 17310 Livernois | | | Detroit | MI | 48221 | |
| Property Owner | | 17314 Cherrylawn | | | Detroit | MI | 48221 | |
| Property Owner | | 17315 Northlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 17318 Birwood | | | Detroit | MI | 48221 | |
| Property Owner | | 17321 Roselawn | | | Detroit | MI | 48221 | |
| Property Owner | | 17331 Roselawn | | | Detroit | MI | 48221 | |
| Property Owner | | 17331 San Juan | | | Detroit | MI | 48221 | |
| Property Owner | | 17334 Wisconsin | | | Detroit | MI | 48221 | |
| Property Owner | | 17335 Belden | | | Detroit | MI | 48221 | |
| Property Owner | | 17335 Parkside | | | Detroit | MI | 48221 | |
| Property Owner | | 17345 Wisconsin | | | Detroit | MI | 48221 | |
| Property Owner | | 17351 Birwood | | | Detroit | MI | 48221 | |
| Property Owner | | 17351 San Juan | | | Detroit | MI | 48221 | |
| Property Owner | | 17352 Mendota | | | Detroit | MI | 48221 | |
| Property Owner | | 17353 Indiana | | | Detroit | MI | 48221 | |
| Property Owner | | 17357 San Juan | | | Detroit | MI | 48221 | |
| Property Owner | | 17366 Monica | | | Detroit | MI | 48221 | |
| Property Owner | | 17369 Wisconsin | | | Detroit | MI | 48221 | |
| Property Owner | | 17372 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 17373 Birwood | | | Detroit | MI | 48221 | |
| Property Owner | | 17380 Birwood | | | Detroit | MI | 48221 | |
| Property Owner | | 17382 Woodingham | | | Detroit | MI | 48221 | |
| Property Owner | | 17384 Fairfield | | | Detroit | MI | 48221 | |
| Property Owner | | 17385 Pinehurst | | | Detroit | MI | 48221 | |
| Property Owner | | 17387 Monica | | | Detroit | MI | 48221 | |
| Property Owner | | 17388 Monica | | | Detroit | MI | 48221 | |
| Property Owner | | 17400 Washburn | | | Detroit | MI | 48221 | |
| Property Owner | | 17401 Birwood | | | Detroit | MI | 48221 | |
| Property Owner | | 17412 Ilene | | | Detroit | MI | 48221 | |
| Property Owner | | 17417 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 17418 Monica | | | Detroit | MI | 48221 | |
| Property Owner | | 17421 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 17500 Muirland | | | Detroit | MI | 48221 | |
| Property Owner | | 17505 Birchcrest | | | Detroit | MI | 48221 | |
| Property Owner | | 17518 Kentucky | | | Detroit | MI | 48221 | |
| Property Owner | | 17519 Prairie | | | Detroit | MI | 48221 | |
| Property Owner | | 17520 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 17521 Kentucky | | | Detroit | MI | 48221 | |
| Property Owner | | 17525 Wildemere | | | Detroit | MI | 48221 | |
| Property Owner | | 17531 Pennington | | | Detroit | MI | 48221 | |
| Property Owner | | 17532 Santa Rosa | | | Detroit | MI | 48221 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 17534 Fairfield | | | Detroit | MI | 48221 | |
| Property Owner | | 17539 Northlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 17563 Ohio | | | Detroit | MI | 48221 | |
| Property Owner | | 17564 Prairie | | | Detroit | MI | 48221 | |
| Property Owner | | 17565 Wisconsin | | | Detroit | MI | 48221 | |
| Property Owner | | 17582 Northlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 17594 Indiana | | | Detroit | MI | 48221 | |
| Property Owner | | 17597 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 17600 Northlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 18004 Birchcrest | | | Detroit | MI | 48221 | |
| Property Owner | | 18006 Woodingham | | | Detroit | MI | 48221 | |
| Property Owner | | 18012 Birchcrest | | | Detroit | MI | 48221 | |
| Property Owner | | 18017 Mendota | | | Detroit | MI | 48221 | |
| Property Owner | | 18024 Birchcrest | | | Detroit | MI | 48221 | |
| Property Owner | | 18030 Washburn | | | Detroit | MI | 48221 | |
| Property Owner | | 18046 San Juan | | | Detroit | MI | 48221 | |
| Property Owner | | 18054 Warrington | | | Detroit | MI | 48221 | |
| Property Owner | | 18057 Birwood | | | Detroit | MI | 48221 | |
| Property Owner | | 18058 Cherrylawn | | | Detroit | MI | 48221 | |
| Property Owner | | 18061 Pennington | | | Detroit | MI | 48221 | |
| Property Owner | | 18081 Greenlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 18081 Woodingham | | | Detroit | MI | 48221 | |
| Property Owner | | 18090 Indiana | | | Detroit | MI | 48221 | |
| Property Owner | | 18091 Cherrylawn | | | Detroit | MI | 48221 | |
| Property Owner | | 18108 Kentucky | | | Detroit | MI | 48221 | |
| Property Owner | | 18110 Fairfield | | | Detroit | MI | 48221 | |
| Property Owner | | 18110 Wildemere | | | Detroit | MI | 48221 | |
| Property Owner | | 18201 San Juan | | | Detroit | MI | 48221 | |
| Property Owner | | 18203 Woodingham | | | Detroit | MI | 48221 | |
| Property Owner | | 18210 Birchcrest | | | Detroit | MI | 48221 | |
| Property Owner | | 18210 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 18215 Wisconsin | | | Detroit | MI | 48221 | |
| Property Owner | | 18216 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 18218 Prairie | | | Detroit | MI | 48221 | |
| Property Owner | | 18221 Woodingham | | | Detroit | MI | 48221 | |
| Property Owner | | 18229 Kentucky | | | Detroit | MI | 48221 | |
| Property Owner | | 18237 Northlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 18246 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 18247 San Juan | | | Detroit | MI | 48221 | |
| Property Owner | | 18255 Woodingham | | | Detroit | MI | 48221 | |
| Property Owner | | 18260 Northlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 18261 Fairfield | | | Detroit | MI | 48221 | |
| Property Owner | | 18261 Prairie | | | Detroit | MI | 48221 | |
| Property Owner | | 18280 Monte Vista | | | Detroit | MI | 48221 | |
| Property Owner | | 18280 San Juan | | | Detroit | MI | 48221 | |
| Property Owner | | 18284 Birchcrest | | | Detroit | MI | 48221 | |
| Property Owner | | 18290 Wildemere | | | Detroit | MI | 48221 | |
| Property Owner | | 18291 Woodingham | | | Detroit | MI | 48221 | |
| Property Owner | | 18292 Wyoming | | | Detroit | MI | 48221 | |
| Property Owner | | 18294 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 18295 Monica | | | Detroit | MI | 48221 | |
| Property Owner | | 18295 Parkside | | | Detroit | MI | 48221 | |
| Property Owner | | 18296 Woodingham | | | Detroit | MI | 48221 | |
| Property Owner | | 18303 Muirland | | | Detroit | MI | 48221 | |
| Property Owner | | 18312 Muirland | | | Detroit | MI | 48221 | |
| Property Owner | | 18313 Griggs | | | Detroit | MI | 48221 | |
| Property Owner | | 18315 Birchcrest | | | Detroit | MI | 48221 | |
| Property Owner | | 18315 Prairie | | | Detroit | MI | 48221 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 18315 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 18329 Parkside | | | Detroit | MI | 48221 | |
| Property Owner | | 18400 Griggs | | | Detroit | MI | 48221 | |
| Property Owner | | 18400 Kentucky | | | Detroit | MI | 48221 | |
| Property Owner | | 18411 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 18430 Mendota | | | Detroit | MI | 48221 | |
| Property Owner | | 18432 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 18445 Roselawn | | | Detroit | MI | 48221 | |
| Property Owner | | 18445 Wildemere | | | Detroit | MI | 48221 | |
| Property Owner | | 18446 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 18452 Monte Vista | | | Detroit | MI | 48221 | |
| Property Owner | | 18453 Woodingham | | | Detroit | MI | 48221 | |
| Property Owner | | 18454 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 18460 Monte Vista | | | Detroit | MI | 48221 | |
| Property Owner | | 18460 Roselawn | | | Detroit | MI | 48221 | |
| Property Owner | | 18461 Ilene | | | Detroit | MI | 48221 | |
| Property Owner | | 18461 Mendota | | | Detroit | MI | 48221 | |
| Property Owner | | 18461 Warrington | | | Detroit | MI | 48221 | |
| Property Owner | | 18466 Wildemere | | | Detroit | MI | 48221 | |
| Property Owner | | 18480 Ohio | | | Detroit | MI | 48221 | |
| Property Owner | | 18483 Santa Barbara | | | Detroit | MI | 48221 | |
| Property Owner | | 18488 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 18489 Manor | | | Detroit | MI | 48221 | |
| Property Owner | | 18491 Ohio | | | Detroit | MI | 48221 | |
| Property Owner | | 18496 Monica | | | Detroit | MI | 48221 | |
| Property Owner | | 18500 Wildemere | | | Detroit | MI | 48221 | |
| Property Owner | | 18506 Indiana | | | Detroit | MI | 48221 | |
| Property Owner | | 18508 Prairie | | | Detroit | MI | 48221 | |
| Property Owner | | 18509 Mendota | | | Detroit | MI | 48221 | |
| Property Owner | | 18517 Northlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 18600 Griggs | | | Detroit | MI | 48221 | |
| Property Owner | | 18610 Roselawn | | | Detroit | MI | 48221 | |
| Property Owner | | 18610 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 18617 Cherrylawn | | | Detroit | MI | 48221 | |
| Property Owner | | 18633 Pennington | | | Detroit | MI | 48221 | |
| Property Owner | | 18633 Washburn | | | Detroit | MI | 48221 | |
| Property Owner | | 18635 Birchcrest | | | Detroit | MI | 48221 | |
| Property Owner | | 18639 Washburn | | | Detroit | MI | 48221 | |
| Property Owner | | 18644 Fairfield | | | Detroit | MI | 48221 | |
| Property Owner | | 18644 Mendota | | | Detroit | MI | 48221 | |
| Property Owner | | 18652 Pinehurst | | | Detroit | MI | 48221 | |
| Property Owner | | 18652 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 18658 Santa Barbara | | | Detroit | MI | 48221 | |
| Property Owner | | 18660 Ilene | | | Detroit | MI | 48221 | |
| Property Owner | | 18661 Ilene | | | Detroit | MI | 48221 | |
| Property Owner | | 18666 Ilene | | | Detroit | MI | 48221 | |
| Property Owner | | 18666 Parkside | | | Detroit | MI | 48221 | |
| Property Owner | | 18666 Washburn | | | Detroit | MI | 48221 | |
| Property Owner | | 18667 Birchcrest | | | Detroit | MI | 48221 | |
| Property Owner | | 18667 Kentucky | | | Detroit | MI | 48221 | |
| Property Owner | | 18667 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 18672 Northlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 18685 Ohio | | | Detroit | MI | 48221 | |
| Property Owner | | 18689 Ilene | | | Detroit | MI | 48221 | |
| Property Owner | | 18695 Santa Barbara | | | Detroit | MI | 48221 | |
| Property Owner | | 18695 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 18696 San Juan | | | Detroit | MI | 48221 | |
| Property Owner | | 18709 Greenlawn | | | Detroit | MI | 48221 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 18712 Wisconsin | | | Detroit | MI | 48221 | |
| Property Owner | | 18911 Northlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 18924 Cherrylawn | | | Detroit | MI | 48221 | |
| Property Owner | | 18925 Indiana | | | Detroit | MI | 48221 | |
| Property Owner | | 18928 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 18930 Northlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 18938 Northlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 18946 Cherrylawn | | | Detroit | MI | 48221 | |
| Property Owner | | 18951 Kentucky | | | Detroit | MI | 48221 | |
| Property Owner | | 18954 Warrington | | | Detroit | MI | 48221 | |
| Property Owner | | 18957 Prairie | | | Detroit | MI | 48221 | |
| Property Owner | | 18967 Woodingham | | | Detroit | MI | 48221 | |
| Property Owner | | 18968 Pennington | | | Detroit | MI | 48221 | |
| Property Owner | | 18970 Monica | | | Detroit | MI | 48221 | |
| Property Owner | | 18978 Monica | | | Detroit | MI | 48221 | |
| Property Owner | | 18979 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 18984 Warrington | | | Detroit | MI | 48221 | |
| Property Owner | | 18986 Parkside | | | Detroit | MI | 48221 | |
| Property Owner | | 18995 Muirland | | | Detroit | MI | 48221 | |
| Property Owner | | 19035 Fairfield | | | Detroit | MI | 48221 | |
| Property Owner | | 19130 Griggs | | | Detroit | MI | 48221 | |
| Property Owner | | 19135 Pinehurst | | | Detroit | MI | 48221 | |
| Property Owner | | 19151 Warrington | | | Detroit | MI | 48221 | |
| Property Owner | | 19160 Santa Barbara | | | Detroit | MI | 48221 | |
| Property Owner | | 19166 Santa Barbara | | | Detroit | MI | 48221 | |
| Property Owner | | 19170 Monica | | | Detroit | MI | 48221 | |
| Property Owner | | 19171 Cherrylawn | | | Detroit | MI | 48221 | |
| Property Owner | | 19171 Washburn | | | Detroit | MI | 48221 | |
| Property Owner | | 19175 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 19178 Woodingham | | | Detroit | MI | 48221 | |
| Property Owner | | 19180 Canterbury | | | Detroit | MI | 48221 | |
| Property Owner | | 19186 Monte Vista | | | Detroit | MI | 48221 | |
| Property Owner | | 19194 Manor | | | Detroit | MI | 48221 | |
| Property Owner | | 19199 Pennington | | | Detroit | MI | 48221 | |
| Property Owner | | 19204 Roselawn | | | Detroit | MI | 48221 | |
| Property Owner | | 19212 Wisconsin | | | Detroit | MI | 48221 | |
| Property Owner | | 19214 Greenlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 19215 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 19301 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 19303 Griggs | | | Detroit | MI | 48221 | |
| Property Owner | | 19318 Roselawn | | | Detroit | MI | 48221 | |
| Property Owner | | 19319 Pennington | | | Detroit | MI | 48221 | |
| Property Owner | | 19328 Monte Vista | | | Detroit | MI | 48221 | |
| Property Owner | | 19333 Indiana | | | Detroit | MI | 48221 | |
| Property Owner | | 19334 Griggs | | | Detroit | MI | 48221 | |
| Property Owner | | 19337 Washburn | | | Detroit | MI | 48221 | |
| Property Owner | | 19339 Monte Vista | | | Detroit | MI | 48221 | |
| Property Owner | | 19342 Santa Barbara | | | Detroit | MI | 48221 | |
| Property Owner | | 19344 Wyoming | | | Detroit | MI | 48221 | |
| Property Owner | | 19346 Kentucky | | | Detroit | MI | 48221 | |
| Property Owner | | 19366 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 19367 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 19381 Stratford | | | Detroit | MI | 48221 | |
| Property Owner | | 19434 Canterbury | | | Detroit | MI | 48221 | |
| Property Owner | | 19435 Shrewsbury | | | Detroit | MI | 48221 | |
| Property Owner | | 19450 Wyoming | | | Detroit | MI | 48221 | |
| Property Owner | | 19455 Wyoming | | | Detroit | MI | 48221 | |
| Property Owner | | 19457 Livernois | | | Detroit | MI | 48221 | |

In re City of Detroit, Michigan
Case No. 13-53846
1206 of 1948
13-53846-tjt   Doc 1164   Filed 10/11/13   Entered 10/11/13 16:58:31   Page 1216 of 1958

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 19457 Shrewsbury | | | Detroit | MI | 48221 | |
| Property Owner | | 19467 Prairie | | | Detroit | MI | 48221 | |
| Property Owner | | 19475 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 19475 Wyoming | | | Detroit | MI | 48221 | |
| Property Owner | | 19490 Ilene | | | Detroit | MI | 48221 | |
| Property Owner | | 19499 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 19512 Canterbury | | | Detroit | MI | 48221 | |
| Property Owner | | 19520 Stratford | | | Detroit | MI | 48221 | |
| Property Owner | | 19548 Canterbury | | | Detroit | MI | 48221 | |
| Property Owner | | 19575 Stratford | | | Detroit | MI | 48221 | |
| Property Owner | | 19580 Roselawn | | | Detroit | MI | 48221 | |
| Property Owner | | 19588 Canterbury | | | Detroit | MI | 48221 | |
| Property Owner | | 19667 Roslyn | | | Detroit | MI | 48221 | |
| Property Owner | | 19721 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 19727 San Juan | | | Detroit | MI | 48221 | |
| Property Owner | | 19729 Greenlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 19729 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 19735 San Juan | | | Detroit | MI | 48221 | |
| Property Owner | | 19737 Chesterfield | | | Detroit | MI | 48221 | |
| Property Owner | | 19740 Woodingham | | | Detroit | MI | 48221 | |
| Property Owner | | 19751 San Juan | | | Detroit | MI | 48221 | |
| Property Owner | | 19761 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 19767 Woodingham | | | Detroit | MI | 48221 | |
| Property Owner | | 19800 Monica | | | Detroit | MI | 48221 | |
| Property Owner | | 19802 San Juan | | | Detroit | MI | 48221 | |
| Property Owner | | 19811 Prairie | | | Detroit | MI | 48221 | |
| Property Owner | | 19932 Monica | | | Detroit | MI | 48221 | |
| Property Owner | | 19937 Ilene | | | Detroit | MI | 48221 | |
| Property Owner | | 19937 Manor | | | Detroit | MI | 48221 | |
| Property Owner | | 19946 Griggs | | | Detroit | MI | 48221 | |
| Property Owner | | 19953 Monica | | | Detroit | MI | 48221 | |
| Property Owner | | 19958 Washburn | | | Detroit | MI | 48221 | |
| Property Owner | | 19960 Prairie | | | Detroit | MI | 48221 | |
| Property Owner | | 19962 Cherrylawn | | | Detroit | MI | 48221 | |
| Property Owner | | 19970 Cherrylawn | | | Detroit | MI | 48221 | |
| Property Owner | | 19975 Pinehurst | | | Detroit | MI | 48221 | |
| Property Owner | | 19987 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 19991 Monte Vista | | | Detroit | MI | 48221 | |
| Property Owner | | 19997 Griggs | | | Detroit | MI | 48221 | |
| Property Owner | | 20013 Roselawn | | | Detroit | MI | 48221 | |
| Property Owner | | 20015 Pinehurst | | | Detroit | MI | 48221 | |
| Property Owner | | 20015 Shrewsbury | | | Detroit | MI | 48221 | |
| Property Owner | | 20019 Briarcliffe | | | Detroit | MI | 48221 | |
| Property Owner | | 20025 Ilene | | | Detroit | MI | 48221 | |
| Property Owner | | 20035 Lichfield | | | Detroit | MI | 48221 | |
| Property Owner | | 20037 Prairie | | | Detroit | MI | 48221 | |
| Property Owner | | 20044 Renfrew | | | Detroit | MI | 48221 | |
| Property Owner | | 20047 Manor | | | Detroit | MI | 48221 | |
| Property Owner | | 20050 Renfrew | | | Detroit | MI | 48221 | |
| Property Owner | | 20051 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 20052 Birwood | | | Detroit | MI | 48221 | |
| Property Owner | | 20053 Washburn | | | Detroit | MI | 48221 | |
| Property Owner | | 20064 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 20073 Canterbury | | | Detroit | MI | 48221 | |
| Property Owner | | 20113 Monte Vista | | | Detroit | MI | 48221 | |
| Property Owner | | 20116 Monica | | | Detroit | MI | 48221 | |
| Property Owner | | 20116 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 20118 Cherrylawn | | | Detroit | MI | 48221 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 20131 Manor | | | Detroit | MI | 48221 | |
| Property Owner | | 20134 Griggs | | | Detroit | MI | 48221 | |
| Property Owner | | 20134 Northlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 20135 Ilene | | | Detroit | MI | 48221 | |
| Property Owner | | 20137 Monica | | | Detroit | MI | 48221 | |
| Property Owner | | 20144 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 20144 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 20151 Greenlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 20160 Washburn | | | Detroit | MI | 48221 | |
| Property Owner | | 20170 Mendota | | | Detroit | MI | 48221 | |
| Property Owner | | 20170 Warrington | | | Detroit | MI | 48221 | |
| Property Owner | | 20175 Warrington | | | Detroit | MI | 48221 | |
| Property Owner | | 20195 Canterbury | | | Detroit | MI | 48221 | |
| Property Owner | | 20196 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 20200 Cherrylawn | | | Detroit | MI | 48221 | |
| Property Owner | | 20201 Wyoming | | | Detroit | MI | 48221 | |
| Property Owner | | 20210 Monte Vista | | | Detroit | MI | 48221 | |
| Property Owner | | 20214 Greenlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 20230 Kentucky | | | Detroit | MI | 48221 | |
| Property Owner | | 20246 Griggs | | | Detroit | MI | 48221 | |
| Property Owner | | 20249 Indiana | | | Detroit | MI | 48221 | |
| Property Owner | | 20257 Monica | | | Detroit | MI | 48221 | |
| Property Owner | | 20400 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 20401 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 20410 Griggs | | | Detroit | MI | 48221 | |
| Property Owner | | 20411 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 20411 Warrington | | | Detroit | MI | 48221 | |
| Property Owner | | 20415 Birwood | | | Detroit | MI | 48221 | |
| Property Owner | | 20415 Renfrew | | | Detroit | MI | 48221 | |
| Property Owner | | 20415 Roselawn | | | Detroit | MI | 48221 | |
| Property Owner | | 20421 Griggs | | | Detroit | MI | 48221 | |
| Property Owner | | 20428 Pinehurst | | | Detroit | MI | 48221 | |
| Property Owner | | 20440 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 20450 Ohio | | | Detroit | MI | 48221 | |
| Property Owner | | 20451 Kentucky | | | Detroit | MI | 48221 | |
| Property Owner | | 20458 Gardendale | | | Detroit | MI | 48221 | |
| Property Owner | | 20461 Prairie | | | Detroit | MI | 48221 | |
| Property Owner | | 20475 Birwood | | | Detroit | MI | 48221 | |
| Property Owner | | 20483 Griggs | | | Detroit | MI | 48221 | |
| Property Owner | | 20483 Kentucky | | | Detroit | MI | 48221 | |
| Property Owner | | 20483 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 20484 Mendota | | | Detroit | MI | 48221 | |
| Property Owner | | 20493 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 20495 Mendota | | | Detroit | MI | 48221 | |
| Property Owner | | 20495 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 20506 Indiana | | | Detroit | MI | 48221 | |
| Property Owner | | 20514 Cherrylawn | | | Detroit | MI | 48221 | |
| Property Owner | | 20516 Wisconsin | | | Detroit | MI | 48221 | |
| Property Owner | | 20520 Greenlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 20524 Birwood | | | Detroit | MI | 48221 | |
| Property Owner | | 20528 Sheffield Rd | | | Detroit | MI | 48221 | |
| Property Owner | | 2599 W Mcnichols 30/212 | | | Detroit | MI | 48221 | |
| Property Owner | | 2599 W Mcnichols 6/b11 | | | Detroit | MI | 48221 | |
| Property Owner | | 2735 W Eight Mile | | | Detroit | MI | 48221 | |
| Property Owner | | 2737 Woodstock | | | Detroit | MI | 48221 | |
| Property Owner | | 2800 W Seven Mile | | | Detroit | MI | 48221 | |
| Property Owner | | 2829 Woodstock | | | Detroit | MI | 48221 | |
| Property Owner | | 2845 Cambridge | | | Detroit | MI | 48221 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 2966 W Outer Drive | | | Detroit | MI | 48221 | |
| Property Owner | | 3193 Sherbourne | | | Detroit | MI | 48221 | |
| Property Owner | | 3338 Woodstock | | | Detroit | MI | 48221 | |
| Property Owner | | 3371 Sherbourne | | | Detroit | MI | 48221 | |
| Property Owner | | 3386 Sherbourne | | | Detroit | MI | 48221 | |
| Property Owner | | 3400 Cambridge | | | Detroit | MI | 48221 | |
| Property Owner | | 3460 Sherbourne | | | Detroit | MI | 48221 | |
| Property Owner | | 3790 W Outer Drive | | | Detroit | MI | 48221 | |
| Property Owner | | 4184 W Outer Drive | | | Detroit | MI | 48221 | |
| Property Owner | | 6536 London | | | Detroit | MI | 48221 | |
| Property Owner | | 6550 London | | | Detroit | MI | 48221 | |
| Property Owner | | 7042 Thatcher | | | Detroit | MI | 48221 | |
| Property Owner | | 7136 W Mcnichols | | | Detroit | MI | 48221 | |
| Property Owner | | 7514 Pembroke | | | Detroit | MI | 48221 | |
| Property Owner | | 7530 W Seven Mile | | | Detroit | MI | 48221 | |
| Property Owner | | 7605 W Seven Mile | | | Detroit | MI | 48221 | |
| Property Owner | | 7645 Curtis | | | Detroit | MI | 48221 | |
| Property Owner | | 8201 W Eight Mile | | | Detroit | MI | 48221 | |
| Property Owner | | 8235 W Eight Mile | | | Detroit | MI | 48221 | |
| Property Owner | | 8436 W Mcnichols | | | Detroit | MI | 48221 | |
| Property Owner | | 8528 W Seven Mile | | | Detroit | MI | 48221 | |
| Property Owner | | 8529 Marygrove | | | Detroit | MI | 48221 | |
| Property Owner | | 8811 W Eight Mile | | | Detroit | MI | 48221 | |
| Property Owner | | 10111 W Mcnichols | | | Detroit | MI | 48221 | |
| Property Owner | | 10431 Curtis | | | Detroit | MI | 48221 | |
| Property Owner | | 10510 Curtis | | | Detroit | MI | 48221 | |
| Property Owner | | 10601 W Mcnichols | | | Detroit | MI | 48221 | |
| Property Owner | | 15720 Lawton | | | Detroit | MI | 48221 | |
| Property Owner | | 15720 Parkside | | | Detroit | MI | 48221 | |
| Property Owner | | 15726 Holmur | | | Detroit | MI | 48221 | |
| Property Owner | | 15751 Petoskey | | | Detroit | MI | 48221 | |
| Property Owner | | 15756 Holmur | | | Detroit | MI | 48221 | |
| Property Owner | | 15756 Quincy | | | Detroit | MI | 48221 | |
| Property Owner | | 15762 Holmur | | | Detroit | MI | 48221 | |
| Property Owner | | 15762 Quincy | | | Detroit | MI | 48221 | |
| Property Owner | | 15769 Belden | | | Detroit | MI | 48221 | |
| Property Owner | | 15769 Lawton | | | Detroit | MI | 48221 | |
| Property Owner | | 15780 Fairfield | | | Detroit | MI | 48221 | |
| Property Owner | | 15781 Lawton | | | Detroit | MI | 48221 | |
| Property Owner | | 15788 Petoskey | | | Detroit | MI | 48221 | |
| Property Owner | | 15791 Fairfield | | | Detroit | MI | 48221 | |
| Property Owner | | 15793 Lawton | | | Detroit | MI | 48221 | |
| Property Owner | | 15804 Pinehurst | | | Detroit | MI | 48221 | |
| Property Owner | | 15810 Northlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 15810 Tuller | | | Detroit | MI | 48221 | |
| Property Owner | | 15817 Turner | | | Detroit | MI | 48221 | |
| Property Owner | | 15826 Kentucky | | | Detroit | MI | 48221 | |
| Property Owner | | 15827 Holmur | | | Detroit | MI | 48221 | |
| Property Owner | | 15827 Inverness | | | Detroit | MI | 48221 | |
| Property Owner | | 15833 Fairfield | | | Detroit | MI | 48221 | |
| Property Owner | | 15835 Prairie | | | Detroit | MI | 48221 | |
| Property Owner | | 15839 Turner | | | Detroit | MI | 48221 | |
| Property Owner | | 15844 Pinehurst | | | Detroit | MI | 48221 | |
| Property Owner | | 15846 Cherrylawn | | | Detroit | MI | 48221 | |
| Property Owner | | 15848 Pinehurst | | | Detroit | MI | 48221 | |
| Property Owner | | 15852 Northlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 15854 Ilene | | | Detroit | MI | 48221 | |
| Property Owner | | 15856 Petoskey | | | Detroit | MI | 48221 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 15857 La Salle Blvd | | | Detroit | MI | 48221 | |
| Property Owner | | 15858 Quincy | | | Detroit | MI | 48221 | |
| Property Owner | | 15860 Pinehurst | | | Detroit | MI | 48221 | |
| Property Owner | | 15865 Normandy | | | Detroit | MI | 48221 | |
| Property Owner | | 15875 Holmur | | | Detroit | MI | 48221 | |
| Property Owner | | 15880 Baylis | | | Detroit | MI | 48221 | |
| Property Owner | | 15880 Dexter | | | Detroit | MI | 48221 | |
| Property Owner | | 15882 Monte Vista | | | Detroit | MI | 48221 | |
| Property Owner | | 15899 Wildemere | | | Detroit | MI | 48221 | |
| Property Owner | | 15904 Greenlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 15913 Petoskey | | | Detroit | MI | 48221 | |
| Property Owner | | 15915 Tuller | | | Detroit | MI | 48221 | |
| Property Owner | | 15918 Belden | | | Detroit | MI | 48221 | |
| Property Owner | | 15921 Fairfield | | | Detroit | MI | 48221 | |
| Property Owner | | 15923 Normandy | | | Detroit | MI | 48221 | |
| Property Owner | | 16132 Fairfield | | | Detroit | MI | 48221 | |
| Property Owner | | 16139 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 16140 Muirland | | | Detroit | MI | 48221 | |
| Property Owner | | 16146 Princeton | | | Detroit | MI | 48221 | |
| Property Owner | | 16151 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 16151 Washburn | | | Detroit | MI | 48221 | |
| Property Owner | | 16154 Wisconsin | | | Detroit | MI | 48221 | |
| Property Owner | | 16157 Holmur | | | Detroit | MI | 48221 | |
| Property Owner | | 16162 Kentucky | | | Detroit | MI | 48221 | |
| Property Owner | | 16168 Inverness | | | Detroit | MI | 48221 | |
| Property Owner | | 16170 Monte Vista | | | Detroit | MI | 48221 | |
| Property Owner | | 16170 Turner | | | Detroit | MI | 48221 | |
| Property Owner | | 16170 Wisconsin | | | Detroit | MI | 48221 | |
| Property Owner | | 16177 San Juan | | | Detroit | MI | 48221 | |
| Property Owner | | 16184 Baylis | | | Detroit | MI | 48221 | |
| Property Owner | | 16184 Kentucky | | | Detroit | MI | 48221 | |
| Property Owner | | 16185 Washburn | | | Detroit | MI | 48221 | |
| Property Owner | | 16195 Lilac | | | Detroit | MI | 48221 | |
| Property Owner | | 16196 Cherrylawn | | | Detroit | MI | 48221 | |
| Property Owner | | 16196 Northlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 16201 Ilene | | | Detroit | MI | 48221 | |
| Property Owner | | 16210 Ohio | | | Detroit | MI | 48221 | |
| Property Owner | | 16212 Birwood | | | Detroit | MI | 48221 | |
| Property Owner | | 16219 Inverness | | | Detroit | MI | 48221 | |
| Property Owner | | 16219 Manor | | | Detroit | MI | 48221 | |
| Property Owner | | 16220 Normandy | | | Detroit | MI | 48221 | |
| Property Owner | | 16224 Roselawn | | | Detroit | MI | 48221 | |
| Property Owner | | 16229 Woodingham | | | Detroit | MI | 48221 | |
| Property Owner | | 16232 Baylis | | | Detroit | MI | 48221 | |
| Property Owner | | 16232 Muirland | | | Detroit | MI | 48221 | |
| Property Owner | | 16233 Muirland | | | Detroit | MI | 48221 | |
| Property Owner | | 16234 Lawton | | | Detroit | MI | 48221 | |
| Property Owner | | 16239 Kentucky | | | Detroit | MI | 48221 | |
| Property Owner | | 16241 Inverness | | | Detroit | MI | 48221 | |
| Property Owner | | 16243 Lawton | | | Detroit | MI | 48221 | |
| Property Owner | | 16246 Monica | | | Detroit | MI | 48221 | |
| Property Owner | | 16252 Normandy | | | Detroit | MI | 48221 | |
| Property Owner | | 16255 Muirland | | | Detroit | MI | 48221 | |
| Property Owner | | 16258 Muirland | | | Detroit | MI | 48221 | |
| Property Owner | | 16260 Fairfield | | | Detroit | MI | 48221 | |
| Property Owner | | 16263 Parkside | | | Detroit | MI | 48221 | |
| Property Owner | | 16287 Mendota | | | Detroit | MI | 48221 | |
| Property Owner | | 16303 Mendota | | | Detroit | MI | 48221 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 16500 Mendota | | | Detroit | MI | 48221 | |
| Property Owner | | 16500 Woodingham | | | Detroit | MI | 48221 | |
| Property Owner | | 16505 Prairie | | | Detroit | MI | 48221 | |
| Property Owner | | 16516 Northlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 16517 Wisconsin | | | Detroit | MI | 48221 | |
| Property Owner | | 16519 Mendota | | | Detroit | MI | 48221 | |
| Property Owner | | 16520 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 16527 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 16531 Kentucky | | | Detroit | MI | 48221 | |
| Property Owner | | 16532 San Juan | | | Detroit | MI | 48221 | |
| Property Owner | | 16538 Lilac | | | Detroit | MI | 48221 | |
| Property Owner | | 16546 Muirland | | | Detroit | MI | 48221 | |
| Property Owner | | 16546 Pinehurst | | | Detroit | MI | 48221 | |
| Property Owner | | 16551 Kentucky | | | Detroit | MI | 48221 | |
| Property Owner | | 16553 Ohio | | | Detroit | MI | 48221 | |
| Property Owner | | 16555 Mendota | | | Detroit | MI | 48221 | |
| Property Owner | | 16568 Lilac | | | Detroit | MI | 48221 | |
| Property Owner | | 16571 Inverness | | | Detroit | MI | 48221 | |
| Property Owner | | 16574 Griggs | | | Detroit | MI | 48221 | |
| Property Owner | | 16580 Lawton | | | Detroit | MI | 48221 | |
| Property Owner | | 16582 Fairfield | | | Detroit | MI | 48221 | |
| Property Owner | | 16582 Griggs | | | Detroit | MI | 48221 | |
| Property Owner | | 16589 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 16590 Birwood | | | Detroit | MI | 48221 | |
| Property Owner | | 16595 Griggs | | | Detroit | MI | 48221 | |
| Property Owner | | 16613 Woodingham | | | Detroit | MI | 48221 | |
| Property Owner | | 16622 Monte Vista | | | Detroit | MI | 48221 | |
| Property Owner | | 16622 Princeton | | | Detroit | MI | 48221 | |
| Property Owner | | 16635 Pinehurst | | | Detroit | MI | 48221 | |
| Property Owner | | 16636 Muirland | | | Detroit | MI | 48221 | |
| Property Owner | | 16641 Princeton | | | Detroit | MI | 48221 | |
| Property Owner | | 16642 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 16650 Pinehurst | | | Detroit | MI | 48221 | |
| Property Owner | | 16652 Mendota | | | Detroit | MI | 48221 | |
| Property Owner | | 16665 Tuller | | | Detroit | MI | 48221 | |
| Property Owner | | 16730 Greenlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 16734 Turner | | | Detroit | MI | 48221 | |
| Property Owner | | 16736 Tuller | | | Detroit | MI | 48221 | |
| Property Owner | | 16755 Turner | | | Detroit | MI | 48221 | |
| Property Owner | | 16769 Woodingham | | | Detroit | MI | 48221 | |
| Property Owner | | 16774 Woodingham | | | Detroit | MI | 48221 | |
| Property Owner | | 16802 Monica | | | Detroit | MI | 48221 | |
| Property Owner | | 16806 Inverness | | | Detroit | MI | 48221 | |
| Property Owner | | 16808 Lilac | | | Detroit | MI | 48221 | |
| Property Owner | | 16820 Griggs | | | Detroit | MI | 48221 | |
| Property Owner | | 16822 Mendota | | | Detroit | MI | 48221 | |
| Property Owner | | 16824 Washburn | | | Detroit | MI | 48221 | |
| Property Owner | | 16830 La Salle Blvd | | | Detroit | MI | 48221 | |
| Property Owner | | 16845 Linwood | | | Detroit | MI | 48221 | |
| Property Owner | | 16846 Monica | | | Detroit | MI | 48221 | |
| Property Owner | | 16854 Wildemere | | | Detroit | MI | 48221 | |
| Property Owner | | 16855 Linwood | | | Detroit | MI | 48221 | |
| Property Owner | | 16859 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 16865 Livernois | | | Detroit | MI | 48221 | |
| Property Owner | | 16865 Muirland | | | Detroit | MI | 48221 | |
| Property Owner | | 16870 Fairfield | | | Detroit | MI | 48221 | |
| Property Owner | | 16875 La Salle Blvd | | | Detroit | MI | 48221 | |
| Property Owner | | 16876 San Juan | | | Detroit | MI | 48221 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 16880 Ilene | | | Detroit | MI | 48221 | |
| Property Owner | | 16880 Wildemere | | | Detroit | MI | 48221 | |
| Property Owner | | 16884 Prairie | | | Detroit | MI | 48221 | |
| Property Owner | | 16892 San Juan | | | Detroit | MI | 48221 | |
| Property Owner | | 16895 Inverness | | | Detroit | MI | 48221 | |
| Property Owner | | 16902 Pinehurst | | | Detroit | MI | 48221 | |
| Property Owner | | 16915 La Salle Blvd | | | Detroit | MI | 48221 | |
| Property Owner | | 16921 Lawton | | | Detroit | MI | 48221 | |
| Property Owner | | 16922 Fairfield | | | Detroit | MI | 48221 | |
| Property Owner | | 16922 Prairie | | | Detroit | MI | 48221 | |
| Property Owner | | 16924 Parkside | | | Detroit | MI | 48221 | |
| Property Owner | | 16925 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 16928 Baylis | | | Detroit | MI | 48221 | |
| Property Owner | | 16933 Muirland | | | Detroit | MI | 48221 | |
| Property Owner | | 17114 Fairfield | | | Detroit | MI | 48221 | |
| Property Owner | | 17126 Ilene | | | Detroit | MI | 48221 | |
| Property Owner | | 17126 Roselawn | | | Detroit | MI | 48221 | |
| Property Owner | | 17141 Pinehurst | | | Detroit | MI | 48221 | |
| Property Owner | | 17145 Fairfield | | | Detroit | MI | 48221 | |
| Property Owner | | 17150 Birchcrest | | | Detroit | MI | 48221 | |
| Property Owner | | 17153 Greenlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 17157 Mendota | | | Detroit | MI | 48221 | |
| Property Owner | | 17165 Muirland | | | Detroit | MI | 48221 | |
| Property Owner | | 17172 Roselawn | | | Detroit | MI | 48221 | |
| Property Owner | | 17174 Ohio | | | Detroit | MI | 48221 | |
| Property Owner | | 17174 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 17175 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 17177 Warrington | | | Detroit | MI | 48221 | |
| Property Owner | | 17184 Prairie | | | Detroit | MI | 48221 | |
| Property Owner | | 17185 Prairie | | | Detroit | MI | 48221 | |
| Property Owner | | 17190 Ilene | | | Detroit | MI | 48221 | |
| Property Owner | | 17191 Santa Barbara | | | Detroit | MI | 48221 | |
| Property Owner | | 17194 Birchcrest | | | Detroit | MI | 48221 | |
| Property Owner | | 17195 Birwood | | | Detroit | MI | 48221 | |
| Property Owner | | 17195 Indiana | | | Detroit | MI | 48221 | |
| Property Owner | | 17196 Mendota | | | Detroit | MI | 48221 | |
| Property Owner | | 17200 Fairfield | | | Detroit | MI | 48221 | |
| Property Owner | | 17201 Monica | | | Detroit | MI | 48221 | |
| Property Owner | | 17204 Wildemere | | | Detroit | MI | 48221 | |
| Property Owner | | 17205 Pinehurst | | | Detroit | MI | 48221 | |
| Property Owner | | 17210 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 17214 Wildemere | | | Detroit | MI | 48221 | |
| Property Owner | | 17303 Roselawn | | | Detroit | MI | 48221 | |
| Property Owner | | 17310 Wildemere | | | Detroit | MI | 48221 | |
| Property Owner | | 17314 Warrington | | | Detroit | MI | 48221 | |
| Property Owner | | 17318 Mendota | | | Detroit | MI | 48221 | |
| Property Owner | | 17326 Pennington | | | Detroit | MI | 48221 | |
| Property Owner | | 17334 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 17336 Prairie | | | Detroit | MI | 48221 | |
| Property Owner | | 17351 Pennington | | | Detroit | MI | 48221 | |
| Property Owner | | 17353 Northlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 17355 Cherrylawn | | | Detroit | MI | 48221 | |
| Property Owner | | 17360 Wildemere | | | Detroit | MI | 48221 | |
| Property Owner | | 17362 Washburn | | | Detroit | MI | 48221 | |
| Property Owner | | 17367 Mendota | | | Detroit | MI | 48221 | |
| Property Owner | | 17368 Indiana | | | Detroit | MI | 48221 | |
| Property Owner | | 17370 Birwood | | | Detroit | MI | 48221 | |
| Property Owner | | 17370 Washburn | | | Detroit | MI | 48221 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 17375 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 17381 Monica | | | Detroit | MI | 48221 | |
| Property Owner | | 17382 Greenlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 17386 Ilene | | | Detroit | MI | 48221 | |
| Property Owner | | 17387 Griggs | | | Detroit | MI | 48221 | |
| Property Owner | | 17392 Wisconsin | | | Detroit | MI | 48221 | |
| Property Owner | | 17399 Mendota | | | Detroit | MI | 48221 | |
| Property Owner | | 17405 Pennington | | | Detroit | MI | 48221 | |
| Property Owner | | 17410 Monica | | | Detroit | MI | 48221 | |
| Property Owner | | 17417 Greenlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 17500 Fairfield | | | Detroit | MI | 48221 | |
| Property Owner | | 17500 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 17505 Fairfield | | | Detroit | MI | 48221 | |
| Property Owner | | 17509 Santa Barbara | | | Detroit | MI | 48221 | |
| Property Owner | | 17516 Fairfield | | | Detroit | MI | 48221 | |
| Property Owner | | 17525 Warrington | | | Detroit | MI | 48221 | |
| Property Owner | | 17527 Indiana | | | Detroit | MI | 48221 | |
| Property Owner | | 17530 Fairway Dr | | | Detroit | MI | 48221 | |
| Property Owner | | 17536 Parkside | | | Detroit | MI | 48221 | |
| Property Owner | | 17536 San Juan | | | Detroit | MI | 48221 | |
| Property Owner | | 17537 Cherrylawn | | | Detroit | MI | 48221 | |
| Property Owner | | 17539 Pinehurst | | | Detroit | MI | 48221 | |
| Property Owner | | 17540 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 17567 Wildemere | | | Detroit | MI | 48221 | |
| Property Owner | | 17586 Pennington | | | Detroit | MI | 48221 | |
| Property Owner | | 17591 Greenlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 17600 Wisconsin | | | Detroit | MI | 48221 | |
| Property Owner | | 17601 Wisconsin | | | Detroit | MI | 48221 | |
| Property Owner | | 17606 Pennington | | | Detroit | MI | 48221 | |
| Property Owner | | 17612 Prairie | | | Detroit | MI | 48221 | |
| Property Owner | | 17616 Pennington | | | Detroit | MI | 48221 | |
| Property Owner | | 18005 San Juan | | | Detroit | MI | 48221 | |
| Property Owner | | 18011 Griggs | | | Detroit | MI | 48221 | |
| Property Owner | | 18017 Pennington | | | Detroit | MI | 48221 | |
| Property Owner | | 18018 Greenlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 18021 Birwood | | | Detroit | MI | 48221 | |
| Property Owner | | 18033 Fairfield | | | Detroit | MI | 48221 | |
| Property Owner | | 18050 Kentucky | | | Detroit | MI | 48221 | |
| Property Owner | | 18051 Wisconsin | | | Detroit | MI | 48221 | |
| Property Owner | | 18059 Cherrylawn | | | Detroit | MI | 48221 | |
| Property Owner | | 18059 Roselawn | | | Detroit | MI | 48221 | |
| Property Owner | | 18060 Fairfield | | | Detroit | MI | 48221 | |
| Property Owner | | 18060 Pinehurst | | | Detroit | MI | 48221 | |
| Property Owner | | 18074 Ohio | | | Detroit | MI | 48221 | |
| Property Owner | | 18082 Parkside | | | Detroit | MI | 48221 | |
| Property Owner | | 18090 Cherrylawn | | | Detroit | MI | 48221 | |
| Property Owner | | 18114 Parkside | | | Detroit | MI | 48221 | |
| Property Owner | | 18200 Kentucky | | | Detroit | MI | 48221 | |
| Property Owner | | 18220 Warrington | | | Detroit | MI | 48221 | |
| Property Owner | | 18226 Pinehurst | | | Detroit | MI | 48221 | |
| Property Owner | | 18231 Wyoming | | | Detroit | MI | 48221 | |
| Property Owner | | 18241 Santa Barbara | | | Detroit | MI | 48221 | |
| Property Owner | | 18242 Fairfield | | | Detroit | MI | 48221 | |
| Property Owner | | 18253 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 18254 San Juan | | | Detroit | MI | 48221 | |
| Property Owner | | 18257 Washburn | | | Detroit | MI | 48221 | |
| Property Owner | | 18264 Washburn | | | Detroit | MI | 48221 | |
| Property Owner | | 18265 Ilene | | | Detroit | MI | 48221 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 18265 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 18267 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 18272 Santa Barbara | | | Detroit | MI | 48221 | |
| Property Owner | | 18281 Monica | | | Detroit | MI | 48221 | |
| Property Owner | | 18282 Livernois | | | Detroit | MI | 48221 | |
| Property Owner | | 18284 Washburn | | | Detroit | MI | 48221 | |
| Property Owner | | 18300 Northlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 18306 Washburn | | | Detroit | MI | 48221 | |
| Property Owner | | 18307 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 18308 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 18310 Pennington | | | Detroit | MI | 48221 | |
| Property Owner | | 18313 Ilene | | | Detroit | MI | 48221 | |
| Property Owner | | 18400 Livernois | | | Detroit | MI | 48221 | |
| Property Owner | | 18403 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 18403 Washburn | | | Detroit | MI | 48221 | |
| Property Owner | | 18404 Washburn | | | Detroit | MI | 48221 | |
| Property Owner | | 18410 Manor | | | Detroit | MI | 48221 | |
| Property Owner | | 18414 Fairfield | | | Detroit | MI | 48221 | |
| Property Owner | | 18414 Muirland | | | Detroit | MI | 48221 | |
| Property Owner | | 18416 Birchcrest | | | Detroit | MI | 48221 | |
| Property Owner | | 18416 Mendota | | | Detroit | MI | 48221 | |
| Property Owner | | 18416 Prairie | | | Detroit | MI | 48221 | |
| Property Owner | | 18419 Birwood | | | Detroit | MI | 48221 | |
| Property Owner | | 18421 Warrington | | | Detroit | MI | 48221 | |
| Property Owner | | 18425 Prairie | | | Detroit | MI | 48221 | |
| Property Owner | | 18425 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 18428 Greenlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 18437 Northlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 18439 Washburn | | | Detroit | MI | 48221 | |
| Property Owner | | 18441 Prairie | | | Detroit | MI | 48221 | |
| Property Owner | | 18441 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 18444 Ohio | | | Detroit | MI | 48221 | |
| Property Owner | | 18453 Indiana | | | Detroit | MI | 48221 | |
| Property Owner | | 18453 Monica | | | Detroit | MI | 48221 | |
| Property Owner | | 18467 Ilene | | | Detroit | MI | 48221 | |
| Property Owner | | 18469 Ohio | | | Detroit | MI | 48221 | |
| Property Owner | | 18480 Griggs | | | Detroit | MI | 48221 | |
| Property Owner | | 18480 Prairie | | | Detroit | MI | 48221 | |
| Property Owner | | 18482 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 18489 Pinehurst | | | Detroit | MI | 48221 | |
| Property Owner | | 18500 Fairway Dr | | | Detroit | MI | 48221 | |
| Property Owner | | 18501 Greenlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 18501 Santa Barbara | | | Detroit | MI | 48221 | |
| Property Owner | | 18508 Roselawn | | | Detroit | MI | 48221 | |
| Property Owner | | 18509 Ilene | | | Detroit | MI | 48221 | |
| Property Owner | | 18511 Wisconsin | | | Detroit | MI | 48221 | |
| Property Owner | | 18516 Prairie | | | Detroit | MI | 48221 | |
| Property Owner | | 18517 Ilene | | | Detroit | MI | 48221 | |
| Property Owner | | 18600 Mendota | | | Detroit | MI | 48221 | |
| Property Owner | | 18603 Roselawn | | | Detroit | MI | 48221 | |
| Property Owner | | 18610 Ilene | | | Detroit | MI | 48221 | |
| Property Owner | | 18611 Ilene | | | Detroit | MI | 48221 | |
| Property Owner | | 18617 Northlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 18618 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 18622 Northlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 18627 Mendota | | | Detroit | MI | 48221 | |
| Property Owner | | 18630 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 18633 Kentucky | | | Detroit | MI | 48221 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 18633 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 18635 Warrington | | | Detroit | MI | 48221 | |
| Property Owner | | 18638 Birwood | | | Detroit | MI | 48221 | |
| Property Owner | | 18645 Muirland | | | Detroit | MI | 48221 | |
| Property Owner | | 18647 Indiana | | | Detroit | MI | 48221 | |
| Property Owner | | 18647 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 18651 Northlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 18653 Woodingham | | | Detroit | MI | 48221 | |
| Property Owner | | 18655 Birchcrest | | | Detroit | MI | 48221 | |
| Property Owner | | 18655 Muirland | | | Detroit | MI | 48221 | |
| Property Owner | | 18656 Pennington | | | Detroit | MI | 48221 | |
| Property Owner | | 18660 Mendota | | | Detroit | MI | 48221 | |
| Property Owner | | 18666 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 18669 Washburn | | | Detroit | MI | 48221 | |
| Property Owner | | 18675 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 18675 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 18685 Livernois | | | Detroit | MI | 48221 | |
| Property Owner | | 18688 Washburn | | | Detroit | MI | 48221 | |
| Property Owner | | 18696 Indiana | | | Detroit | MI | 48221 | |
| Property Owner | | 18708 Woodingham | | | Detroit | MI | 48221 | |
| Property Owner | | 18714 Greenlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 18714 Ohio | | | Detroit | MI | 48221 | |
| Property Owner | | 18800 Fairway Dr | | | Detroit | MI | 48221 | |
| Property Owner | | 18904 Wildemere | | | Detroit | MI | 48221 | |
| Property Owner | | 18910 Birchcrest | | | Detroit | MI | 48221 | |
| Property Owner | | 18911 Cherrylawn | | | Detroit | MI | 48221 | |
| Property Owner | | 18915 Kentucky | | | Detroit | MI | 48221 | |
| Property Owner | | 18920 Indiana | | | Detroit | MI | 48221 | |
| Property Owner | | 18924 Northlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 18933 Livernois | | | Detroit | MI | 48221 | |
| Property Owner | | 18940 Indiana | | | Detroit | MI | 48221 | |
| Property Owner | | 18945 Fairfield | | | Detroit | MI | 48221 | |
| Property Owner | | 18949 Indiana | | | Detroit | MI | 48221 | |
| Property Owner | | 18952 Santa Barbara | | | Detroit | MI | 48221 | |
| Property Owner | | 18956 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 18957 Mendota | | | Detroit | MI | 48221 | |
| Property Owner | | 18964 Wyoming | | | Detroit | MI | 48221 | |
| Property Owner | | 18975 Parkside | | | Detroit | MI | 48221 | |
| Property Owner | | 18975 Pinehurst | | | Detroit | MI | 48221 | |
| Property Owner | | 18980 San Juan | | | Detroit | MI | 48221 | |
| Property Owner | | 18982 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 18983 Kentucky | | | Detroit | MI | 48221 | |
| Property Owner | | 18985 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 18994 Fairfield | | | Detroit | MI | 48221 | |
| Property Owner | | 19010 Santa Barbara | | | Detroit | MI | 48221 | |
| Property Owner | | 19014 Fairfield | | | Detroit | MI | 48221 | |
| Property Owner | | 19126 Prairie | | | Detroit | MI | 48221 | |
| Property Owner | | 19134 Greenlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 19150 Prairie | | | Detroit | MI | 48221 | |
| Property Owner | | 1916 Florence | | | Detroit | MI | 48221 | |
| Property Owner | | 19171 Prairie | | | Detroit | MI | 48221 | |
| Property Owner | | 19179 Santa Barbara | | | Detroit | MI | 48221 | |
| Property Owner | | 19182 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 19187 Woodingham | | | Detroit | MI | 48221 | |
| Property Owner | | 19190 Ohio | | | Detroit | MI | 48221 | |
| Property Owner | | 19191 Mendota | | | Detroit | MI | 48221 | |
| Property Owner | | 19200 Griggs | | | Detroit | MI | 48221 | |
| Property Owner | | 19207 Santa Barbara | | | Detroit | MI | 48221 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 19211 Pennington | | | Detroit | MI | 48221 | |
| Property Owner | | 19211 Prairie | | | Detroit | MI | 48221 | |
| Property Owner | | 19310 Parkside | | | Detroit | MI | 48221 | |
| Property Owner | | 19313 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 19321 Washburn | | | Detroit | MI | 48221 | |
| Property Owner | | 19335 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 19338 Livernois | | | Detroit | MI | 48221 | |
| Property Owner | | 19339 Pennington | | | Detroit | MI | 48221 | |
| Property Owner | | 19344 Livernois | | | Detroit | MI | 48221 | |
| Property Owner | | 19345 Mendota | | | Detroit | MI | 48221 | |
| Property Owner | | 19347 Indiana | | | Detroit | MI | 48221 | |
| Property Owner | | 19355 Kentucky | | | Detroit | MI | 48221 | |
| Property Owner | | 19355 Wyoming | | | Detroit | MI | 48221 | |
| Property Owner | | 19360 Indiana | | | Detroit | MI | 48221 | |
| Property Owner | | 19360 Ohio | | | Detroit | MI | 48221 | |
| Property Owner | | 19371 Monica | | | Detroit | MI | 48221 | |
| Property Owner | | 19375 Prairie | | | Detroit | MI | 48221 | |
| Property Owner | | 19378 Woodingham | | | Detroit | MI | 48221 | |
| Property Owner | | 19380 Parkside | | | Detroit | MI | 48221 | |
| Property Owner | | 19420 Parkside | | | Detroit | MI | 48221 | |
| Property Owner | | 19434 Santa Barbara | | | Detroit | MI | 48221 | |
| Property Owner | | 19439 Warrington | | | Detroit | MI | 48221 | |
| Property Owner | | 19467 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 19474 Mendota | | | Detroit | MI | 48221 | |
| Property Owner | | 19475 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 19489 Woodingham | | | Detroit | MI | 48221 | |
| Property Owner | | 19497 Santa Barbara | | | Detroit | MI | 48221 | |
| Property Owner | | 19507 Mendota | | | Detroit | MI | 48221 | |
| Property Owner | | 19519 Shrewsbury | | | Detroit | MI | 48221 | |
| Property Owner | | 19557 Renfrew | | | Detroit | MI | 48221 | |
| Property Owner | | 19560 Cherrylawn | | | Detroit | MI | 48221 | |
| Property Owner | | 19590 Stratford | | | Detroit | MI | 48221 | |
| Property Owner | | 19655 Shrewsbury | | | Detroit | MI | 48221 | |
| Property Owner | | 19709 Woodingham | | | Detroit | MI | 48221 | |
| Property Owner | | 19724 Shrewsbury | | | Detroit | MI | 48221 | |
| Property Owner | | 19725 Pennington | | | Detroit | MI | 48221 | |
| Property Owner | | 19730 Monica | | | Detroit | MI | 48221 | |
| Property Owner | | 19737 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 19740 Monica | | | Detroit | MI | 48221 | |
| Property Owner | | 19763 Cranbrook Dr | | | Detroit | MI | 48221 | |
| Property Owner | | 19777 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 19788 Woodingham | | | Detroit | MI | 48221 | |
| Property Owner | | 19910 Santa Barbara | | | Detroit | MI | 48221 | |
| Property Owner | | 19929 Washburn | | | Detroit | MI | 48221 | |
| Property Owner | | 19933 Shrewsbury | | | Detroit | MI | 48221 | |
| Property Owner | | 19938 Cherrylawn | | | Detroit | MI | 48221 | |
| Property Owner | | 19939 Indiana | | | Detroit | MI | 48221 | |
| Property Owner | | 19940 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 19943 Griggs | | | Detroit | MI | 48221 | |
| Property Owner | | 19948 Birwood | | | Detroit | MI | 48221 | |
| Property Owner | | 19963 Cherrylawn | | | Detroit | MI | 48221 | |
| Property Owner | | 19965 Briarcliffe | | | Detroit | MI | 48221 | |
| Property Owner | | 19966 Kentucky | | | Detroit | MI | 48221 | |
| Property Owner | | 19967 Pinehurst | | | Detroit | MI | 48221 | |
| Property Owner | | 19969 Prairie | | | Detroit | MI | 48221 | |
| Property Owner | | 19974 Wisconsin | | | Detroit | MI | 48221 | |
| Property Owner | | 19980 Renfrew | | | Detroit | MI | 48221 | |
| Property Owner | | 19982 Ilene | | | Detroit | MI | 48221 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 19983 Ilene | | | Detroit | MI | 48221 | |
| Property Owner | | 19983 Washburn | | | Detroit | MI | 48221 | |
| Property Owner | | 19984 Lichfield | | | Detroit | MI | 48221 | |
| Property Owner | | 19988 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 19993 Birwood | | | Detroit | MI | 48221 | |
| Property Owner | | 19997 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 19999 Ilene | | | Detroit | MI | 48221 | |
| Property Owner | | 20000 Indiana | | | Detroit | MI | 48221 | |
| Property Owner | | 20005 Woodingham | | | Detroit | MI | 48221 | |
| Property Owner | | 20007 Roselawn | | | Detroit | MI | 48221 | |
| Property Owner | | 20010 Canterbury | | | Detroit | MI | 48221 | |
| Property Owner | | 20012 Woodingham | | | Detroit | MI | 48221 | |
| Property Owner | | 20025 Renfrew | | | Detroit | MI | 48221 | |
| Property Owner | | 20031 Griggs | | | Detroit | MI | 48221 | |
| Property Owner | | 20031 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 20035 Briarcliffe | | | Detroit | MI | 48221 | |
| Property Owner | | 20045 Renfrew | | | Detroit | MI | 48221 | |
| Property Owner | | 20045 Warrington | | | Detroit | MI | 48221 | |
| Property Owner | | 20046 Indiana | | | Detroit | MI | 48221 | |
| Property Owner | | 20054 Kentucky | | | Detroit | MI | 48221 | |
| Property Owner | | 20060 Prairie | | | Detroit | MI | 48221 | |
| Property Owner | | 20102 Birwood | | | Detroit | MI | 48221 | |
| Property Owner | | 20105 Monte Vista | | | Detroit | MI | 48221 | |
| Property Owner | | 20111 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 20113 Manor | | | Detroit | MI | 48221 | |
| Property Owner | | 20113 Pinehurst | | | Detroit | MI | 48221 | |
| Property Owner | | 20128 Mendota | | | Detroit | MI | 48221 | |
| Property Owner | | 20130 Livernois | | | Detroit | MI | 48221 | |
| Property Owner | | 20130 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 20139 Pinehurst | | | Detroit | MI | 48221 | |
| Property Owner | | 20150 Canterbury | | | Detroit | MI | 48221 | |
| Property Owner | | 20159 Roselawn | | | Detroit | MI | 48221 | |
| Property Owner | | 20170 Monte Vista | | | Detroit | MI | 48221 | |
| Property Owner | | 20174 Griggs | | | Detroit | MI | 48221 | |
| Property Owner | | 20179 Pinehurst | | | Detroit | MI | 48221 | |
| Property Owner | | 20180 Sheffield Rd | | | Detroit | MI | 48221 | |
| Property Owner | | 20185 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 20185 Washburn | | | Detroit | MI | 48221 | |
| Property Owner | | 20188 Wakefield | | | Detroit | MI | 48221 | |
| Property Owner | | 20192 Griggs | | | Detroit | MI | 48221 | |
| Property Owner | | 20192 Washburn | | | Detroit | MI | 48221 | |
| Property Owner | | 20194 Wakefield | | | Detroit | MI | 48221 | |
| Property Owner | | 20200 Roselawn | | | Detroit | MI | 48221 | |
| Property Owner | | 20201 Washburn | | | Detroit | MI | 48221 | |
| Property Owner | | 20205 Santa Barbara | | | Detroit | MI | 48221 | |
| Property Owner | | 20206 Kentucky | | | Detroit | MI | 48221 | |
| Property Owner | | 20208 Sheffield Rd | | | Detroit | MI | 48221 | |
| Property Owner | | 20210 Wyoming | | | Detroit | MI | 48221 | |
| Property Owner | | 20220 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 20251 Stratford | | | Detroit | MI | 48221 | |
| Property Owner | | 20254 Roselawn | | | Detroit | MI | 48221 | |
| Property Owner | | 20255 San Juan | | | Detroit | MI | 48221 | |
| Property Owner | | 20400 Roselawn | | | Detroit | MI | 48221 | |
| Property Owner | | 20401 Santa Barbara | | | Detroit | MI | 48221 | |
| Property Owner | | 20403 Griggs | | | Detroit | MI | 48221 | |
| Property Owner | | 20418 Wyoming | | | Detroit | MI | 48221 | |
| Property Owner | | 20423 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 20429 Pinehurst | | | Detroit | MI | 48221 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 20442 Greenlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 20445 Wisconsin | | | Detroit | MI | 48221 | |
| Property Owner | | 20453 Sheffield Rd | | | Detroit | MI | 48221 | |
| Property Owner | | 20455 Stratford | | | Detroit | MI | 48221 | |
| Property Owner | | 20470 Picadilly | | | Detroit | MI | 48221 | |
| Property Owner | | 20474 Washburn | | | Detroit | MI | 48221 | |
| Property Owner | | 20480 Sheffield Rd | | | Detroit | MI | 48221 | |
| Property Owner | | 20482 Monica | | | Detroit | MI | 48221 | |
| Property Owner | | 20491 Greenlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 20500 Cherrylawn | | | Detroit | MI | 48221 | |
| Property Owner | | 20501 Kentucky | | | Detroit | MI | 48221 | |
| Property Owner | | 20501 Northlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 20501 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 20508 Monte Vista | | | Detroit | MI | 48221 | |
| Property Owner | | 20512 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 20525 Mendota | | | Detroit | MI | 48221 | |
| Property Owner | | 20529 Sheffield Rd | | | Detroit | MI | 48221 | |
| Property Owner | | 20530 Picadilly | | | Detroit | MI | 48221 | |
| Property Owner | | 20548 Picadilly | | | Detroit | MI | 48221 | |
| Property Owner | | 2230 W Mcnichols | | | Detroit | MI | 48221 | |
| Property Owner | | 2530 W Mcnichols | | | Detroit | MI | 48221 | |
| Property Owner | | 2599 W Mcnichols 15/109 | | | Detroit | MI | 48221 | |
| Property Owner | | 2650 W Mcnichols | | | Detroit | MI | 48221 | |
| Property Owner | | 2730 Woodstock | | | Detroit | MI | 48221 | |
| Property Owner | | 2741 W Eight Mile | | | Detroit | MI | 48221 | |
| Property Owner | | 3086 W Outer Drive | | | Detroit | MI | 48221 | |
| Property Owner | | 3150 W Seven Mile | | | Detroit | MI | 48221 | |
| Property Owner | | 3434 Cambridge | | | Detroit | MI | 48221 | |
| Property Owner | | 3440 W Seven Mile | | | Detroit | MI | 48221 | |
| Property Owner | | 3557 W Outer Drive | | | Detroit | MI | 48221 | |
| Property Owner | | 3577 W Outer Drive | | | Detroit | MI | 48221 | |
| Property Owner | | 3600 W Outer Drive | | | Detroit | MI | 48221 | |
| Property Owner | | 3721 Chippewa | | | Detroit | MI | 48221 | |
| Property Owner | | 3861 W Outer Drive | | | Detroit | MI | 48221 | |
| Property Owner | | 3887 W Outer Drive | | | Detroit | MI | 48221 | |
| Property Owner | | 3970 W Outer Drive | | | Detroit | MI | 48221 | |
| Property Owner | | 4300 W Outer Drive | | | Detroit | MI | 48221 | |
| Property Owner | | 4303 W Outer Drive | | | Detroit | MI | 48221 | |
| Property Owner | | 6445 London | | | Detroit | MI | 48221 | |
| Property Owner | | 7003 Florence | | | Detroit | MI | 48221 | |
| Property Owner | | 7007 Curtis | | | Detroit | MI | 48221 | |
| Property Owner | | 7102 Pembroke | | | Detroit | MI | 48221 | |
| Property Owner | | 7120 W Mcnichols | | | Detroit | MI | 48221 | |
| Property Owner | | 7760 Pembroke | | | Detroit | MI | 48221 | |
| Property Owner | | 8004 W Mcnichols | | | Detroit | MI | 48221 | |
| Property Owner | | 8008 W Mcnichols | | | Detroit | MI | 48221 | |
| Property Owner | | 8026 Pembroke | | | Detroit | MI | 48221 | |
| Property Owner | | 8210 N Cambridge | | | Detroit | MI | 48221 | |
| Property Owner | | 8235 W Seven Mile | | | Detroit | MI | 48221 | |
| Property Owner | | 8240 St Martins | | | Detroit | MI | 48221 | |
| Property Owner | | 8241 W Seven Mile | | | Detroit | MI | 48221 | |
| Property Owner | | 8401 Pembroke | | | Detroit | MI | 48221 | |
| Property Owner | | 8421 W Eight Mile | | | Detroit | MI | 48221 | |
| Property Owner | | 8520 Pembroke | | | Detroit | MI | 48221 | |
| Property Owner | | 8545 W Eight Mile | | | Detroit | MI | 48221 | |
| Property Owner | | 8600 Pembroke | | | Detroit | MI | 48221 | |
| Property Owner | | 8605 Pembroke | | | Detroit | MI | 48221 | |
| Property Owner | | 8628 Pembroke | | | Detroit | MI | 48221 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 8639 Pembroke | | | Detroit | MI | 48221 | |
| Property Owner | | 8720 W Seven Mile | | | Detroit | MI | 48221 | |
| Property Owner | | 8739 Pembroke | | | Detroit | MI | 48221 | |
| Property Owner | | 8803 Pembroke | | | Detroit | MI | 48221 | |
| Property Owner | | 8843 Pembroke | | | Detroit | MI | 48221 | |
| Property Owner | | 10001 W Seven Mile | | | Detroit | MI | 48221 | |
| Property Owner | | 10036 W Mcnichols | | | Detroit | MI | 48221 | |
| Property Owner | | 10037 W Eight Mile | | | Detroit | MI | 48221 | |
| Property Owner | | 10201 W Seven Mile | | | Detroit | MI | 48221 | |
| Property Owner | | 10220 Curtis | | | Detroit | MI | 48221 | |
| Property Owner | | 10230 W Seven Mile | | | Detroit | MI | 48221 | |
| Property Owner | | 15709 Fairfield | | | Detroit | MI | 48221 | |
| Property Owner | | 15738 Quincy | | | Detroit | MI | 48221 | |
| Property Owner | | 15751 Fairfield | | | Detroit | MI | 48221 | |
| Property Owner | | 15759 Muirland | | | Detroit | MI | 48221 | |
| Property Owner | | 15763 Holmur | | | Detroit | MI | 48221 | |
| Property Owner | | 15763 Quincy | | | Detroit | MI | 48221 | |
| Property Owner | | 15782 Parkside | | | Detroit | MI | 48221 | |
| Property Owner | | 15810 Dexter | | | Detroit | MI | 48221 | |
| Property Owner | | 15810 Prairie | | | Detroit | MI | 48221 | |
| Property Owner | | 15810 Turner | | | Detroit | MI | 48221 | |
| Property Owner | | 15811 Manor | | | Detroit | MI | 48221 | |
| Property Owner | | 15812 Wisconsin | | | Detroit | MI | 48221 | |
| Property Owner | | 15815 Dexter | | | Detroit | MI | 48221 | |
| Property Owner | | 15815 La Salle Blvd | | | Detroit | MI | 48221 | |
| Property Owner | | 15817 Fairfield | | | Detroit | MI | 48221 | |
| Property Owner | | 15817 Lawton | | | Detroit | MI | 48221 | |
| Property Owner | | 15817 Parkside | | | Detroit | MI | 48221 | |
| Property Owner | | 15817 Wildemere | | | Detroit | MI | 48221 | |
| Property Owner | | 15820 Pinehurst | | | Detroit | MI | 48221 | |
| Property Owner | | 15829 Fairfield | | | Detroit | MI | 48221 | |
| Property Owner | | 15830 Ohio | | | Detroit | MI | 48221 | |
| Property Owner | | 15833 Belden | | | Detroit | MI | 48221 | |
| Property Owner | | 15836 Normandy | | | Detroit | MI | 48221 | |
| Property Owner | | 15841 Petoskey | | | Detroit | MI | 48221 | |
| Property Owner | | 15843 Manor | | | Detroit | MI | 48221 | |
| Property Owner | | 15844 La Salle Blvd | | | Detroit | MI | 48221 | |
| Property Owner | | 15847 Prairie | | | Detroit | MI | 48221 | |
| Property Owner | | 15847 Tuller | | | Detroit | MI | 48221 | |
| Property Owner | | 15850 Petoskey | | | Detroit | MI | 48221 | |
| Property Owner | | 15851 Baylis | | | Detroit | MI | 48221 | |
| Property Owner | | 15852 Linwood | | | Detroit | MI | 48221 | |
| Property Owner | | 15858 Princeton | | | Detroit | MI | 48221 | |
| Property Owner | | 15860 Turner | | | Detroit | MI | 48221 | |
| Property Owner | | 15868 Kentucky | | | Detroit | MI | 48221 | |
| Property Owner | | 15870 Quincy | | | Detroit | MI | 48221 | |
| Property Owner | | 15870 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 15875 Northlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 15880 Manor | | | Detroit | MI | 48221 | |
| Property Owner | | 15889 Lawton | | | Detroit | MI | 48221 | |
| Property Owner | | 15889 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 15900 Holmur | | | Detroit | MI | 48221 | |
| Property Owner | | 15925 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 15926 James Couzens | | | Detroit | MI | 48221 | |
| Property Owner | | 15929 Normandy | | | Detroit | MI | 48221 | |
| Property Owner | | 15930 Tuller | | | Detroit | MI | 48221 | |
| Property Owner | | 16122 Parkside | | | Detroit | MI | 48221 | |
| Property Owner | | 16134 Petoskey | | | Detroit | MI | 48221 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 16136 Monica | | | Detroit | MI | 48221 | |
| Property Owner | | 16138 Greenlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 16140 Fairfield | | | Detroit | MI | 48221 | |
| Property Owner | | 16140 Monte Vista | | | Detroit | MI | 48221 | |
| Property Owner | | 16142 Woodingham | | | Detroit | MI | 48221 | |
| Property Owner | | 16147 Wildemere | | | Detroit | MI | 48221 | |
| Property Owner | | 16152 Parkside | | | Detroit | MI | 48221 | |
| Property Owner | | 16154 Manor | | | Detroit | MI | 48221 | |
| Property Owner | | 16155 Dexter | | | Detroit | MI | 48221 | |
| Property Owner | | 16155 Holmur | | | Detroit | MI | 48221 | |
| Property Owner | | 16157 Griggs | | | Detroit | MI | 48221 | |
| Property Owner | | 16161 Muirland | | | Detroit | MI | 48221 | |
| Property Owner | | 16163 Manor | | | Detroit | MI | 48221 | |
| Property Owner | | 16164 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 16172 Parkside | | | Detroit | MI | 48221 | |
| Property Owner | | 16190 Linwood | | | Detroit | MI | 48221 | |
| Property Owner | | 16191 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 16192 Monica | | | Detroit | MI | 48221 | |
| Property Owner | | 16196 Greenlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 16198 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 16199 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 16199 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 16205 Cherrylawn | | | Detroit | MI | 48221 | |
| Property Owner | | 16205 Woodingham | | | Detroit | MI | 48221 | |
| Property Owner | | 16206 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 16218 Prairie | | | Detroit | MI | 48221 | |
| Property Owner | | 16218 Wildemere | | | Detroit | MI | 48221 | |
| Property Owner | | 16224 Ohio | | | Detroit | MI | 48221 | |
| Property Owner | | 16225 Baylis | | | Detroit | MI | 48221 | |
| Property Owner | | 16227 Livernois | | | Detroit | MI | 48221 | |
| Property Owner | | 16229 Lawton | | | Detroit | MI | 48221 | |
| Property Owner | | 16230 Linwood | | | Detroit | MI | 48221 | |
| Property Owner | | 16241 Tuller | | | Detroit | MI | 48221 | |
| Property Owner | | 16241 Washburn | | | Detroit | MI | 48221 | |
| Property Owner | | 16245 Indiana | | | Detroit | MI | 48221 | |
| Property Owner | | 16252 Woodingham | | | Detroit | MI | 48221 | |
| Property Owner | | 16254 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 16262 Mendota | | | Detroit | MI | 48221 | |
| Property Owner | | 16275 Mendota | | | Detroit | MI | 48221 | |
| Property Owner | | 16302 Mendota | | | Detroit | MI | 48221 | |
| Property Owner | | 16500 Ilene | | | Detroit | MI | 48221 | |
| Property Owner | | 16508 Ohio | | | Detroit | MI | 48221 | |
| Property Owner | | 16509 Tuller | | | Detroit | MI | 48221 | |
| Property Owner | | 16509 Wildemere | | | Detroit | MI | 48221 | |
| Property Owner | | 16515 Inverness | | | Detroit | MI | 48221 | |
| Property Owner | | 16521 San Juan | | | Detroit | MI | 48221 | |
| Property Owner | | 16530 Inverness | | | Detroit | MI | 48221 | |
| Property Owner | | 16531 Wisconsin | | | Detroit | MI | 48221 | |
| Property Owner | | 16532 Wildemere | | | Detroit | MI | 48221 | |
| Property Owner | | 16541 Wildemere | | | Detroit | MI | 48221 | |
| Property Owner | | 16546 Wildemere | | | Detroit | MI | 48221 | |
| Property Owner | | 16551 Greenlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 16554 Inverness | | | Detroit | MI | 48221 | |
| Property Owner | | 16560 Ohio | | | Detroit | MI | 48221 | |
| Property Owner | | 16561 Livernois | | | Detroit | MI | 48221 | |
| Property Owner | | 16562 Baylis | | | Detroit | MI | 48221 | |
| Property Owner | | 16562 Washburn | | | Detroit | MI | 48221 | |
| Property Owner | | 16567 Cherrylawn | | | Detroit | MI | 48221 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 16568 San Juan | | | Detroit | MI | 48221 | |
| Property Owner | | 16575 Parkside | | | Detroit | MI | 48221 | |
| Property Owner | | 16575 Pinehurst | | | Detroit | MI | 48221 | |
| Property Owner | | 16575 Wildemere | | | Detroit | MI | 48221 | |
| Property Owner | | 16575 Woodingham | | | Detroit | MI | 48221 | |
| Property Owner | | 16579 Livernois | | | Detroit | MI | 48221 | |
| Property Owner | | 16586 Tuller | | | Detroit | MI | 48221 | |
| Property Owner | | 16592 Inverness | | | Detroit | MI | 48221 | |
| Property Owner | | 16621 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 16622 Lawton | | | Detroit | MI | 48221 | |
| Property Owner | | 16623 Griggs | | | Detroit | MI | 48221 | |
| Property Owner | | 16624 Woodingham | | | Detroit | MI | 48221 | |
| Property Owner | | 16628 Pinehurst | | | Detroit | MI | 48221 | |
| Property Owner | | 16631 Ilene | | | Detroit | MI | 48221 | |
| Property Owner | | 16633 Turner | | | Detroit | MI | 48221 | |
| Property Owner | | 16640 Woodingham | | | Detroit | MI | 48221 | |
| Property Owner | | 16645 Woodingham | | | Detroit | MI | 48221 | |
| Property Owner | | 16649 Pinehurst | | | Detroit | MI | 48221 | |
| Property Owner | | 16650 Normandy | | | Detroit | MI | 48221 | |
| Property Owner | | 16661 Princeton | | | Detroit | MI | 48221 | |
| Property Owner | | 16673 Woodingham | | | Detroit | MI | 48221 | |
| Property Owner | | 16700 Turner | | | Detroit | MI | 48221 | |
| Property Owner | | 16709 Turner | | | Detroit | MI | 48221 | |
| Property Owner | | 16740 Woodingham | | | Detroit | MI | 48221 | |
| Property Owner | | 16770 Tuller | | | Detroit | MI | 48221 | |
| Property Owner | | 16826 Lawton | | | Detroit | MI | 48221 | |
| Property Owner | | 16834 Normandy | | | Detroit | MI | 48221 | |
| Property Owner | | 16838 Pinehurst | | | Detroit | MI | 48221 | |
| Property Owner | | 16838 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 16854 Princeton | | | Detroit | MI | 48221 | |
| Property Owner | | 16865 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 16875 Ilene | | | Detroit | MI | 48221 | |
| Property Owner | | 16881 Lawton | | | Detroit | MI | 48221 | |
| Property Owner | | 16882 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 16891 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 16894 Normandy | | | Detroit | MI | 48221 | |
| Property Owner | | 16904 Baylis | | | Detroit | MI | 48221 | |
| Property Owner | | 16909 Manor | | | Detroit | MI | 48221 | |
| Property Owner | | 16910 Baylis | | | Detroit | MI | 48221 | |
| Property Owner | | 16922 Monica | | | Detroit | MI | 48221 | |
| Property Owner | | 17136 Fairfield | | | Detroit | MI | 48221 | |
| Property Owner | | 17136 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 17144 Greenlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 17146 Roselawn | | | Detroit | MI | 48221 | |
| Property Owner | | 17152 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 17161 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 17164 Northlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 17173 Indiana | | | Detroit | MI | 48221 | |
| Property Owner | | 17176 Fairway Dr | | | Detroit | MI | 48221 | |
| Property Owner | | 17180 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 17188 Birwood | | | Detroit | MI | 48221 | |
| Property Owner | | 17188 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 17196 Birwood | | | Detroit | MI | 48221 | |
| Property Owner | | 17197 Woodingham | | | Detroit | MI | 48221 | |
| Property Owner | | 17200 Wisconsin | | | Detroit | MI | 48221 | |
| Property Owner | | 17201 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 17206 Parkside | | | Detroit | MI | 48221 | |
| Property Owner | | 17208 Ohio | | | Detroit | MI | 48221 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 17212 Monica | | | Detroit | MI | 48221 | |
| Property Owner | | 17214 Santa Barbara | | | Detroit | MI | 48221 | |
| Property Owner | | 17220 Washburn | | | Detroit | MI | 48221 | |
| Property Owner | | 17229 Fairfield | | | Detroit | MI | 48221 | |
| Property Owner | | 17304 Monica | | | Detroit | MI | 48221 | |
| Property Owner | | 17308 Mendota | | | Detroit | MI | 48221 | |
| Property Owner | | 17313 Greenlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 17334 Parkside | | | Detroit | MI | 48221 | |
| Property Owner | | 17337 Cherrylawn | | | Detroit | MI | 48221 | |
| Property Owner | | 17343 Warrington | | | Detroit | MI | 48221 | |
| Property Owner | | 17344 Pennington | | | Detroit | MI | 48221 | |
| Property Owner | | 17348 Warrington | | | Detroit | MI | 48221 | |
| Property Owner | | 17365 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 17368 Ohio | | | Detroit | MI | 48221 | |
| Property Owner | | 17373 Mendota | | | Detroit | MI | 48221 | |
| Property Owner | | 17380 Birchcrest | | | Detroit | MI | 48221 | |
| Property Owner | | 17380 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 17381 Birwood | | | Detroit | MI | 48221 | |
| Property Owner | | 17385 Wildemere | | | Detroit | MI | 48221 | |
| Property Owner | | 17387 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 17395 Livernois | | | Detroit | MI | 48221 | |
| Property Owner | | 17400 Wisconsin | | | Detroit | MI | 48221 | |
| Property Owner | | 17408 Indiana | | | Detroit | MI | 48221 | |
| Property Owner | | 17415 Ilene | | | Detroit | MI | 48221 | |
| Property Owner | | 17421 Cherrylawn | | | Detroit | MI | 48221 | |
| Property Owner | | 17500 Fairway Dr | | | Detroit | MI | 48221 | |
| Property Owner | | 17503 Monica | | | Detroit | MI | 48221 | |
| Property Owner | | 17517 Pennington | | | Detroit | MI | 48221 | |
| Property Owner | | 17523 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 17528 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 17531 Pinehurst | | | Detroit | MI | 48221 | |
| Property Owner | | 17550 Greenlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 17553 Roselawn | | | Detroit | MI | 48221 | |
| Property Owner | | 17558 Pinehurst | | | Detroit | MI | 48221 | |
| Property Owner | | 17565 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 17576 Muirland | | | Detroit | MI | 48221 | |
| Property Owner | | 17577 Greenlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 17581 Indiana | | | Detroit | MI | 48221 | |
| Property Owner | | 17587 Indiana | | | Detroit | MI | 48221 | |
| Property Owner | | 17595 Indiana | | | Detroit | MI | 48221 | |
| Property Owner | | 17596 Fairfield | | | Detroit | MI | 48221 | |
| Property Owner | | 17601 Roselawn | | | Detroit | MI | 48221 | |
| Property Owner | | 17609 Mendota | | | Detroit | MI | 48221 | |
| Property Owner | | 17617 Kentucky | | | Detroit | MI | 48221 | |
| Property Owner | | 18001 Cherrylawn | | | Detroit | MI | 48221 | |
| Property Owner | | 18005 Indiana | | | Detroit | MI | 48221 | |
| Property Owner | | 18016 Pennington | | | Detroit | MI | 48221 | |
| Property Owner | | 18020 San Juan | | | Detroit | MI | 48221 | |
| Property Owner | | 18027 Wisconsin | | | Detroit | MI | 48221 | |
| Property Owner | | 18035 Cherrylawn | | | Detroit | MI | 48221 | |
| Property Owner | | 18037 Santa Barbara | | | Detroit | MI | 48221 | |
| Property Owner | | 18038 Washburn | | | Detroit | MI | 48221 | |
| Property Owner | | 18050 Cherrylawn | | | Detroit | MI | 48221 | |
| Property Owner | | 18061 Indiana | | | Detroit | MI | 48221 | |
| Property Owner | | 18065 Roselawn | | | Detroit | MI | 48221 | |
| Property Owner | | 18070 Wildemere | | | Detroit | MI | 48221 | |
| Property Owner | | 18072 Santa Barbara | | | Detroit | MI | 48221 | |
| Property Owner | | 18076 Kentucky | | | Detroit | MI | 48221 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 18095 Wisconsin | | | Detroit | MI | 48221 | |
| Property Owner | | 18100 Birchcrest | | | Detroit | MI | 48221 | |
| Property Owner | | 18111 Greenlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 18112 Northlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 18115 Greenlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 18121 San Juan | | | Detroit | MI | 48221 | |
| Property Owner | | 18140 San Juan | | | Detroit | MI | 48221 | |
| Property Owner | | 18211 Prairie | | | Detroit | MI | 48221 | |
| Property Owner | | 18221 Santa Barbara | | | Detroit | MI | 48221 | |
| Property Owner | | 18227 Manor | | | Detroit | MI | 48221 | |
| Property Owner | | 18230 Pennington | | | Detroit | MI | 48221 | |
| Property Owner | | 18230 Prairie | | | Detroit | MI | 48221 | |
| Property Owner | | 18233 Prairie | | | Detroit | MI | 48221 | |
| Property Owner | | 18239 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 18240 Kentucky | | | Detroit | MI | 48221 | |
| Property Owner | | 18241 San Juan | | | Detroit | MI | 48221 | |
| Property Owner | | 18243 Mendota | | | Detroit | MI | 48221 | |
| Property Owner | | 18243 Muirland | | | Detroit | MI | 48221 | |
| Property Owner | | 18244 Monica | | | Detroit | MI | 48221 | |
| Property Owner | | 18245 Livernois | | | Detroit | MI | 48221 | |
| Property Owner | | 18247 Santa Barbara | | | Detroit | MI | 48221 | |
| Property Owner | | 18250 Mendota | | | Detroit | MI | 48221 | |
| Property Owner | | 18256 Santa Barbara | | | Detroit | MI | 48221 | |
| Property Owner | | 18258 Prairie | | | Detroit | MI | 48221 | |
| Property Owner | | 18264 San Juan | | | Detroit | MI | 48221 | |
| Property Owner | | 18265 Kentucky | | | Detroit | MI | 48221 | |
| Property Owner | | 18271 Washburn | | | Detroit | MI | 48221 | |
| Property Owner | | 18281 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 18297 Woodingham | | | Detroit | MI | 48221 | |
| Property Owner | | 18299 Washburn | | | Detroit | MI | 48221 | |
| Property Owner | | 18305 Parkside | | | Detroit | MI | 48221 | |
| Property Owner | | 18316 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 18317 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 18390 Livernois | | | Detroit | MI | 48221 | |
| Property Owner | | 18400 Northlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 18400 Woodingham | | | Detroit | MI | 48221 | |
| Property Owner | | 18405 Prairie | | | Detroit | MI | 48221 | |
| Property Owner | | 18413 San Juan | | | Detroit | MI | 48221 | |
| Property Owner | | 18418 Monte Vista | | | Detroit | MI | 48221 | |
| Property Owner | | 18421 Woodingham | | | Detroit | MI | 48221 | |
| Property Owner | | 18429 Indiana | | | Detroit | MI | 48221 | |
| Property Owner | | 18433 Prairie | | | Detroit | MI | 48221 | |
| Property Owner | | 18435 Fairfield | | | Detroit | MI | 48221 | |
| Property Owner | | 18437 Roselawn | | | Detroit | MI | 48221 | |
| Property Owner | | 18441 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 18446 Griggs | | | Detroit | MI | 48221 | |
| Property Owner | | 18446 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 18450 Ohio | | | Detroit | MI | 48221 | |
| Property Owner | | 18450 Pinehurst | | | Detroit | MI | 48221 | |
| Property Owner | | 18454 Prairie | | | Detroit | MI | 48221 | |
| Property Owner | | 18462 Ilene | | | Detroit | MI | 48221 | |
| Property Owner | | 18464 Pinehurst | | | Detroit | MI | 48221 | |
| Property Owner | | 18467 Indiana | | | Detroit | MI | 48221 | |
| Property Owner | | 18468 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 18481 Monica | | | Detroit | MI | 48221 | |
| Property Owner | | 18481 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 18482 Northlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 18486 Washburn | | | Detroit | MI | 48221 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 18493 Birwood | | | Detroit | MI | 48221 | |
| Property Owner | | 18500 Cherrylawn | | | Detroit | MI | 48221 | |
| Property Owner | | 18500 Pinehurst | | | Detroit | MI | 48221 | |
| Property Owner | | 18503 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 18508 Manor | | | Detroit | MI | 48221 | |
| Property Owner | | 18550 Fairway Dr | | | Detroit | MI | 48221 | |
| Property Owner | | 18600 Birchcrest | | | Detroit | MI | 48221 | |
| Property Owner | | 18601 Muirland | | | Detroit | MI | 48221 | |
| Property Owner | | 18603 Monica | | | Detroit | MI | 48221 | |
| Property Owner | | 18625 Pennington | | | Detroit | MI | 48221 | |
| Property Owner | | 18635 Pinehurst | | | Detroit | MI | 48221 | |
| Property Owner | | 18644 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 18654 Muirland | | | Detroit | MI | 48221 | |
| Property Owner | | 18654 San Juan | | | Detroit | MI | 48221 | |
| Property Owner | | 18657 Greenlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 18661 Washburn | | | Detroit | MI | 48221 | |
| Property Owner | | 18665 Warrington | | | Detroit | MI | 48221 | |
| Property Owner | | 18667 Prairie | | | Detroit | MI | 48221 | |
| Property Owner | | 18671 Birwood | | | Detroit | MI | 48221 | |
| Property Owner | | 18673 Wisconsin | | | Detroit | MI | 48221 | |
| Property Owner | | 18680 Roselawn | | | Detroit | MI | 48221 | |
| Property Owner | | 18688 San Juan | | | Detroit | MI | 48221 | |
| Property Owner | | 18692 Roselawn | | | Detroit | MI | 48221 | |
| Property Owner | | 18693 Birwood | | | Detroit | MI | 48221 | |
| Property Owner | | 18694 Ohio | | | Detroit | MI | 48221 | |
| Property Owner | | 18700 Birwood | | | Detroit | MI | 48221 | |
| Property Owner | | 18702 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 18704 Wisconsin | | | Detroit | MI | 48221 | |
| Property Owner | | 18708 Griggs | | | Detroit | MI | 48221 | |
| Property Owner | | 18714 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 18903 Birchcrest | | | Detroit | MI | 48221 | |
| Property Owner | | 18915 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 18916 Cherrylawn | | | Detroit | MI | 48221 | |
| Property Owner | | 18924 Pennington | | | Detroit | MI | 48221 | |
| Property Owner | | 18925 Woodingham | | | Detroit | MI | 48221 | |
| Property Owner | | 18927 Ohio | | | Detroit | MI | 48221 | |
| Property Owner | | 18929 Monica | | | Detroit | MI | 48221 | |
| Property Owner | | 18937 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 18938 Woodingham | | | Detroit | MI | 48221 | |
| Property Owner | | 18942 Monica | | | Detroit | MI | 48221 | |
| Property Owner | | 18948 Monte Vista | | | Detroit | MI | 48221 | |
| Property Owner | | 18950 Monica | | | Detroit | MI | 48221 | |
| Property Owner | | 18953 Cherrylawn | | | Detroit | MI | 48221 | |
| Property Owner | | 18956 Prairie | | | Detroit | MI | 48221 | |
| Property Owner | | 18960 Muirland | | | Detroit | MI | 48221 | |
| Property Owner | | 18964 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 18966 San Juan | | | Detroit | MI | 48221 | |
| Property Owner | | 18967 Northlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 18970 Prairie | | | Detroit | MI | 48221 | |
| Property Owner | | 18974 Warrington | | | Detroit | MI | 48221 | |
| Property Owner | | 18975 Indiana | | | Detroit | MI | 48221 | |
| Property Owner | | 18978 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 18980 Northlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 18986 Cherrylawn | | | Detroit | MI | 48221 | |
| Property Owner | | 19005 Birchcrest | | | Detroit | MI | 48221 | |
| Property Owner | | 19026 Parkside | | | Detroit | MI | 48221 | |
| Property Owner | | 19136 Woodingham | | | Detroit | MI | 48221 | |
| Property Owner | | 19139 Prairie | | | Detroit | MI | 48221 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 19143 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 19152 Griggs | | | Detroit | MI | 48221 | |
| Property Owner | | 19165 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 19167 Mendota | | | Detroit | MI | 48221 | |
| Property Owner | | 19169 Monica | | | Detroit | MI | 48221 | |
| Property Owner | | 19187 Santa Barbara | | | Detroit | MI | 48221 | |
| Property Owner | | 19190 Monica | | | Detroit | MI | 48221 | |
| Property Owner | | 19190 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 19191 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 19195 Berkeley | | | Detroit | MI | 48221 | |
| Property Owner | | 19195 Monte Vista | | | Detroit | MI | 48221 | |
| Property Owner | | 19200 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 19210 Birwood | | | Detroit | MI | 48221 | |
| Property Owner | | 19215 Greenlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 19215 San Juan | | | Detroit | MI | 48221 | |
| Property Owner | | 19240 Warrington | | | Detroit | MI | 48221 | |
| Property Owner | | 19297 Berkeley | | | Detroit | MI | 48221 | |
| Property Owner | | 19300 Birwood | | | Detroit | MI | 48221 | |
| Property Owner | | 19300 San Juan | | | Detroit | MI | 48221 | |
| Property Owner | | 19308 Birwood | | | Detroit | MI | 48221 | |
| Property Owner | | 19311 Wyoming | | | Detroit | MI | 48221 | |
| Property Owner | | 19318 Manor | | | Detroit | MI | 48221 | |
| Property Owner | | 19318 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 19323 Griggs | | | Detroit | MI | 48221 | |
| Property Owner | | 19328 Pinehurst | | | Detroit | MI | 48221 | |
| Property Owner | | 19332 Berkeley | | | Detroit | MI | 48221 | |
| Property Owner | | 19344 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 19385 Livernois | | | Detroit | MI | 48221 | |
| Property Owner | | 19435 Mendota | | | Detroit | MI | 48221 | |
| Property Owner | | 19469 Santa Barbara | | | Detroit | MI | 48221 | |
| Property Owner | | 19470 Canterbury | | | Detroit | MI | 48221 | |
| Property Owner | | 19475 Birwood | | | Detroit | MI | 48221 | |
| Property Owner | | 19475 San Juan | | | Detroit | MI | 48221 | |
| Property Owner | | 19481 Griggs | | | Detroit | MI | 48221 | |
| Property Owner | | 19493 Prairie | | | Detroit | MI | 48221 | |
| Property Owner | | 19645 Renfrew | | | Detroit | MI | 48221 | |
| Property Owner | | 19691 Shrewsbury | | | Detroit | MI | 48221 | |
| Property Owner | | 19701 Prairie | | | Detroit | MI | 48221 | |
| Property Owner | | 1971 W Seven Mile | | | Detroit | MI | 48221 | |
| Property Owner | | 19720 Chesterfield | | | Detroit | MI | 48221 | |
| Property Owner | | 19724 Canterbury | | | Detroit | MI | 48221 | |
| Property Owner | | 19781 Woodingham | | | Detroit | MI | 48221 | |
| Property Owner | | 19803 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 19811 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 19912 Stratford | | | Detroit | MI | 48221 | |
| Property Owner | | 19914 Briarcliffe | | | Detroit | MI | 48221 | |
| Property Owner | | 19916 Roslyn | | | Detroit | MI | 48221 | |
| Property Owner | | 19929 Wyoming | | | Detroit | MI | 48221 | |
| Property Owner | | 19932 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 19939 Renfrew | | | Detroit | MI | 48221 | |
| Property Owner | | 19943 Monte Vista | | | Detroit | MI | 48221 | |
| Property Owner | | 19945 Warrington | | | Detroit | MI | 48221 | |
| Property Owner | | 19950 Shrewsbury | | | Detroit | MI | 48221 | |
| Property Owner | | 19960 Pinehurst | | | Detroit | MI | 48221 | |
| Property Owner | | 19960 Wyoming | | | Detroit | MI | 48221 | |
| Property Owner | | 19965 Indiana | | | Detroit | MI | 48221 | |
| Property Owner | | 19966 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 19968 Prairie | | | Detroit | MI | 48221 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 19980 Monica | | | Detroit | MI | 48221 | |
| Property Owner | | 19981 Kentucky | | | Detroit | MI | 48221 | |
| Property Owner | | 19981 Monica | | | Detroit | MI | 48221 | |
| Property Owner | | 19982 Manor | | | Detroit | MI | 48221 | |
| Property Owner | | 19988 Northlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 19990 Shrewsbury | | | Detroit | MI | 48221 | |
| Property Owner | | 19991 Shrewsbury | | | Detroit | MI | 48221 | |
| Property Owner | | 19992 Cherrylawn | | | Detroit | MI | 48221 | |
| Property Owner | | 19994 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 2001 Florence | | | Detroit | MI | 48221 | |
| Property Owner | | 20010 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 20020 Kentucky | | | Detroit | MI | 48221 | |
| Property Owner | | 20021 Stratford | | | Detroit | MI | 48221 | |
| Property Owner | | 20024 Monte Vista | | | Detroit | MI | 48221 | |
| Property Owner | | 20030 Pinehurst | | | Detroit | MI | 48221 | |
| Property Owner | | 20039 Washburn | | | Detroit | MI | 48221 | |
| Property Owner | | 20045 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 20046 Washburn | | | Detroit | MI | 48221 | |
| Property Owner | | 20049 Mendota | | | Detroit | MI | 48221 | |
| Property Owner | | 20050 Mendota | | | Detroit | MI | 48221 | |
| Property Owner | | 20060 Canterbury | | | Detroit | MI | 48221 | |
| Property Owner | | 20109 Monica | | | Detroit | MI | 48221 | |
| Property Owner | | 20110 Monica | | | Detroit | MI | 48221 | |
| Property Owner | | 20116 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 20120 Lichfield | | | Detroit | MI | 48221 | |
| Property Owner | | 20127 Wakefield | | | Detroit | MI | 48221 | |
| Property Owner | | 20130 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 20131 Monte Vista | | | Detroit | MI | 48221 | |
| Property Owner | | 20144 Ilene | | | Detroit | MI | 48221 | |
| Property Owner | | 20154 Monte Vista | | | Detroit | MI | 48221 | |
| Property Owner | | 20154 Pinehurst | | | Detroit | MI | 48221 | |
| Property Owner | | 20156 Picadilly | | | Detroit | MI | 48221 | |
| Property Owner | | 20159 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 20171 Pinehurst | | | Detroit | MI | 48221 | |
| Property Owner | | 20175 Sheffield Rd | | | Detroit | MI | 48221 | |
| Property Owner | | 20178 Manor | | | Detroit | MI | 48221 | |
| Property Owner | | 20180 Picadilly | | | Detroit | MI | 48221 | |
| Property Owner | | 20187 Mendota | | | Detroit | MI | 48221 | |
| Property Owner | | 20187 Monte Vista | | | Detroit | MI | 48221 | |
| Property Owner | | 20192 San Juan | | | Detroit | MI | 48221 | |
| Property Owner | | 20194 Pinehurst | | | Detroit | MI | 48221 | |
| Property Owner | | 20195 Manor | | | Detroit | MI | 48221 | |
| Property Owner | | 20201 Renfrew | | | Detroit | MI | 48221 | |
| Property Owner | | 20201 Sheffield Rd | | | Detroit | MI | 48221 | |
| Property Owner | | 20202 Santa Barbara | | | Detroit | MI | 48221 | |
| Property Owner | | 20205 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 20207 Roselawn | | | Detroit | MI | 48221 | |
| Property Owner | | 20209 Washburn | | | Detroit | MI | 48221 | |
| Property Owner | | 20216 Briarcliffe | | | Detroit | MI | 48221 | |
| Property Owner | | 20223 Kentucky | | | Detroit | MI | 48221 | |
| Property Owner | | 20224 Woodingham | | | Detroit | MI | 48221 | |
| Property Owner | | 20226 Manor | | | Detroit | MI | 48221 | |
| Property Owner | | 20234 Santa Barbara | | | Detroit | MI | 48221 | |
| Property Owner | | 20236 Picadilly | | | Detroit | MI | 48221 | |
| Property Owner | | 20244 Manor | | | Detroit | MI | 48221 | |
| Property Owner | | 20245 Mendota | | | Detroit | MI | 48221 | |
| Property Owner | | 20249 Washburn | | | Detroit | MI | 48221 | |
| Property Owner | | 20254 Monte Vista | | | Detroit | MI | 48221 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 20401 Birwood | | | Detroit | MI | 48221 | |
| Property Owner | | 20404 Santa Barbara | | | Detroit | MI | 48221 | |
| Property Owner | | 20412 Prairie | | | Detroit | MI | 48221 | |
| Property Owner | | 20427 Cherrylawn | | | Detroit | MI | 48221 | |
| Property Owner | | 20427 Mendota | | | Detroit | MI | 48221 | |
| Property Owner | | 20429 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 20434 San Juan | | | Detroit | MI | 48221 | |
| Property Owner | | 20440 Gardendale | | | Detroit | MI | 48221 | |
| Property Owner | | 20442 Picadilly | | | Detroit | MI | 48221 | |
| Property Owner | | 20443 Ilene | | | Detroit | MI | 48221 | |
| Property Owner | | 20445 Monica | | | Detroit | MI | 48221 | |
| Property Owner | | 20445 Sheffield Rd | | | Detroit | MI | 48221 | |
| Property Owner | | 20450 Sheffield Rd | | | Detroit | MI | 48221 | |
| Property Owner | | 20459 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 20460 Mendota | | | Detroit | MI | 48221 | |
| Property Owner | | 20461 Griggs | | | Detroit | MI | 48221 | |
| Property Owner | | 20498 Wisconsin | | | Detroit | MI | 48221 | |
| Property Owner | | 20500 Indiana | | | Detroit | MI | 48221 | |
| Property Owner | | 20500 Warrington | | | Detroit | MI | 48221 | |
| Property Owner | | 20500 Washburn | | | Detroit | MI | 48221 | |
| Property Owner | | 20506 Birwood | | | Detroit | MI | 48221 | |
| Property Owner | | 20508 Pinehurst | | | Detroit | MI | 48221 | |
| Property Owner | | 20515 Ohio | | | Detroit | MI | 48221 | |
| Property Owner | | 20516 Santa Barbara | | | Detroit | MI | 48221 | |
| Property Owner | | 20517 Manor | | | Detroit | MI | 48221 | |
| Property Owner | | 20522 Griggs | | | Detroit | MI | 48221 | |
| Property Owner | | 20522 Kentucky | | | Detroit | MI | 48221 | |
| Property Owner | | 20522 Sheffield Rd | | | Detroit | MI | 48221 | |
| Property Owner | | 20531 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 2420 W Mcnichols | | | Detroit | MI | 48221 | |
| Property Owner | | 2750 Woodstock | | | Detroit | MI | 48221 | |
| Property Owner | | 3067 W Outer Drive | | | Detroit | MI | 48221 | |
| Property Owner | | 3121 W Eight Mile | | | Detroit | MI | 48221 | |
| Property Owner | | 3210 Pembroke | | | Detroit | MI | 48221 | |
| Property Owner | | 3250 W Seven Mile | | | Detroit | MI | 48221 | |
| Property Owner | | 3311 W Eight Mile | | | Detroit | MI | 48221 | |
| Property Owner | | 3471 W Outer Drive | | | Detroit | MI | 48221 | |
| Property Owner | | 3515 Sherbourne | | | Detroit | MI | 48221 | |
| Property Owner | | 3771 W Outer Drive | | | Detroit | MI | 48221 | |
| Property Owner | | 3795 W Outer Drive | | | Detroit | MI | 48221 | |
| Property Owner | | 4314 W Outer Drive | | | Detroit | MI | 48221 | |
| Property Owner | | 6300 W Seven Mile | | | Detroit | MI | 48221 | |
| Property Owner | | 6342 Grove | | | Detroit | MI | 48221 | |
| Property Owner | | 7140 W Mcnichols | | | Detroit | MI | 48221 | |
| Property Owner | | 7318 Thatcher | | | Detroit | MI | 48221 | |
| Property Owner | | 7335 Curtis | | | Detroit | MI | 48221 | |
| Property Owner | | 7531 W Seven Mile | | | Detroit | MI | 48221 | |
| Property Owner | | 7612 W Seven Mile | | | Detroit | MI | 48221 | |
| Property Owner | | 7732 W Seven Mile | | | Detroit | MI | 48221 | |
| Property Owner | | 8012 W Mcnichols | | | Detroit | MI | 48221 | |
| Property Owner | | 8150 Pembroke | | | Detroit | MI | 48221 | |
| Property Owner | | 8230 St Martins | | | Detroit | MI | 48221 | |
| Property Owner | | 8250 Pembroke | | | Detroit | MI | 48221 | |
| Property Owner | | 8611 W Seven Mile | | | Detroit | MI | 48221 | |
| Property Owner | | 8736 Pembroke | | | Detroit | MI | 48221 | |
| Property Owner | | 8741 Pembroke | | | Detroit | MI | 48221 | |
| Property Owner | | 8911 Pembroke | | | Detroit | MI | 48221 | |
| Property Owner | | 20008 Lichfield | | | Detroit | MI | 48221-1389 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 16914 Washburn | | | Detroit | MI | 48221-3406 | |
| Property Owner | | 10214 W Outer Drive | | | Detroit | MI | 48223 | |
| Property Owner | | 10311 W Outer Drive | | | Detroit | MI | 48223 | |
| Property Owner | | 10654 W Outer Drive | | | Detroit | MI | 48223 | |
| Property Owner | | 11254 W Outer Drive | | | Detroit | MI | 48223 | |
| Property Owner | | 11275 W Outer Drive | | | Detroit | MI | 48223 | |
| Property Owner | | 11360 W Outer Drive | | | Detroit | MI | 48223 | |
| Property Owner | | 11894 W Outer Drive | | | Detroit | MI | 48223 | |
| Property Owner | | 12074 Stahelin | | | Detroit | MI | 48223 | |
| Property Owner | | 12210 W Outer Drive | | | Detroit | MI | 48223 | |
| Property Owner | | 12232 W Outer Drive | | | Detroit | MI | 48223 | |
| Property Owner | | 12600 Appleton | | | Detroit | MI | 48223 | |
| Property Owner | | 12619 Kentfield | | | Detroit | MI | 48223 | |
| Property Owner | | 12620 Riverdale Dr | | | Detroit | MI | 48223 | |
| Property Owner | | 12669 Riverview | | | Detroit | MI | 48223 | |
| Property Owner | | 12676 Grayfield | | | Detroit | MI | 48223 | |
| Property Owner | | 12704 Bentler | | | Detroit | MI | 48223 | |
| Property Owner | | 12725 Riverview | | | Detroit | MI | 48223 | |
| Property Owner | | 12741 Riverdale Dr | | | Detroit | MI | 48223 | |
| Property Owner | | 12819 Appleton | | | Detroit | MI | 48223 | |
| Property Owner | | 12820 Evergreen | | | Detroit | MI | 48223 | |
| Property Owner | | 12828 Riverview | | | Detroit | MI | 48223 | |
| Property Owner | | 12841 Patton | | | Detroit | MI | 48223 | |
| Property Owner | | 12859 Grayfield | | | Detroit | MI | 48223 | |
| Property Owner | | 12866 Beaverland | | | Detroit | MI | 48223 | |
| Property Owner | | 12868 Braile | | | Detroit | MI | 48223 | |
| Property Owner | | 12878 Bramell | | | Detroit | MI | 48223 | |
| Property Owner | | 12880 Glastonbury | | | Detroit | MI | 48223 | |
| Property Owner | | 12881 Ashton | | | Detroit | MI | 48223 | |
| Property Owner | | 12883 West Parkway | | | Detroit | MI | 48223 | |
| Property Owner | | 12887 Greydale | | | Detroit | MI | 48223 | |
| Property Owner | | 12895 Stahelin | | | Detroit | MI | 48223 | |
| Property Owner | | 12899 Braile | | | Detroit | MI | 48223 | |
| Property Owner | | 12900 Riverdale Dr | | | Detroit | MI | 48223 | |
| Property Owner | | 12919 Ashton | | | Detroit | MI | 48223 | |
| Property Owner | | 12922 Appleton | | | Detroit | MI | 48223 | |
| Property Owner | | 12923 Appleton | | | Detroit | MI | 48223 | |
| Property Owner | | 12927 Halley | | | Detroit | MI | 48223 | |
| Property Owner | | 12959 Penrod | | | Detroit | MI | 48223 | |
| Property Owner | | 12963 Grayfield | | | Detroit | MI | 48223 | |
| Property Owner | | 13509 Glastonbury | | | Detroit | MI | 48223 | |
| Property Owner | | 13515 Faust | | | Detroit | MI | 48223 | |
| Property Owner | | 13515 Trinity | | | Detroit | MI | 48223 | |
| Property Owner | | 13522 Bentler | | | Detroit | MI | 48223 | |
| Property Owner | | 13526 Appleton | | | Detroit | MI | 48223 | |
| Property Owner | | 13533 Artesian | | | Detroit | MI | 48223 | |
| Property Owner | | 13534 Appleton | | | Detroit | MI | 48223 | |
| Property Owner | | 13541 Minock | | | Detroit | MI | 48223 | |
| Property Owner | | 13545 Evergreen | | | Detroit | MI | 48223 | |
| Property Owner | | 13551 Rockdale | | | Detroit | MI | 48223 | |
| Property Owner | | 13558 Rosemont | | | Detroit | MI | 48223 | |
| Property Owner | | 13565 Pierson | | | Detroit | MI | 48223 | |
| Property Owner | | 13568 Southfield | | | Detroit | MI | 48223 | |
| Property Owner | | 13571 Stahelin | | | Detroit | MI | 48223 | |
| Property Owner | | 13572 Burt Rd | | | Detroit | MI | 48223 | |
| Property Owner | | 13576 Greenview | | | Detroit | MI | 48223 | |
| Property Owner | | 13577 Stahelin | | | Detroit | MI | 48223 | |
| Property Owner | | 13585 Glastonbury | | | Detroit | MI | 48223 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 13615 Ashton | | | Detroit | MI | 48223 | |
| Property Owner | | 13625 Fielding | | | Detroit | MI | 48223 | |
| Property Owner | | 13900 Penrod | | | Detroit | MI | 48223 | |
| Property Owner | | 13912 Chatham | | | Detroit | MI | 48223 | |
| Property Owner | | 13912 Faust | | | Detroit | MI | 48223 | |
| Property Owner | | 13945 Stahelin | | | Detroit | MI | 48223 | |
| Property Owner | | 13947 Minock | | | Detroit | MI | 48223 | |
| Property Owner | | 13960 Minock | | | Detroit | MI | 48223 | |
| Property Owner | | 13966 Artesian | | | Detroit | MI | 48223 | |
| Property Owner | | 13968 Ashton | | | Detroit | MI | 48223 | |
| Property Owner | | 13969 Fielding | | | Detroit | MI | 48223 | |
| Property Owner | | 13975 Braile | | | Detroit | MI | 48223 | |
| Property Owner | | 13981 Minock | | | Detroit | MI | 48223 | |
| Property Owner | | 13992 Penrod | | | Detroit | MI | 48223 | |
| Property Owner | | 13994 Southfield | | | Detroit | MI | 48223 | |
| Property Owner | | 13995 Grandville | | | Detroit | MI | 48223 | |
| Property Owner | | 14000 Artesian | | | Detroit | MI | 48223 | |
| Property Owner | | 14000 Dolphin | | | Detroit | MI | 48223 | |
| Property Owner | | 14014 Piedmont | | | Detroit | MI | 48223 | |
| Property Owner | | 14021 Greenview | | | Detroit | MI | 48223 | |
| Property Owner | | 14028 Evergreen | | | Detroit | MI | 48223 | |
| Property Owner | | 14029 Grandville | | | Detroit | MI | 48223 | |
| Property Owner | | 14044 Heyden | | | Detroit | MI | 48223 | |
| Property Owner | | 14048 Plainview | | | Detroit | MI | 48223 | |
| Property Owner | | 14050 Penrod | | | Detroit | MI | 48223 | |
| Property Owner | | 14056 Evergreen | | | Detroit | MI | 48223 | |
| Property Owner | | 14101 Piedmont | | | Detroit | MI | 48223 | |
| Property Owner | | 14103 Fielding | | | Detroit | MI | 48223 | |
| Property Owner | | 14108 Braile | | | Detroit | MI | 48223 | |
| Property Owner | | 14110 Trinity | | | Detroit | MI | 48223 | |
| Property Owner | | 14136 Warwick | | | Detroit | MI | 48223 | |
| Property Owner | | 14150 Greenview | | | Detroit | MI | 48223 | |
| Property Owner | | 14162 Minock | | | Detroit | MI | 48223 | |
| Property Owner | | 14165 Rockdale | | | Detroit | MI | 48223 | |
| Property Owner | | 14167 Glastonbury | | | Detroit | MI | 48223 | |
| Property Owner | | 14172 Stahelin | | | Detroit | MI | 48223 | |
| Property Owner | | 14179 Plainview | | | Detroit | MI | 48223 | |
| Property Owner | | 14184 Artesian | | | Detroit | MI | 48223 | |
| Property Owner | | 14191 Glastonbury | | | Detroit | MI | 48223 | |
| Property Owner | | 14200 Burgess | | | Detroit | MI | 48223 | |
| Property Owner | | 14200 Piedmont | | | Detroit | MI | 48223 | |
| Property Owner | | 14201 Greenview | | | Detroit | MI | 48223 | |
| Property Owner | | 14204 Lamphere | | | Detroit | MI | 48223 | |
| Property Owner | | 14218 Dacosta | | | Detroit | MI | 48223 | |
| Property Owner | | 14220 Piedmont | | | Detroit | MI | 48223 | |
| Property Owner | | 14246 Pierson | | | Detroit | MI | 48223 | |
| Property Owner | | 14247 Burt Rd | | | Detroit | MI | 48223 | |
| Property Owner | | 14251 Fielding | | | Detroit | MI | 48223 | |
| Property Owner | | 14255 Darcy | | | Detroit | MI | 48223 | |
| Property Owner | | 14309 Bramell | | | Detroit | MI | 48223 | |
| Property Owner | | 14312 Glastonbury | | | Detroit | MI | 48223 | |
| Property Owner | | 14322 Kentfield | | | Detroit | MI | 48223 | |
| Property Owner | | 14329 Faust | | | Detroit | MI | 48223 | |
| Property Owner | | 14338 Minock | | | Detroit | MI | 48223 | |
| Property Owner | | 14350 Bentler | | | Detroit | MI | 48223 | |
| Property Owner | | 14358 Bramell | | | Detroit | MI | 48223 | |
| Property Owner | | 14367 Braile | | | Detroit | MI | 48223 | |
| Property Owner | | 14384 Artesian | | | Detroit | MI | 48223 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 14385 Stahelin | | | Detroit | MI | 48223 | |
| Property Owner | | 14386 Minock | | | Detroit | MI | 48223 | |
| Property Owner | | 14386 Westwood | | | Detroit | MI | 48223 | |
| Property Owner | | 14401 Ashton | | | Detroit | MI | 48223 | |
| Property Owner | | 14406 Dacosta | | | Detroit | MI | 48223 | |
| Property Owner | | 14412 Patton | | | Detroit | MI | 48223 | |
| Property Owner | | 14432 Piedmont | | | Detroit | MI | 48223 | |
| Property Owner | | 14435 Penrod | | | Detroit | MI | 48223 | |
| Property Owner | | 14500 Westwood | | | Detroit | MI | 48223 | |
| Property Owner | | 14503 Faust | | | Detroit | MI | 48223 | |
| Property Owner | | 14510 Greenview | | | Detroit | MI | 48223 | |
| Property Owner | | 14515 Warwick | | | Detroit | MI | 48223 | |
| Property Owner | | 14520 Artesian | | | Detroit | MI | 48223 | |
| Property Owner | | 14521 Rosemont | | | Detroit | MI | 48223 | |
| Property Owner | | 14522 Southfield | | | Detroit | MI | 48223 | |
| Property Owner | | 14528 Patton | | | Detroit | MI | 48223 | |
| Property Owner | | 14530 Stout | | | Detroit | MI | 48223 | |
| Property Owner | | 14537 Evergreen | | | Detroit | MI | 48223 | |
| Property Owner | | 14544 Bramell | | | Detroit | MI | 48223 | |
| Property Owner | | 14545 Chatham | | | Detroit | MI | 48223 | |
| Property Owner | | 14546 Plainview | | | Detroit | MI | 48223 | |
| Property Owner | | 14547 Auburn | | | Detroit | MI | 48223 | |
| Property Owner | | 14559 Vaughan | | | Detroit | MI | 48223 | |
| Property Owner | | 14560 Southfield | | | Detroit | MI | 48223 | |
| Property Owner | | 14567 Penrod | | | Detroit | MI | 48223 | |
| Property Owner | | 14593 Bramell | | | Detroit | MI | 48223 | |
| Property Owner | | 14595 Rosemont | | | Detroit | MI | 48223 | |
| Property Owner | | 14600 Vaughan | | | Detroit | MI | 48223 | |
| Property Owner | | 14603 Greenview | | | Detroit | MI | 48223 | |
| Property Owner | | 14615 Vaughan | | | Detroit | MI | 48223 | |
| Property Owner | | 14621 Greenview | | | Detroit | MI | 48223 | |
| Property Owner | | 14629 Greenview | | | Detroit | MI | 48223 | |
| Property Owner | | 14636 Penrod | | | Detroit | MI | 48223 | |
| Property Owner | | 14643 Ashton | | | Detroit | MI | 48223 | |
| Property Owner | | 14647 Piedmont | | | Detroit | MI | 48223 | |
| Property Owner | | 14657 Blackstone | | | Detroit | MI | 48223 | |
| Property Owner | | 14800 Glastonbury | | | Detroit | MI | 48223 | |
| Property Owner | | 14803 Glastonbury | | | Detroit | MI | 48223 | |
| Property Owner | | 14805 Patton | | | Detroit | MI | 48223 | |
| Property Owner | | 14810 Kentfield | | | Detroit | MI | 48223 | |
| Property Owner | | 14814 Trinity | | | Detroit | MI | 48223 | |
| Property Owner | | 14821 Faust | | | Detroit | MI | 48223 | |
| Property Owner | | 14824 Dacosta | | | Detroit | MI | 48223 | |
| Property Owner | | 14824 Dolphin | | | Detroit | MI | 48223 | |
| Property Owner | | 14830 Greenview | | | Detroit | MI | 48223 | |
| Property Owner | | 14831 Warwick | | | Detroit | MI | 48223 | |
| Property Owner | | 14844 Braile | | | Detroit | MI | 48223 | |
| Property Owner | | 14845 Penrod | | | Detroit | MI | 48223 | |
| Property Owner | | 14851 Bentler | | | Detroit | MI | 48223 | |
| Property Owner | | 14851 Fielding | | | Detroit | MI | 48223 | |
| Property Owner | | 14870 Fielding | | | Detroit | MI | 48223 | |
| Property Owner | | 14883 Piedmont | | | Detroit | MI | 48223 | |
| Property Owner | | 14885 Greydale | | | Detroit | MI | 48223 | |
| Property Owner | | 14900 Westwood | | | Detroit | MI | 48223 | |
| Property Owner | | 14917 Dacosta | | | Detroit | MI | 48223 | |
| Property Owner | | 14944 Ashton | | | Detroit | MI | 48223 | |
| Property Owner | | 15000 Grandville | | | Detroit | MI | 48223 | |
| Property Owner | | 15010 Dolphin | | | Detroit | MI | 48223 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 15014 Chatham | | | Detroit | MI | 48223 | |
| Property Owner | | 15024 Ashton | | | Detroit | MI | 48223 | |
| Property Owner | | 15030 Bentler | | | Detroit | MI | 48223 | |
| Property Owner | | 15037 Stout | | | Detroit | MI | 48223 | |
| Property Owner | | 15041 Stahelin | | | Detroit | MI | 48223 | |
| Property Owner | | 15044 Rosemont | | | Detroit | MI | 48223 | |
| Property Owner | | 15054 Penrod | | | Detroit | MI | 48223 | |
| Property Owner | | 15064 Kentfield | | | Detroit | MI | 48223 | |
| Property Owner | | 15080 Heyden | | | Detroit | MI | 48223 | |
| Property Owner | | 15080 Minock | | | Detroit | MI | 48223 | |
| Property Owner | | 15085 Auburn | | | Detroit | MI | 48223 | |
| Property Owner | | 15086 Kentfield | | | Detroit | MI | 48223 | |
| Property Owner | | 15088 Dacosta | | | Detroit | MI | 48223 | |
| Property Owner | | 15090 Vaughan | | | Detroit | MI | 48223 | |
| Property Owner | | 15092 Burt Rd | | | Detroit | MI | 48223 | |
| Property Owner | | 15095 Rosemont | | | Detroit | MI | 48223 | |
| Property Owner | | 15100 Faust | | | Detroit | MI | 48223 | |
| Property Owner | | 15100 Warwick | | | Detroit | MI | 48223 | |
| Property Owner | | 15103 Ashton | | | Detroit | MI | 48223 | |
| Property Owner | | 15135 Piedmont | | | Detroit | MI | 48223 | |
| Property Owner | | 15138 Warwick | | | Detroit | MI | 48223 | |
| Property Owner | | 15140 Beaverland | | | Detroit | MI | 48223 | |
| Property Owner | | 15155 Grandville | | | Detroit | MI | 48223 | |
| Property Owner | | 15164 Artesian | | | Detroit | MI | 48223 | |
| Property Owner | | 15327 Burt Rd | | | Detroit | MI | 48223 | |
| Property Owner | | 15328 Fielding | | | Detroit | MI | 48223 | |
| Property Owner | | 15329 Heyden | | | Detroit | MI | 48223 | |
| Property Owner | | 15341 Hazelton | | | Detroit | MI | 48223 | |
| Property Owner | | 15344 Plainview | | | Detroit | MI | 48223 | |
| Property Owner | | 15351 Bramell | | | Detroit | MI | 48223 | |
| Property Owner | | 15355 Hazelton | | | Detroit | MI | 48223 | |
| Property Owner | | 15361 Fielding | | | Detroit | MI | 48223 | |
| Property Owner | | 15361 Heyden | | | Detroit | MI | 48223 | |
| Property Owner | | 15368 West Parkway | | | Detroit | MI | 48223 | |
| Property Owner | | 15400 Vaughan | | | Detroit | MI | 48223 | |
| Property Owner | | 15401 Minock | | | Detroit | MI | 48223 | |
| Property Owner | | 15418 Kentfield | | | Detroit | MI | 48223 | |
| Property Owner | | 15424 Grandville | | | Detroit | MI | 48223 | |
| Property Owner | | 15437 Evergreen | | | Detroit | MI | 48223 | |
| Property Owner | | 15455 Grandville | | | Detroit | MI | 48223 | |
| Property Owner | | 15458 Lamphere | | | Detroit | MI | 48223 | |
| Property Owner | | 15460 Heyden | | | Detroit | MI | 48223 | |
| Property Owner | | 15471 Rockdale | | | Detroit | MI | 48223 | |
| Property Owner | | 15472 Grandville | | | Detroit | MI | 48223 | |
| Property Owner | | 15480 Warwick | | | Detroit | MI | 48223 | |
| Property Owner | | 15494 Westbrook | | | Detroit | MI | 48223 | |
| Property Owner | | 15495 Burt Rd | | | Detroit | MI | 48223 | |
| Property Owner | | 15501 Grayfield | | | Detroit | MI | 48223 | |
| Property Owner | | 15505 Minock | | | Detroit | MI | 48223 | |
| Property Owner | | 15521 Auburn | | | Detroit | MI | 48223 | |
| Property Owner | | 15701 Burt Rd | | | Detroit | MI | 48223 | |
| Property Owner | | 15708 Bentler | | | Detroit | MI | 48223 | |
| Property Owner | | 15708 Vaughan | | | Detroit | MI | 48223 | |
| Property Owner | | 15710 Ashton | | | Detroit | MI | 48223 | |
| Property Owner | | 15725 Chatham | | | Detroit | MI | 48223 | |
| Property Owner | | 15731 Bramell | | | Detroit | MI | 48223 | |
| Property Owner | | 15731 Chatham | | | Detroit | MI | 48223 | |
| Property Owner | | 15738 Vaughan | | | Detroit | MI | 48223 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 15740 Southfield | | | Detroit | MI | 48223 | |
| Property Owner | | 15743 Ashton | | | Detroit | MI | 48223 | |
| Property Owner | | 15744 Kentfield | | | Detroit | MI | 48223 | |
| Property Owner | | 15746 Heyden | | | Detroit | MI | 48223 | |
| Property Owner | | 15747 Lamphere | | | Detroit | MI | 48223 | |
| Property Owner | | 15750 Trinity | | | Detroit | MI | 48223 | |
| Property Owner | | 15750 Vaughan | | | Detroit | MI | 48223 | |
| Property Owner | | 15751 Burt Rd | | | Detroit | MI | 48223 | |
| Property Owner | | 15758 Fielding | | | Detroit | MI | 48223 | |
| Property Owner | | 15759 Evergreen | | | Detroit | MI | 48223 | |
| Property Owner | | 15760 Braile | | | Detroit | MI | 48223 | |
| Property Owner | | 15761 Heyden | | | Detroit | MI | 48223 | |
| Property Owner | | 15765 Greydale | | | Detroit | MI | 48223 | |
| Property Owner | | 15772 Patton | | | Detroit | MI | 48223 | |
| Property Owner | | 15778 Burt Rd | | | Detroit | MI | 48223 | |
| Property Owner | | 15791 Minock | | | Detroit | MI | 48223 | |
| Property Owner | | 15818 Virgil | | | Detroit | MI | 48223 | |
| Property Owner | | 15824 Grayfield | | | Detroit | MI | 48223 | |
| Property Owner | | 15830 Virgil | | | Detroit | MI | 48223 | |
| Property Owner | | 15900 West Parkway | | | Detroit | MI | 48223 | |
| Property Owner | | 15909 Dacosta | | | Detroit | MI | 48223 | |
| Property Owner | | 18230 W Grand River | | | Detroit | MI | 48223 | |
| Property Owner | | 18284 Bretton Dr | | | Detroit | MI | 48223 | |
| Property Owner | | 18484 Scarsdale | | | Detroit | MI | 48223 | |
| Property Owner | | 18501 Lancashire | | | Detroit | MI | 48223 | |
| Property Owner | | 18888 Lancashire | | | Detroit | MI | 48223 | |
| Property Owner | | 19031 W Grand River | | | Detroit | MI | 48223 | |
| Property Owner | | 19050 W Davison | | | Detroit | MI | 48223 | |
| Property Owner | | 19130 W Davison | | | Detroit | MI | 48223 | |
| Property Owner | | 19261 Lancashire | | | Detroit | MI | 48223 | |
| Property Owner | | 19406 Fenkell | | | Detroit | MI | 48223 | |
| Property Owner | | 19421 Gainsborough | | | Detroit | MI | 48223 | |
| Property Owner | | 19443 Lancashire | | | Detroit | MI | 48223 | |
| Property Owner | | 19470 W Grand River | | | Detroit | MI | 48223 | |
| Property Owner | | 19500 W Davison | | | Detroit | MI | 48223 | |
| Property Owner | | 19556 Bretton Dr | | | Detroit | MI | 48223 | |
| Property Owner | | 21503 Barbara | | | Detroit | MI | 48223 | |
| Property Owner | | 21722 Lyndon | | | Detroit | MI | 48223 | |
| Property Owner | | 22125 Fenkell | | | Detroit | MI | 48223 | |
| Property Owner | | 22321 Glendale | | | Detroit | MI | 48223 | |
| Property Owner | | 22400 Schoolcraft | | | Detroit | MI | 48223 | |
| Property Owner | | 22413 Lyndon | | | Detroit | MI | 48223 | |
| Property Owner | | 22520 Lyndon | | | Detroit | MI | 48223 | |
| Property Owner | | 22527 Kendall | | | Detroit | MI | 48223 | |
| Property Owner | | 22628 Glendale | | | Detroit | MI | 48223 | |
| Property Owner | | 22700 Fenkell | | | Detroit | MI | 48223 | |
| Property Owner | | 22749 N Kane | | | Detroit | MI | 48223 | |
| Property Owner | | 22778 N Kane | | | Detroit | MI | 48223 | |
| Property Owner | | 22792 N Kane | | | Detroit | MI | 48223 | |
| Property Owner | | 23261 Fenkell | | | Detroit | MI | 48223 | |
| Property Owner | | 9485 W Outer Drive | | | Detroit | MI | 48223 | |
| Property Owner | | 9701 W Outer Drive | | | Detroit | MI | 48223 | |
| Property Owner | | 9749 W Outer Drive | | | Detroit | MI | 48223 | |
| Property Owner | | 9871 W Outer Drive | | | Detroit | MI | 48223 | |
| Property Owner | | 9983 W Outer Drive | | | Detroit | MI | 48223 | |
| Property Owner | | 10010 W Outer Drive | | | Detroit | MI | 48223 | |
| Property Owner | | 10376 W Outer Drive | | | Detroit | MI | 48223 | |
| Property Owner | | 10500 W Outer Drive | | | Detroit | MI | 48223 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 10526 W Outer Drive | | | Detroit | MI | 48223 | |
| Property Owner | | 10963 W Outer Drive | | | Detroit | MI | 48223 | |
| Property Owner | | 11033 W Outer Drive | | | Detroit | MI | 48223 | |
| Property Owner | | 11670 W Outer Drive | | | Detroit | MI | 48223 | |
| Property Owner | | 11717 W Outer Drive | | | Detroit | MI | 48223 | |
| Property Owner | | 11831 W Outer Drive | | | Detroit | MI | 48223 | |
| Property Owner | | 12011 W Outer Drive | | | Detroit | MI | 48223 | |
| Property Owner | | 12026 W Outer Drive | | | Detroit | MI | 48223 | |
| Property Owner | | 12039 Stahelin | | | Detroit | MI | 48223 | |
| Property Owner | | 12323 W Outer Drive | | | Detroit | MI | 48223 | |
| Property Owner | | 12601 Kentfield | | | Detroit | MI | 48223 | |
| Property Owner | | 12620 Hazelton | | | Detroit | MI | 48223 | |
| Property Owner | | 12625 Kentfield | | | Detroit | MI | 48223 | |
| Property Owner | | 12636 Grayfield | | | Detroit | MI | 48223 | |
| Property Owner | | 12646 Westwood | | | Detroit | MI | 48223 | |
| Property Owner | | 12656 Chatham | | | Detroit | MI | 48223 | |
| Property Owner | | 12664 Beaverland | | | Detroit | MI | 48223 | |
| Property Owner | | 12680 Westwood | | | Detroit | MI | 48223 | |
| Property Owner | | 12692 Appleton | | | Detroit | MI | 48223 | |
| Property Owner | | 12741 West Parkway | | | Detroit | MI | 48223 | |
| Property Owner | | 12803 Kentfield | | | Detroit | MI | 48223 | |
| Property Owner | | 12803 West Parkway | | | Detroit | MI | 48223 | |
| Property Owner | | 12810 Virgil | | | Detroit | MI | 48223 | |
| Property Owner | | 12839 Blackstone | | | Detroit | MI | 48223 | |
| Property Owner | | 12843 West Parkway | | | Detroit | MI | 48223 | |
| Property Owner | | 12883 Appleton | | | Detroit | MI | 48223 | |
| Property Owner | | 12899 Greydale | | | Detroit | MI | 48223 | |
| Property Owner | | 12922 Penrod | | | Detroit | MI | 48223 | |
| Property Owner | | 12922 Southfield | | | Detroit | MI | 48223 | |
| Property Owner | | 12928 Bramell | | | Detroit | MI | 48223 | |
| Property Owner | | 12929 Blackstone | | | Detroit | MI | 48223 | |
| Property Owner | | 12932 Grayfield | | | Detroit | MI | 48223 | |
| Property Owner | | 12938 Riverdale Dr | | | Detroit | MI | 48223 | |
| Property Owner | | 12954 Riverdale Dr | | | Detroit | MI | 48223 | |
| Property Owner | | 12964 Virgil | | | Detroit | MI | 48223 | |
| Property Owner | | 13503 Riverview | | | Detroit | MI | 48223 | |
| Property Owner | | 13514 Stahelin | | | Detroit | MI | 48223 | |
| Property Owner | | 13530 Glastonbury | | | Detroit | MI | 48223 | |
| Property Owner | | 13534 Rockdale | | | Detroit | MI | 48223 | |
| Property Owner | | 13537 Chapel | | | Detroit | MI | 48223 | |
| Property Owner | | 13540 Southfield | | | Detroit | MI | 48223 | |
| Property Owner | | 13558 Ashton | | | Detroit | MI | 48223 | |
| Property Owner | | 13574 Dale | | | Detroit | MI | 48223 | |
| Property Owner | | 13595 Evergreen | | | Detroit | MI | 48223 | |
| Property Owner | | 13597 Greenview | | | Detroit | MI | 48223 | |
| Property Owner | | 13600 Rosemont | | | Detroit | MI | 48223 | |
| Property Owner | | 13608 Rosemont | | | Detroit | MI | 48223 | |
| Property Owner | | 13610 Heyden | | | Detroit | MI | 48223 | |
| Property Owner | | 13619 Stout | | | Detroit | MI | 48223 | |
| Property Owner | | 13624 Fielding | | | Detroit | MI | 48223 | |
| Property Owner | | 13928 Warwick | | | Detroit | MI | 48223 | |
| Property Owner | | 13942 Piedmont | | | Detroit | MI | 48223 | |
| Property Owner | | 13952 Glastonbury | | | Detroit | MI | 48223 | |
| Property Owner | | 13952 Rosemont | | | Detroit | MI | 48223 | |
| Property Owner | | 13957 Kentfield | | | Detroit | MI | 48223 | |
| Property Owner | | 13961 Warwick | | | Detroit | MI | 48223 | |
| Property Owner | | 13966 Rockdale | | | Detroit | MI | 48223 | |
| Property Owner | | 13968 Pierson | | | Detroit | MI | 48223 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 13976 Glastonbury | | | Detroit | MI | 48223 | |
| Property Owner | | 13984 Glastonbury | | | Detroit | MI | 48223 | |
| Property Owner | | 13988 Westwood | | | Detroit | MI | 48223 | |
| Property Owner | | 13989 Westwood | | | Detroit | MI | 48223 | |
| Property Owner | | 13991 Rosemont | | | Detroit | MI | 48223 | |
| Property Owner | | 14003 Bentler | | | Detroit | MI | 48223 | |
| Property Owner | | 14003 Burt Rd | | | Detroit | MI | 48223 | |
| Property Owner | | 14014 Penrod | | | Detroit | MI | 48223 | |
| Property Owner | | 14020 Braile | | | Detroit | MI | 48223 | |
| Property Owner | | 14021 Stahelin | | | Detroit | MI | 48223 | |
| Property Owner | | 14028 Auburn | | | Detroit | MI | 48223 | |
| Property Owner | | 14029 Stahelin | | | Detroit | MI | 48223 | |
| Property Owner | | 14030 Plainview | | | Detroit | MI | 48223 | |
| Property Owner | | 14040 Glastonbury | | | Detroit | MI | 48223 | |
| Property Owner | | 14040 Plainview | | | Detroit | MI | 48223 | |
| Property Owner | | 14046 Artesian | | | Detroit | MI | 48223 | |
| Property Owner | | 14114 Chapel | | | Detroit | MI | 48223 | |
| Property Owner | | 14116 Braile | | | Detroit | MI | 48223 | |
| Property Owner | | 14119 Kentfield | | | Detroit | MI | 48223 | |
| Property Owner | | 14120 Warwick | | | Detroit | MI | 48223 | |
| Property Owner | | 14124 Kentfield | | | Detroit | MI | 48223 | |
| Property Owner | | 14125 Burt Rd | | | Detroit | MI | 48223 | |
| Property Owner | | 14126 Penrod | | | Detroit | MI | 48223 | |
| Property Owner | | 14131 Westbrook | | | Detroit | MI | 48223 | |
| Property Owner | | 14136 Pierson | | | Detroit | MI | 48223 | |
| Property Owner | | 14141 Burt Rd | | | Detroit | MI | 48223 | |
| Property Owner | | 14145 Faust | | | Detroit | MI | 48223 | |
| Property Owner | | 14145 Glastonbury | | | Detroit | MI | 48223 | |
| Property Owner | | 14150 Artesian | | | Detroit | MI | 48223 | |
| Property Owner | | 14150 Blackstone | | | Detroit | MI | 48223 | |
| Property Owner | | 14156 Lamphere | | | Detroit | MI | 48223 | |
| Property Owner | | 14159 Blackstone | | | Detroit | MI | 48223 | |
| Property Owner | | 14161 Warwick | | | Detroit | MI | 48223 | |
| Property Owner | | 14164 Southfield | | | Detroit | MI | 48223 | |
| Property Owner | | 14165 Burt Rd | | | Detroit | MI | 48223 | |
| Property Owner | | 14175 Piedmont | | | Detroit | MI | 48223 | |
| Property Owner | | 14181 Burt Rd | | | Detroit | MI | 48223 | |
| Property Owner | | 14208 Grandville | | | Detroit | MI | 48223 | |
| Property Owner | | 14217 Penrod | | | Detroit | MI | 48223 | |
| Property Owner | | 14224 Glastonbury | | | Detroit | MI | 48223 | |
| Property Owner | | 14225 Braile | | | Detroit | MI | 48223 | |
| Property Owner | | 14228 Burt Rd | | | Detroit | MI | 48223 | |
| Property Owner | | 14231 Glastonbury | | | Detroit | MI | 48223 | |
| Property Owner | | 14235 Burt Rd | | | Detroit | MI | 48223 | |
| Property Owner | | 14241 Faust | | | Detroit | MI | 48223 | |
| Property Owner | | 14245 Pierson | | | Detroit | MI | 48223 | |
| Property Owner | | 14257 Greenview | | | Detroit | MI | 48223 | |
| Property Owner | | 14258 Piedmont | | | Detroit | MI | 48223 | |
| Property Owner | | 14300 Westbrook | | | Detroit | MI | 48223 | |
| Property Owner | | 14301 Bramell | | | Detroit | MI | 48223 | |
| Property Owner | | 14301 Fielding | | | Detroit | MI | 48223 | |
| Property Owner | | 14301 Glastonbury | | | Detroit | MI | 48223 | |
| Property Owner | | 14303 Piedmont | | | Detroit | MI | 48223 | |
| Property Owner | | 14309 Bentler | | | Detroit | MI | 48223 | |
| Property Owner | | 14321 Warwick | | | Detroit | MI | 48223 | |
| Property Owner | | 14330 Westwood | | | Detroit | MI | 48223 | |
| Property Owner | | 14340 Lamphere | | | Detroit | MI | 48223 | |
| Property Owner | | 14354 Faust | | | Detroit | MI | 48223 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 14358 Dolphin | | | Detroit | MI | 48223 | |
| Property Owner | | 14365 Patton | | | Detroit | MI | 48223 | |
| Property Owner | | 14385 Dolphin | | | Detroit | MI | 48223 | |
| Property Owner | | 14400 Bramell | | | Detroit | MI | 48223 | |
| Property Owner | | 14404 Artesian | | | Detroit | MI | 48223 | |
| Property Owner | | 14408 Piedmont | | | Detroit | MI | 48223 | |
| Property Owner | | 14410 Bramell | | | Detroit | MI | 48223 | |
| Property Owner | | 14414 Westwood | | | Detroit | MI | 48223 | |
| Property Owner | | 14441 Glastonbury | | | Detroit | MI | 48223 | |
| Property Owner | | 14500 Southfield | | | Detroit | MI | 48223 | |
| Property Owner | | 14510 Rosemont | | | Detroit | MI | 48223 | |
| Property Owner | | 14514 Glastonbury | | | Detroit | MI | 48223 | |
| Property Owner | | 14521 Ashton | | | Detroit | MI | 48223 | |
| Property Owner | | 14531 Evergreen | | | Detroit | MI | 48223 | |
| Property Owner | | 14537 Bramell | | | Detroit | MI | 48223 | |
| Property Owner | | 14545 Bramell | | | Detroit | MI | 48223 | |
| Property Owner | | 14568 Penrod | | | Detroit | MI | 48223 | |
| Property Owner | | 14586 Piedmont | | | Detroit | MI | 48223 | |
| Property Owner | | 14590 Faust | | | Detroit | MI | 48223 | |
| Property Owner | | 14592 Greenview | | | Detroit | MI | 48223 | |
| Property Owner | | 14594 Braile | | | Detroit | MI | 48223 | |
| Property Owner | | 14600 Burt Rd | | | Detroit | MI | 48223 | |
| Property Owner | | 14600 Piedmont | | | Detroit | MI | 48223 | |
| Property Owner | | 14600 Trinity | | | Detroit | MI | 48223 | |
| Property Owner | | 14604 Rockdale | | | Detroit | MI | 48223 | |
| Property Owner | | 14607 Dolphin | | | Detroit | MI | 48223 | |
| Property Owner | | 14609 Rosemont | | | Detroit | MI | 48223 | |
| Property Owner | | 14610 Penrod | | | Detroit | MI | 48223 | |
| Property Owner | | 14620 Grandville | | | Detroit | MI | 48223 | |
| Property Owner | | 14642 Rosemont | | | Detroit | MI | 48223 | |
| Property Owner | | 14649 Blackstone | | | Detroit | MI | 48223 | |
| Property Owner | | 14650 Ashton | | | Detroit | MI | 48223 | |
| Property Owner | | 14707 Bramell | | | Detroit | MI | 48223 | |
| Property Owner | | 14800 Kentfield | | | Detroit | MI | 48223 | |
| Property Owner | | 14801 Artesian | | | Detroit | MI | 48223 | |
| Property Owner | | 14802 Stout | | | Detroit | MI | 48223 | |
| Property Owner | | 14803 Heyden | | | Detroit | MI | 48223 | |
| Property Owner | | 14813 Grandville | | | Detroit | MI | 48223 | |
| Property Owner | | 14821 Penrod | | | Detroit | MI | 48223 | |
| Property Owner | | 14830 Stout | | | Detroit | MI | 48223 | |
| Property Owner | | 14830 Warwick | | | Detroit | MI | 48223 | |
| Property Owner | | 14841 Burt Rd | | | Detroit | MI | 48223 | |
| Property Owner | | 14850 Westbrook | | | Detroit | MI | 48223 | |
| Property Owner | | 14878 Vaughan | | | Detroit | MI | 48223 | |
| Property Owner | | 14890 Piedmont | | | Detroit | MI | 48223 | |
| Property Owner | | 14891 Rosemont | | | Detroit | MI | 48223 | |
| Property Owner | | 14894 Heyden | | | Detroit | MI | 48223 | |
| Property Owner | | 14898 Southfield | | | Detroit | MI | 48223 | |
| Property Owner | | 14901 Heyden | | | Detroit | MI | 48223 | |
| Property Owner | | 14902 Rockdale | | | Detroit | MI | 48223 | |
| Property Owner | | 14917 Bramell | | | Detroit | MI | 48223 | |
| Property Owner | | 14920 Stahelin | | | Detroit | MI | 48223 | |
| Property Owner | | 14921 Piedmont | | | Detroit | MI | 48223 | |
| Property Owner | | 14925 Dacosta | | | Detroit | MI | 48223 | |
| Property Owner | | 14937 Ashton | | | Detroit | MI | 48223 | |
| Property Owner | | 14951 Warwick | | | Detroit | MI | 48223 | |
| Property Owner | | 14960 Penrod | | | Detroit | MI | 48223 | |
| Property Owner | | 14960 Warwick | | | Detroit | MI | 48223 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 15016 Dolphin | | | Detroit | MI | 48223 | |
| Property Owner | | 15029 Penrod | | | Detroit | MI | 48223 | |
| Property Owner | | 15030 Heyden | | | Detroit | MI | 48223 | |
| Property Owner | | 15045 Beaverland | | | Detroit | MI | 48223 | |
| Property Owner | | 15046 Heyden | | | Detroit | MI | 48223 | |
| Property Owner | | 15056 Burt Rd | | | Detroit | MI | 48223 | |
| Property Owner | | 15065 Ashton | | | Detroit | MI | 48223 | |
| Property Owner | | 15070 Dacosta | | | Detroit | MI | 48223 | |
| Property Owner | | 15075 Vaughan | | | Detroit | MI | 48223 | |
| Property Owner | | 15090 Stahelin | | | Detroit | MI | 48223 | |
| Property Owner | | 15098 Lahser | | | Detroit | MI | 48223 | |
| Property Owner | | 15115 Dacosta | | | Detroit | MI | 48223 | |
| Property Owner | | 15115 Piedmont | | | Detroit | MI | 48223 | |
| Property Owner | | 15120 Kentfield | | | Detroit | MI | 48223 | |
| Property Owner | | 15134 Grandville | | | Detroit | MI | 48223 | |
| Property Owner | | 15136 Kentfield | | | Detroit | MI | 48223 | |
| Property Owner | | 15141 Auburn | | | Detroit | MI | 48223 | |
| Property Owner | | 15160 Penrod | | | Detroit | MI | 48223 | |
| Property Owner | | 15165 Rosemont | | | Detroit | MI | 48223 | |
| Property Owner | | 15169 Plainview | | | Detroit | MI | 48223 | |
| Property Owner | | 15300 Plainview | | | Detroit | MI | 48223 | |
| Property Owner | | 15309 Stahelin | | | Detroit | MI | 48223 | |
| Property Owner | | 15317 Stahelin | | | Detroit | MI | 48223 | |
| Property Owner | | 15320 Auburn | | | Detroit | MI | 48223 | |
| Property Owner | | 15320 Grandville | | | Detroit | MI | 48223 | |
| Property Owner | | 15322 West Parkway | | | Detroit | MI | 48223 | |
| Property Owner | | 15326 Dolphin | | | Detroit | MI | 48223 | |
| Property Owner | | 15340 Vaughan | | | Detroit | MI | 48223 | |
| Property Owner | | 15350 Lahser | | | Detroit | MI | 48223 | |
| Property Owner | | 15351 Evergreen | | | Detroit | MI | 48223 | |
| Property Owner | | 15355 Auburn | | | Detroit | MI | 48223 | |
| Property Owner | | 15358 Beaverland | | | Detroit | MI | 48223 | |
| Property Owner | | 15362 Stahelin | | | Detroit | MI | 48223 | |
| Property Owner | | 15372 Dolphin | | | Detroit | MI | 48223 | |
| Property Owner | | 15384 Greydale | | | Detroit | MI | 48223 | |
| Property Owner | | 15388 Plainview | | | Detroit | MI | 48223 | |
| Property Owner | | 15400 Virgil | | | Detroit | MI | 48223 | |
| Property Owner | | 15405 Glastonbury | | | Detroit | MI | 48223 | |
| Property Owner | | 15410 Minock | | | Detroit | MI | 48223 | |
| Property Owner | | 15415 Westbrook | | | Detroit | MI | 48223 | |
| Property Owner | | 15421 Westbrook | | | Detroit | MI | 48223 | |
| Property Owner | | 15426 Pierson | | | Detroit | MI | 48223 | |
| Property Owner | | 15430 Chapel | | | Detroit | MI | 48223 | |
| Property Owner | | 15435 Grandville | | | Detroit | MI | 48223 | |
| Property Owner | | 15445 Evergreen | | | Detroit | MI | 48223 | |
| Property Owner | | 15454 Ashton | | | Detroit | MI | 48223 | |
| Property Owner | | 15455 Stahelin | | | Detroit | MI | 48223 | |
| Property Owner | | 15464 Warwick | | | Detroit | MI | 48223 | |
| Property Owner | | 15471 Grandville | | | Detroit | MI | 48223 | |
| Property Owner | | 15474 Southfield | | | Detroit | MI | 48223 | |
| Property Owner | | 15484 Greydale | | | Detroit | MI | 48223 | |
| Property Owner | | 15484 Vaughan | | | Detroit | MI | 48223 | |
| Property Owner | | 15486 Rockdale | | | Detroit | MI | 48223 | |
| Property Owner | | 15487 Minock | | | Detroit | MI | 48223 | |
| Property Owner | | 15489 Fielding | | | Detroit | MI | 48223 | |
| Property Owner | | 15490 Fielding | | | Detroit | MI | 48223 | |
| Property Owner | | 15500 Piedmont | | | Detroit | MI | 48223 | |
| Property Owner | | 15503 Ashton | | | Detroit | MI | 48223 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 15509 Braile | | | Detroit | MI | 48223 | |
| Property Owner | | 15509 Fielding | | | Detroit | MI | 48223 | |
| Property Owner | | 15519 Rockdale | | | Detroit | MI | 48223 | |
| Property Owner | | 15701 Heyden | | | Detroit | MI | 48223 | |
| Property Owner | | 15706 Kentfield | | | Detroit | MI | 48223 | |
| Property Owner | | 15707 Hazelton | | | Detroit | MI | 48223 | |
| Property Owner | | 15707 Kentfield | | | Detroit | MI | 48223 | |
| Property Owner | | 15710 Piedmont | | | Detroit | MI | 48223 | |
| Property Owner | | 15711 Dacosta | | | Detroit | MI | 48223 | |
| Property Owner | | 15715 Ashton | | | Detroit | MI | 48223 | |
| Property Owner | | 15716 Braile | | | Detroit | MI | 48223 | |
| Property Owner | | 15729 Plainview | | | Detroit | MI | 48223 | |
| Property Owner | | 15735 Plainview | | | Detroit | MI | 48223 | |
| Property Owner | | 15740 Ashton | | | Detroit | MI | 48223 | |
| Property Owner | | 15756 Southfield | | | Detroit | MI | 48223 | |
| Property Owner | | 15763 Braile | | | Detroit | MI | 48223 | |
| Property Owner | | 15765 Auburn | | | Detroit | MI | 48223 | |
| Property Owner | | 15766 Chatham | | | Detroit | MI | 48223 | |
| Property Owner | | 15767 Burt Rd | | | Detroit | MI | 48223 | |
| Property Owner | | 15768 Southfield | | | Detroit | MI | 48223 | |
| Property Owner | | 15772 Chatham | | | Detroit | MI | 48223 | |
| Property Owner | | 15774 Dacosta | | | Detroit | MI | 48223 | |
| Property Owner | | 15831 Warwick | | | Detroit | MI | 48223 | |
| Property Owner | | 15841 West Parkway | | | Detroit | MI | 48223 | |
| Property Owner | | 15847 Hazelton | | | Detroit | MI | 48223 | |
| Property Owner | | 15855 Plainview | | | Detroit | MI | 48223 | |
| Property Owner | | 15882 Hazelton | | | Detroit | MI | 48223 | |
| Property Owner | | 15922 Warwick | | | Detroit | MI | 48223 | |
| Property Owner | | 18696 Gainsborough | | | Detroit | MI | 48223 | |
| Property Owner | | 18818 Lancashire | | | Detroit | MI | 48223 | |
| Property Owner | | 18825 Bretton Dr | | | Detroit | MI | 48223 | |
| Property Owner | | 18831 Puritan | | | Detroit | MI | 48223 | |
| Property Owner | | 18866 Gainsborough | | | Detroit | MI | 48223 | |
| Property Owner | | 19019 W Grand River | | | Detroit | MI | 48223 | |
| Property Owner | | 19025 W Grand River | | | Detroit | MI | 48223 | |
| Property Owner | | 19182 Lancashire | | | Detroit | MI | 48223 | |
| Property Owner | | 19203 W Grand River | | | Detroit | MI | 48223 | |
| Property Owner | | 19209 Schoolcraft | | | Detroit | MI | 48223 | |
| Property Owner | | 19313 Schoolcraft | | | Detroit | MI | 48223 | |
| Property Owner | | 20521 Lyndon | | | Detroit | MI | 48223 | |
| Property Owner | | 20915 Fenkell | | | Detroit | MI | 48223 | |
| Property Owner | | 21114 Fenkell | | | Detroit | MI | 48223 | |
| Property Owner | | 21580 Schoolcraft | | | Detroit | MI | 48223 | |
| Property Owner | | 21720 Jason | | | Detroit | MI | 48223 | |
| Property Owner | | 22421 Malta | | | Detroit | MI | 48223 | |
| Property Owner | | 22440 Lyndon | | | Detroit | MI | 48223 | |
| Property Owner | | 22490 S Kane | | | Detroit | MI | 48223 | |
| Property Owner | | 22555 S Kane | | | Detroit | MI | 48223 | |
| Property Owner | | 22679 N Kane | | | Detroit | MI | 48223 | |
| Property Owner | | 9731 W Outer Drive | | | Detroit | MI | 48223 | |
| Property Owner | | 9741 W Outer Drive | | | Detroit | MI | 48223 | |
| Property Owner | | 9802 W Outer Drive | | | Detroit | MI | 48223 | |
| Property Owner | | 10090 W Outer Drive | | | Detroit | MI | 48223 | |
| Property Owner | | 10260 W Outer Drive | | | Detroit | MI | 48223 | |
| Property Owner | | 10293 W Outer Drive | | | Detroit | MI | 48223 | |
| Property Owner | | 10300 W Outer Drive | | | Detroit | MI | 48223 | |
| Property Owner | | 10979 W Outer Drive | | | Detroit | MI | 48223 | |
| Property Owner | | 12204 Burt Rd | | | Detroit | MI | 48223 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 12604 Riverview | | | Detroit | MI | 48223 | |
| Property Owner | | 12630 Riverview | | | Detroit | MI | 48223 | |
| Property Owner | | 12635 Riverview | | | Detroit | MI | 48223 | |
| Property Owner | | 12674 Hazelton | | | Detroit | MI | 48223 | |
| Property Owner | | 12675 Blackstone | | | Detroit | MI | 48223 | |
| Property Owner | | 12681 Chapel | | | Detroit | MI | 48223 | |
| Property Owner | | 12683 Bentler | | | Detroit | MI | 48223 | |
| Property Owner | | 12691 Bentler | | | Detroit | MI | 48223 | |
| Property Owner | | 12733 Virgil | | | Detroit | MI | 48223 | |
| Property Owner | | 12747 Stout | | | Detroit | MI | 48223 | |
| Property Owner | | 12778 Chatham | | | Detroit | MI | 48223 | |
| Property Owner | | 12800 Bentler | | | Detroit | MI | 48223 | |
| Property Owner | | 12800 Fielding | | | Detroit | MI | 48223 | |
| Property Owner | | 12800 W Outer Drive | | | Detroit | MI | 48223 | |
| Property Owner | | 12800 West Parkway | | | Detroit | MI | 48223 | |
| Property Owner | | 12807 Riverview | | | Detroit | MI | 48223 | |
| Property Owner | | 12827 Grayfield | | | Detroit | MI | 48223 | |
| Property Owner | | 12827 West Parkway | | | Detroit | MI | 48223 | |
| Property Owner | | 12835 Grayfield | | | Detroit | MI | 48223 | |
| Property Owner | | 12853 Bentler | | | Detroit | MI | 48223 | |
| Property Owner | | 12860 Pierson | | | Detroit | MI | 48223 | |
| Property Owner | | 12866 Riverview | | | Detroit | MI | 48223 | |
| Property Owner | | 12872 Pierson | | | Detroit | MI | 48223 | |
| Property Owner | | 12891 Riverdale Dr | | | Detroit | MI | 48223 | |
| Property Owner | | 12909 Riverview | | | Detroit | MI | 48223 | |
| Property Owner | | 12917 Riverview | | | Detroit | MI | 48223 | |
| Property Owner | | 12928 Rosemont | | | Detroit | MI | 48223 | |
| Property Owner | | 12931 Appleton | | | Detroit | MI | 48223 | |
| Property Owner | | 12936 Westbrook | | | Detroit | MI | 48223 | |
| Property Owner | | 12950 Glastonbury | | | Detroit | MI | 48223 | |
| Property Owner | | 13500 Burt Rd | | | Detroit | MI | 48223 | |
| Property Owner | | 13501 Virgil | | | Detroit | MI | 48223 | |
| Property Owner | | 13516 Greenview | | | Detroit | MI | 48223 | |
| Property Owner | | 13517 Greenview | | | Detroit | MI | 48223 | |
| Property Owner | | 13518 Riverview | | | Detroit | MI | 48223 | |
| Property Owner | | 13522 Westbrook | | | Detroit | MI | 48223 | |
| Property Owner | | 13524 Riverview | | | Detroit | MI | 48223 | |
| Property Owner | | 13527 Chapel | | | Detroit | MI | 48223 | |
| Property Owner | | 13531 Burt Rd | | | Detroit | MI | 48223 | |
| Property Owner | | 13536 Faust | | | Detroit | MI | 48223 | |
| Property Owner | | 13544 Penrod | | | Detroit | MI | 48223 | |
| Property Owner | | 13551 Auburn | | | Detroit | MI | 48223 | |
| Property Owner | | 13555 Kentfield | | | Detroit | MI | 48223 | |
| Property Owner | | 13557 Evergreen | | | Detroit | MI | 48223 | |
| Property Owner | | 13560 Evergreen | | | Detroit | MI | 48223 | |
| Property Owner | | 13563 Faust | | | Detroit | MI | 48223 | |
| Property Owner | | 13564 Rockdale | | | Detroit | MI | 48223 | |
| Property Owner | | 13574 Appleton | | | Detroit | MI | 48223 | |
| Property Owner | | 13576 Westbrook | | | Detroit | MI | 48223 | |
| Property Owner | | 13580 Rosemont | | | Detroit | MI | 48223 | |
| Property Owner | | 13582 Greenview | | | Detroit | MI | 48223 | |
| Property Owner | | 13586 Faust | | | Detroit | MI | 48223 | |
| Property Owner | | 13590 Stahelin | | | Detroit | MI | 48223 | |
| Property Owner | | 13615 Minock | | | Detroit | MI | 48223 | |
| Property Owner | | 13619 Heyden | | | Detroit | MI | 48223 | |
| Property Owner | | 13624 Glastonbury | | | Detroit | MI | 48223 | |
| Property Owner | | 13631 Rosemont | | | Detroit | MI | 48223 | |
| Property Owner | | 13924 Piedmont | | | Detroit | MI | 48223 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 13929 Kentfield | | | Detroit | MI | 48223 | |
| Property Owner | | 13941 Rockdale | | | Detroit | MI | 48223 | |
| Property Owner | | 13949 Grandville | | | Detroit | MI | 48223 | |
| Property Owner | | 13955 Dolphin | | | Detroit | MI | 48223 | |
| Property Owner | | 13965 Dolphin | | | Detroit | MI | 48223 | |
| Property Owner | | 13974 Greenview | | | Detroit | MI | 48223 | |
| Property Owner | | 13975 Minock | | | Detroit | MI | 48223 | |
| Property Owner | | 13991 Greenview | | | Detroit | MI | 48223 | |
| Property Owner | | 14000 Evergreen | | | Detroit | MI | 48223 | |
| Property Owner | | 14010 Bentler | | | Detroit | MI | 48223 | |
| Property Owner | | 14014 Ashton | | | Detroit | MI | 48223 | |
| Property Owner | | 14015 Braile | | | Detroit | MI | 48223 | |
| Property Owner | | 14025 Glastonbury | | | Detroit | MI | 48223 | |
| Property Owner | | 14045 Grandville | | | Detroit | MI | 48223 | |
| Property Owner | | 14048 Faust | | | Detroit | MI | 48223 | |
| Property Owner | | 14100 Burt Rd | | | Detroit | MI | 48223 | |
| Property Owner | | 14103 Vaughan | | | Detroit | MI | 48223 | |
| Property Owner | | 14118 Bramell | | | Detroit | MI | 48223 | |
| Property Owner | | 14120 Patton | | | Detroit | MI | 48223 | |
| Property Owner | | 14121 Greenview | | | Detroit | MI | 48223 | |
| Property Owner | | 14132 Artesian | | | Detroit | MI | 48223 | |
| Property Owner | | 14136 Greenview | | | Detroit | MI | 48223 | |
| Property Owner | | 14145 Ashton | | | Detroit | MI | 48223 | |
| Property Owner | | 14151 Auburn | | | Detroit | MI | 48223 | |
| Property Owner | | 14154 Burt Rd | | | Detroit | MI | 48223 | |
| Property Owner | | 14160 Ashton | | | Detroit | MI | 48223 | |
| Property Owner | | 14161 Trinity | | | Detroit | MI | 48223 | |
| Property Owner | | 14170 Trinity | | | Detroit | MI | 48223 | |
| Property Owner | | 14171 Plainview | | | Detroit | MI | 48223 | |
| Property Owner | | 14200 Artesian | | | Detroit | MI | 48223 | |
| Property Owner | | 14200 Blackstone | | | Detroit | MI | 48223 | |
| Property Owner | | 14201 Piedmont | | | Detroit | MI | 48223 | |
| Property Owner | | 14225 Glastonbury | | | Detroit | MI | 48223 | |
| Property Owner | | 14225 Greenview | | | Detroit | MI | 48223 | |
| Property Owner | | 14230 Patton | | | Detroit | MI | 48223 | |
| Property Owner | | 14259 Rockdale | | | Detroit | MI | 48223 | |
| Property Owner | | 14300 Southfield | | | Detroit | MI | 48223 | |
| Property Owner | | 14313 Artesian | | | Detroit | MI | 48223 | |
| Property Owner | | 14316 Faust | | | Detroit | MI | 48223 | |
| Property Owner | | 14336 Warwick | | | Detroit | MI | 48223 | |
| Property Owner | | 14344 Warwick | | | Detroit | MI | 48223 | |
| Property Owner | | 14363 Rosemont | | | Detroit | MI | 48223 | |
| Property Owner | | 14374 Ashton | | | Detroit | MI | 48223 | |
| Property Owner | | 14375 Stahelin | | | Detroit | MI | 48223 | |
| Property Owner | | 14376 Warwick | | | Detroit | MI | 48223 | |
| Property Owner | | 14384 Stahelin | | | Detroit | MI | 48223 | |
| Property Owner | | 14413 Chapel | | | Detroit | MI | 48223 | |
| Property Owner | | 14413 Minock | | | Detroit | MI | 48223 | |
| Property Owner | | 14413 Westwood | | | Detroit | MI | 48223 | |
| Property Owner | | 14430 Artesian | | | Detroit | MI | 48223 | |
| Property Owner | | 14430 Bramell | | | Detroit | MI | 48223 | |
| Property Owner | | 14441 Greenview | | | Detroit | MI | 48223 | |
| Property Owner | | 14473 Bramell | | | Detroit | MI | 48223 | |
| Property Owner | | 14515 Piedmont | | | Detroit | MI | 48223 | |
| Property Owner | | 14520 Rosemont | | | Detroit | MI | 48223 | |
| Property Owner | | 14534 Southfield | | | Detroit | MI | 48223 | |
| Property Owner | | 14541 Faust | | | Detroit | MI | 48223 | |
| Property Owner | | 14544 Southfield | | | Detroit | MI | 48223 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 14550 Glastonbury | | | Detroit | MI | 48223 | |
| Property Owner | | 14551 Vaughan | | | Detroit | MI | 48223 | |
| Property Owner | | 14553 Chatham | | | Detroit | MI | 48223 | |
| Property Owner | | 14554 Braile | | | Detroit | MI | 48223 | |
| Property Owner | | 14554 Lamphere | | | Detroit | MI | 48223 | |
| Property Owner | | 14555 Plainview | | | Detroit | MI | 48223 | |
| Property Owner | | 14565 Westwood | | | Detroit | MI | 48223 | |
| Property Owner | | 14573 Bramell | | | Detroit | MI | 48223 | |
| Property Owner | | 14575 Burt Rd | | | Detroit | MI | 48223 | |
| Property Owner | | 14575 Faust | | | Detroit | MI | 48223 | |
| Property Owner | | 14585 Faust | | | Detroit | MI | 48223 | |
| Property Owner | | 14591 Penrod | | | Detroit | MI | 48223 | |
| Property Owner | | 14595 Kentfield | | | Detroit | MI | 48223 | |
| Property Owner | | 14599 Glastonbury | | | Detroit | MI | 48223 | |
| Property Owner | | 14603 Vaughan | | | Detroit | MI | 48223 | |
| Property Owner | | 14626 Ashton | | | Detroit | MI | 48223 | |
| Property Owner | | 14638 Vaughan | | | Detroit | MI | 48223 | |
| Property Owner | | 14641 Chapel | | | Detroit | MI | 48223 | |
| Property Owner | | 14820 Penrod | | | Detroit | MI | 48223 | |
| Property Owner | | 14822 Southfield | | | Detroit | MI | 48223 | |
| Property Owner | | 14832 Dacosta | | | Detroit | MI | 48223 | |
| Property Owner | | 14846 Kentfield | | | Detroit | MI | 48223 | |
| Property Owner | | 14850 Fielding | | | Detroit | MI | 48223 | |
| Property Owner | | 14852 Lamphere | | | Detroit | MI | 48223 | |
| Property Owner | | 14863 Vaughan | | | Detroit | MI | 48223 | |
| Property Owner | | 14864 Fielding | | | Detroit | MI | 48223 | |
| Property Owner | | 14872 Penrod | | | Detroit | MI | 48223 | |
| Property Owner | | 14878 Pierson | | | Detroit | MI | 48223 | |
| Property Owner | | 14884 Fielding | | | Detroit | MI | 48223 | |
| Property Owner | | 14885 Greenview | | | Detroit | MI | 48223 | |
| Property Owner | | 14890 Grandville | | | Detroit | MI | 48223 | |
| Property Owner | | 14890 Penrod | | | Detroit | MI | 48223 | |
| Property Owner | | 14900 Greenview | | | Detroit | MI | 48223 | |
| Property Owner | | 14911 Faust | | | Detroit | MI | 48223 | |
| Property Owner | | 14924 Greenview | | | Detroit | MI | 48223 | |
| Property Owner | | 14940 Faust | | | Detroit | MI | 48223 | |
| Property Owner | | 14954 Ashton | | | Detroit | MI | 48223 | |
| Property Owner | | 15017 Rockdale | | | Detroit | MI | 48223 | |
| Property Owner | | 15022 Greenview | | | Detroit | MI | 48223 | |
| Property Owner | | 15032 Artesian | | | Detroit | MI | 48223 | |
| Property Owner | | 15032 Faust | | | Detroit | MI | 48223 | |
| Property Owner | | 15047 Evergreen | | | Detroit | MI | 48223 | |
| Property Owner | | 15050 Evergreen | | | Detroit | MI | 48223 | |
| Property Owner | | 15051 Minock | | | Detroit | MI | 48223 | |
| Property Owner | | 15055 Ashton | | | Detroit | MI | 48223 | |
| Property Owner | | 15057 Evergreen | | | Detroit | MI | 48223 | |
| Property Owner | | 15072 Chatham | | | Detroit | MI | 48223 | |
| Property Owner | | 15074 Grandville | | | Detroit | MI | 48223 | |
| Property Owner | | 15074 Piedmont | | | Detroit | MI | 48223 | |
| Property Owner | | 15076 Plainview | | | Detroit | MI | 48223 | |
| Property Owner | | 15079 Heyden | | | Detroit | MI | 48223 | |
| Property Owner | | 15090 Glastonbury | | | Detroit | MI | 48223 | |
| Property Owner | | 15100 Vaughan | | | Detroit | MI | 48223 | |
| Property Owner | | 15104 Heyden | | | Detroit | MI | 48223 | |
| Property Owner | | 15119 Fielding | | | Detroit | MI | 48223 | |
| Property Owner | | 15123 Minock | | | Detroit | MI | 48223 | |
| Property Owner | | 15125 Glastonbury | | | Detroit | MI | 48223 | |
| Property Owner | | 15141 Plainview | | | Detroit | MI | 48223 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 15143 Chatham | | | Detroit | MI | 48223 | |
| Property Owner | | 15144 Piedmont | | | Detroit | MI | 48223 | |
| Property Owner | | 15308 Stahelin | | | Detroit | MI | 48223 | |
| Property Owner | | 15309 Kentfield | | | Detroit | MI | 48223 | |
| Property Owner | | 15315 Artesian | | | Detroit | MI | 48223 | |
| Property Owner | | 15316 Piedmont | | | Detroit | MI | 48223 | |
| Property Owner | | 15320 Minock | | | Detroit | MI | 48223 | |
| Property Owner | | 15322 Stahelin | | | Detroit | MI | 48223 | |
| Property Owner | | 15323 Heyden | | | Detroit | MI | 48223 | |
| Property Owner | | 15325 Stout | | | Detroit | MI | 48223 | |
| Property Owner | | 15326 Rockdale | | | Detroit | MI | 48223 | |
| Property Owner | | 15328 Kentfield | | | Detroit | MI | 48223 | |
| Property Owner | | 15343 Glastonbury | | | Detroit | MI | 48223 | |
| Property Owner | | 15344 Bramell | | | Detroit | MI | 48223 | |
| Property Owner | | 15350 Dolphin | | | Detroit | MI | 48223 | |
| Property Owner | | 15351 Lamphere | | | Detroit | MI | 48223 | |
| Property Owner | | 15354 Chapel | | | Detroit | MI | 48223 | |
| Property Owner | | 15360 Kentfield | | | Detroit | MI | 48223 | |
| Property Owner | | 15361 Lamphere | | | Detroit | MI | 48223 | |
| Property Owner | | 15365 Bramell | | | Detroit | MI | 48223 | |
| Property Owner | | 15369 Burgess | | | Detroit | MI | 48223 | |
| Property Owner | | 15377 Heyden | | | Detroit | MI | 48223 | |
| Property Owner | | 15400 Braile | | | Detroit | MI | 48223 | |
| Property Owner | | 15400 Lahser | | | Detroit | MI | 48223 | |
| Property Owner | | 15400 Trinity | | | Detroit | MI | 48223 | |
| Property Owner | | 15401 Bramell | | | Detroit | MI | 48223 | |
| Property Owner | | 15402 Rockdale | | | Detroit | MI | 48223 | |
| Property Owner | | 15417 Rockdale | | | Detroit | MI | 48223 | |
| Property Owner | | 15436 Hazelton | | | Detroit | MI | 48223 | |
| Property Owner | | 15445 Patton | | | Detroit | MI | 48223 | |
| Property Owner | | 15450 Grayfield | | | Detroit | MI | 48223 | |
| Property Owner | | 15451 Grayfield | | | Detroit | MI | 48223 | |
| Property Owner | | 15452 Braile | | | Detroit | MI | 48223 | |
| Property Owner | | 15454 Warwick | | | Detroit | MI | 48223 | |
| Property Owner | | 15463 Dolphin | | | Detroit | MI | 48223 | |
| Property Owner | | 15471 Fielding | | | Detroit | MI | 48223 | |
| Property Owner | | 15476 Minock | | | Detroit | MI | 48223 | |
| Property Owner | | 15479 Greydale | | | Detroit | MI | 48223 | |
| Property Owner | | 15484 Chapel | | | Detroit | MI | 48223 | |
| Property Owner | | 15485 Dolphin | | | Detroit | MI | 48223 | |
| Property Owner | | 15490 Southfield | | | Detroit | MI | 48223 | |
| Property Owner | | 15491 Heyden | | | Detroit | MI | 48223 | |
| Property Owner | | 15700 Chatham | | | Detroit | MI | 48223 | |
| Property Owner | | 15700 Kentfield | | | Detroit | MI | 48223 | |
| Property Owner | | 15700 Lahser | | | Detroit | MI | 48223 | |
| Property Owner | | 15701 Riverdale Dr | | | Detroit | MI | 48223 | |
| Property Owner | | 15712 Fielding | | | Detroit | MI | 48223 | |
| Property Owner | | 15720 Pierson | | | Detroit | MI | 48223 | |
| Property Owner | | 15729 Stout | | | Detroit | MI | 48223 | |
| Property Owner | | 15737 Dacosta | | | Detroit | MI | 48223 | |
| Property Owner | | 15741 Bentler | | | Detroit | MI | 48223 | |
| Property Owner | | 15741 Chatham | | | Detroit | MI | 48223 | |
| Property Owner | | 15748 Southfield | | | Detroit | MI | 48223 | |
| Property Owner | | 15750 Braile | | | Detroit | MI | 48223 | |
| Property Owner | | 15751 Patton | | | Detroit | MI | 48223 | |
| Property Owner | | 15755 Beaverland | | | Detroit | MI | 48223 | |
| Property Owner | | 15755 Dale | | | Detroit | MI | 48223 | |
| Property Owner | | 15761 Bramell | | | Detroit | MI | 48223 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 15761 Chapel | | | Detroit | MI | 48223 | |
| Property Owner | | 15761 Greydale | | | Detroit | MI | 48223 | |
| Property Owner | | 15764 Rockdale | | | Detroit | MI | 48223 | |
| Property Owner | | 15771 Dacosta | | | Detroit | MI | 48223 | |
| Property Owner | | 15812 Rockdale | | | Detroit | MI | 48223 | |
| Property Owner | | 15824 Plainview | | | Detroit | MI | 48223 | |
| Property Owner | | 15836 Auburn | | | Detroit | MI | 48223 | |
| Property Owner | | 18442 Bretton Dr | | | Detroit | MI | 48223 | |
| Property Owner | | 18465 Lancashire | | | Detroit | MI | 48223 | |
| Property Owner | | 18510 Scarsdale | | | Detroit | MI | 48223 | |
| Property Owner | | 18715 Bretton Dr | | | Detroit | MI | 48223 | |
| Property Owner | | 18718 W Grand River | | | Detroit | MI | 48223 | |
| Property Owner | | 18835 Gainsborough | | | Detroit | MI | 48223 | |
| Property Owner | | 18840 Lancashire | | | Detroit | MI | 48223 | |
| Property Owner | | 18896 W Grand River | | | Detroit | MI | 48223 | |
| Property Owner | | 18915 Puritan | | | Detroit | MI | 48223 | |
| Property Owner | | 18925 W Grand River | | | Detroit | MI | 48223 | |
| Property Owner | | 19007 W Grand River | | | Detroit | MI | 48223 | |
| Property Owner | | 19221 Schoolcraft | | | Detroit | MI | 48223 | |
| Property Owner | | 19240 Gainsborough | | | Detroit | MI | 48223 | |
| Property Owner | | 19311 Bretton Dr | | | Detroit | MI | 48223 | |
| Property Owner | | 19320 Bretton Dr | | | Detroit | MI | 48223 | |
| Property Owner | | 19351 Bretton Dr | | | Detroit | MI | 48223 | |
| Property Owner | | 19355 Gainsborough | | | Detroit | MI | 48223 | |
| Property Owner | | 19431 W Davison | | | Detroit | MI | 48223 | |
| Property Owner | | 19481 Lancashire | | | Detroit | MI | 48223 | |
| Property Owner | | 19541 W Grand River | | | Detroit | MI | 48223 | |
| Property Owner | | 20405 Schoolcraft | | | Detroit | MI | 48223 | |
| Property Owner | | 20600 Schoolcraft | | | Detroit | MI | 48223 | |
| Property Owner | | 21124 Schoolcraft | | | Detroit | MI | 48223 | |
| Property Owner | | 21424 Lyndon | | | Detroit | MI | 48223 | |
| Property Owner | | 21443 Barbara | | | Detroit | MI | 48223 | |
| Property Owner | | 21501 W Davison | | | Detroit | MI | 48223 | |
| Property Owner | | 21700 Lyndon | | | Detroit | MI | 48223 | |
| Property Owner | | 22044 Lyndon | | | Detroit | MI | 48223 | |
| Property Owner | | 22101 Lyndon | | | Detroit | MI | 48223 | |
| Property Owner | | 22127 Lyndon | | | Detroit | MI | 48223 | |
| Property Owner | | 22300 Glendale | | | Detroit | MI | 48223 | |
| Property Owner | | 22460 Kendall | | | Detroit | MI | 48223 | |
| Property Owner | | 22473 Kendall | | | Detroit | MI | 48223 | |
| Property Owner | | 22531 Lyndon | | | Detroit | MI | 48223 | |
| Property Owner | | 22537 Kendall | | | Detroit | MI | 48223 | |
| Property Owner | | 22610 Fenkell | | | Detroit | MI | 48223 | |
| Property Owner | | 9681 W Outer Drive | | | Detroit | MI | 48223 | |
| Property Owner | | 9949 W Outer Drive | | | Detroit | MI | 48223 | |
| Property Owner | | 9975 W Outer Drive | | | Detroit | MI | 48223 | |
| Property Owner | | 10173 W Outer Drive | | | Detroit | MI | 48223 | |
| Property Owner | | 10490 W Outer Drive | | | Detroit | MI | 48223 | |
| Property Owner | | 10580 W Outer Drive | | | Detroit | MI | 48223 | |
| Property Owner | | 10655 W Outer Drive | | | Detroit | MI | 48223 | |
| Property Owner | | 11311 W Outer Drive | | | Detroit | MI | 48223 | |
| Property Owner | | 11366 W Outer Drive | | | Detroit | MI | 48223 | |
| Property Owner | | 11637 W Outer Drive | | | Detroit | MI | 48223 | |
| Property Owner | | 12242 W Outer Drive | | | Detroit | MI | 48223 | |
| Property Owner | | 12610 Southfield | | | Detroit | MI | 48223 | |
| Property Owner | | 12638 Riverview | | | Detroit | MI | 48223 | |
| Property Owner | | 12644 Grayfield | | | Detroit | MI | 48223 | |
| Property Owner | | 12651 Grayfield | | | Detroit | MI | 48223 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 12662 Stout | | | Detroit | MI | 48223 | |
| Property Owner | | 12664 Dolson | | | Detroit | MI | 48223 | |
| Property Owner | | 12677 Riverview | | | Detroit | MI | 48223 | |
| Property Owner | | 12687 Blackstone | | | Detroit | MI | 48223 | |
| Property Owner | | 12701 Appleton | | | Detroit | MI | 48223 | |
| Property Owner | | 12740 Virgil | | | Detroit | MI | 48223 | |
| Property Owner | | 12801 Riverview | | | Detroit | MI | 48223 | |
| Property Owner | | 12828 Chatham | | | Detroit | MI | 48223 | |
| Property Owner | | 12846 Pierson | | | Detroit | MI | 48223 | |
| Property Owner | | 12850 Chatham | | | Detroit | MI | 48223 | |
| Property Owner | | 12850 Fielding | | | Detroit | MI | 48223 | |
| Property Owner | | 12851 Greydale | | | Detroit | MI | 48223 | |
| Property Owner | | 12859 Virgil | | | Detroit | MI | 48223 | |
| Property Owner | | 12876 Beaverland | | | Detroit | MI | 48223 | |
| Property Owner | | 12881 Penrod | | | Detroit | MI | 48223 | |
| Property Owner | | 12882 Grayfield | | | Detroit | MI | 48223 | |
| Property Owner | | 12895 Westbrook | | | Detroit | MI | 48223 | |
| Property Owner | | 12899 Dale | | | Detroit | MI | 48223 | |
| Property Owner | | 12900 Grayfield | | | Detroit | MI | 48223 | |
| Property Owner | | 12908 Lahser | | | Detroit | MI | 48223 | |
| Property Owner | | 12910 Artesian | | | Detroit | MI | 48223 | |
| Property Owner | | 12914 Rosemont | | | Detroit | MI | 48223 | |
| Property Owner | | 12916 Grayfield | | | Detroit | MI | 48223 | |
| Property Owner | | 12928 Beaverland | | | Detroit | MI | 48223 | |
| Property Owner | | 12932 Riverview | | | Detroit | MI | 48223 | |
| Property Owner | | 12937 Glastonbury | | | Detroit | MI | 48223 | |
| Property Owner | | 12939 Grayfield | | | Detroit | MI | 48223 | |
| Property Owner | | 12960 Beaverland | | | Detroit | MI | 48223 | |
| Property Owner | | 13517 Patton | | | Detroit | MI | 48223 | |
| Property Owner | | 13528 Pierson | | | Detroit | MI | 48223 | |
| Property Owner | | 13531 Patton | | | Detroit | MI | 48223 | |
| Property Owner | | 13535 Westwood | | | Detroit | MI | 48223 | |
| Property Owner | | 13536 Vaughan | | | Detroit | MI | 48223 | |
| Property Owner | | 13537 Ashton | | | Detroit | MI | 48223 | |
| Property Owner | | 13539 Halley | | | Detroit | MI | 48223 | |
| Property Owner | | 13542 Artesian | | | Detroit | MI | 48223 | |
| Property Owner | | 13542 Riverview | | | Detroit | MI | 48223 | |
| Property Owner | | 13550 Glastonbury | | | Detroit | MI | 48223 | |
| Property Owner | | 13551 Virgil | | | Detroit | MI | 48223 | |
| Property Owner | | 13552 Southfield | | | Detroit | MI | 48223 | |
| Property Owner | | 13555 Minock | | | Detroit | MI | 48223 | |
| Property Owner | | 13570 Auburn | | | Detroit | MI | 48223 | |
| Property Owner | | 13576 Stahelin | | | Detroit | MI | 48223 | |
| Property Owner | | 13576 Westwood | | | Detroit | MI | 48223 | |
| Property Owner | | 13577 Faust | | | Detroit | MI | 48223 | |
| Property Owner | | 13595 Heyden | | | Detroit | MI | 48223 | |
| Property Owner | | 13601 Ashton | | | Detroit | MI | 48223 | |
| Property Owner | | 13604 Kentfield | | | Detroit | MI | 48223 | |
| Property Owner | | 13607 Ashton | | | Detroit | MI | 48223 | |
| Property Owner | | 13614 Penrod | | | Detroit | MI | 48223 | |
| Property Owner | | 13630 Faust | | | Detroit | MI | 48223 | |
| Property Owner | | 13920 Faust | | | Detroit | MI | 48223 | |
| Property Owner | | 13943 Heyden | | | Detroit | MI | 48223 | |
| Property Owner | | 13951 Greenview | | | Detroit | MI | 48223 | |
| Property Owner | | 13974 Artesian | | | Detroit | MI | 48223 | |
| Property Owner | | 14000 Penrod | | | Detroit | MI | 48223 | |
| Property Owner | | 14015 Warwick | | | Detroit | MI | 48223 | |
| Property Owner | | 14022 Blackstone | | | Detroit | MI | 48223 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 14024 Penrod | | | Detroit | MI | 48223 | |
| Property Owner | | 14030 Piedmont | | | Detroit | MI | 48223 | |
| Property Owner | | 14034 Vaughan | | | Detroit | MI | 48223 | |
| Property Owner | | 14047 Ashton | | | Detroit | MI | 48223 | |
| Property Owner | | 14047 Faust | | | Detroit | MI | 48223 | |
| Property Owner | | 14048 Auburn | | | Detroit | MI | 48223 | |
| Property Owner | | 14058 Penrod | | | Detroit | MI | 48223 | |
| Property Owner | | 14101 Artesian | | | Detroit | MI | 48223 | |
| Property Owner | | 14101 Penrod | | | Detroit | MI | 48223 | |
| Property Owner | | 14104 Rosemont | | | Detroit | MI | 48223 | |
| Property Owner | | 14109 Stout | | | Detroit | MI | 48223 | |
| Property Owner | | 14111 Auburn | | | Detroit | MI | 48223 | |
| Property Owner | | 14121 Heyden | | | Detroit | MI | 48223 | |
| Property Owner | | 14128 Glastonbury | | | Detroit | MI | 48223 | |
| Property Owner | | 14131 Auburn | | | Detroit | MI | 48223 | |
| Property Owner | | 14134 Rosemont | | | Detroit | MI | 48223 | |
| Property Owner | | 14143 Bentler | | | Detroit | MI | 48223 | |
| Property Owner | | 14144 Burgess | | | Detroit | MI | 48223 | |
| Property Owner | | 14151 Minock | | | Detroit | MI | 48223 | |
| Property Owner | | 14156 Patton | | | Detroit | MI | 48223 | |
| Property Owner | | 14157 Auburn | | | Detroit | MI | 48223 | |
| Property Owner | | 14159 Patton | | | Detroit | MI | 48223 | |
| Property Owner | | 14160 Faust | | | Detroit | MI | 48223 | |
| Property Owner | | 14160 Glastonbury | | | Detroit | MI | 48223 | |
| Property Owner | | 14185 Piedmont | | | Detroit | MI | 48223 | |
| Property Owner | | 14189 Rosemont | | | Detroit | MI | 48223 | |
| Property Owner | | 14190 Braile | | | Detroit | MI | 48223 | |
| Property Owner | | 14190 Dacosta | | | Detroit | MI | 48223 | |
| Property Owner | | 14190 Lamphere | | | Detroit | MI | 48223 | |
| Property Owner | | 14191 Pierson | | | Detroit | MI | 48223 | |
| Property Owner | | 14193 Piedmont | | | Detroit | MI | 48223 | |
| Property Owner | | 14195 Artesian | | | Detroit | MI | 48223 | |
| Property Owner | | 14199 Burt Rd | | | Detroit | MI | 48223 | |
| Property Owner | | 14200 Faust | | | Detroit | MI | 48223 | |
| Property Owner | | 14213 Artesian | | | Detroit | MI | 48223 | |
| Property Owner | | 14216 Darcy | | | Detroit | MI | 48223 | |
| Property Owner | | 14246 Lamphere | | | Detroit | MI | 48223 | |
| Property Owner | | 14252 Lamphere | | | Detroit | MI | 48223 | |
| Property Owner | | 14257 Artesian | | | Detroit | MI | 48223 | |
| Property Owner | | 14301 Burgess | | | Detroit | MI | 48223 | |
| Property Owner | | 14310 Westbrook | | | Detroit | MI | 48223 | |
| Property Owner | | 14323 Westwood | | | Detroit | MI | 48223 | |
| Property Owner | | 14330 Chapel | | | Detroit | MI | 48223 | |
| Property Owner | | 14331 Auburn | | | Detroit | MI | 48223 | |
| Property Owner | | 14335 Minock | | | Detroit | MI | 48223 | |
| Property Owner | | 14337 Bramell | | | Detroit | MI | 48223 | |
| Property Owner | | 14340 Ashton | | | Detroit | MI | 48223 | |
| Property Owner | | 14350 Minock | | | Detroit | MI | 48223 | |
| Property Owner | | 14353 Warwick | | | Detroit | MI | 48223 | |
| Property Owner | | 14354 Evergreen | | | Detroit | MI | 48223 | |
| Property Owner | | 14358 Dacosta | | | Detroit | MI | 48223 | |
| Property Owner | | 14360 Grandville | | | Detroit | MI | 48223 | |
| Property Owner | | 14364 Lamphere | | | Detroit | MI | 48223 | |
| Property Owner | | 14365 Dolphin | | | Detroit | MI | 48223 | |
| Property Owner | | 14376 Glastonbury | | | Detroit | MI | 48223 | |
| Property Owner | | 14391 Dolphin | | | Detroit | MI | 48223 | |
| Property Owner | | 14392 Greenview | | | Detroit | MI | 48223 | |
| Property Owner | | 14395 Stahelin | | | Detroit | MI | 48223 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 14402 Stahelin | | | Detroit | MI | 48223 | |
| Property Owner | | 14417 Stout | | | Detroit | MI | 48223 | |
| Property Owner | | 14418 Rosemont | | | Detroit | MI | 48223 | |
| Property Owner | | 14424 Southfield | | | Detroit | MI | 48223 | |
| Property Owner | | 14426 Blackstone | | | Detroit | MI | 48223 | |
| Property Owner | | 14432 Westwood | | | Detroit | MI | 48223 | |
| Property Owner | | 14435 Westwood | | | Detroit | MI | 48223 | |
| Property Owner | | 14503 Greenview | | | Detroit | MI | 48223 | |
| Property Owner | | 14524 Warwick | | | Detroit | MI | 48223 | |
| Property Owner | | 14527 Rosemont | | | Detroit | MI | 48223 | |
| Property Owner | | 14536 Southfield | | | Detroit | MI | 48223 | |
| Property Owner | | 14538 Pierson | | | Detroit | MI | 48223 | |
| Property Owner | | 14540 Dacosta | | | Detroit | MI | 48223 | |
| Property Owner | | 14542 Southfield | | | Detroit | MI | 48223 | |
| Property Owner | | 14547 Faust | | | Detroit | MI | 48223 | |
| Property Owner | | 14558 Burt Rd | | | Detroit | MI | 48223 | |
| Property Owner | | 14560 Pierson | | | Detroit | MI | 48223 | |
| Property Owner | | 14561 Warwick | | | Detroit | MI | 48223 | |
| Property Owner | | 14574 Heyden | | | Detroit | MI | 48223 | |
| Property Owner | | 14576 Penrod | | | Detroit | MI | 48223 | |
| Property Owner | | 14593 Burgess | | | Detroit | MI | 48223 | |
| Property Owner | | 14595 Fielding | | | Detroit | MI | 48223 | |
| Property Owner | | 14595 Westbrook | | | Detroit | MI | 48223 | |
| Property Owner | | 14601 Stout | | | Detroit | MI | 48223 | |
| Property Owner | | 14609 Braile | | | Detroit | MI | 48223 | |
| Property Owner | | 14624 Glastonbury | | | Detroit | MI | 48223 | |
| Property Owner | | 14638 Stahelin | | | Detroit | MI | 48223 | |
| Property Owner | | 14639 Faust | | | Detroit | MI | 48223 | |
| Property Owner | | 14645 Stahelin | | | Detroit | MI | 48223 | |
| Property Owner | | 14650 Glastonbury | | | Detroit | MI | 48223 | |
| Property Owner | | 14651 Faust | | | Detroit | MI | 48223 | |
| Property Owner | | 14801 Kentfield | | | Detroit | MI | 48223 | |
| Property Owner | | 14801 Piedmont | | | Detroit | MI | 48223 | |
| Property Owner | | 14810 Rockdale | | | Detroit | MI | 48223 | |
| Property Owner | | 14811 Rockdale | | | Detroit | MI | 48223 | |
| Property Owner | | 14823 Kentfield | | | Detroit | MI | 48223 | |
| Property Owner | | 14824 Chapel | | | Detroit | MI | 48223 | |
| Property Owner | | 14851 Braile | | | Detroit | MI | 48223 | |
| Property Owner | | 14861 Dolphin | | | Detroit | MI | 48223 | |
| Property Owner | | 14867 Dolphin | | | Detroit | MI | 48223 | |
| Property Owner | | 14868 Southfield | | | Detroit | MI | 48223 | |
| Property Owner | | 14881 Bramell | | | Detroit | MI | 48223 | |
| Property Owner | | 14891 Burgess | | | Detroit | MI | 48223 | |
| Property Owner | | 14899 Penrod | | | Detroit | MI | 48223 | |
| Property Owner | | 14908 Minock | | | Detroit | MI | 48223 | |
| Property Owner | | 14945 Rosemont | | | Detroit | MI | 48223 | |
| Property Owner | | 15003 Glastonbury | | | Detroit | MI | 48223 | |
| Property Owner | | 15026 Evergreen | | | Detroit | MI | 48223 | |
| Property Owner | | 15031 Kentfield | | | Detroit | MI | 48223 | |
| Property Owner | | 15033 Stahelin | | | Detroit | MI | 48223 | |
| Property Owner | | 15036 Penrod | | | Detroit | MI | 48223 | |
| Property Owner | | 15050 Stahelin | | | Detroit | MI | 48223 | |
| Property Owner | | 15055 Trinity | | | Detroit | MI | 48223 | |
| Property Owner | | 15064 Penrod | | | Detroit | MI | 48223 | |
| Property Owner | | 15070 Heyden | | | Detroit | MI | 48223 | |
| Property Owner | | 15075 Piedmont | | | Detroit | MI | 48223 | |
| Property Owner | | 15091 Warwick | | | Detroit | MI | 48223 | |
| Property Owner | | 15099 Vaughan | | | Detroit | MI | 48223 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 15100 Dolphin | | | Detroit | MI | 48223 | |
| Property Owner | | 15110 Ashton | | | Detroit | MI | 48223 | |
| Property Owner | | 15118 Lahser | | | Detroit | MI | 48223 | |
| Property Owner | | 15120 Faust | | | Detroit | MI | 48223 | |
| Property Owner | | 15139 Greydale | | | Detroit | MI | 48223 | |
| Property Owner | | 15144 Heyden | | | Detroit | MI | 48223 | |
| Property Owner | | 15151 Chatham | | | Detroit | MI | 48223 | |
| Property Owner | | 15156 Beaverland | | | Detroit | MI | 48223 | |
| Property Owner | | 15160 Evergreen | | | Detroit | MI | 48223 | |
| Property Owner | | 15161 Faust | | | Detroit | MI | 48223 | |
| Property Owner | | 15301 Grandville | | | Detroit | MI | 48223 | |
| Property Owner | | 15301 Heyden | | | Detroit | MI | 48223 | |
| Property Owner | | 15305 Braile | | | Detroit | MI | 48223 | |
| Property Owner | | 15313 Minock | | | Detroit | MI | 48223 | |
| Property Owner | | 15313 Vaughan | | | Detroit | MI | 48223 | |
| Property Owner | | 15316 Bramell | | | Detroit | MI | 48223 | |
| Property Owner | | 15317 Glastonbury | | | Detroit | MI | 48223 | |
| Property Owner | | 15318 Rockdale | | | Detroit | MI | 48223 | |
| Property Owner | | 15335 Fielding | | | Detroit | MI | 48223 | |
| Property Owner | | 15335 Vaughan | | | Detroit | MI | 48223 | |
| Property Owner | | 15337 Plainview | | | Detroit | MI | 48223 | |
| Property Owner | | 15341 Fielding | | | Detroit | MI | 48223 | |
| Property Owner | | 15347 West Parkway | | | Detroit | MI | 48223 | |
| Property Owner | | 15354 West Parkway | | | Detroit | MI | 48223 | |
| Property Owner | | 15355 Grandville | | | Detroit | MI | 48223 | |
| Property Owner | | 15356 Bentler | | | Detroit | MI | 48223 | |
| Property Owner | | 15360 Stout | | | Detroit | MI | 48223 | |
| Property Owner | | 15366 Vaughan | | | Detroit | MI | 48223 | |
| Property Owner | | 15370 Auburn | | | Detroit | MI | 48223 | |
| Property Owner | | 15373 Auburn | | | Detroit | MI | 48223 | |
| Property Owner | | 15379 Minock | | | Detroit | MI | 48223 | |
| Property Owner | | 15400 Iliad | | | Detroit | MI | 48223 | |
| Property Owner | | 15401 Fielding | | | Detroit | MI | 48223 | |
| Property Owner | | 15407 Bentler | | | Detroit | MI | 48223 | |
| Property Owner | | 15418 Stout | | | Detroit | MI | 48223 | |
| Property Owner | | 15420 Heyden | | | Detroit | MI | 48223 | |
| Property Owner | | 15421 Glastonbury | | | Detroit | MI | 48223 | |
| Property Owner | | 15424 Plainview | | | Detroit | MI | 48223 | |
| Property Owner | | 15425 Bentler | | | Detroit | MI | 48223 | |
| Property Owner | | 15426 Iliad | | | Detroit | MI | 48223 | |
| Property Owner | | 15426 Piedmont | | | Detroit | MI | 48223 | |
| Property Owner | | 15428 Fielding | | | Detroit | MI | 48223 | |
| Property Owner | | 15429 Stout | | | Detroit | MI | 48223 | |
| Property Owner | | 15434 Grandville | | | Detroit | MI | 48223 | |
| Property Owner | | 15440 Piedmont | | | Detroit | MI | 48223 | |
| Property Owner | | 15450 Dacosta | | | Detroit | MI | 48223 | |
| Property Owner | | 15450 Iliad | | | Detroit | MI | 48223 | |
| Property Owner | | 15453 Kentfield | | | Detroit | MI | 48223 | |
| Property Owner | | 15467 Plainview | | | Detroit | MI | 48223 | |
| Property Owner | | 15479 Burt Rd | | | Detroit | MI | 48223 | |
| Property Owner | | 15480 Burt Rd | | | Detroit | MI | 48223 | |
| Property Owner | | 15501 Piedmont | | | Detroit | MI | 48223 | |
| Property Owner | | 15632 Minock | | | Detroit | MI | 48223 | |
| Property Owner | | 15703 West Parkway | | | Detroit | MI | 48223 | |
| Property Owner | | 15704 Southfield | | | Detroit | MI | 48223 | |
| Property Owner | | 15707 Patton | | | Detroit | MI | 48223 | |
| Property Owner | | 15708 Westbrook | | | Detroit | MI | 48223 | |
| Property Owner | | 15719 Westbrook | | | Detroit | MI | 48223 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 15722 Lahser | | | Detroit | MI | 48223 | |
| Property Owner | | 15723 Vaughan | | | Detroit | MI | 48223 | |
| Property Owner | | 15724 Kentfield | | | Detroit | MI | 48223 | |
| Property Owner | | 15724 Lamphere | | | Detroit | MI | 48223 | |
| Property Owner | | 15731 Fielding | | | Detroit | MI | 48223 | |
| Property Owner | | 15731 Rosemont | | | Detroit | MI | 48223 | |
| Property Owner | | 15734 Bentler | | | Detroit | MI | 48223 | |
| Property Owner | | 15736 Braile | | | Detroit | MI | 48223 | |
| Property Owner | | 15737 Chapel | | | Detroit | MI | 48223 | |
| Property Owner | | 15741 Pierson | | | Detroit | MI | 48223 | |
| Property Owner | | 15745 Rosemont | | | Detroit | MI | 48223 | |
| Property Owner | | 15746 Patton | | | Detroit | MI | 48223 | |
| Property Owner | | 15750 Glastonbury | | | Detroit | MI | 48223 | |
| Property Owner | | 15751 Vaughan | | | Detroit | MI | 48223 | |
| Property Owner | | 15754 Trinity | | | Detroit | MI | 48223 | |
| Property Owner | | 15758 Braile | | | Detroit | MI | 48223 | |
| Property Owner | | 15760 Evergreen | | | Detroit | MI | 48223 | |
| Property Owner | | 15765 Fielding | | | Detroit | MI | 48223 | |
| Property Owner | | 15766 Braile | | | Detroit | MI | 48223 | |
| Property Owner | | 15768 Pierson | | | Detroit | MI | 48223 | |
| Property Owner | | 15768 Virgil | | | Detroit | MI | 48223 | |
| Property Owner | | 15769 Virgil | | | Detroit | MI | 48223 | |
| Property Owner | | 15778 Burgess | | | Detroit | MI | 48223 | |
| Property Owner | | 15778 Trinity | | | Detroit | MI | 48223 | |
| Property Owner | | 15811 Rockdale | | | Detroit | MI | 48223 | |
| Property Owner | | 15811 West Parkway | | | Detroit | MI | 48223 | |
| Property Owner | | 15815 Auburn | | | Detroit | MI | 48223 | |
| Property Owner | | 15826 Auburn | | | Detroit | MI | 48223 | |
| Property Owner | | 17706 Fenkell | | | Detroit | MI | 48223 | |
| Property Owner | | 18260 Bretton Dr | | | Detroit | MI | 48223 | |
| Property Owner | | 18605 Schoolcraft | | | Detroit | MI | 48223 | |
| Property Owner | | 18650 Lancashire | | | Detroit | MI | 48223 | |
| Property Owner | | 18760 W Grand River | | | Detroit | MI | 48223 | |
| Property Owner | | 18904 Bretton Dr | | | Detroit | MI | 48223 | |
| Property Owner | | 19125 Gainsborough | | | Detroit | MI | 48223 | |
| Property Owner | | 19210 W Davison | | | Detroit | MI | 48223 | |
| Property Owner | | 19313 Lyndon | | | Detroit | MI | 48223 | |
| Property Owner | | 19340 Gainsborough | | | Detroit | MI | 48223 | |
| Property Owner | | 19531 Bretton Dr | | | Detroit | MI | 48223 | |
| Property Owner | | 20230 Schoolcraft | | | Detroit | MI | 48223 | |
| Property Owner | | 20441 Glendale | | | Detroit | MI | 48223 | |
| Property Owner | | 20510 Fenkell | | | Detroit | MI | 48223 | |
| Property Owner | | 20901 Fenkell | | | Detroit | MI | 48223 | |
| Property Owner | | 21101 Lyndon | | | Detroit | MI | 48223 | |
| Property Owner | | 21240 Lyndon | | | Detroit | MI | 48223 | |
| Property Owner | | 21540 Lyndon | | | Detroit | MI | 48223 | |
| Property Owner | | 21632 Fenkell | | | Detroit | MI | 48223 | |
| Property Owner | | 22100 Lyndon | | | Detroit | MI | 48223 | |
| Property Owner | | 22260 Puritan | | | Detroit | MI | 48223 | |
| Property Owner | | 22450 Puritan | | | Detroit | MI | 48223 | |
| Property Owner | | 22450 Ray | | | Detroit | MI | 48223 | |
| Property Owner | | 22490 Kendall | | | Detroit | MI | 48223 | |
| Property Owner | | 22530 Lyndon | | | Detroit | MI | 48223 | |
| Property Owner | | 22600 Fenkell | | | Detroit | MI | 48223 | |
| Property Owner | | 22605 Fenkell | | | Detroit | MI | 48223 | |
| Property Owner | | 22712 Glendale | | | Detroit | MI | 48223 | |
| Property Owner | | 23850 Fenkell | | | Detroit | MI | 48223 | |
| Property Owner | | 11409 W Outer Drive | | | Detroit | MI | 48223 | |

In re City of Detroit, Michigan
Case No. 13-53846
1247 of 1948
13-53846-tjt   Doc 1164   Filed 10/11/13   Entered 10/11/13 16:58:31   Page 1257 of 1958

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 11492 W Outer Drive | | | Detroit | MI | 48223 | |
| Property Owner | | 11594 W Outer Drive | | | Detroit | MI | 48223 | |
| Property Owner | | 11987 W Outer Drive | | | Detroit | MI | 48223 | |
| Property Owner | | 12038 Stahelin | | | Detroit | MI | 48223 | |
| Property Owner | | 12100 W Outer Drive | | | Detroit | MI | 48223 | |
| Property Owner | | 12250 W Outer Drive | | | Detroit | MI | 48223 | |
| Property Owner | | 12260 W Outer Drive | | | Detroit | MI | 48223 | |
| Property Owner | | 12601 Grayfield | | | Detroit | MI | 48223 | |
| Property Owner | | 12601 Riverdale Dr | | | Detroit | MI | 48223 | |
| Property Owner | | 12611 West Parkway | | | Detroit | MI | 48223 | |
| Property Owner | | 12614 Riverview | | | Detroit | MI | 48223 | |
| Property Owner | | 12622 Chapel | | | Detroit | MI | 48223 | |
| Property Owner | | 12630 Bentler | | | Detroit | MI | 48223 | |
| Property Owner | | 12634 Hazelton | | | Detroit | MI | 48223 | |
| Property Owner | | 12636 Riverdale Dr | | | Detroit | MI | 48223 | |
| Property Owner | | 12640 Burt Rd | | | Detroit | MI | 48223 | |
| Property Owner | | 12641 Stout | | | Detroit | MI | 48223 | |
| Property Owner | | 12653 Riverview | | | Detroit | MI | 48223 | |
| Property Owner | | 12655 Bramell | | | Detroit | MI | 48223 | |
| Property Owner | | 12659 Hazelton | | | Detroit | MI | 48223 | |
| Property Owner | | 12666 Appleton | | | Detroit | MI | 48223 | |
| Property Owner | | 12666 Hazelton | | | Detroit | MI | 48223 | |
| Property Owner | | 12680 Riverdale Dr | | | Detroit | MI | 48223 | |
| Property Owner | | 12690 Chapel | | | Detroit | MI | 48223 | |
| Property Owner | | 12701 Riverview | | | Detroit | MI | 48223 | |
| Property Owner | | 12704 Dale | | | Detroit | MI | 48223 | |
| Property Owner | | 12707 Heyden | | | Detroit | MI | 48223 | |
| Property Owner | | 12726 Dale | | | Detroit | MI | 48223 | |
| Property Owner | | 12750 Dale | | | Detroit | MI | 48223 | |
| Property Owner | | 12821 Lahser | | | Detroit | MI | 48223 | |
| Property Owner | | 12832 Bramell | | | Detroit | MI | 48223 | |
| Property Owner | | 12850 Virgil | | | Detroit | MI | 48223 | |
| Property Owner | | 12854 Beaverland | | | Detroit | MI | 48223 | |
| Property Owner | | 12866 Grayfield | | | Detroit | MI | 48223 | |
| Property Owner | | 12867 West Parkway | | | Detroit | MI | 48223 | |
| Property Owner | | 12868 Virgil | | | Detroit | MI | 48223 | |
| Property Owner | | 12870 W Outer Drive | | | Detroit | MI | 48223 | |
| Property Owner | | 12875 Greenview | | | Detroit | MI | 48223 | |
| Property Owner | | 12890 Grayfield | | | Detroit | MI | 48223 | |
| Property Owner | | 12890 Lahser | | | Detroit | MI | 48223 | |
| Property Owner | | 12890 Riverview | | | Detroit | MI | 48223 | |
| Property Owner | | 12901 Burt Rd | | | Detroit | MI | 48223 | |
| Property Owner | | 12907 Grayfield | | | Detroit | MI | 48223 | |
| Property Owner | | 12908 Beaverland | | | Detroit | MI | 48223 | |
| Property Owner | | 12912 Pierson | | | Detroit | MI | 48223 | |
| Property Owner | | 12916 Artesian | | | Detroit | MI | 48223 | |
| Property Owner | | 12918 Bramell | | | Detroit | MI | 48223 | |
| Property Owner | | 12936 Blackstone | | | Detroit | MI | 48223 | |
| Property Owner | | 12936 Vaughan | | | Detroit | MI | 48223 | |
| Property Owner | | 12937 Greenview | | | Detroit | MI | 48223 | |
| Property Owner | | 12939 Bramell | | | Detroit | MI | 48223 | |
| Property Owner | | 12944 Chapel | | | Detroit | MI | 48223 | |
| Property Owner | | 12962 Appleton | | | Detroit | MI | 48223 | |
| Property Owner | | 13510 Ashton | | | Detroit | MI | 48223 | |
| Property Owner | | 13513 Burt Rd | | | Detroit | MI | 48223 | |
| Property Owner | | 13527 Appleton | | | Detroit | MI | 48223 | |
| Property Owner | | 13527 Dale | | | Detroit | MI | 48223 | |
| Property Owner | | 13534 Southfield | | | Detroit | MI | 48223 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 13575 Westwood | | | Detroit | MI | 48223 | |
| Property Owner | | 13583 Virgil | | | Detroit | MI | 48223 | |
| Property Owner | | 13801 Auburn | | | Detroit | MI | 48223 | |
| Property Owner | | 13929 Penrod | | | Detroit | MI | 48223 | |
| Property Owner | | 13930 Greydale | | | Detroit | MI | 48223 | |
| Property Owner | | 13932 Westwood | | | Detroit | MI | 48223 | |
| Property Owner | | 13935 Rosemont | | | Detroit | MI | 48223 | |
| Property Owner | | 13936 Glastonbury | | | Detroit | MI | 48223 | |
| Property Owner | | 13944 Faust | | | Detroit | MI | 48223 | |
| Property Owner | | 13950 Kentfield | | | Detroit | MI | 48223 | |
| Property Owner | | 13952 Penrod | | | Detroit | MI | 48223 | |
| Property Owner | | 13956 Artesian | | | Detroit | MI | 48223 | |
| Property Owner | | 13975 Faust | | | Detroit | MI | 48223 | |
| Property Owner | | 13983 Greenview | | | Detroit | MI | 48223 | |
| Property Owner | | 13984 Auburn | | | Detroit | MI | 48223 | |
| Property Owner | | 13984 Stahelin | | | Detroit | MI | 48223 | |
| Property Owner | | 13989 Braile | | | Detroit | MI | 48223 | |
| Property Owner | | 14001 Westwood | | | Detroit | MI | 48223 | |
| Property Owner | | 14008 Braile | | | Detroit | MI | 48223 | |
| Property Owner | | 14015 Heyden | | | Detroit | MI | 48223 | |
| Property Owner | | 14017 Piedmont | | | Detroit | MI | 48223 | |
| Property Owner | | 14023 Bramell | | | Detroit | MI | 48223 | |
| Property Owner | | 14026 Greenview | | | Detroit | MI | 48223 | |
| Property Owner | | 14033 Penrod | | | Detroit | MI | 48223 | |
| Property Owner | | 14040 Penrod | | | Detroit | MI | 48223 | |
| Property Owner | | 14041 Westbrook | | | Detroit | MI | 48223 | |
| Property Owner | | 14046 Grandville | | | Detroit | MI | 48223 | |
| Property Owner | | 14050 Bentler | | | Detroit | MI | 48223 | |
| Property Owner | | 14053 Grandville | | | Detroit | MI | 48223 | |
| Property Owner | | 14055 Burt Rd | | | Detroit | MI | 48223 | |
| Property Owner | | 14057 Penrod | | | Detroit | MI | 48223 | |
| Property Owner | | 14100 Stahelin | | | Detroit | MI | 48223 | |
| Property Owner | | 14101 Ashton | | | Detroit | MI | 48223 | |
| Property Owner | | 14102 Braile | | | Detroit | MI | 48223 | |
| Property Owner | | 14116 Burgess | | | Detroit | MI | 48223 | |
| Property Owner | | 14116 Plainview | | | Detroit | MI | 48223 | |
| Property Owner | | 14121 Faust | | | Detroit | MI | 48223 | |
| Property Owner | | 14122 Braile | | | Detroit | MI | 48223 | |
| Property Owner | | 14123 Fielding | | | Detroit | MI | 48223 | |
| Property Owner | | 14126 Grandville | | | Detroit | MI | 48223 | |
| Property Owner | | 14127 Westwood | | | Detroit | MI | 48223 | |
| Property Owner | | 14133 Bramell | | | Detroit | MI | 48223 | |
| Property Owner | | 14136 Minock | | | Detroit | MI | 48223 | |
| Property Owner | | 14153 Ashton | | | Detroit | MI | 48223 | |
| Property Owner | | 14157 Rockdale | | | Detroit | MI | 48223 | |
| Property Owner | | 14168 Dacosta | | | Detroit | MI | 48223 | |
| Property Owner | | 14168 Greenview | | | Detroit | MI | 48223 | |
| Property Owner | | 14171 Pierson | | | Detroit | MI | 48223 | |
| Property Owner | | 14175 Kentfield | | | Detroit | MI | 48223 | |
| Property Owner | | 14176 Lamphere | | | Detroit | MI | 48223 | |
| Property Owner | | 14184 Dolphin | | | Detroit | MI | 48223 | |
| Property Owner | | 14190 Blackstone | | | Detroit | MI | 48223 | |
| Property Owner | | 14200 Warwick | | | Detroit | MI | 48223 | |
| Property Owner | | 14203 Rockdale | | | Detroit | MI | 48223 | |
| Property Owner | | 14214 Glastonbury | | | Detroit | MI | 48223 | |
| Property Owner | | 14217 Darcy | | | Detroit | MI | 48223 | |
| Property Owner | | 14224 Greenview | | | Detroit | MI | 48223 | |
| Property Owner | | 14232 Plainview | | | Detroit | MI | 48223 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 14240 Lamphere | | | Detroit | MI | 48223 | |
| Property Owner | | 14248 Warwick | | | Detroit | MI | 48223 | |
| Property Owner | | 14257 Bramell | | | Detroit | MI | 48223 | |
| Property Owner | | 14300 Auburn | | | Detroit | MI | 48223 | |
| Property Owner | | 14300 Blackstone | | | Detroit | MI | 48223 | |
| Property Owner | | 14300 Westwood | | | Detroit | MI | 48223 | |
| Property Owner | | 14311 Plainview | | | Detroit | MI | 48223 | |
| Property Owner | | 14318 Stout | | | Detroit | MI | 48223 | |
| Property Owner | | 14320 Piedmont | | | Detroit | MI | 48223 | |
| Property Owner | | 14331 Bentler | | | Detroit | MI | 48223 | |
| Property Owner | | 14342 Dolphin | | | Detroit | MI | 48223 | |
| Property Owner | | 14344 Minock | | | Detroit | MI | 48223 | |
| Property Owner | | 14360 Stout | | | Detroit | MI | 48223 | |
| Property Owner | | 14364 Bentler | | | Detroit | MI | 48223 | |
| Property Owner | | 14368 Piedmont | | | Detroit | MI | 48223 | |
| Property Owner | | 14371 Chapel | | | Detroit | MI | 48223 | |
| Property Owner | | 14372 Dolphin | | | Detroit | MI | 48223 | |
| Property Owner | | 14386 Auburn | | | Detroit | MI | 48223 | |
| Property Owner | | 14395 Chapel | | | Detroit | MI | 48223 | |
| Property Owner | | 14395 Kentfield | | | Detroit | MI | 48223 | |
| Property Owner | | 14421 Trinity | | | Detroit | MI | 48223 | |
| Property Owner | | 14425 Greenview | | | Detroit | MI | 48223 | |
| Property Owner | | 14427 Bentler | | | Detroit | MI | 48223 | |
| Property Owner | | 14431 Artesian | | | Detroit | MI | 48223 | |
| Property Owner | | 14433 Warwick | | | Detroit | MI | 48223 | |
| Property Owner | | 14434 Rosemont | | | Detroit | MI | 48223 | |
| Property Owner | | 14450 Faust | | | Detroit | MI | 48223 | |
| Property Owner | | 14514 Westwood | | | Detroit | MI | 48223 | |
| Property Owner | | 14550 Warwick | | | Detroit | MI | 48223 | |
| Property Owner | | 14555 Westwood | | | Detroit | MI | 48223 | |
| Property Owner | | 14560 Vaughan | | | Detroit | MI | 48223 | |
| Property Owner | | 14576 Evergreen | | | Detroit | MI | 48223 | |
| Property Owner | | 14588 Beaverland | | | Detroit | MI | 48223 | |
| Property Owner | | 14592 Rosemont | | | Detroit | MI | 48223 | |
| Property Owner | | 14595 Trinity | | | Detroit | MI | 48223 | |
| Property Owner | | 14600 Ashton | | | Detroit | MI | 48223 | |
| Property Owner | | 14601 Evergreen | | | Detroit | MI | 48223 | |
| Property Owner | | 14611 Ashton | | | Detroit | MI | 48223 | |
| Property Owner | | 14621 Fielding | | | Detroit | MI | 48223 | |
| Property Owner | | 14631 Vaughan | | | Detroit | MI | 48223 | |
| Property Owner | | 14640 Fielding | | | Detroit | MI | 48223 | |
| Property Owner | | 14642 Pierson | | | Detroit | MI | 48223 | |
| Property Owner | | 14654 Rockdale | | | Detroit | MI | 48223 | |
| Property Owner | | 14655 Dacosta | | | Detroit | MI | 48223 | |
| Property Owner | | 14803 Greenview | | | Detroit | MI | 48223 | |
| Property Owner | | 14815 Heyden | | | Detroit | MI | 48223 | |
| Property Owner | | 14820 Lamphere | | | Detroit | MI | 48223 | |
| Property Owner | | 14820 Rosemont | | | Detroit | MI | 48223 | |
| Property Owner | | 14833 Stahelin | | | Detroit | MI | 48223 | |
| Property Owner | | 14839 Heyden | | | Detroit | MI | 48223 | |
| Property Owner | | 14841 Glastonbury | | | Detroit | MI | 48223 | |
| Property Owner | | 14849 Greenview | | | Detroit | MI | 48223 | |
| Property Owner | | 14872 Ashton | | | Detroit | MI | 48223 | |
| Property Owner | | 14874 Southfield | | | Detroit | MI | 48223 | |
| Property Owner | | 14895 Evergreen | | | Detroit | MI | 48223 | |
| Property Owner | | 14900 Trinity | | | Detroit | MI | 48223 | |
| Property Owner | | 14910 Glastonbury | | | Detroit | MI | 48223 | |
| Property Owner | | 14921 Artesian | | | Detroit | MI | 48223 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 14950 Greenview | | | Detroit | MI | 48223 | |
| Property Owner | | 15002 Ashton | | | Detroit | MI | 48223 | |
| Property Owner | | 15020 Penrod | | | Detroit | MI | 48223 | |
| Property Owner | | 15038 Burgess | | | Detroit | MI | 48223 | |
| Property Owner | | 15045 Greydale | | | Detroit | MI | 48223 | |
| Property Owner | | 15053 Lahser | | | Detroit | MI | 48223 | |
| Property Owner | | 15058 Plainview | | | Detroit | MI | 48223 | |
| Property Owner | | 15059 Plainview | | | Detroit | MI | 48223 | |
| Property Owner | | 15075 Burgess | | | Detroit | MI | 48223 | |
| Property Owner | | 15081 Dacosta | | | Detroit | MI | 48223 | |
| Property Owner | | 15092 Greenview | | | Detroit | MI | 48223 | |
| Property Owner | | 15095 Chatham | | | Detroit | MI | 48223 | |
| Property Owner | | 15103 Auburn | | | Detroit | MI | 48223 | |
| Property Owner | | 15103 Lahser | | | Detroit | MI | 48223 | |
| Property Owner | | 15112 Burgess | | | Detroit | MI | 48223 | |
| Property Owner | | 15115 Grandville | | | Detroit | MI | 48223 | |
| Property Owner | | 15119 Penrod | | | Detroit | MI | 48223 | |
| Property Owner | | 15121 Plainview | | | Detroit | MI | 48223 | |
| Property Owner | | 15123 Faust | | | Detroit | MI | 48223 | |
| Property Owner | | 15132 Evergreen | | | Detroit | MI | 48223 | |
| Property Owner | | 15132 Vaughan | | | Detroit | MI | 48223 | |
| Property Owner | | 15140 Bentler | | | Detroit | MI | 48223 | |
| Property Owner | | 15146 Minock | | | Detroit | MI | 48223 | |
| Property Owner | | 15154 Penrod | | | Detroit | MI | 48223 | |
| Property Owner | | 15160 Warwick | | | Detroit | MI | 48223 | |
| Property Owner | | 15300 Auburn | | | Detroit | MI | 48223 | |
| Property Owner | | 15303 Kentfield | | | Detroit | MI | 48223 | |
| Property Owner | | 15327 Greydale | | | Detroit | MI | 48223 | |
| Property Owner | | 15328 Heyden | | | Detroit | MI | 48223 | |
| Property Owner | | 15338 Grayfield | | | Detroit | MI | 48223 | |
| Property Owner | | 15340 Braile | | | Detroit | MI | 48223 | |
| Property Owner | | 15340 Stout | | | Detroit | MI | 48223 | |
| Property Owner | | 15348 Artesian | | | Detroit | MI | 48223 | |
| Property Owner | | 15350 Greydale | | | Detroit | MI | 48223 | |
| Property Owner | | 15351 Riverdale Dr | | | Detroit | MI | 48223 | |
| Property Owner | | 15354 Piedmont | | | Detroit | MI | 48223 | |
| Property Owner | | 15355 Artesian | | | Detroit | MI | 48223 | |
| Property Owner | | 15361 Vaughan | | | Detroit | MI | 48223 | |
| Property Owner | | 15363 Beaverland | | | Detroit | MI | 48223 | |
| Property Owner | | 15372 Grayfield | | | Detroit | MI | 48223 | |
| Property Owner | | 15373 Chatham | | | Detroit | MI | 48223 | |
| Property Owner | | 15376 Stout | | | Detroit | MI | 48223 | |
| Property Owner | | 15379 Chapel | | | Detroit | MI | 48223 | |
| Property Owner | | 15379 Fielding | | | Detroit | MI | 48223 | |
| Property Owner | | 15400 Ashton | | | Detroit | MI | 48223 | |
| Property Owner | | 15403 Grayfield | | | Detroit | MI | 48223 | |
| Property Owner | | 15415 Artesian | | | Detroit | MI | 48223 | |
| Property Owner | | 15415 Auburn | | | Detroit | MI | 48223 | |
| Property Owner | | 15419 Warwick | | | Detroit | MI | 48223 | |
| Property Owner | | 15420 Braile | | | Detroit | MI | 48223 | |
| Property Owner | | 15439 Virgil | | | Detroit | MI | 48223 | |
| Property Owner | | 15445 Stout | | | Detroit | MI | 48223 | |
| Property Owner | | 15455 Artesian | | | Detroit | MI | 48223 | |
| Property Owner | | 15460 Auburn | | | Detroit | MI | 48223 | |
| Property Owner | | 15462 Dacosta | | | Detroit | MI | 48223 | |
| Property Owner | | 15475 Plainview | | | Detroit | MI | 48223 | |
| Property Owner | | 15483 Beaverland | | | Detroit | MI | 48223 | |
| Property Owner | | 15490 Vaughan | | | Detroit | MI | 48223 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 15491 Evergreen | | | Detroit | MI | 48223 | |
| Property Owner | | 15494 Southfield | | | Detroit | MI | 48223 | |
| Property Owner | | 15495 Trinity | | | Detroit | MI | 48223 | |
| Property Owner | | 15498 Pierson | | | Detroit | MI | 48223 | |
| Property Owner | | 15500 Fielding | | | Detroit | MI | 48223 | |
| Property Owner | | 15501 Evergreen | | | Detroit | MI | 48223 | |
| Property Owner | | 15501 Greydale | | | Detroit | MI | 48223 | |
| Property Owner | | 15509 Heyden | | | Detroit | MI | 48223 | |
| Property Owner | | 15513 Hazelton | | | Detroit | MI | 48223 | |
| Property Owner | | 15515 Pierson | | | Detroit | MI | 48223 | |
| Property Owner | | 15519 Westbrook | | | Detroit | MI | 48223 | |
| Property Owner | | 15530 Auburn | | | Detroit | MI | 48223 | |
| Property Owner | | 15650 Glastonbury | | | Detroit | MI | 48223 | |
| Property Owner | | 15701 Dolphin | | | Detroit | MI | 48223 | |
| Property Owner | | 15720 Patton | | | Detroit | MI | 48223 | |
| Property Owner | | 15723 Bentler | | | Detroit | MI | 48223 | |
| Property Owner | | 15723 Patton | | | Detroit | MI | 48223 | |
| Property Owner | | 15724 Grayfield | | | Detroit | MI | 48223 | |
| Property Owner | | 15727 Lamphere | | | Detroit | MI | 48223 | |
| Property Owner | | 15731 Evergreen | | | Detroit | MI | 48223 | |
| Property Owner | | 15731 Minock | | | Detroit | MI | 48223 | |
| Property Owner | | 15745 Grandville | | | Detroit | MI | 48223 | |
| Property Owner | | 15755 Burt Rd | | | Detroit | MI | 48223 | |
| Property Owner | | 15757 Ashton | | | Detroit | MI | 48223 | |
| Property Owner | | 15769 Bentler | | | Detroit | MI | 48223 | |
| Property Owner | | 15769 Stout | | | Detroit | MI | 48223 | |
| Property Owner | | 15774 Braile | | | Detroit | MI | 48223 | |
| Property Owner | | 15775 Hazelton | | | Detroit | MI | 48223 | |
| Property Owner | | 15803 Hazelton | | | Detroit | MI | 48223 | |
| Property Owner | | 15830 Dacosta | | | Detroit | MI | 48223 | |
| Property Owner | | 15847 Rockdale | | | Detroit | MI | 48223 | |
| Property Owner | | 15847 West Parkway | | | Detroit | MI | 48223 | |
| Property Owner | | 15855 Auburn | | | Detroit | MI | 48223 | |
| Property Owner | | 15874 Grayfield | | | Detroit | MI | 48223 | |
| Property Owner | | 18232 Fenkell | | | Detroit | MI | 48223 | |
| Property Owner | | 18646 Schoolcraft | | | Detroit | MI | 48223 | |
| Property Owner | | 18868 Bretton Dr | | | Detroit | MI | 48223 | |
| Property Owner | | 19180 Gainsborough | | | Detroit | MI | 48223 | |
| Property Owner | | 19201 Schoolcraft | | | Detroit | MI | 48223 | |
| Property Owner | | 19217 Schoolcraft | | | Detroit | MI | 48223 | |
| Property Owner | | 19228 Bretton Dr | | | Detroit | MI | 48223 | |
| Property Owner | | 19233 Lancashire | | | Detroit | MI | 48223 | |
| Property Owner | | 19270 Lancashire | | | Detroit | MI | 48223 | |
| Property Owner | | 19341 Gainsborough | | | Detroit | MI | 48223 | |
| Property Owner | | 19385 Lancashire | | | Detroit | MI | 48223 | |
| Property Owner | | 19460 Gainsborough | | | Detroit | MI | 48223 | |
| Property Owner | | 19518 W Grand River | | | Detroit | MI | 48223 | |
| Property Owner | | 19710 Bretton Dr | | | Detroit | MI | 48223 | |
| Property Owner | | 19836 Lyndon | | | Detroit | MI | 48223 | |
| Property Owner | | 19840 Lyndon | | | Detroit | MI | 48223 | |
| Property Owner | | 20301 Schoolcraft | | | Detroit | MI | 48223 | |
| Property Owner | | 21335 Lyndon | | | Detroit | MI | 48223 | |
| Property Owner | | 21550 Lyndon | | | Detroit | MI | 48223 | |
| Property Owner | | 21711 Barbara | | | Detroit | MI | 48223 | |
| Property Owner | | 22113 Lyndon | | | Detroit | MI | 48223 | |
| Property Owner | | 22128 Lyndon | | | Detroit | MI | 48223 | |
| Property Owner | | 22334 Lyndon | | | Detroit | MI | 48223 | |
| Property Owner | | 22351 Lyndon | | | Detroit | MI | 48223 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 22401 Acacia St | | | Detroit | MI | 48223 | |
| Property Owner | | 22414 S Kane | | | Detroit | MI | 48223 | |
| Property Owner | | 22431 Lyndon | | | Detroit | MI | 48223 | |
| Property Owner | | 22459 Glendale | | | Detroit | MI | 48223 | |
| Property Owner | | 22510 Lyndon | | | Detroit | MI | 48223 | |
| Property Owner | | 22606 Fenkell | | | Detroit | MI | 48223 | |
| Property Owner | | 22748 N Kane | | | Detroit | MI | 48223 | |
| Property Owner | | 9515 W Outer Drive | | | Detroit | MI | 48223 | |
| Property Owner | | 9759 W Outer Drive | | | Detroit | MI | 48223 | |
| Property Owner | | 9797 W Outer Drive | | | Detroit | MI | 48223 | |
| Property Owner | | 10065 W Outer Drive | | | Detroit | MI | 48223 | |
| Property Owner | | 10600 W Outer Drive | | | Detroit | MI | 48223 | |
| Property Owner | | 10802 W Outer Drive | | | Detroit | MI | 48223 | |
| Property Owner | | 11112 W Outer Drive | | | Detroit | MI | 48223 | |
| Property Owner | | 11336 W Outer Drive | | | Detroit | MI | 48223 | |
| Property Owner | | 11910 W Outer Drive | | | Detroit | MI | 48223 | |
| Property Owner | | 11939 W Outer Drive | | | Detroit | MI | 48223 | |
| Property Owner | | 12500 W Outer Drive | | | Detroit | MI | 48223 | |
| Property Owner | | 12621 West Parkway | | | Detroit | MI | 48223 | |
| Property Owner | | 12623 Heyden | | | Detroit | MI | 48223 | |
| Property Owner | | 12646 Riverview | | | Detroit | MI | 48223 | |
| Property Owner | | 12651 Hazelton | | | Detroit | MI | 48223 | |
| Property Owner | | 12651 Westbrook | | | Detroit | MI | 48223 | |
| Property Owner | | 12671 West Parkway | | | Detroit | MI | 48223 | |
| Property Owner | | 12676 Kentfield | | | Detroit | MI | 48223 | |
| Property Owner | | 12678 Riverview | | | Detroit | MI | 48223 | |
| Property Owner | | 12692 Bentler | | | Detroit | MI | 48223 | |
| Property Owner | | 12701 West Parkway | | | Detroit | MI | 48223 | |
| Property Owner | | 12706 Chapel | | | Detroit | MI | 48223 | |
| Property Owner | | 12815 Pierson | | | Detroit | MI | 48223 | |
| Property Owner | | 12819 Dale | | | Detroit | MI | 48223 | |
| Property Owner | | 12874 Dale | | | Detroit | MI | 48223 | |
| Property Owner | | 12877 Artesian | | | Detroit | MI | 48223 | |
| Property Owner | | 12887 Fielding | | | Detroit | MI | 48223 | |
| Property Owner | | 12890 Riverdale Dr | | | Detroit | MI | 48223 | |
| Property Owner | | 12891 Glastonbury | | | Detroit | MI | 48223 | |
| Property Owner | | 12892 Rosemont | | | Detroit | MI | 48223 | |
| Property Owner | | 12897 Ashton | | | Detroit | MI | 48223 | |
| Property Owner | | 12905 Evergreen | | | Detroit | MI | 48223 | |
| Property Owner | | 12916 Virgil | | | Detroit | MI | 48223 | |
| Property Owner | | 12930 Ashton | | | Detroit | MI | 48223 | |
| Property Owner | | 12936 Glastonbury | | | Detroit | MI | 48223 | |
| Property Owner | | 12936 Rosemont | | | Detroit | MI | 48223 | |
| Property Owner | | 12939 Riverview | | | Detroit | MI | 48223 | |
| Property Owner | | 12944 Heyden | | | Detroit | MI | 48223 | |
| Property Owner | | 12950 Rosemont | | | Detroit | MI | 48223 | |
| Property Owner | | 12965 Halley | | | Detroit | MI | 48223 | |
| Property Owner | | 13503 Rosemont | | | Detroit | MI | 48223 | |
| Property Owner | | 13519 Virgil | | | Detroit | MI | 48223 | |
| Property Owner | | 13525 Rockdale | | | Detroit | MI | 48223 | |
| Property Owner | | 13551 Ashton | | | Detroit | MI | 48223 | |
| Property Owner | | 13556 Heyden | | | Detroit | MI | 48223 | |
| Property Owner | | 13564 Ashton | | | Detroit | MI | 48223 | |
| Property Owner | | 13584 Rockdale | | | Detroit | MI | 48223 | |
| Property Owner | | 13616 Glastonbury | | | Detroit | MI | 48223 | |
| Property Owner | | 13624 Piedmont | | | Detroit | MI | 48223 | |
| Property Owner | | 13624 Warwick | | | Detroit | MI | 48223 | |
| Property Owner | | 13900 Evergreen | | | Detroit | MI | 48223 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 13920 Rosemont | | | Detroit | MI | 48223 | |
| Property Owner | | 13928 Glastonbury | | | Detroit | MI | 48223 | |
| Property Owner | | 13934 Greenview | | | Detroit | MI | 48223 | |
| Property Owner | | 13947 Pierson | | | Detroit | MI | 48223 | |
| Property Owner | | 13960 Bramell | | | Detroit | MI | 48223 | |
| Property Owner | | 13961 Minock | | | Detroit | MI | 48223 | |
| Property Owner | | 13981 Auburn | | | Detroit | MI | 48223 | |
| Property Owner | | 13990 Faust | | | Detroit | MI | 48223 | |
| Property Owner | | 13993 Penrod | | | Detroit | MI | 48223 | |
| Property Owner | | 14000 Greenview | | | Detroit | MI | 48223 | |
| Property Owner | | 14000 Piedmont | | | Detroit | MI | 48223 | |
| Property Owner | | 14001 Glastonbury | | | Detroit | MI | 48223 | |
| Property Owner | | 14001 Patton | | | Detroit | MI | 48223 | |
| Property Owner | | 14023 Minock | | | Detroit | MI | 48223 | |
| Property Owner | | 14024 Ashton | | | Detroit | MI | 48223 | |
| Property Owner | | 14025 Ashton | | | Detroit | MI | 48223 | |
| Property Owner | | 14030 Faust | | | Detroit | MI | 48223 | |
| Property Owner | | 14051 Blackstone | | | Detroit | MI | 48223 | |
| Property Owner | | 14111 Burt Rd | | | Detroit | MI | 48223 | |
| Property Owner | | 14129 Glastonbury | | | Detroit | MI | 48223 | |
| Property Owner | | 14131 Trinity | | | Detroit | MI | 48223 | |
| Property Owner | | 14140 Stahelin | | | Detroit | MI | 48223 | |
| Property Owner | | 14145 Stout | | | Detroit | MI | 48223 | |
| Property Owner | | 14152 Kentfield | | | Detroit | MI | 48223 | |
| Property Owner | | 14160 Rosemont | | | Detroit | MI | 48223 | |
| Property Owner | | 14168 Warwick | | | Detroit | MI | 48223 | |
| Property Owner | | 14170 Minock | | | Detroit | MI | 48223 | |
| Property Owner | | 14171 Rockdale | | | Detroit | MI | 48223 | |
| Property Owner | | 14175 Artesian | | | Detroit | MI | 48223 | |
| Property Owner | | 14175 Dolphin | | | Detroit | MI | 48223 | |
| Property Owner | | 14180 Evergreen | | | Detroit | MI | 48223 | |
| Property Owner | | 14182 Burgess | | | Detroit | MI | 48223 | |
| Property Owner | | 14184 Greenview | | | Detroit | MI | 48223 | |
| Property Owner | | 14185 Dolphin | | | Detroit | MI | 48223 | |
| Property Owner | | 14186 Bentler | | | Detroit | MI | 48223 | |
| Property Owner | | 14191 Minock | | | Detroit | MI | 48223 | |
| Property Owner | | 14200 Burt Rd | | | Detroit | MI | 48223 | |
| Property Owner | | 14205 Dolphin | | | Detroit | MI | 48223 | |
| Property Owner | | 14211 Burgess | | | Detroit | MI | 48223 | |
| Property Owner | | 14219 Trinity | | | Detroit | MI | 48223 | |
| Property Owner | | 14233 Braile | | | Detroit | MI | 48223 | |
| Property Owner | | 14239 Stout | | | Detroit | MI | 48223 | |
| Property Owner | | 14240 Piedmont | | | Detroit | MI | 48223 | |
| Property Owner | | 14261 Westbrook | | | Detroit | MI | 48223 | |
| Property Owner | | 14300 Bramell | | | Detroit | MI | 48223 | |
| Property Owner | | 14319 Faust | | | Detroit | MI | 48223 | |
| Property Owner | | 14328 Piedmont | | | Detroit | MI | 48223 | |
| Property Owner | | 14331 Artesian | | | Detroit | MI | 48223 | |
| Property Owner | | 14331 Dacosta | | | Detroit | MI | 48223 | |
| Property Owner | | 14347 Greenview | | | Detroit | MI | 48223 | |
| Property Owner | | 14350 Warwick | | | Detroit | MI | 48223 | |
| Property Owner | | 14359 Fielding | | | Detroit | MI | 48223 | |
| Property Owner | | 14360 Westwood | | | Detroit | MI | 48223 | |
| Property Owner | | 14363 Penrod | | | Detroit | MI | 48223 | |
| Property Owner | | 14370 Westwood | | | Detroit | MI | 48223 | |
| Property Owner | | 14371 Ashton | | | Detroit | MI | 48223 | |
| Property Owner | | 14400 Plainview | | | Detroit | MI | 48223 | |
| Property Owner | | 14401 Warwick | | | Detroit | MI | 48223 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 14414 Evergreen | | | Detroit | MI | 48223 | |
| Property Owner | | 14420 Kentfield | | | Detroit | MI | 48223 | |
| Property Owner | | 14424 Grandville | | | Detroit | MI | 48223 | |
| Property Owner | | 14427 Trinity | | | Detroit | MI | 48223 | |
| Property Owner | | 14428 Lamphere | | | Detroit | MI | 48223 | |
| Property Owner | | 14433 Patton | | | Detroit | MI | 48223 | |
| Property Owner | | 14499 Lamphere | | | Detroit | MI | 48223 | |
| Property Owner | | 14514 Piedmont | | | Detroit | MI | 48223 | |
| Property Owner | | 14527 Penrod | | | Detroit | MI | 48223 | |
| Property Owner | | 14529 Chatham | | | Detroit | MI | 48223 | |
| Property Owner | | 14534 Lamphere | | | Detroit | MI | 48223 | |
| Property Owner | | 14535 Auburn | | | Detroit | MI | 48223 | |
| Property Owner | | 14536 Faust | | | Detroit | MI | 48223 | |
| Property Owner | | 14539 Stahelin | | | Detroit | MI | 48223 | |
| Property Owner | | 14555 Evergreen | | | Detroit | MI | 48223 | |
| Property Owner | | 14566 Trinity | | | Detroit | MI | 48223 | |
| Property Owner | | 14585 Lamphere | | | Detroit | MI | 48223 | |
| Property Owner | | 14590 Penrod | | | Detroit | MI | 48223 | |
| Property Owner | | 14592 Rockdale | | | Detroit | MI | 48223 | |
| Property Owner | | 14600 Westwood | | | Detroit | MI | 48223 | |
| Property Owner | | 14607 Vaughan | | | Detroit | MI | 48223 | |
| Property Owner | | 14609 Stout | | | Detroit | MI | 48223 | |
| Property Owner | | 14610 Greenview | | | Detroit | MI | 48223 | |
| Property Owner | | 14611 Greenview | | | Detroit | MI | 48223 | |
| Property Owner | | 14614 Patton | | | Detroit | MI | 48223 | |
| Property Owner | | 14619 Dacosta | | | Detroit | MI | 48223 | |
| Property Owner | | 14625 Artesian | | | Detroit | MI | 48223 | |
| Property Owner | | 14651 Vaughan | | | Detroit | MI | 48223 | |
| Property Owner | | 14800 Penrod | | | Detroit | MI | 48223 | |
| Property Owner | | 14800 Warwick | | | Detroit | MI | 48223 | |
| Property Owner | | 14812 Heyden | | | Detroit | MI | 48223 | |
| Property Owner | | 14818 Southfield | | | Detroit | MI | 48223 | |
| Property Owner | | 14828 Beaverland | | | Detroit | MI | 48223 | |
| Property Owner | | 14837 Vaughan | | | Detroit | MI | 48223 | |
| Property Owner | | 14842 Pierson | | | Detroit | MI | 48223 | |
| Property Owner | | 14848 Dacosta | | | Detroit | MI | 48223 | |
| Property Owner | | 14854 Beaverland | | | Detroit | MI | 48223 | |
| Property Owner | | 14863 Evergreen | | | Detroit | MI | 48223 | |
| Property Owner | | 14870 Blackstone | | | Detroit | MI | 48223 | |
| Property Owner | | 14870 Stahelin | | | Detroit | MI | 48223 | |
| Property Owner | | 14871 Evergreen | | | Detroit | MI | 48223 | |
| Property Owner | | 14871 Vaughan | | | Detroit | MI | 48223 | |
| Property Owner | | 14887 Vaughan | | | Detroit | MI | 48223 | |
| Property Owner | | 14894 Greenview | | | Detroit | MI | 48223 | |
| Property Owner | | 14903 Grandville | | | Detroit | MI | 48223 | |
| Property Owner | | 14909 Dolphin | | | Detroit | MI | 48223 | |
| Property Owner | | 14911 Trinity | | | Detroit | MI | 48223 | |
| Property Owner | | 14930 Faust | | | Detroit | MI | 48223 | |
| Property Owner | | 14930 Greenview | | | Detroit | MI | 48223 | |
| Property Owner | | 14932 Stahelin | | | Detroit | MI | 48223 | |
| Property Owner | | 14939 Dolphin | | | Detroit | MI | 48223 | |
| Property Owner | | 14960 Grandville | | | Detroit | MI | 48223 | |
| Property Owner | | 15010 Chatham | | | Detroit | MI | 48223 | |
| Property Owner | | 15016 Lamphere | | | Detroit | MI | 48223 | |
| Property Owner | | 15017 Dolphin | | | Detroit | MI | 48223 | |
| Property Owner | | 15030 Greenview | | | Detroit | MI | 48223 | |
| Property Owner | | 15034 Grandville | | | Detroit | MI | 48223 | |
| Property Owner | | 15035 Artesian | | | Detroit | MI | 48223 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 15035 Patton | | | Detroit | MI | 48223 | |
| Property Owner | | 15035 Rosemont | | | Detroit | MI | 48223 | |
| Property Owner | | 15042 Vaughan | | | Detroit | MI | 48223 | |
| Property Owner | | 15045 Grandville | | | Detroit | MI | 48223 | |
| Property Owner | | 15051 Plainview | | | Detroit | MI | 48223 | |
| Property Owner | | 15052 Chapel | | | Detroit | MI | 48223 | |
| Property Owner | | 15070 Greenview | | | Detroit | MI | 48223 | |
| Property Owner | | 15080 Westbrook | | | Detroit | MI | 48223 | |
| Property Owner | | 15095 Evergreen | | | Detroit | MI | 48223 | |
| Property Owner | | 15100 Dacosta | | | Detroit | MI | 48223 | |
| Property Owner | | 15102 Rosemont | | | Detroit | MI | 48223 | |
| Property Owner | | 15103 Artesian | | | Detroit | MI | 48223 | |
| Property Owner | | 15110 Heyden | | | Detroit | MI | 48223 | |
| Property Owner | | 15114 Blackstone | | | Detroit | MI | 48223 | |
| Property Owner | | 15123 Artesian | | | Detroit | MI | 48223 | |
| Property Owner | | 15125 Piedmont | | | Detroit | MI | 48223 | |
| Property Owner | | 15154 Piedmont | | | Detroit | MI | 48223 | |
| Property Owner | | 15155 Piedmont | | | Detroit | MI | 48223 | |
| Property Owner | | 15158 Rockdale | | | Detroit | MI | 48223 | |
| Property Owner | | 15171 Auburn | | | Detroit | MI | 48223 | |
| Property Owner | | 15301 Vaughan | | | Detroit | MI | 48223 | |
| Property Owner | | 15309 Artesian | | | Detroit | MI | 48223 | |
| Property Owner | | 15309 Piedmont | | | Detroit | MI | 48223 | |
| Property Owner | | 15311 Grandville | | | Detroit | MI | 48223 | |
| Property Owner | | 15312 Stout | | | Detroit | MI | 48223 | |
| Property Owner | | 15319 Dolphin | | | Detroit | MI | 48223 | |
| Property Owner | | 15322 Rockdale | | | Detroit | MI | 48223 | |
| Property Owner | | 15323 Greydale | | | Detroit | MI | 48223 | |
| Property Owner | | 15323 Kentfield | | | Detroit | MI | 48223 | |
| Property Owner | | 15327 Grayfield | | | Detroit | MI | 48223 | |
| Property Owner | | 15336 Evergreen | | | Detroit | MI | 48223 | |
| Property Owner | | 15338 Kentfield | | | Detroit | MI | 48223 | |
| Property Owner | | 15341 Kentfield | | | Detroit | MI | 48223 | |
| Property Owner | | 15344 Lamphere | | | Detroit | MI | 48223 | |
| Property Owner | | 15350 Chatham | | | Detroit | MI | 48223 | |
| Property Owner | | 15350 Stout | | | Detroit | MI | 48223 | |
| Property Owner | | 15360 Greydale | | | Detroit | MI | 48223 | |
| Property Owner | | 15366 Westbrook | | | Detroit | MI | 48223 | |
| Property Owner | | 15367 Fielding | | | Detroit | MI | 48223 | |
| Property Owner | | 15367 Pierson | | | Detroit | MI | 48223 | |
| Property Owner | | 15371 Dale | | | Detroit | MI | 48223 | |
| Property Owner | | 15403 Warwick | | | Detroit | MI | 48223 | |
| Property Owner | | 15405 Auburn | | | Detroit | MI | 48223 | |
| Property Owner | | 15410 Braile | | | Detroit | MI | 48223 | |
| Property Owner | | 15421 Evergreen | | | Detroit | MI | 48223 | |
| Property Owner | | 15426 Braile | | | Detroit | MI | 48223 | |
| Property Owner | | 15430 Plainview | | | Detroit | MI | 48223 | |
| Property Owner | | 15441 Plainview | | | Detroit | MI | 48223 | |
| Property Owner | | 15441 West Parkway | | | Detroit | MI | 48223 | |
| Property Owner | | 15451 West Parkway | | | Detroit | MI | 48223 | |
| Property Owner | | 15459 Blackstone | | | Detroit | MI | 48223 | |
| Property Owner | | 15470 Chapel | | | Detroit | MI | 48223 | |
| Property Owner | | 15484 Stout | | | Detroit | MI | 48223 | |
| Property Owner | | 15491 Chatham | | | Detroit | MI | 48223 | |
| Property Owner | | 15492 Grandville | | | Detroit | MI | 48223 | |
| Property Owner | | 15493 Plainview | | | Detroit | MI | 48223 | |
| Property Owner | | 15498 Burt Rd | | | Detroit | MI | 48223 | |
| Property Owner | | 15503 Bramell | | | Detroit | MI | 48223 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 15509 Kentfield | | | Detroit | MI | 48223 | |
| Property Owner | | 15518 Iliad | | | Detroit | MI | 48223 | |
| Property Owner | | 15519 Hazelton | | | Detroit | MI | 48223 | |
| Property Owner | | 15519 Piedmont | | | Detroit | MI | 48223 | |
| Property Owner | | 15630 Glastonbury | | | Detroit | MI | 48223 | |
| Property Owner | | 15640 Glastonbury | | | Detroit | MI | 48223 | |
| Property Owner | | 15702 Pierson | | | Detroit | MI | 48223 | |
| Property Owner | | 15703 Stout | | | Detroit | MI | 48223 | |
| Property Owner | | 15708 Heyden | | | Detroit | MI | 48223 | |
| Property Owner | | 15712 Kentfield | | | Detroit | MI | 48223 | |
| Property Owner | | 15717 Chatham | | | Detroit | MI | 48223 | |
| Property Owner | | 15719 Kentfield | | | Detroit | MI | 48223 | |
| Property Owner | | 15720 Evergreen | | | Detroit | MI | 48223 | |
| Property Owner | | 15723 Fielding | | | Detroit | MI | 48223 | |
| Property Owner | | 15724 Hazelton | | | Detroit | MI | 48223 | |
| Property Owner | | 15728 Greydale | | | Detroit | MI | 48223 | |
| Property Owner | | 15729 Vaughan | | | Detroit | MI | 48223 | |
| Property Owner | | 15730 Rosemont | | | Detroit | MI | 48223 | |
| Property Owner | | 15734 Stout | | | Detroit | MI | 48223 | |
| Property Owner | | 15740 Patton | | | Detroit | MI | 48223 | |
| Property Owner | | 15741 Lamphere | | | Detroit | MI | 48223 | |
| Property Owner | | 15741 Minock | | | Detroit | MI | 48223 | |
| Property Owner | | 15742 Auburn | | | Detroit | MI | 48223 | |
| Property Owner | | 15745 Burt Rd | | | Detroit | MI | 48223 | |
| Property Owner | | 15750 Chatham | | | Detroit | MI | 48223 | |
| Property Owner | | 15751 Lamphere | | | Detroit | MI | 48223 | |
| Property Owner | | 15770 Burgess | | | Detroit | MI | 48223 | |
| Property Owner | | 15772 Trinity | | | Detroit | MI | 48223 | |
| Property Owner | | 15801 Auburn | | | Detroit | MI | 48223 | |
| Property Owner | | 15837 Minock | | | Detroit | MI | 48223 | |
| Property Owner | | 15838 Dacosta | | | Detroit | MI | 48223 | |
| Property Owner | | 15875 Plainview | | | Detroit | MI | 48223 | |
| Property Owner | | 18131 Keeler | | | Detroit | MI | 48223 | |
| Property Owner | | 18331 Lancashire | | | Detroit | MI | 48223 | |
| Property Owner | | 18485 Lancashire | | | Detroit | MI | 48223 | |
| Property Owner | | 18553 W Grand River | | | Detroit | MI | 48223 | |
| Property Owner | | 18672 Lancashire | | | Detroit | MI | 48223 | |
| Property Owner | | 18830 Lancashire | | | Detroit | MI | 48223 | |
| Property Owner | | 18856 Bretton Dr | | | Detroit | MI | 48223 | |
| Property Owner | | 18889 Gainsborough | | | Detroit | MI | 48223 | |
| Property Owner | | 19161 Lancashire | | | Detroit | MI | 48223 | |
| Property Owner | | 19171 Lancashire | | | Detroit | MI | 48223 | |
| Property Owner | | 19453 Lancashire | | | Detroit | MI | 48223 | |
| Property Owner | | 19502 Lyndon | | | Detroit | MI | 48223 | |
| Property Owner | | 19542 Lyndon | | | Detroit | MI | 48223 | |
| Property Owner | | 19620 Lyndon | | | Detroit | MI | 48223 | |
| Property Owner | | 20320 Schoolcraft | | | Detroit | MI | 48223 | |
| Property Owner | | 20541 Glendale | | | Detroit | MI | 48223 | |
| Property Owner | | 20827 Fenkell | | | Detroit | MI | 48223 | |
| Property Owner | | 20941 Lyndon | | | Detroit | MI | 48223 | |
| Property Owner | | 22045 Lyndon | | | Detroit | MI | 48223 | |
| Property Owner | | 22205 Lyndon | | | Detroit | MI | 48223 | |
| Property Owner | | 22300 Lyndon | | | Detroit | MI | 48223 | |
| Property Owner | | 22400 Wanamaker Pl | | | Detroit | MI | 48223 | |
| Property Owner | | 22433 Ray | | | Detroit | MI | 48223 | |
| Property Owner | | 22433 S Kane | | | Detroit | MI | 48223 | |
| Property Owner | | 22453 Ray | | | Detroit | MI | 48223 | |
| Property Owner | | 22456 Glendale | | | Detroit | MI | 48223 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 22460 Acacia St | | | Detroit | MI | 48223 | |
| Property Owner | | 22477 Acacia St | | | Detroit | MI | 48223 | |
| Property Owner | | 22501 Kendall | | | Detroit | MI | 48223 | |
| Property Owner | | 22616 Glendale | | | Detroit | MI | 48223 | |
| Property Owner | | 22713 Glendale | | | Detroit | MI | 48223 | |
| Property Owner | | 10464 W Outer Drive | | | Detroit | MI | 48223 | |
| Property Owner | | 10670 W Outer Drive | | | Detroit | MI | 48223 | |
| Property Owner | | 11374 W Outer Drive | | | Detroit | MI | 48223 | |
| Property Owner | | 11778 W Outer Drive | | | Detroit | MI | 48223 | |
| Property Owner | | 12160 W Outer Drive | | | Detroit | MI | 48223 | |
| Property Owner | | 12629 Riverview | | | Detroit | MI | 48223 | |
| Property Owner | | 12631 Riverdale Dr | | | Detroit | MI | 48223 | |
| Property Owner | | 12637 Heyden | | | Detroit | MI | 48223 | |
| Property Owner | | 12652 W Outer Drive | | | Detroit | MI | 48223 | |
| Property Owner | | 12670 Dolson | | | Detroit | MI | 48223 | |
| Property Owner | | 12678 West Parkway | | | Detroit | MI | 48223 | |
| Property Owner | | 12741 Hazelton | | | Detroit | MI | 48223 | |
| Property Owner | | 12800 Auburn | | | Detroit | MI | 48223 | |
| Property Owner | | 12811 Riverdale Dr | | | Detroit | MI | 48223 | |
| Property Owner | | 12820 Bramell | | | Detroit | MI | 48223 | |
| Property Owner | | 12842 Riverdale Dr | | | Detroit | MI | 48223 | |
| Property Owner | | 12847 Bramell | | | Detroit | MI | 48223 | |
| Property Owner | | 12850 Hazelton | | | Detroit | MI | 48223 | |
| Property Owner | | 12851 Chapel | | | Detroit | MI | 48223 | |
| Property Owner | | 12855 Burt Rd | | | Detroit | MI | 48223 | |
| Property Owner | | 12875 Dale | | | Detroit | MI | 48223 | |
| Property Owner | | 12877 Riverdale Dr | | | Detroit | MI | 48223 | |
| Property Owner | | 12879 Braile | | | Detroit | MI | 48223 | |
| Property Owner | | 12890 Dolphin Apt 3 | | | Detroit | MI | 48223 | |
| Property Owner | | 12891 Artesian | | | Detroit | MI | 48223 | |
| Property Owner | | 12900 Hazelton | | | Detroit | MI | 48223 | |
| Property Owner | | 12908 Grayfield | | | Detroit | MI | 48223 | |
| Property Owner | | 12909 Bramell | | | Detroit | MI | 48223 | |
| Property Owner | | 12936 Fielding | | | Detroit | MI | 48223 | |
| Property Owner | | 12937 Rosemont | | | Detroit | MI | 48223 | |
| Property Owner | | 12938 Bramell | | | Detroit | MI | 48223 | |
| Property Owner | | 12939 Dale | | | Detroit | MI | 48223 | |
| Property Owner | | 12948 Stahelin | | | Detroit | MI | 48223 | |
| Property Owner | | 12949 Riverdale Dr | | | Detroit | MI | 48223 | |
| Property Owner | | 12950 Beaverland | | | Detroit | MI | 48223 | |
| Property Owner | | 12955 Virgil | | | Detroit | MI | 48223 | |
| Property Owner | | 12956 Riverview | | | Detroit | MI | 48223 | |
| Property Owner | | 12958 Penrod | | | Detroit | MI | 48223 | |
| Property Owner | | 13500 Penrod | | | Detroit | MI | 48223 | |
| Property Owner | | 13510 Penrod | | | Detroit | MI | 48223 | |
| Property Owner | | 13510 Rosemont | | | Detroit | MI | 48223 | |
| Property Owner | | 13515 Evergreen | | | Detroit | MI | 48223 | |
| Property Owner | | 13519 Riverview | | | Detroit | MI | 48223 | |
| Property Owner | | 13530 Bentler | | | Detroit | MI | 48223 | |
| Property Owner | | 13542 Heyden | | | Detroit | MI | 48223 | |
| Property Owner | | 13542 Pierson | | | Detroit | MI | 48223 | |
| Property Owner | | 13551 Dale | | | Detroit | MI | 48223 | |
| Property Owner | | 13556 Southfield | | | Detroit | MI | 48223 | |
| Property Owner | | 13557 Burt Rd | | | Detroit | MI | 48223 | |
| Property Owner | | 13560 Minock | | | Detroit | MI | 48223 | |
| Property Owner | | 13585 Westwood | | | Detroit | MI | 48223 | |
| Property Owner | | 13595 Rosemont | | | Detroit | MI | 48223 | |
| Property Owner | | 13610 Artesian | | | Detroit | MI | 48223 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 13928 Faust | | | Detroit | MI | 48223 | |
| Property Owner | | 13935 Greydale | | | Detroit | MI | 48223 | |
| Property Owner | | 13945 Glastonbury | | | Detroit | MI | 48223 | |
| Property Owner | | 13947 Dolphin | | | Detroit | MI | 48223 | |
| Property Owner | | 13950 Piedmont | | | Detroit | MI | 48223 | |
| Property Owner | | 13973 Artesian | | | Detroit | MI | 48223 | |
| Property Owner | | 13979 Kentfield | | | Detroit | MI | 48223 | |
| Property Owner | | 13984 Artesian | | | Detroit | MI | 48223 | |
| Property Owner | | 13988 Bramell | | | Detroit | MI | 48223 | |
| Property Owner | | 13994 Blackstone | | | Detroit | MI | 48223 | |
| Property Owner | | 14015 Penrod | | | Detroit | MI | 48223 | |
| Property Owner | | 14028 Vaughan | | | Detroit | MI | 48223 | |
| Property Owner | | 14032 Dacosta | | | Detroit | MI | 48223 | |
| Property Owner | | 14034 Burt Rd | | | Detroit | MI | 48223 | |
| Property Owner | | 14057 Glastonbury | | | Detroit | MI | 48223 | |
| Property Owner | | 14103 Rosemont | | | Detroit | MI | 48223 | |
| Property Owner | | 14110 Grandville | | | Detroit | MI | 48223 | |
| Property Owner | | 14112 Piedmont | | | Detroit | MI | 48223 | |
| Property Owner | | 14132 Fielding | | | Detroit | MI | 48223 | |
| Property Owner | | 14136 Glastonbury | | | Detroit | MI | 48223 | |
| Property Owner | | 14151 Rockdale | | | Detroit | MI | 48223 | |
| Property Owner | | 14153 Burgess | | | Detroit | MI | 48223 | |
| Property Owner | | 14184 Minock | | | Detroit | MI | 48223 | |
| Property Owner | | 14196 Rockdale | | | Detroit | MI | 48223 | |
| Property Owner | | 14211 Westwood | | | Detroit | MI | 48223 | |
| Property Owner | | 14216 Warwick | | | Detroit | MI | 48223 | |
| Property Owner | | 14220 Artesian | | | Detroit | MI | 48223 | |
| Property Owner | | 14223 Faust | | | Detroit | MI | 48223 | |
| Property Owner | | 14248 Stahelin | | | Detroit | MI | 48223 | |
| Property Owner | | 14249 Piedmont | | | Detroit | MI | 48223 | |
| Property Owner | | 14259 Trinity | | | Detroit | MI | 48223 | |
| Property Owner | | 14321 Piedmont | | | Detroit | MI | 48223 | |
| Property Owner | | 14327 Bramell | | | Detroit | MI | 48223 | |
| Property Owner | | 14336 Dacosta | | | Detroit | MI | 48223 | |
| Property Owner | | 14361 Greenview | | | Detroit | MI | 48223 | |
| Property Owner | | 14372 Lamphere | | | Detroit | MI | 48223 | |
| Property Owner | | 14381 Bramell | | | Detroit | MI | 48223 | |
| Property Owner | | 14386 Rosemont | | | Detroit | MI | 48223 | |
| Property Owner | | 14392 Westwood | | | Detroit | MI | 48223 | |
| Property Owner | | 14401 Bentler | | | Detroit | MI | 48223 | |
| Property Owner | | 14403 Penrod | | | Detroit | MI | 48223 | |
| Property Owner | | 14414 Blackstone | | | Detroit | MI | 48223 | |
| Property Owner | | 14433 Minock | | | Detroit | MI | 48223 | |
| Property Owner | | 14489 Bramell | | | Detroit | MI | 48223 | |
| Property Owner | | 14552 Pierson | | | Detroit | MI | 48223 | |
| Property Owner | | 14554 Plainview | | | Detroit | MI | 48223 | |
| Property Owner | | 14556 Artesian | | | Detroit | MI | 48223 | |
| Property Owner | | 14558 Chatham | | | Detroit | MI | 48223 | |
| Property Owner | | 14559 Ashton | | | Detroit | MI | 48223 | |
| Property Owner | | 14566 Evergreen | | | Detroit | MI | 48223 | |
| Property Owner | | 14566 Faust | | | Detroit | MI | 48223 | |
| Property Owner | | 14566 Heyden | | | Detroit | MI | 48223 | |
| Property Owner | | 14567 Minock | | | Detroit | MI | 48223 | |
| Property Owner | | 14570 Chatham | | | Detroit | MI | 48223 | |
| Property Owner | | 14595 Greydale | | | Detroit | MI | 48223 | |
| Property Owner | | 14601 Faust | | | Detroit | MI | 48223 | |
| Property Owner | | 14606 Greydale | | | Detroit | MI | 48223 | |
| Property Owner | | 14607 Burt Rd | | | Detroit | MI | 48223 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 14609 Piedmont | | | Detroit | MI | 48223 | |
| Property Owner | | 14609 Stahelin | | | Detroit | MI | 48223 | |
| Property Owner | | 14619 Stahelin | | | Detroit | MI | 48223 | |
| Property Owner | | 14620 Westwood | | | Detroit | MI | 48223 | |
| Property Owner | | 14621 Warwick | | | Detroit | MI | 48223 | |
| Property Owner | | 14625 Penrod | | | Detroit | MI | 48223 | |
| Property Owner | | 14803 Rosemont | | | Detroit | MI | 48223 | |
| Property Owner | | 14820 Artesian | | | Detroit | MI | 48223 | |
| Property Owner | | 14820 Piedmont | | | Detroit | MI | 48223 | |
| Property Owner | | 14823 Trinity | | | Detroit | MI | 48223 | |
| Property Owner | | 14826 Trinity | | | Detroit | MI | 48223 | |
| Property Owner | | 14843 Bentler | | | Detroit | MI | 48223 | |
| Property Owner | | 14844 Vaughan | | | Detroit | MI | 48223 | |
| Property Owner | | 14851 Pierson | | | Detroit | MI | 48223 | |
| Property Owner | | 14856 Fielding | | | Detroit | MI | 48223 | |
| Property Owner | | 14860 Piedmont | | | Detroit | MI | 48223 | |
| Property Owner | | 14860 Southfield | | | Detroit | MI | 48223 | |
| Property Owner | | 14875 Dolphin | | | Detroit | MI | 48223 | |
| Property Owner | | 14880 Westwood | | | Detroit | MI | 48223 | |
| Property Owner | | 14888 Chatham | | | Detroit | MI | 48223 | |
| Property Owner | | 14890 Glastonbury | | | Detroit | MI | 48223 | |
| Property Owner | | 14895 Vaughan | | | Detroit | MI | 48223 | |
| Property Owner | | 14901 Lamphere | | | Detroit | MI | 48223 | |
| Property Owner | | 14915 Westwood | | | Detroit | MI | 48223 | |
| Property Owner | | 14940 Artesian | | | Detroit | MI | 48223 | |
| Property Owner | | 15011 Penrod | | | Detroit | MI | 48223 | |
| Property Owner | | 15014 Grandville | | | Detroit | MI | 48223 | |
| Property Owner | | 15025 Ashton | | | Detroit | MI | 48223 | |
| Property Owner | | 15031 Warwick | | | Detroit | MI | 48223 | |
| Property Owner | | 15036 Blackstone | | | Detroit | MI | 48223 | |
| Property Owner | | 15039 Greydale | | | Detroit | MI | 48223 | |
| Property Owner | | 15064 Warwick | | | Detroit | MI | 48223 | |
| Property Owner | | 15076 Glastonbury | | | Detroit | MI | 48223 | |
| Property Owner | | 15094 Ashton | | | Detroit | MI | 48223 | |
| Property Owner | | 15094 Rockdale | | | Detroit | MI | 48223 | |
| Property Owner | | 15103 Grandville | | | Detroit | MI | 48223 | |
| Property Owner | | 15112 Bentler | | | Detroit | MI | 48223 | |
| Property Owner | | 15115 Minock | | | Detroit | MI | 48223 | |
| Property Owner | | 15118 Penrod | | | Detroit | MI | 48223 | |
| Property Owner | | 15131 Ashton | | | Detroit | MI | 48223 | |
| Property Owner | | 15139 Stout | | | Detroit | MI | 48223 | |
| Property Owner | | 15145 Piedmont | | | Detroit | MI | 48223 | |
| Property Owner | | 15310 Artesian | | | Detroit | MI | 48223 | |
| Property Owner | | 15311 Warwick | | | Detroit | MI | 48223 | |
| Property Owner | | 15318 Vaughan | | | Detroit | MI | 48223 | |
| Property Owner | | 15323 Burgess | | | Detroit | MI | 48223 | |
| Property Owner | | 15323 Grandville | | | Detroit | MI | 48223 | |
| Property Owner | | 15325 Fielding | | | Detroit | MI | 48223 | |
| Property Owner | | 15329 Vaughan | | | Detroit | MI | 48223 | |
| Property Owner | | 15330 Burgess | | | Detroit | MI | 48223 | |
| Property Owner | | 15331 Auburn | | | Detroit | MI | 48223 | |
| Property Owner | | 15331 Dolphin | | | Detroit | MI | 48223 | |
| Property Owner | | 15340 Trinity | | | Detroit | MI | 48223 | |
| Property Owner | | 15341 Bramell | | | Detroit | MI | 48223 | |
| Property Owner | | 15345 Dolphin | | | Detroit | MI | 48223 | |
| Property Owner | | 15345 Kentfield | | | Detroit | MI | 48223 | |
| Property Owner | | 15354 Vaughan | | | Detroit | MI | 48223 | |
| Property Owner | | 15371 Stahelin | | | Detroit | MI | 48223 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 15373 West Parkway | | | Detroit | MI | 48223 | |
| Property Owner | | 15377 West Parkway | | | Detroit | MI | 48223 | |
| Property Owner | | 15412 Patton | | | Detroit | MI | 48223 | |
| Property Owner | | 15434 Vaughan | | | Detroit | MI | 48223 | |
| Property Owner | | 15438 Chapel | | | Detroit | MI | 48223 | |
| Property Owner | | 15446 Bramell | | | Detroit | MI | 48223 | |
| Property Owner | | 15447 Trinity | | | Detroit | MI | 48223 | |
| Property Owner | | 15455 Minock | | | Detroit | MI | 48223 | |
| Property Owner | | 15475 Iliad | | | Detroit | MI | 48223 | |
| Property Owner | | 15476 Vaughan | | | Detroit | MI | 48223 | |
| Property Owner | | 15477 Grayfield | | | Detroit | MI | 48223 | |
| Property Owner | | 15485 Grandville | | | Detroit | MI | 48223 | |
| Property Owner | | 15495 Hazelton | | | Detroit | MI | 48223 | |
| Property Owner | | 15495 Lahser | | | Detroit | MI | 48223 | |
| Property Owner | | 15520 Fielding | | | Detroit | MI | 48223 | |
| Property Owner | | 15530 Glastonbury | | | Detroit | MI | 48223 | |
| Property Owner | | 15700 Ashton | | | Detroit | MI | 48223 | |
| Property Owner | | 15700 Lamphere | | | Detroit | MI | 48223 | |
| Property Owner | | 15701 Ashton | | | Detroit | MI | 48223 | |
| Property Owner | | 15709 Burt Rd | | | Detroit | MI | 48223 | |
| Property Owner | | 15717 Heyden | | | Detroit | MI | 48223 | |
| Property Owner | | 15728 Plainview | | | Detroit | MI | 48223 | |
| Property Owner | | 15732 Rockdale | | | Detroit | MI | 48223 | |
| Property Owner | | 15736 Virgil | | | Detroit | MI | 48223 | |
| Property Owner | | 15738 Rockdale | | | Detroit | MI | 48223 | |
| Property Owner | | 15741 Plainview | | | Detroit | MI | 48223 | |
| Property Owner | | 15744 Evergreen | | | Detroit | MI | 48223 | |
| Property Owner | | 15744 Trinity | | | Detroit | MI | 48223 | |
| Property Owner | | 15751 Rosemont | | | Detroit | MI | 48223 | |
| Property Owner | | 15751 Westbrook | | | Detroit | MI | 48223 | |
| Property Owner | | 15756 Heyden | | | Detroit | MI | 48223 | |
| Property Owner | | 15757 Chapel | | | Detroit | MI | 48223 | |
| Property Owner | | 15761 Plainview | | | Detroit | MI | 48223 | |
| Property Owner | | 15764 Stout | | | Detroit | MI | 48223 | |
| Property Owner | | 15766 Plainview | | | Detroit | MI | 48223 | |
| Property Owner | | 15770 Heyden | | | Detroit | MI | 48223 | |
| Property Owner | | 15779 Westbrook | | | Detroit | MI | 48223 | |
| Property Owner | | 15803 Dacosta | | | Detroit | MI | 48223 | |
| Property Owner | | 15816 Iliad | | | Detroit | MI | 48223 | |
| Property Owner | | 15840 Glastonbury | | | Detroit | MI | 48223 | |
| Property Owner | | 15841 Hazelton | | | Detroit | MI | 48223 | |
| Property Owner | | 18250 Bretton Dr | | | Detroit | MI | 48223 | |
| Property Owner | | 18601 Schoolcraft | | | Detroit | MI | 48223 | |
| Property Owner | | 19000 Glendale | | | Detroit | MI | 48223 | |
| Property Owner | | 19001 W Grand River | | | Detroit | MI | 48223 | |
| Property Owner | | 19029 W Grand River | | | Detroit | MI | 48223 | |
| Property Owner | | 19151 Lancashire | | | Detroit | MI | 48223 | |
| Property Owner | | 19170 Lancashire | | | Detroit | MI | 48223 | |
| Property Owner | | 19215 W Grand River | | | Detroit | MI | 48223 | |
| Property Owner | | 19520 Bretton Dr | | | Detroit | MI | 48223 | |
| Property Owner | | 19536 W Davison | | | Detroit | MI | 48223 | |
| Property Owner | | 19636 Lyndon | | | Detroit | MI | 48223 | |
| Property Owner | | 19800 Lyndon | | | Detroit | MI | 48223 | |
| Property Owner | | 19833 Lyndon | | | Detroit | MI | 48223 | |
| Property Owner | | 19850 Fenkell | | | Detroit | MI | 48223 | |
| Property Owner | | 20400 Schoolcraft | | | Detroit | MI | 48223 | |
| Property Owner | | 20619 Lyndon | | | Detroit | MI | 48223 | |
| Property Owner | | 20715 Lyndon | | | Detroit | MI | 48223 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 20810 Schoolcraft | | | Detroit | MI | 48223 | |
| Property Owner | | 21712 Lyndon | | | Detroit | MI | 48223 | |
| Property Owner | | 22241 Lyndon | | | Detroit | MI | 48223 | |
| Property Owner | | 22303 Lyndon | | | Detroit | MI | 48223 | |
| Property Owner | | 22316 Puritan | | | Detroit | MI | 48223 | |
| Property Owner | | 22423 Ray | | | Detroit | MI | 48223 | |
| Property Owner | | 22513 Lyndon | | | Detroit | MI | 48223 | |
| Property Owner | | 22663 Fullerton | | | Detroit | MI | 48223 | |
| Property Owner | | 22735 Fenkell | | | Detroit | MI | 48223 | |
| Property Owner | | 9528 W Outer Drive | | | Detroit | MI | 48223 | |
| Property Owner | | 10001 W Outer Drive | | | Detroit | MI | 48223 | |
| Property Owner | | 10126 W Outer Drive | | | Detroit | MI | 48223 | |
| Property Owner | | 10516 W Outer Drive | | | Detroit | MI | 48223 | |
| Property Owner | | 10574 W Outer Drive | | | Detroit | MI | 48223 | |
| Property Owner | | 11046 W Outer Drive | | | Detroit | MI | 48223 | |
| Property Owner | | 11451 W Outer Drive | | | Detroit | MI | 48223 | |
| Property Owner | | 11466 W Outer Drive | | | Detroit | MI | 48223 | |
| Property Owner | | 11806 W Outer Drive | | | Detroit | MI | 48223 | |
| Property Owner | | 12626 W Outer Drive | | | Detroit | MI | 48223 | |
| Property Owner | | 12639 Kentfield | | | Detroit | MI | 48223 | |
| Property Owner | | 12661 Westwood | | | Detroit | MI | 48223 | |
| Property Owner | | 12692 Virgil | | | Detroit | MI | 48223 | |
| Property Owner | | 12693 Riverview | | | Detroit | MI | 48223 | |
| Property Owner | | 12705 Beaverland | | | Detroit | MI | 48223 | |
| Property Owner | | 12709 Riverview | | | Detroit | MI | 48223 | |
| Property Owner | | 12734 Riverview | | | Detroit | MI | 48223 | |
| Property Owner | | 12800 Pierson | | | Detroit | MI | 48223 | |
| Property Owner | | 12826 Appleton | | | Detroit | MI | 48223 | |
| Property Owner | | 12840 Fielding | | | Detroit | MI | 48223 | |
| Property Owner | | 12843 Virgil | | | Detroit | MI | 48223 | |
| Property Owner | | 12845 Blackstone | | | Detroit | MI | 48223 | |
| Property Owner | | 12851 Hazelton | | | Detroit | MI | 48223 | |
| Property Owner | | 12853 Pierson | | | Detroit | MI | 48223 | |
| Property Owner | | 12875 Rosemont | | | Detroit | MI | 48223 | |
| Property Owner | | 12877 Riverview | | | Detroit | MI | 48223 | |
| Property Owner | | 12882 Riverdale Dr | | | Detroit | MI | 48223 | |
| Property Owner | | 12900 Virgil | | | Detroit | MI | 48223 | |
| Property Owner | | 12914 Burt Rd | | | Detroit | MI | 48223 | |
| Property Owner | | 12914 Penrod | | | Detroit | MI | 48223 | |
| Property Owner | | 12935 Braile | | | Detroit | MI | 48223 | |
| Property Owner | | 12935 Burt Rd | | | Detroit | MI | 48223 | |
| Property Owner | | 12946 Riverdale Dr | | | Detroit | MI | 48223 | |
| Property Owner | | 12956 Blackstone | | | Detroit | MI | 48223 | |
| Property Owner | | 12959 Blackstone | | | Detroit | MI | 48223 | |
| Property Owner | | 12962 Riverdale Dr | | | Detroit | MI | 48223 | |
| Property Owner | | 13522 Pierson | | | Detroit | MI | 48223 | |
| Property Owner | | 13525 Burt Rd | | | Detroit | MI | 48223 | |
| Property Owner | | 13525 Glastonbury | | | Detroit | MI | 48223 | |
| Property Owner | | 13534 Glastonbury | | | Detroit | MI | 48223 | |
| Property Owner | | 13537 Braile | | | Detroit | MI | 48223 | |
| Property Owner | | 13549 Burt Rd | | | Detroit | MI | 48223 | |
| Property Owner | | 13550 Heyden | | | Detroit | MI | 48223 | |
| Property Owner | | 13559 Riverview | | | Detroit | MI | 48223 | |
| Property Owner | | 13564 Faust | | | Detroit | MI | 48223 | |
| Property Owner | | 13575 Riverview | | | Detroit | MI | 48223 | |
| Property Owner | | 13577 Glastonbury | | | Detroit | MI | 48223 | |
| Property Owner | | 13584 Dolphin | | | Detroit | MI | 48223 | |
| Property Owner | | 13591 Riverview | | | Detroit | MI | 48223 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 13597 Faust | | | Detroit | MI | 48223 | |
| Property Owner | | 13599 Virgil | | | Detroit | MI | 48223 | |
| Property Owner | | 13600 Ashton | | | Detroit | MI | 48223 | |
| Property Owner | | 13616 Artesian | | | Detroit | MI | 48223 | |
| Property Owner | | 13931 Bramell | | | Detroit | MI | 48223 | |
| Property Owner | | 13939 Artesian | | | Detroit | MI | 48223 | |
| Property Owner | | 13945 Warwick | | | Detroit | MI | 48223 | |
| Property Owner | | 13951 Warwick | | | Detroit | MI | 48223 | |
| Property Owner | | 13952 Faust | | | Detroit | MI | 48223 | |
| Property Owner | | 13960 Evergreen | | | Detroit | MI | 48223 | |
| Property Owner | | 13960 Glastonbury | | | Detroit | MI | 48223 | |
| Property Owner | | 13961 Rosemont | | | Detroit | MI | 48223 | |
| Property Owner | | 13964 Dacosta | | | Detroit | MI | 48223 | |
| Property Owner | | 13964 Kentfield | | | Detroit | MI | 48223 | |
| Property Owner | | 13964 Stahelin | | | Detroit | MI | 48223 | |
| Property Owner | | 13966 Piedmont | | | Detroit | MI | 48223 | |
| Property Owner | | 13978 Bramell | | | Detroit | MI | 48223 | |
| Property Owner | | 13982 Lamphere | | | Detroit | MI | 48223 | |
| Property Owner | | 13985 Patton | | | Detroit | MI | 48223 | |
| Property Owner | | 14006 Kentfield | | | Detroit | MI | 48223 | |
| Property Owner | | 14007 Faust | | | Detroit | MI | 48223 | |
| Property Owner | | 14008 Grandville | | | Detroit | MI | 48223 | |
| Property Owner | | 14011 Greydale | | | Detroit | MI | 48223 | |
| Property Owner | | 14014 Glastonbury | | | Detroit | MI | 48223 | |
| Property Owner | | 14015 Minock | | | Detroit | MI | 48223 | |
| Property Owner | | 14029 Westbrook | | | Detroit | MI | 48223 | |
| Property Owner | | 14034 Heyden | | | Detroit | MI | 48223 | |
| Property Owner | | 14036 Bentler | | | Detroit | MI | 48223 | |
| Property Owner | | 14048 Evergreen | | | Detroit | MI | 48223 | |
| Property Owner | | 14057 Rosemont | | | Detroit | MI | 48223 | |
| Property Owner | | 14100 Grandville | | | Detroit | MI | 48223 | |
| Property Owner | | 14100 Warwick | | | Detroit | MI | 48223 | |
| Property Owner | | 14123 Minock | | | Detroit | MI | 48223 | |
| Property Owner | | 14129 Warwick | | | Detroit | MI | 48223 | |
| Property Owner | | 14135 Evergreen | | | Detroit | MI | 48223 | |
| Property Owner | | 14137 Glastonbury | | | Detroit | MI | 48223 | |
| Property Owner | | 14150 Rosemont | | | Detroit | MI | 48223 | |
| Property Owner | | 14176 Plainview | | | Detroit | MI | 48223 | |
| Property Owner | | 14185 Warwick | | | Detroit | MI | 48223 | |
| Property Owner | | 14190 Patton | | | Detroit | MI | 48223 | |
| Property Owner | | 14190 Warwick | | | Detroit | MI | 48223 | |
| Property Owner | | 14196 Bramell | | | Detroit | MI | 48223 | |
| Property Owner | | 14204 Rockdale | | | Detroit | MI | 48223 | |
| Property Owner | | 14212 Pierson | | | Detroit | MI | 48223 | |
| Property Owner | | 14233 Warwick | | | Detroit | MI | 48223 | |
| Property Owner | | 14255 Faust | | | Detroit | MI | 48223 | |
| Property Owner | | 14300 Braile | | | Detroit | MI | 48223 | |
| Property Owner | | 14300 Greenview | | | Detroit | MI | 48223 | |
| Property Owner | | 14300 Piedmont | | | Detroit | MI | 48223 | |
| Property Owner | | 14303 Greenview | | | Detroit | MI | 48223 | |
| Property Owner | | 14309 Dolphin | | | Detroit | MI | 48223 | |
| Property Owner | | 14310 Blackstone | | | Detroit | MI | 48223 | |
| Property Owner | | 14310 Stout | | | Detroit | MI | 48223 | |
| Property Owner | | 14325 Minock | | | Detroit | MI | 48223 | |
| Property Owner | | 14330 Artesian | | | Detroit | MI | 48223 | |
| Property Owner | | 14336 Rockdale | | | Detroit | MI | 48223 | |
| Property Owner | | 14352 Grandville | | | Detroit | MI | 48223 | |
| Property Owner | | 14363 Dacosta | | | Detroit | MI | 48223 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 14367 Stahelin | | | Detroit | MI | 48223 | |
| Property Owner | | 14370 Auburn | | | Detroit | MI | 48223 | |
| Property Owner | | 14371 Westbrook | | | Detroit | MI | 48223 | |
| Property Owner | | 14387 Rockdale | | | Detroit | MI | 48223 | |
| Property Owner | | 14387 Rosemont | | | Detroit | MI | 48223 | |
| Property Owner | | 14390 Ashton | | | Detroit | MI | 48223 | |
| Property Owner | | 14391 Auburn | | | Detroit | MI | 48223 | |
| Property Owner | | 14392 Auburn | | | Detroit | MI | 48223 | |
| Property Owner | | 14392 Lamphere | | | Detroit | MI | 48223 | |
| Property Owner | | 14393 Ashton | | | Detroit | MI | 48223 | |
| Property Owner | | 14393 Faust | | | Detroit | MI | 48223 | |
| Property Owner | | 14393 Stout | | | Detroit | MI | 48223 | |
| Property Owner | | 14406 Chapel | | | Detroit | MI | 48223 | |
| Property Owner | | 14406 Lamphere | | | Detroit | MI | 48223 | |
| Property Owner | | 14409 Plainview | | | Detroit | MI | 48223 | |
| Property Owner | | 14417 Faust | | | Detroit | MI | 48223 | |
| Property Owner | | 14417 Greenview | | | Detroit | MI | 48223 | |
| Property Owner | | 14421 Dacosta | | | Detroit | MI | 48223 | |
| Property Owner | | 14444 Faust | | | Detroit | MI | 48223 | |
| Property Owner | | 14513 Artesian | | | Detroit | MI | 48223 | |
| Property Owner | | 14525 Grandville | | | Detroit | MI | 48223 | |
| Property Owner | | 14527 Dolphin | | | Detroit | MI | 48223 | |
| Property Owner | | 14540 Burgess | | | Detroit | MI | 48223 | |
| Property Owner | | 14541 Kentfield | | | Detroit | MI | 48223 | |
| Property Owner | | 14550 Rosemont | | | Detroit | MI | 48223 | |
| Property Owner | | 14552 Stout | | | Detroit | MI | 48223 | |
| Property Owner | | 14557 Faust | | | Detroit | MI | 48223 | |
| Property Owner | | 14573 Piedmont | | | Detroit | MI | 48223 | |
| Property Owner | | 14577 Rosemont | | | Detroit | MI | 48223 | |
| Property Owner | | 14580 Lamphere | | | Detroit | MI | 48223 | |
| Property Owner | | 14586 Dolphin | | | Detroit | MI | 48223 | |
| Property Owner | | 14588 Artesian | | | Detroit | MI | 48223 | |
| Property Owner | | 14591 Vaughan | | | Detroit | MI | 48223 | |
| Property Owner | | 14608 Blackstone | | | Detroit | MI | 48223 | |
| Property Owner | | 14616 Vaughan | | | Detroit | MI | 48223 | |
| Property Owner | | 14802 Beaverland | | | Detroit | MI | 48223 | |
| Property Owner | | 14814 Vaughan | | | Detroit | MI | 48223 | |
| Property Owner | | 14819 Evergreen | | | Detroit | MI | 48223 | |
| Property Owner | | 14820 Beaverland | | | Detroit | MI | 48223 | |
| Property Owner | | 14831 Dacosta | | | Detroit | MI | 48223 | |
| Property Owner | | 14843 Dale | | | Detroit | MI | 48223 | |
| Property Owner | | 14845 Ashton | | | Detroit | MI | 48223 | |
| Property Owner | | 14846 Ashton | | | Detroit | MI | 48223 | |
| Property Owner | | 14852 Grandville | | | Detroit | MI | 48223 | |
| Property Owner | | 14863 Heyden | | | Detroit | MI | 48223 | |
| Property Owner | | 14877 Vaughan | | | Detroit | MI | 48223 | |
| Property Owner | | 14880 Lamphere | | | Detroit | MI | 48223 | |
| Property Owner | | 14890 Ashton | | | Detroit | MI | 48223 | |
| Property Owner | | 14900 Faust | | | Detroit | MI | 48223 | |
| Property Owner | | 14902 Westbrook | | | Detroit | MI | 48223 | |
| Property Owner | | 14905 Kentfield | | | Detroit | MI | 48223 | |
| Property Owner | | 14909 Dacosta | | | Detroit | MI | 48223 | |
| Property Owner | | 14925 Dolphin | | | Detroit | MI | 48223 | |
| Property Owner | | 14930 Westwood | | | Detroit | MI | 48223 | |
| Property Owner | | 14933 Grandville | | | Detroit | MI | 48223 | |
| Property Owner | | 14943 Greenview | | | Detroit | MI | 48223 | |
| Property Owner | | 14951 Grandville | | | Detroit | MI | 48223 | |
| Property Owner | | 14953 Faust | | | Detroit | MI | 48223 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 15024 Rockdale | | | Detroit | MI | 48223 | |
| Property Owner | | 15031 Glastonbury | | | Detroit | MI | 48223 | |
| Property Owner | | 15039 Bentler | | | Detroit | MI | 48223 | |
| Property Owner | | 15054 Rosemont | | | Detroit | MI | 48223 | |
| Property Owner | | 15064 Grandville | | | Detroit | MI | 48223 | |
| Property Owner | | 15066 Chatham | | | Detroit | MI | 48223 | |
| Property Owner | | 15086 Westbrook | | | Detroit | MI | 48223 | |
| Property Owner | | 15088 Minock | | | Detroit | MI | 48223 | |
| Property Owner | | 15095 Plainview | | | Detroit | MI | 48223 | |
| Property Owner | | 15096 Auburn | | | Detroit | MI | 48223 | |
| Property Owner | | 15101 Dacosta | | | Detroit | MI | 48223 | |
| Property Owner | | 15106 Burgess | | | Detroit | MI | 48223 | |
| Property Owner | | 15110 Lahser | | | Detroit | MI | 48223 | |
| Property Owner | | 15118 Heyden | | | Detroit | MI | 48223 | |
| Property Owner | | 15120 Auburn | | | Detroit | MI | 48223 | |
| Property Owner | | 15123 Rosemont | | | Detroit | MI | 48223 | |
| Property Owner | | 15124 Artesian | | | Detroit | MI | 48223 | |
| Property Owner | | 15130 Rockdale | | | Detroit | MI | 48223 | |
| Property Owner | | 15300 Fielding | | | Detroit | MI | 48223 | |
| Property Owner | | 15301 Evergreen | | | Detroit | MI | 48223 | |
| Property Owner | | 15301 Glastonbury | | | Detroit | MI | 48223 | |
| Property Owner | | 15303 Minock | | | Detroit | MI | 48223 | |
| Property Owner | | 15307 Stout | | | Detroit | MI | 48223 | |
| Property Owner | | 15310 Warwick | | | Detroit | MI | 48223 | |
| Property Owner | | 15319 Fielding | | | Detroit | MI | 48223 | |
| Property Owner | | 15329 Grandville | | | Detroit | MI | 48223 | |
| Property Owner | | 15336 Dacosta | | | Detroit | MI | 48223 | |
| Property Owner | | 15337 Glastonbury | | | Detroit | MI | 48223 | |
| Property Owner | | 15337 Greydale | | | Detroit | MI | 48223 | |
| Property Owner | | 15339 Piedmont | | | Detroit | MI | 48223 | |
| Property Owner | | 15340 Southfield | | | Detroit | MI | 48223 | |
| Property Owner | | 15341 Artesian | | | Detroit | MI | 48223 | |
| Property Owner | | 15354 Auburn | | | Detroit | MI | 48223 | |
| Property Owner | | 15360 Chatham | | | Detroit | MI | 48223 | |
| Property Owner | | 15361 Piedmont | | | Detroit | MI | 48223 | |
| Property Owner | | 15367 Lahser | | | Detroit | MI | 48223 | |
| Property Owner | | 15368 Virgil | | | Detroit | MI | 48223 | |
| Property Owner | | 15371 Blackstone | | | Detroit | MI | 48223 | |
| Property Owner | | 15378 Chatham | | | Detroit | MI | 48223 | |
| Property Owner | | 15379 Dolphin | | | Detroit | MI | 48223 | |
| Property Owner | | 15379 Vaughan | | | Detroit | MI | 48223 | |
| Property Owner | | 15409 Lamphere | | | Detroit | MI | 48223 | |
| Property Owner | | 15411 Minock | | | Detroit | MI | 48223 | |
| Property Owner | | 15415 Lamphere | | | Detroit | MI | 48223 | |
| Property Owner | | 15421 Kentfield | | | Detroit | MI | 48223 | |
| Property Owner | | 15427 Braile | | | Detroit | MI | 48223 | |
| Property Owner | | 15428 Kentfield | | | Detroit | MI | 48223 | |
| Property Owner | | 15431 Burt Rd | | | Detroit | MI | 48223 | |
| Property Owner | | 15435 Patton | | | Detroit | MI | 48223 | |
| Property Owner | | 15439 Trinity | | | Detroit | MI | 48223 | |
| Property Owner | | 15440 Dacosta | | | Detroit | MI | 48223 | |
| Property Owner | | 15443 Iliad | | | Detroit | MI | 48223 | |
| Property Owner | | 15450 Kentfield | | | Detroit | MI | 48223 | |
| Property Owner | | 15452 Heyden | | | Detroit | MI | 48223 | |
| Property Owner | | 15452 Minock | | | Detroit | MI | 48223 | |
| Property Owner | | 15454 Westbrook | | | Detroit | MI | 48223 | |
| Property Owner | | 15460 Fielding | | | Detroit | MI | 48223 | |
| Property Owner | | 15461 Iliad | | | Detroit | MI | 48223 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 15462 Pierson | | | Detroit | MI | 48223 | |
| Property Owner | | 15464 Ashton | | | Detroit | MI | 48223 | |
| Property Owner | | 15474 Ashton | | | Detroit | MI | 48223 | |
| Property Owner | | 15481 Patton | | | Detroit | MI | 48223 | |
| Property Owner | | 15490 Pierson | | | Detroit | MI | 48223 | |
| Property Owner | | 15493 Piedmont | | | Detroit | MI | 48223 | |
| Property Owner | | 15493 West Parkway | | | Detroit | MI | 48223 | |
| Property Owner | | 15497 Minock | | | Detroit | MI | 48223 | |
| Property Owner | | 15499 Fielding | | | Detroit | MI | 48223 | |
| Property Owner | | 15509 Chatham | | | Detroit | MI | 48223 | |
| Property Owner | | 15538 Plainview | | | Detroit | MI | 48223 | |
| Property Owner | | 15549 Auburn | | | Detroit | MI | 48223 | |
| Property Owner | | 15705 Rosemont | | | Detroit | MI | 48223 | |
| Property Owner | | 15711 Hazelton | | | Detroit | MI | 48223 | |
| Property Owner | | 15713 Patton | | | Detroit | MI | 48223 | |
| Property Owner | | 15715 Evergreen | | | Detroit | MI | 48223 | |
| Property Owner | | 15722 Stout | | | Detroit | MI | 48223 | |
| Property Owner | | 15722 Trinity | | | Detroit | MI | 48223 | |
| Property Owner | | 15723 Pierson | | | Detroit | MI | 48223 | |
| Property Owner | | 15726 Patton | | | Detroit | MI | 48223 | |
| Property Owner | | 15726 Southfield | | | Detroit | MI | 48223 | |
| Property Owner | | 15726 West Parkway | | | Detroit | MI | 48223 | |
| Property Owner | | 15728 Patton | | | Detroit | MI | 48223 | |
| Property Owner | | 15729 West Parkway | | | Detroit | MI | 48223 | |
| Property Owner | | 15735 Burt Rd | | | Detroit | MI | 48223 | |
| Property Owner | | 15736 Patton | | | Detroit | MI | 48223 | |
| Property Owner | | 15737 Patton | | | Detroit | MI | 48223 | |
| Property Owner | | 15737 Stout | | | Detroit | MI | 48223 | |
| Property Owner | | 15744 Auburn | | | Detroit | MI | 48223 | |
| Property Owner | | 15745 West Parkway | | | Detroit | MI | 48223 | |
| Property Owner | | 15747 Bentler | | | Detroit | MI | 48223 | |
| Property Owner | | 15750 Lahser | | | Detroit | MI | 48223 | |
| Property Owner | | 15751 Auburn | | | Detroit | MI | 48223 | |
| Property Owner | | 15753 Pierson | | | Detroit | MI | 48223 | |
| Property Owner | | 15755 Patton | | | Detroit | MI | 48223 | |
| Property Owner | | 15760 Bramell | | | Detroit | MI | 48223 | |
| Property Owner | | 15760 Chatham | | | Detroit | MI | 48223 | |
| Property Owner | | 15760 Stout | | | Detroit | MI | 48223 | |
| Property Owner | | 15761 Auburn | | | Detroit | MI | 48223 | |
| Property Owner | | 15767 Heyden | | | Detroit | MI | 48223 | |
| Property Owner | | 15772 West Parkway | | | Detroit | MI | 48223 | |
| Property Owner | | 15784 Auburn | | | Detroit | MI | 48223 | |
| Property Owner | | 15800 Glastonbury | | | Detroit | MI | 48223 | |
| Property Owner | | 15815 Plainview | | | Detroit | MI | 48223 | |
| Property Owner | | 15819 Riverdale Dr | | | Detroit | MI | 48223 | |
| Property Owner | | 15833 Hazelton | | | Detroit | MI | 48223 | |
| Property Owner | | 15861 West Parkway | | | Detroit | MI | 48223 | |
| Property Owner | | 15945 Warwick | | | Detroit | MI | 48223 | |
| Property Owner | | 18225 W Grand River | | | Detroit | MI | 48223 | |
| Property Owner | | 18271 Lancashire | | | Detroit | MI | 48223 | |
| Property Owner | | 18531 Bretton Dr | | | Detroit | MI | 48223 | |
| Property Owner | | 18550 Bretton Dr | | | Detroit | MI | 48223 | |
| Property Owner | | 18570 Bretton Dr | | | Detroit | MI | 48223 | |
| Property Owner | | 18601 Puritan | | | Detroit | MI | 48223 | |
| Property Owner | | 18916 Bretton Dr | | | Detroit | MI | 48223 | |
| Property Owner | | 19000 Puritan | | | Detroit | MI | 48223 | |
| Property Owner | | 19020 Puritan | | | Detroit | MI | 48223 | |
| Property Owner | | 19126 Schoolcraft | | | Detroit | MI | 48223 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 19130 Bretton Dr | | | Detroit | MI | 48223 | |
| Property Owner | | 19209 Bretton Dr | | | Detroit | MI | 48223 | |
| Property Owner | | 19225 Schoolcraft | | | Detroit | MI | 48223 | |
| Property Owner | | 19235 Schoolcraft | | | Detroit | MI | 48223 | |
| Property Owner | | 19239 Gainsborough | | | Detroit | MI | 48223 | |
| Property Owner | | 19244 Bretton Dr | | | Detroit | MI | 48223 | |
| Property Owner | | 19245 Schoolcraft | | | Detroit | MI | 48223 | |
| Property Owner | | 19445 W Davison | | | Detroit | MI | 48223 | |
| Property Owner | | 19520 W Grand River | | | Detroit | MI | 48223 | |
| Property Owner | | 19619 Schoolcraft | | | Detroit | MI | 48223 | |
| Property Owner | | 20530 Glendale | | | Detroit | MI | 48223 | |
| Property Owner | | 21463 Barbara | | | Detroit | MI | 48223 | |
| Property Owner | | 21560 Lyndon | | | Detroit | MI | 48223 | |
| Property Owner | | 21570 W Davison | | | Detroit | MI | 48223 | |
| Property Owner | | 21626 Lyndon | | | Detroit | MI | 48223 | |
| Property Owner | | 21636 Fenkell | | | Detroit | MI | 48223 | |
| Property Owner | | 22133 Lyndon | | | Detroit | MI | 48223 | |
| Property Owner | | 22313 Lyndon | | | Detroit | MI | 48223 | |
| Property Owner | | 22427 Eaton | | | Detroit | MI | 48223 | |
| Property Owner | | 22442 Kendall | | | Detroit | MI | 48223 | |
| Property Owner | | 22457 Kendall | | | Detroit | MI | 48223 | |
| Property Owner | | 22459 Acacia St | | | Detroit | MI | 48223 | |
| Property Owner | | 22487 Ray | | | Detroit | MI | 48223 | |
| Property Owner | | 22508 S Kane | | | Detroit | MI | 48223 | |
| Property Owner | | 22541 Fenkell | | | Detroit | MI | 48223 | |
| Property Owner | | 22625 Glendale | | | Detroit | MI | 48223 | |
| Property Owner | | 22715 Fenkell | | | Detroit | MI | 48223 | |
| Property Owner | | 22722 Glendale | | | Detroit | MI | 48223 | |
| Property Owner | | 9531 W Outer Drive | | | Detroit | MI | 48223 | |
| Property Owner | | 9853 W Outer Drive | | | Detroit | MI | 48223 | |
| Property Owner | | 9858 W Outer Drive | | | Detroit | MI | 48223 | |
| Property Owner | | 9894 W Outer Drive | | | Detroit | MI | 48223 | |
| Property Owner | | 9908 W Outer Drive | | | Detroit | MI | 48223 | |
| Property Owner | | 9957 W Outer Drive | | | Detroit | MI | 48223 | |
| Property Owner | | 15890 Heyden | | | Detroit | MI | 48223-1243 | |
| Property Owner | | 11011 W Outer Drive | | | Detroit | MI | 48223-2043 | |
| Property Owner | | 10545 W Outer Drive | | | Detroit | MI | 48223-2118 | |
| Property Owner | | 15130 Plainview | | | Detroit | MI | 48223-2173 | |
| Property Owner | | 14000 Plainview | | | Detroit | MI | 48223-2806 | |
| Property Owner | | 14321 Greenview | | | Detroit | MI | 48223-2913 | |
| Property Owner | | 13135 W Outer Drive | | | Detroit | MI | 48223-3112 | |
| Property Owner | | 13611 Artesian | | | Detroit | MI | 48223-3404 | |
| Property Owner | | 13617 Westwood | | | Detroit | MI | 48223-3437 | |
| Property Owner | | 10024 Balfour | | | Detroit | MI | 48224 | |
| Property Owner | | 10051 Britain | | | Detroit | MI | 48224 | |
| Property Owner | | 10054 Balfour | | | Detroit | MI | 48224 | |
| Property Owner | | 10062 Somerset | | | Detroit | MI | 48224 | |
| Property Owner | | 10080 Nottingham | | | Detroit | MI | 48224 | |
| Property Owner | | 10100 Roxbury | | | Detroit | MI | 48224 | |
| Property Owner | | 10101 Beaconsfield | | | Detroit | MI | 48224 | |
| Property Owner | | 10106 Greensboro | | | Detroit | MI | 48224 | |
| Property Owner | | 10107 Nottingham | | | Detroit | MI | 48224 | |
| Property Owner | | 10110 Cadieux | | | Detroit | MI | 48224 | |
| Property Owner | | 10111 Roxbury | | | Detroit | MI | 48224 | |
| Property Owner | | 10116 Greensboro | | | Detroit | MI | 48224 | |
| Property Owner | | 10122 Nottingham | | | Detroit | MI | 48224 | |
| Property Owner | | 10127 Boleyn | | | Detroit | MI | 48224 | |
| Property Owner | | 10131 Mckinney | | | Detroit | MI | 48224 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 10141 Britain | | | Detroit | MI | 48224 | |
| Property Owner | | 10143 Boleyn | | | Detroit | MI | 48224 | |
| Property Owner | | 10167 Roxbury | | | Detroit | MI | 48224 | |
| Property Owner | | 10171 Boleyn | | | Detroit | MI | 48224 | |
| Property Owner | | 10171 Duprey | | | Detroit | MI | 48224 | |
| Property Owner | | 10210 Beaconsfield | | | Detroit | MI | 48224 | |
| Property Owner | | 10226 Greensboro | | | Detroit | MI | 48224 | |
| Property Owner | | 10311 Cadieux | | | Detroit | MI | 48224 | |
| Property Owner | | 10319 Berkshire | | | Detroit | MI | 48224 | |
| Property Owner | | 10349 Britain | | | Detroit | MI | 48224 | |
| Property Owner | | 10361 Roxbury | | | Detroit | MI | 48224 | |
| Property Owner | | 10361 Somerset | | | Detroit | MI | 48224 | |
| Property Owner | | 10371 Britain | | | Detroit | MI | 48224 | |
| Property Owner | | 10390 Britain | | | Detroit | MI | 48224 | |
| Property Owner | | 10421 Somerset | | | Detroit | MI | 48224 | |
| Property Owner | | 10437 Greensboro | | | Detroit | MI | 48224 | |
| Property Owner | | 10475 Greensboro | | | Detroit | MI | 48224 | |
| Property Owner | | 10484 Merlin | | | Detroit | MI | 48224 | |
| Property Owner | | 10492 Merlin | | | Detroit | MI | 48224 | |
| Property Owner | | 10514 Nottingham | | | Detroit | MI | 48224 | |
| Property Owner | | 10520 Duprey | | | Detroit | MI | 48224 | |
| Property Owner | | 10522 Lakepointe | | | Detroit | MI | 48224 | |
| Property Owner | | 10541 Beaconsfield | | | Detroit | MI | 48224 | |
| Property Owner | | 10546 Whitehill | | | Detroit | MI | 48224 | |
| Property Owner | | 10551 Haverhill | | | Detroit | MI | 48224 | |
| Property Owner | | 10609 Duprey | | | Detroit | MI | 48224 | |
| Property Owner | | 10630 Beaconsfield | | | Detroit | MI | 48224 | |
| Property Owner | | 10646 Whitehill | | | Detroit | MI | 48224 | |
| Property Owner | | 10655 Nottingham | | | Detroit | MI | 48224 | |
| Property Owner | | 10676 Bonita | | | Detroit | MI | 48224 | |
| Property Owner | | 10694 Lanark | | | Detroit | MI | 48224 | |
| Property Owner | | 10705 Meuse | | | Detroit | MI | 48224 | |
| Property Owner | | 10709 Stratmann | | | Detroit | MI | 48224 | |
| Property Owner | | 10745 Morang | | | Detroit | MI | 48224 | |
| Property Owner | | 10745 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 10750 Whitehill | | | Detroit | MI | 48224 | |
| Property Owner | | 10756 Balfour | | | Detroit | MI | 48224 | |
| Property Owner | | 10783 Roxbury | | | Detroit | MI | 48224 | |
| Property Owner | | 10786 Haverhill | | | Detroit | MI | 48224 | |
| Property Owner | | 10801 Duprey | | | Detroit | MI | 48224 | |
| Property Owner | | 10815 Stratmann | | | Detroit | MI | 48224 | |
| Property Owner | | 10837 Whitehill | | | Detroit | MI | 48224 | |
| Property Owner | | 10839 Stratmann | | | Detroit | MI | 48224 | |
| Property Owner | | 10871 Lakepointe | | | Detroit | MI | 48224 | |
| Property Owner | | 10884 Balfour | | | Detroit | MI | 48224 | |
| Property Owner | | 10885 Mogul | | | Detroit | MI | 48224 | |
| Property Owner | | 10916 Balfour | | | Detroit | MI | 48224 | |
| Property Owner | | 10917 Beaconsfield | | | Detroit | MI | 48224 | |
| Property Owner | | 10925 Roxbury | | | Detroit | MI | 48224 | |
| Property Owner | | 10950 Haverhill | | | Detroit | MI | 48224 | |
| Property Owner | | 10961 Peerless | | | Detroit | MI | 48224 | |
| Property Owner | | 10989 Roxbury | | | Detroit | MI | 48224 | |
| Property Owner | | 11009 Roxbury | | | Detroit | MI | 48224 | |
| Property Owner | | 11027 Mckinney | | | Detroit | MI | 48224 | |
| Property Owner | | 11035 Somerset | | | Detroit | MI | 48224 | |
| Property Owner | | 11068 Worden | | | Detroit | MI | 48224 | |
| Property Owner | | 11083 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 11089 Nottingham | | | Detroit | MI | 48224 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 11101 Lakepointe | | | Detroit | MI | 48224 | |
| Property Owner | | 11103 Mckinney | | | Detroit | MI | 48224 | |
| Property Owner | | 11164 Stockwell | | | Detroit | MI | 48224 | |
| Property Owner | | 11201 Roxbury | | | Detroit | MI | 48224 | |
| Property Owner | | 11204 Stockwell | | | Detroit | MI | 48224 | |
| Property Owner | | 11211 Beaconsfield | | | Detroit | MI | 48224 | |
| Property Owner | | 11211 Roxbury | | | Detroit | MI | 48224 | |
| Property Owner | | 11225 Courville | | | Detroit | MI | 48224 | |
| Property Owner | | 11226 Roxbury | | | Detroit | MI | 48224 | |
| Property Owner | | 11257 Roxbury | | | Detroit | MI | 48224 | |
| Property Owner | | 11312 Rossiter | | | Detroit | MI | 48224 | |
| Property Owner | | 11362 Roxbury | | | Detroit | MI | 48224 | |
| Property Owner | | 11400 Mckinney | | | Detroit | MI | 48224 | |
| Property Owner | | 11403 Grayton | | | Detroit | MI | 48224 | |
| Property Owner | | 11403 Rossiter | | | Detroit | MI | 48224 | |
| Property Owner | | 11421 Whitehill | | | Detroit | MI | 48224 | |
| Property Owner | | 11427 Somerset | | | Detroit | MI | 48224 | |
| Property Owner | | 11439 Grayton | | | Detroit | MI | 48224 | |
| Property Owner | | 11464 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 11510 Nottingham | | | Detroit | MI | 48224 | |
| Property Owner | | 11521 Nottingham | | | Detroit | MI | 48224 | |
| Property Owner | | 11527 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 11532 Somerset | | | Detroit | MI | 48224 | |
| Property Owner | | 11535 Duchess | | | Detroit | MI | 48224 | |
| Property Owner | | 11551 Nottingham | | | Detroit | MI | 48224 | |
| Property Owner | | 11609 Duchess | | | Detroit | MI | 48224 | |
| Property Owner | | 11611 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 11637 Lakepointe | | | Detroit | MI | 48224 | |
| Property Owner | | 11675 Riad | | | Detroit | MI | 48224 | |
| Property Owner | | 11701 Grayton | | | Detroit | MI | 48224 | |
| Property Owner | | 11715 Duchess | | | Detroit | MI | 48224 | |
| Property Owner | | 11750 Duchess | | | Detroit | MI | 48224 | |
| Property Owner | | 11752 Roxbury | | | Detroit | MI | 48224 | |
| Property Owner | | 11754 Rossiter | | | Detroit | MI | 48224 | |
| Property Owner | | 11757 Duchess | | | Detroit | MI | 48224 | |
| Property Owner | | 11768 Roxbury | | | Detroit | MI | 48224 | |
| Property Owner | | 11808 Duchess | | | Detroit | MI | 48224 | |
| Property Owner | | 11811 Lansdowne | | | Detroit | MI | 48224 | |
| Property Owner | | 11835 Duchess | | | Detroit | MI | 48224 | |
| Property Owner | | 11851 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 11859 Laing | | | Detroit | MI | 48224 | |
| Property Owner | | 11865 Roxbury | | | Detroit | MI | 48224 | |
| Property Owner | | 11955 Lakepointe | | | Detroit | MI | 48224 | |
| Property Owner | | 11965 Payton | | | Detroit | MI | 48224 | |
| Property Owner | | 12000 Lakepointe | | | Detroit | MI | 48224 | |
| Property Owner | | 12001 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 12035 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 12055 E Outer Drive | | | Detroit | MI | 48224 | |
| Property Owner | | 12109 Laing | | | Detroit | MI | 48224 | |
| Property Owner | | 12110 Morang | | | Detroit | MI | 48224 | |
| Property Owner | | 12114 Payton | | | Detroit | MI | 48224 | |
| Property Owner | | 12127 Whitehill | | | Detroit | MI | 48224 | |
| Property Owner | | 12133 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 12164 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 12169 E Outer Drive | | | Detroit | MI | 48224 | |
| Property Owner | | 12280 Laing | | | Detroit | MI | 48224 | |
| Property Owner | | 12317 Laing | | | Detroit | MI | 48224 | |
| Property Owner | | 12351 Whitehill | | | Detroit | MI | 48224 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 12416 Duchess | | | Detroit | MI | 48224 | |
| Property Owner | | 12427 Whitehill | | | Detroit | MI | 48224 | |
| Property Owner | | 12451 E Outer Drive | | | Detroit | MI | 48224 | |
| Property Owner | | 12478 Riad | | | Detroit | MI | 48224 | |
| Property Owner | | 12495 E Outer Drive | | | Detroit | MI | 48224 | |
| Property Owner | | 12545 Whitehill | | | Detroit | MI | 48224 | |
| Property Owner | | 12564 E Outer Drive | | | Detroit | MI | 48224 | |
| Property Owner | | 12615 Payton | | | Detroit | MI | 48224 | |
| Property Owner | | 12672 E Outer Drive | | | Detroit | MI | 48224 | |
| Property Owner | | 12868 Payton | | | Detroit | MI | 48224 | |
| Property Owner | | 12925 Kelly Rd | | | Detroit | MI | 48224 | |
| Property Owner | | 13005 Kelly Rd | | | Detroit | MI | 48224 | |
| Property Owner | | 13125 E Outer Drive | | | Detroit | MI | 48224 | |
| Property Owner | | 13171 E Outer Drive | | | Detroit | MI | 48224 | |
| Property Owner | | 13205 E Outer Drive | | | Detroit | MI | 48224 | |
| Property Owner | | 14224 Evanston | | | Detroit | MI | 48224 | |
| Property Owner | | 14514 Chandler Park Dr | | | Detroit | MI | 48224 | |
| Property Owner | | 14536 Chandler Park Dr | | | Detroit | MI | 48224 | |
| Property Owner | | 14925 Elmdale | | | Detroit | MI | 48224 | |
| Property Owner | | 14927 Evanston | | | Detroit | MI | 48224 | |
| Property Owner | | 14935 Promenade | | | Detroit | MI | 48224 | |
| Property Owner | | 14950 Evanston | | | Detroit | MI | 48224 | |
| Property Owner | | 15000 Evanston | | | Detroit | MI | 48224 | |
| Property Owner | | 15138 E Warren | | | Detroit | MI | 48224 | |
| Property Owner | | 15240 Promenade | | | Detroit | MI | 48224 | |
| Property Owner | | 15258 Evanston | | | Detroit | MI | 48224 | |
| Property Owner | | 15261 Promenade | | | Detroit | MI | 48224 | |
| Property Owner | | 15310 Promenade | | | Detroit | MI | 48224 | |
| Property Owner | | 15324 Promenade | | | Detroit | MI | 48224 | |
| Property Owner | | 15345 Evanston | | | Detroit | MI | 48224 | |
| Property Owner | | 15897 Evanston | | | Detroit | MI | 48224 | |
| Property Owner | | 15910 Evanston | | | Detroit | MI | 48224 | |
| Property Owner | | 15921 Evanston | | | Detroit | MI | 48224 | |
| Property Owner | | 16620 E Warren | | | Detroit | MI | 48224 | |
| Property Owner | | 16745 Mack | | | Detroit | MI | 48224 | |
| Property Owner | | 16811 Harper | | | Detroit | MI | 48224 | |
| Property Owner | | 17143 Sioux | | | Detroit | MI | 48224 | |
| Property Owner | | 17152 E Warren | | | Detroit | MI | 48224 | |
| Property Owner | | 17154 Ontario | | | Detroit | MI | 48224 | |
| Property Owner | | 17179 Chandler Park Dr | | | Detroit | MI | 48224 | |
| Property Owner | | 17181 Sioux | | | Detroit | MI | 48224 | |
| Property Owner | | 17210 Detroit | | | Detroit | MI | 48224 | |
| Property Owner | | 17215 Waveney | | | Detroit | MI | 48224 | |
| Property Owner | | 17511 Mack | | | Detroit | MI | 48224 | |
| Property Owner | | 17516 E Warren | | | Detroit | MI | 48224 | |
| Property Owner | | 17700 Chandler Park Dr | | | Detroit | MI | 48224 | |
| Property Owner | | 17831 Chester | | | Detroit | MI | 48224 | |
| Property Owner | | 17918 Chester | | | Detroit | MI | 48224 | |
| Property Owner | | 18001 Chester | | | Detroit | MI | 48224 | |
| Property Owner | | 18015 Chester | | | Detroit | MI | 48224 | |
| Property Owner | | 18608 Kelly Rd | | | Detroit | MI | 48224 | |
| Property Owner | | 18646 Kelly Rd | | | Detroit | MI | 48224 | |
| Property Owner | | 18848 Kelly Rd | | | Detroit | MI | 48224 | |
| Property Owner | | 3432 Buckingham | | | Detroit | MI | 48224 | |
| Property Owner | | 3438 Balfour | | | Detroit | MI | 48224 | |
| Property Owner | | 3441 Berkshire | | | Detroit | MI | 48224 | |
| Property Owner | | 3455 Buckingham | | | Detroit | MI | 48224 | |
| Property Owner | | 3460 Haverhill | | | Detroit | MI | 48224 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 3462 Bishop | | | Detroit | MI | 48224 | |
| Property Owner | | 3472 Yorkshire | | | Detroit | MI | 48224 | |
| Property Owner | | 3473 Haverhill | | | Detroit | MI | 48224 | |
| Property Owner | | 3498 Chatsworth | | | Detroit | MI | 48224 | |
| Property Owner | | 3517 Courville | | | Detroit | MI | 48224 | |
| Property Owner | | 3521 Audubon | | | Detroit | MI | 48224 | |
| Property Owner | | 3539 Somerset | | | Detroit | MI | 48224 | |
| Property Owner | | 3569 Maryland | | | Detroit | MI | 48224 | |
| Property Owner | | 3579 Beaconsfield | | | Detroit | MI | 48224 | |
| Property Owner | | 3593 Maryland | | | Detroit | MI | 48224 | |
| Property Owner | | 3603 Courville | | | Detroit | MI | 48224 | |
| Property Owner | | 3611 Buckingham | | | Detroit | MI | 48224 | |
| Property Owner | | 3617 Berkshire | | | Detroit | MI | 48224 | |
| Property Owner | | 3627 Buckingham | | | Detroit | MI | 48224 | |
| Property Owner | | 3634 Somerset | | | Detroit | MI | 48224 | |
| Property Owner | | 3637 Devonshire | | | Detroit | MI | 48224 | |
| Property Owner | | 3652 Buckingham | | | Detroit | MI | 48224 | |
| Property Owner | | 3654 Balfour | | | Detroit | MI | 48224 | |
| Property Owner | | 3658 Three Mile Dr | | | Detroit | MI | 48224 | |
| Property Owner | | 3660 Devonshire | | | Detroit | MI | 48224 | |
| Property Owner | | 3715 Devonshire | | | Detroit | MI | 48224 | |
| Property Owner | | 3717 Chatsworth | | | Detroit | MI | 48224 | |
| Property Owner | | 3844 Bishop | | | Detroit | MI | 48224 | |
| Property Owner | | 3900 Beaconsfield | | | Detroit | MI | 48224 | |
| Property Owner | | 3903 Woodhall | | | Detroit | MI | 48224 | |
| Property Owner | | 3930 Yorkshire | | | Detroit | MI | 48224 | |
| Property Owner | | 3939 Audubon | | | Detroit | MI | 48224 | |
| Property Owner | | 3940 Bluehill | | | Detroit | MI | 48224 | |
| Property Owner | | 3940 Grayton | | | Detroit | MI | 48224 | |
| Property Owner | | 3942 Beaconsfield | | | Detroit | MI | 48224 | |
| Property Owner | | 3950 Kensington | | | Detroit | MI | 48224 | |
| Property Owner | | 3954 Grayton | | | Detroit | MI | 48224 | |
| Property Owner | | 3985 Buckingham | | | Detroit | MI | 48224 | |
| Property Owner | | 3993 Nottingham | | | Detroit | MI | 48224 | |
| Property Owner | | 3995 Balfour | | | Detroit | MI | 48224 | |
| Property Owner | | 3995 Hereford | | | Detroit | MI | 48224 | |
| Property Owner | | 4001 Three Mile Dr | | | Detroit | MI | 48224 | |
| Property Owner | | 4017 Devonshire | | | Detroit | MI | 48224 | |
| Property Owner | | 4064 Hereford | | | Detroit | MI | 48224 | |
| Property Owner | | 4118 Yorkshire | | | Detroit | MI | 48224 | |
| Property Owner | | 4120 Audubon | | | Detroit | MI | 48224 | |
| Property Owner | | 4124 Beaconsfield | | | Detroit | MI | 48224 | |
| Property Owner | | 4126 Yorkshire | | | Detroit | MI | 48224 | |
| Property Owner | | 4127 Haverhill | | | Detroit | MI | 48224 | |
| Property Owner | | 4144 Bishop | | | Detroit | MI | 48224 | |
| Property Owner | | 4162 Cadieux | | | Detroit | MI | 48224 | |
| Property Owner | | 4165 Buckingham | | | Detroit | MI | 48224 | |
| Property Owner | | 4176 Guilford | | | Detroit | MI | 48224 | |
| Property Owner | | 4182 Yorkshire | | | Detroit | MI | 48224 | |
| Property Owner | | 4184 Bishop | | | Detroit | MI | 48224 | |
| Property Owner | | 4190 Haverhill | | | Detroit | MI | 48224 | |
| Property Owner | | 4190 Kensington | | | Detroit | MI | 48224 | |
| Property Owner | | 4190 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 4196 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 4200 Bishop | | | Detroit | MI | 48224 | |
| Property Owner | | 4200 Haverhill | | | Detroit | MI | 48224 | |
| Property Owner | | 4235 Neff | | | Detroit | MI | 48224 | |
| Property Owner | | 4241 University Pl | | | Detroit | MI | 48224 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 4249 Harvard Rd | | | Detroit | MI | 48224 | |
| Property Owner | | 4262 Lakepointe | | | Detroit | MI | 48224 | |
| Property Owner | | 4300 Bedford | | | Detroit | MI | 48224 | |
| Property Owner | | 4327 Bedford | | | Detroit | MI | 48224 | |
| Property Owner | | 4333 Beaconsfield | | | Detroit | MI | 48224 | |
| Property Owner | | 4337 Neff | | | Detroit | MI | 48224 | |
| Property Owner | | 4358 Nottingham | | | Detroit | MI | 48224 | |
| Property Owner | | 4364 Somerset | | | Detroit | MI | 48224 | |
| Property Owner | | 4371 Kensington | | | Detroit | MI | 48224 | |
| Property Owner | | 4377 Audubon | | | Detroit | MI | 48224 | |
| Property Owner | | 4390 Chatsworth | | | Detroit | MI | 48224 | |
| Property Owner | | 4408 Three Mile Dr | | | Detroit | MI | 48224 | |
| Property Owner | | 4423 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 4426 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 4434 Harvard Rd | | | Detroit | MI | 48224 | |
| Property Owner | | 4450 Grayton | | | Detroit | MI | 48224 | |
| Property Owner | | 4450 Harvard Rd | | | Detroit | MI | 48224 | |
| Property Owner | | 4462 Maryland | | | Detroit | MI | 48224 | |
| Property Owner | | 4484 Bishop | | | Detroit | MI | 48224 | |
| Property Owner | | 4496 Kensington | | | Detroit | MI | 48224 | |
| Property Owner | | 4497 Kensington | | | Detroit | MI | 48224 | |
| Property Owner | | 4518 Lodewyck | | | Detroit | MI | 48224 | |
| Property Owner | | 4518 Marseilles | | | Detroit | MI | 48224 | |
| Property Owner | | 4522 Harvard Rd | | | Detroit | MI | 48224 | |
| Property Owner | | 4530 Guilford | | | Detroit | MI | 48224 | |
| Property Owner | | 4547 Marseilles | | | Detroit | MI | 48224 | |
| Property Owner | | 4594 Neff | | | Detroit | MI | 48224 | |
| Property Owner | | 4602 Beaconsfield | | | Detroit | MI | 48224 | |
| Property Owner | | 4607 Radnor | | | Detroit | MI | 48224 | |
| Property Owner | | 4616 Lodewyck | | | Detroit | MI | 48224 | |
| Property Owner | | 4628 Devonshire | | | Detroit | MI | 48224 | |
| Property Owner | | 4635 Somerset | | | Detroit | MI | 48224 | |
| Property Owner | | 4636 Buckingham | | | Detroit | MI | 48224 | |
| Property Owner | | 4637 Neff | | | Detroit | MI | 48224 | |
| Property Owner | | 4658 Chatsworth | | | Detroit | MI | 48224 | |
| Property Owner | | 4661 Berkshire | | | Detroit | MI | 48224 | |
| Property Owner | | 4667 Somerset | | | Detroit | MI | 48224 | |
| Property Owner | | 4674 Somerset | | | Detroit | MI | 48224 | |
| Property Owner | | 4682 Three Mile Dr | | | Detroit | MI | 48224 | |
| Property Owner | | 4700 Three Mile Dr | | | Detroit | MI | 48224 | |
| Property Owner | | 4702 Yorkshire | | | Detroit | MI | 48224 | |
| Property Owner | | 4720 Three Mile Dr | | | Detroit | MI | 48224 | |
| Property Owner | | 4800 Marlborough | | | Detroit | MI | 48224 | |
| Property Owner | | 4803 Bedford | | | Detroit | MI | 48224 | |
| Property Owner | | 4803 Yorkshire | | | Detroit | MI | 48224 | |
| Property Owner | | 4810 Kensington | | | Detroit | MI | 48224 | |
| Property Owner | | 4812 Haverhill | | | Detroit | MI | 48224 | |
| Property Owner | | 4815 Marseilles | | | Detroit | MI | 48224 | |
| Property Owner | | 4816 Guilford | | | Detroit | MI | 48224 | |
| Property Owner | | 4819 Yorkshire | | | Detroit | MI | 48224 | |
| Property Owner | | 4826 Balfour | | | Detroit | MI | 48224 | |
| Property Owner | | 4845 Devonshire | | | Detroit | MI | 48224 | |
| Property Owner | | 4845 Three Mile Dr | | | Detroit | MI | 48224 | |
| Property Owner | | 4847 Lakepointe | | | Detroit | MI | 48224 | |
| Property Owner | | 4850 Kensington | | | Detroit | MI | 48224 | |
| Property Owner | | 4866 Yorkshire | | | Detroit | MI | 48224 | |
| Property Owner | | 4869 Bishop | | | Detroit | MI | 48224 | |
| Property Owner | | 4870 Buckingham | | | Detroit | MI | 48224 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 4874 Berkshire | | | Detroit | MI | 48224 | |
| Property Owner | | 4877 Balfour | | | Detroit | MI | 48224 | |
| Property Owner | | 4877 Guilford | | | Detroit | MI | 48224 | |
| Property Owner | | 4882 Grayton | | | Detroit | MI | 48224 | |
| Property Owner | | 4885 Kensington | | | Detroit | MI | 48224 | |
| Property Owner | | 4891 Haverhill | | | Detroit | MI | 48224 | |
| Property Owner | | 5035 Chatsworth | | | Detroit | MI | 48224 | |
| Property Owner | | 5040 Harvard Rd | | | Detroit | MI | 48224 | |
| Property Owner | | 5043 Yorkshire | | | Detroit | MI | 48224 | |
| Property Owner | | 5044 Farmbrook | | | Detroit | MI | 48224 | |
| Property Owner | | 5056 Somerset | | | Detroit | MI | 48224 | |
| Property Owner | | 5064 Marseilles | | | Detroit | MI | 48224 | |
| Property Owner | | 5075 Buckingham | | | Detroit | MI | 48224 | |
| Property Owner | | 5080 Berkshire | | | Detroit | MI | 48224 | |
| Property Owner | | 5084 Yorkshire | | | Detroit | MI | 48224 | |
| Property Owner | | 5097 Marseilles | | | Detroit | MI | 48224 | |
| Property Owner | | 5109 Kensington | | | Detroit | MI | 48224 | |
| Property Owner | | 5115 Farmbrook | | | Detroit | MI | 48224 | |
| Property Owner | | 5115 Haverhill | | | Detroit | MI | 48224 | |
| Property Owner | | 5116 Buckingham | | | Detroit | MI | 48224 | |
| Property Owner | | 5154 Hereford | | | Detroit | MI | 48224 | |
| Property Owner | | 5200 Three Mile Dr | | | Detroit | MI | 48224 | |
| Property Owner | | 5210 Bedford | | | Detroit | MI | 48224 | |
| Property Owner | | 5212 Lodewyck | | | Detroit | MI | 48224 | |
| Property Owner | | 5214 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 5238 Neff | | | Detroit | MI | 48224 | |
| Property Owner | | 5243 Courville | | | Detroit | MI | 48224 | |
| Property Owner | | 5250 Beaconsfield | | | Detroit | MI | 48224 | |
| Property Owner | | 5251 Nottingham | | | Detroit | MI | 48224 | |
| Property Owner | | 5252 Lodewyck | | | Detroit | MI | 48224 | |
| Property Owner | | 5256 Manistique | | | Detroit | MI | 48224 | |
| Property Owner | | 5258 Bishop | | | Detroit | MI | 48224 | |
| Property Owner | | 5261 Marseilles | | | Detroit | MI | 48224 | |
| Property Owner | | 5264 Neff | | | Detroit | MI | 48224 | |
| Property Owner | | 5266 Beaconsfield | | | Detroit | MI | 48224 | |
| Property Owner | | 5267 Farmbrook | | | Detroit | MI | 48224 | |
| Property Owner | | 5275 Balfour | | | Detroit | MI | 48224 | |
| Property Owner | | 5275 Haverhill | | | Detroit | MI | 48224 | |
| Property Owner | | 5275 Kensington | | | Detroit | MI | 48224 | |
| Property Owner | | 5277 Neff | | | Detroit | MI | 48224 | |
| Property Owner | | 5283 Buckingham | | | Detroit | MI | 48224 | |
| Property Owner | | 5285 Harvard Rd | | | Detroit | MI | 48224 | |
| Property Owner | | 5290 Neff | | | Detroit | MI | 48224 | |
| Property Owner | | 5291 Balfour | | | Detroit | MI | 48224 | |
| Property Owner | | 5306 Farmbrook | | | Detroit | MI | 48224 | |
| Property Owner | | 5307 Grayton | | | Detroit | MI | 48224 | |
| Property Owner | | 5307 Lodewyck | | | Detroit | MI | 48224 | |
| Property Owner | | 5315 Alter | | | Detroit | MI | 48224 | |
| Property Owner | | 5325 Hereford | | | Detroit | MI | 48224 | |
| Property Owner | | 5503 Maryland | | | Detroit | MI | 48224 | |
| Property Owner | | 5510 Balfour | | | Detroit | MI | 48224 | |
| Property Owner | | 5511 Bluehill | | | Detroit | MI | 48224 | |
| Property Owner | | 5518 Courville | | | Detroit | MI | 48224 | |
| Property Owner | | 5520 Balfour | | | Detroit | MI | 48224 | |
| Property Owner | | 5521 Cadieux | | | Detroit | MI | 48224 | |
| Property Owner | | 5525 Yorkshire | | | Detroit | MI | 48224 | |
| Property Owner | | 5534 Bedford | | | Detroit | MI | 48224 | |
| Property Owner | | 5540 Three Mile Dr | | | Detroit | MI | 48224 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 5541 Woodhall | | | Detroit | MI | 48224 | |
| Property Owner | | 5550 Courville | | | Detroit | MI | 48224 | |
| Property Owner | | 5555 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 5556 Oldtown | | | Detroit | MI | 48224 | |
| Property Owner | | 5559 Bedford | | | Detroit | MI | 48224 | |
| Property Owner | | 5560 Haverhill | | | Detroit | MI | 48224 | |
| Property Owner | | 5562 Philip | | | Detroit | MI | 48224 | |
| Property Owner | | 5564 Harvard Rd | | | Detroit | MI | 48224 | |
| Property Owner | | 5575 Maryland | | | Detroit | MI | 48224 | |
| Property Owner | | 5579 Cadieux | | | Detroit | MI | 48224 | |
| Property Owner | | 5580 Harvard Rd | | | Detroit | MI | 48224 | |
| Property Owner | | 5581 Courville | | | Detroit | MI | 48224 | |
| Property Owner | | 5581 Lakepointe | | | Detroit | MI | 48224 | |
| Property Owner | | 5583 Manistique | | | Detroit | MI | 48224 | |
| Property Owner | | 5583 Nottingham | | | Detroit | MI | 48224 | |
| Property Owner | | 5590 Beaconsfield | | | Detroit | MI | 48224 | |
| Property Owner | | 5601 Marlborough | | | Detroit | MI | 48224 | |
| Property Owner | | 5722 Guilford | | | Detroit | MI | 48224 | |
| Property Owner | | 5728 Philip | | | Detroit | MI | 48224 | |
| Property Owner | | 5734 Devonshire | | | Detroit | MI | 48224 | |
| Property Owner | | 5738 Kensington | | | Detroit | MI | 48224 | |
| Property Owner | | 5745 Harvard Rd | | | Detroit | MI | 48224 | |
| Property Owner | | 5746 Bishop | | | Detroit | MI | 48224 | |
| Property Owner | | 5751 Devonshire | | | Detroit | MI | 48224 | |
| Property Owner | | 5766 Hereford | | | Detroit | MI | 48224 | |
| Property Owner | | 5767 Berkshire | | | Detroit | MI | 48224 | |
| Property Owner | | 5768 Radnor | | | Detroit | MI | 48224 | |
| Property Owner | | 5769 Lakepointe | | | Detroit | MI | 48224 | |
| Property Owner | | 5772 Beaconsfield | | | Detroit | MI | 48224 | |
| Property Owner | | 5774 Buckingham | | | Detroit | MI | 48224 | |
| Property Owner | | 5777 Cadieux | | | Detroit | MI | 48224 | |
| Property Owner | | 5786 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 5790 Three Mile Dr | | | Detroit | MI | 48224 | |
| Property Owner | | 5795 University Pl | | | Detroit | MI | 48224 | |
| Property Owner | | 5800 Somerset | | | Detroit | MI | 48224 | |
| Property Owner | | 5805 Beaconsfield | | | Detroit | MI | 48224 | |
| Property Owner | | 5807 Kensington | | | Detroit | MI | 48224 | |
| Property Owner | | 5902 Maryland | | | Detroit | MI | 48224 | |
| Property Owner | | 5910 Somerset | | | Detroit | MI | 48224 | |
| Property Owner | | 5925 University Pl | | | Detroit | MI | 48224 | |
| Property Owner | | 5928 Somerset | | | Detroit | MI | 48224 | |
| Property Owner | | 5931 Chatsworth | | | Detroit | MI | 48224 | |
| Property Owner | | 5931 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 5936 Grayton | | | Detroit | MI | 48224 | |
| Property Owner | | 5941 Hereford | | | Detroit | MI | 48224 | |
| Property Owner | | 5950 Neff | | | Detroit | MI | 48224 | |
| Property Owner | | 5953 Beaconsfield | | | Detroit | MI | 48224 | |
| Property Owner | | 5965 Woodhall | | | Detroit | MI | 48224 | |
| Property Owner | | 5967 Marseilles | | | Detroit | MI | 48224 | |
| Property Owner | | 6000 Grayton | | | Detroit | MI | 48224 | |
| Property Owner | | 6116 Lodewyck | | | Detroit | MI | 48224 | |
| Property Owner | | 6132 Lodewyck | | | Detroit | MI | 48224 | |
| Property Owner | | 6142 Bishop | | | Detroit | MI | 48224 | |
| Property Owner | | 6143 Hereford | | | Detroit | MI | 48224 | |
| Property Owner | | 6150 University Pl | | | Detroit | MI | 48224 | |
| Property Owner | | 6160 Neff | | | Detroit | MI | 48224 | |
| Property Owner | | 6174 Grayton | | | Detroit | MI | 48224 | |
| Property Owner | | 6216 Radnor | | | Detroit | MI | 48224 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 6312 Woodhall | | | Detroit | MI | 48224 | |
| Property Owner | | 6325 Neff | | | Detroit | MI | 48224 | |
| Property Owner | | 6339 Hereford | | | Detroit | MI | 48224 | |
| Property Owner | | 6370 University Pl | | | Detroit | MI | 48224 | |
| Property Owner | | 8860 University Pl | | | Detroit | MI | 48224 | |
| Property Owner | | 8864 Marseilles | | | Detroit | MI | 48224 | |
| Property Owner | | 9141 Kensington | | | Detroit | MI | 48224 | |
| Property Owner | | 9150 Yorkshire | | | Detroit | MI | 48224 | |
| Property Owner | | 9157 Courville | | | Detroit | MI | 48224 | |
| Property Owner | | 9166 Guilford | | | Detroit | MI | 48224 | |
| Property Owner | | 9176 Everts | | | Detroit | MI | 48224 | |
| Property Owner | | 9178 Philip | | | Detroit | MI | 48224 | |
| Property Owner | | 9180 Grayton | | | Detroit | MI | 48224 | |
| Property Owner | | 9182 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 9192 Manistique | | | Detroit | MI | 48224 | |
| Property Owner | | 9201 Bishop | | | Detroit | MI | 48224 | |
| Property Owner | | 9206 Haverhill | | | Detroit | MI | 48224 | |
| Property Owner | | 9211 Devonshire | | | Detroit | MI | 48224 | |
| Property Owner | | 9211 Manistique | | | Detroit | MI | 48224 | |
| Property Owner | | 9211 Woodhall | | | Detroit | MI | 48224 | |
| Property Owner | | 9221 Grayton | | | Detroit | MI | 48224 | |
| Property Owner | | 9222 Harvard Rd | | | Detroit | MI | 48224 | |
| Property Owner | | 9306 Bedford | | | Detroit | MI | 48224 | |
| Property Owner | | 9314 Sanilac | | | Detroit | MI | 48224 | |
| Property Owner | | 9328 Camley | | | Detroit | MI | 48224 | |
| Property Owner | | 9330 Sanilac | | | Detroit | MI | 48224 | |
| Property Owner | | 9335 Morang | | | Detroit | MI | 48224 | |
| Property Owner | | 9422 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 9424 Greensboro | | | Detroit | MI | 48224 | |
| Property Owner | | 9443 Camley | | | Detroit | MI | 48224 | |
| Property Owner | | 9470 Camley | | | Detroit | MI | 48224 | |
| Property Owner | | 9486 Beaconsfield | | | Detroit | MI | 48224 | |
| Property Owner | | 9488 Lakepointe | | | Detroit | MI | 48224 | |
| Property Owner | | 9681 Balfour | | | Detroit | MI | 48224 | |
| Property Owner | | 9725 Philip | | | Detroit | MI | 48224 | |
| Property Owner | | 9742 Kensington | | | Detroit | MI | 48224 | |
| Property Owner | | 9755 Camley | | | Detroit | MI | 48224 | |
| Property Owner | | 9781 Philip | | | Detroit | MI | 48224 | |
| Property Owner | | 9797 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 9811 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 9824 Nottingham | | | Detroit | MI | 48224 | |
| Property Owner | | 9840 Philip | | | Detroit | MI | 48224 | |
| Property Owner | | 9913 Balfour | | | Detroit | MI | 48224 | |
| Property Owner | | 9926 Bishop | | | Detroit | MI | 48224 | |
| Property Owner | | 9943 Bishop | | | Detroit | MI | 48224 | |
| Property Owner | | 10020 Greensboro | | | Detroit | MI | 48224 | |
| Property Owner | | 10031 Berkshire | | | Detroit | MI | 48224 | |
| Property Owner | | 10046 Balfour | | | Detroit | MI | 48224 | |
| Property Owner | | 10065 Britain | | | Detroit | MI | 48224 | |
| Property Owner | | 10121 Beaconsfield | | | Detroit | MI | 48224 | |
| Property Owner | | 10121 Roxbury | | | Detroit | MI | 48224 | |
| Property Owner | | 10184 E Outer Drive | | | Detroit | MI | 48224 | |
| Property Owner | | 10200 E Outer Drive | | | Detroit | MI | 48224 | |
| Property Owner | | 10250 Lakepointe | | | Detroit | MI | 48224 | |
| Property Owner | | 10255 Beaconsfield | | | Detroit | MI | 48224 | |
| Property Owner | | 10280 Balfour | | | Detroit | MI | 48224 | |
| Property Owner | | 10284 Harvard Rd | | | Detroit | MI | 48224 | |
| Property Owner | | 10300 Lanark | | | Detroit | MI | 48224 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 10301 Berkshire | | | Detroit | MI | 48224 | |
| Property Owner | | 10303 Beaconsfield | | | Detroit | MI | 48224 | |
| Property Owner | | 10311 Balfour | | | Detroit | MI | 48224 | |
| Property Owner | | 10318 Beaconsfield | | | Detroit | MI | 48224 | |
| Property Owner | | 10343 Britain | | | Detroit | MI | 48224 | |
| Property Owner | | 10345 Lakepointe | | | Detroit | MI | 48224 | |
| Property Owner | | 10350 Balfour | | | Detroit | MI | 48224 | |
| Property Owner | | 10352 Beaconsfield | | | Detroit | MI | 48224 | |
| Property Owner | | 10360 E Outer Drive | | | Detroit | MI | 48224 | |
| Property Owner | | 10363 Britain | | | Detroit | MI | 48224 | |
| Property Owner | | 10382 Roxbury | | | Detroit | MI | 48224 | |
| Property Owner | | 10400 E Outer Drive | | | Detroit | MI | 48224 | |
| Property Owner | | 10413 Somerset | | | Detroit | MI | 48224 | |
| Property Owner | | 10420 Merlin | | | Detroit | MI | 48224 | |
| Property Owner | | 10493 Merlin | | | Detroit | MI | 48224 | |
| Property Owner | | 10511 Haverhill | | | Detroit | MI | 48224 | |
| Property Owner | | 10511 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 10543 Roxbury | | | Detroit | MI | 48224 | |
| Property Owner | | 10580 Beaconsfield | | | Detroit | MI | 48224 | |
| Property Owner | | 10621 Haverhill | | | Detroit | MI | 48224 | |
| Property Owner | | 10624 Marne | | | Detroit | MI | 48224 | |
| Property Owner | | 10642 Duprey | | | Detroit | MI | 48224 | |
| Property Owner | | 10659 Stratmann | | | Detroit | MI | 48224 | |
| Property Owner | | 10663 Lanark | | | Detroit | MI | 48224 | |
| Property Owner | | 10673 Lanark | | | Detroit | MI | 48224 | |
| Property Owner | | 10679 Duprey | | | Detroit | MI | 48224 | |
| Property Owner | | 10681 Lanark | | | Detroit | MI | 48224 | |
| Property Owner | | 10696 Nottingham | | | Detroit | MI | 48224 | |
| Property Owner | | 10706 Meuse | | | Detroit | MI | 48224 | |
| Property Owner | | 10713 Beaconsfield | | | Detroit | MI | 48224 | |
| Property Owner | | 10721 Morang | | | Detroit | MI | 48224 | |
| Property Owner | | 10741 Roxbury | | | Detroit | MI | 48224 | |
| Property Owner | | 10786 Marne | | | Detroit | MI | 48224 | |
| Property Owner | | 10797 Roxbury | | | Detroit | MI | 48224 | |
| Property Owner | | 10801 Haverhill | | | Detroit | MI | 48224 | |
| Property Owner | | 10801 Marne | | | Detroit | MI | 48224 | |
| Property Owner | | 10809 Balfour | | | Detroit | MI | 48224 | |
| Property Owner | | 10816 Worden | | | Detroit | MI | 48224 | |
| Property Owner | | 10817 Somerset | | | Detroit | MI | 48224 | |
| Property Owner | | 10819 Balfour | | | Detroit | MI | 48224 | |
| Property Owner | | 10826 Marne | | | Detroit | MI | 48224 | |
| Property Owner | | 10827 Somerset | | | Detroit | MI | 48224 | |
| Property Owner | | 10838 Mckinney | | | Detroit | MI | 48224 | |
| Property Owner | | 10918 Peerless | | | Detroit | MI | 48224 | |
| Property Owner | | 10930 Balfour | | | Detroit | MI | 48224 | |
| Property Owner | | 10940 Balfour | | | Detroit | MI | 48224 | |
| Property Owner | | 10944 Roxbury | | | Detroit | MI | 48224 | |
| Property Owner | | 10950 Roxbury | | | Detroit | MI | 48224 | |
| Property Owner | | 11003 Rossiter | | | Detroit | MI | 48224 | |
| Property Owner | | 11006 Peerless | | | Detroit | MI | 48224 | |
| Property Owner | | 11034 Worden | | | Detroit | MI | 48224 | |
| Property Owner | | 11060 Peerless | | | Detroit | MI | 48224 | |
| Property Owner | | 11100 E Outer Drive | | | Detroit | MI | 48224 | |
| Property Owner | | 11100 Roxbury | | | Detroit | MI | 48224 | |
| Property Owner | | 11117 Rossiter | | | Detroit | MI | 48224 | |
| Property Owner | | 11120 Lakepointe | | | Detroit | MI | 48224 | |
| Property Owner | | 11207 Rossiter | | | Detroit | MI | 48224 | |
| Property Owner | | 11210 Beaconsfield | | | Detroit | MI | 48224 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 11210 Lakepointe | | | Detroit | MI | 48224 | |
| Property Owner | | 11211 Craft | | | Detroit | MI | 48224 | |
| Property Owner | | 11250 Mckinney | | | Detroit | MI | 48224 | |
| Property Owner | | 11291 Lakepointe | | | Detroit | MI | 48224 | |
| Property Owner | | 11300 Mckinney | | | Detroit | MI | 48224 | |
| Property Owner | | 11344 Courville | | | Detroit | MI | 48224 | |
| Property Owner | | 11345 Stockwell | | | Detroit | MI | 48224 | |
| Property Owner | | 11360 Whitehill | | | Detroit | MI | 48224 | |
| Property Owner | | 11375 Rossiter | | | Detroit | MI | 48224 | |
| Property Owner | | 11380 Kelly Rd | | | Detroit | MI | 48224 | |
| Property Owner | | 11391 Whitehill | | | Detroit | MI | 48224 | |
| Property Owner | | 11400 Rossiter | | | Detroit | MI | 48224 | |
| Property Owner | | 11410 Nottingham | | | Detroit | MI | 48224 | |
| Property Owner | | 11414 Whitehill | | | Detroit | MI | 48224 | |
| Property Owner | | 11419 Lansdowne | | | Detroit | MI | 48224 | |
| Property Owner | | 11441 Mckinney | | | Detroit | MI | 48224 | |
| Property Owner | | 11443 Somerset | | | Detroit | MI | 48224 | |
| Property Owner | | 11461 Beaconsfield | | | Detroit | MI | 48224 | |
| Property Owner | | 11490 Lakepointe | | | Detroit | MI | 48224 | |
| Property Owner | | 11513 Laing | | | Detroit | MI | 48224 | |
| Property Owner | | 11525 Beaconsfield | | | Detroit | MI | 48224 | |
| Property Owner | | 11558 Duchess | | | Detroit | MI | 48224 | |
| Property Owner | | 11581 Duchess | | | Detroit | MI | 48224 | |
| Property Owner | | 11590 Somerset | | | Detroit | MI | 48224 | |
| Property Owner | | 11609 Roxbury | | | Detroit | MI | 48224 | |
| Property Owner | | 11614 Lansdowne | | | Detroit | MI | 48224 | |
| Property Owner | | 11626 Riad | | | Detroit | MI | 48224 | |
| Property Owner | | 11632 Laing | | | Detroit | MI | 48224 | |
| Property Owner | | 11690 Lansdowne | | | Detroit | MI | 48224 | |
| Property Owner | | 11707 Whittier | | | Detroit | MI | 48224 | |
| Property Owner | | 11708 Nottingham | | | Detroit | MI | 48224 | |
| Property Owner | | 11716 Duchess | | | Detroit | MI | 48224 | |
| Property Owner | | 11724 Duchess | | | Detroit | MI | 48224 | |
| Property Owner | | 11727 Payton | | | Detroit | MI | 48224 | |
| Property Owner | | 11740 Nottingham | | | Detroit | MI | 48224 | |
| Property Owner | | 11801 Whitehill | | | Detroit | MI | 48224 | |
| Property Owner | | 11846 Whitehill | | | Detroit | MI | 48224 | |
| Property Owner | | 11850 Riad | | | Detroit | MI | 48224 | |
| Property Owner | | 11855 Whitehill | | | Detroit | MI | 48224 | |
| Property Owner | | 11877 Lansdowne | | | Detroit | MI | 48224 | |
| Property Owner | | 11891 Roxbury | | | Detroit | MI | 48224 | |
| Property Owner | | 11917 Lakepointe | | | Detroit | MI | 48224 | |
| Property Owner | | 11949 Whitehill | | | Detroit | MI | 48224 | |
| Property Owner | | 11954 Laing | | | Detroit | MI | 48224 | |
| Property Owner | | 11973 Payton | | | Detroit | MI | 48224 | |
| Property Owner | | 12000 Morang | | | Detroit | MI | 48224 | |
| Property Owner | | 12010 Whitehill | | | Detroit | MI | 48224 | |
| Property Owner | | 12100 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 12141 Whitehill | | | Detroit | MI | 48224 | |
| Property Owner | | 12152 Whitehill | | | Detroit | MI | 48224 | |
| Property Owner | | 12176 Duchess | | | Detroit | MI | 48224 | |
| Property Owner | | 12267 Laing | | | Detroit | MI | 48224 | |
| Property Owner | | 12281 Riad | | | Detroit | MI | 48224 | |
| Property Owner | | 12312 Riad | | | Detroit | MI | 48224 | |
| Property Owner | | 12422 Payton | | | Detroit | MI | 48224 | |
| Property Owner | | 12435 Whitehill | | | Detroit | MI | 48224 | |
| Property Owner | | 12444 Whitehill | | | Detroit | MI | 48224 | |
| Property Owner | | 12460 Kelly Rd | | | Detroit | MI | 48224 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 12468 Kelly Rd | | | Detroit | MI | 48224 | |
| Property Owner | | 12485 E Outer Drive | | | Detroit | MI | 48224 | |
| Property Owner | | 12494 Whitehill | | | Detroit | MI | 48224 | |
| Property Owner | | 12536 Whitehill | | | Detroit | MI | 48224 | |
| Property Owner | | 12543 Duchess | | | Detroit | MI | 48224 | |
| Property Owner | | 12575 Payton | | | Detroit | MI | 48224 | |
| Property Owner | | 12625 Payton | | | Detroit | MI | 48224 | |
| Property Owner | | 12859 Payton | | | Detroit | MI | 48224 | |
| Property Owner | | 13181 E Outer Drive | | | Detroit | MI | 48224 | |
| Property Owner | | 14255 Harper | | | Detroit | MI | 48224 | |
| Property Owner | | 14306 Evanston | | | Detroit | MI | 48224 | |
| Property Owner | | 14354 Frankfort | | | Detroit | MI | 48224 | |
| Property Owner | | 14636 Evanston | | | Detroit | MI | 48224 | |
| Property Owner | | 14905 Evanston | | | Detroit | MI | 48224 | |
| Property Owner | | 14944 Elmdale | | | Detroit | MI | 48224 | |
| Property Owner | | 14962 Promenade | | | Detroit | MI | 48224 | |
| Property Owner | | 15053 Evanston | | | Detroit | MI | 48224 | |
| Property Owner | | 15110 E Warren | | | Detroit | MI | 48224 | |
| Property Owner | | 15230 Linville | | | Detroit | MI | 48224 | |
| Property Owner | | 15279 Promenade | | | Detroit | MI | 48224 | |
| Property Owner | | 15400 Promenade | | | Detroit | MI | 48224 | |
| Property Owner | | 15701 E Warren | | | Detroit | MI | 48224 | |
| Property Owner | | 15701 Evanston | | | Detroit | MI | 48224 | |
| Property Owner | | 15891 Evanston | | | Detroit | MI | 48224 | |
| Property Owner | | 15921 E Warren | | | Detroit | MI | 48224 | |
| Property Owner | | 16700 Chandler Park Dr | | | Detroit | MI | 48224 | |
| Property Owner | | 16721 Chandler Park Dr | | | Detroit | MI | 48224 | |
| Property Owner | | 16910 Waveney | | | Detroit | MI | 48224 | |
| Property Owner | | 17124 Cornwall | | | Detroit | MI | 48224 | |
| Property Owner | | 17169 Sioux | | | Detroit | MI | 48224 | |
| Property Owner | | 17170 Harper | | | Detroit | MI | 48224 | |
| Property Owner | | 17190 Chandler Park Dr | | | Detroit | MI | 48224 | |
| Property Owner | | 17190 Cornwall | | | Detroit | MI | 48224 | |
| Property Owner | | 17814 E Warren | | | Detroit | MI | 48224 | |
| Property Owner | | 17826 E Warren | | | Detroit | MI | 48224 | |
| Property Owner | | 17931 E Warren | | | Detroit | MI | 48224 | |
| Property Owner | | 18344 Kelly Rd | | | Detroit | MI | 48224 | |
| Property Owner | | 18516 Kelly Rd | | | Detroit | MI | 48224 | |
| Property Owner | | 18553 Kelly Rd | | | Detroit | MI | 48224 | |
| Property Owner | | 3460 Kensington | | | Detroit | MI | 48224 | |
| Property Owner | | 3465 Chatsworth | | | Detroit | MI | 48224 | |
| Property Owner | | 3468 Three Mile Dr | | | Detroit | MI | 48224 | |
| Property Owner | | 3472 Bishop | | | Detroit | MI | 48224 | |
| Property Owner | | 3476 Bedford | | | Detroit | MI | 48224 | |
| Property Owner | | 3477 Three Mile Dr | | | Detroit | MI | 48224 | |
| Property Owner | | 3499 Grayton | | | Detroit | MI | 48224 | |
| Property Owner | | 3503 Cadieux | | | Detroit | MI | 48224 | |
| Property Owner | | 3504 Grayton | | | Detroit | MI | 48224 | |
| Property Owner | | 3533 Harvard Rd | | | Detroit | MI | 48224 | |
| Property Owner | | 3540 Somerset | | | Detroit | MI | 48224 | |
| Property Owner | | 3605 Chatsworth | | | Detroit | MI | 48224 | |
| Property Owner | | 3626 Courville | | | Detroit | MI | 48224 | |
| Property Owner | | 3635 Chatsworth | | | Detroit | MI | 48224 | |
| Property Owner | | 3661 Devonshire | | | Detroit | MI | 48224 | |
| Property Owner | | 3674 Chatsworth | | | Detroit | MI | 48224 | |
| Property Owner | | 3675 Bedford | | | Detroit | MI | 48224 | |
| Property Owner | | 3683 Three Mile Dr | | | Detroit | MI | 48224 | |
| Property Owner | | 3714 Balfour | | | Detroit | MI | 48224 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 3801 Harvard Rd | | | Detroit | MI | 48224 | |
| Property Owner | | 3818 Audubon | | | Detroit | MI | 48224 | |
| Property Owner | | 3821 Harvard Rd | | | Detroit | MI | 48224 | |
| Property Owner | | 3828 Courville | | | Detroit | MI | 48224 | |
| Property Owner | | 3839 Harvard Rd | | | Detroit | MI | 48224 | |
| Property Owner | | 3860 Harvard Rd | | | Detroit | MI | 48224 | |
| Property Owner | | 3876 Yorkshire | | | Detroit | MI | 48224 | |
| Property Owner | | 3883 Cadieux | | | Detroit | MI | 48224 | |
| Property Owner | | 3891 Grayton | | | Detroit | MI | 48224 | |
| Property Owner | | 3891 Kensington | | | Detroit | MI | 48224 | |
| Property Owner | | 3901 Guilford | | | Detroit | MI | 48224 | |
| Property Owner | | 3911 Bedford | | | Detroit | MI | 48224 | |
| Property Owner | | 3926 Three Mile Dr | | | Detroit | MI | 48224 | |
| Property Owner | | 3927 Berkshire | | | Detroit | MI | 48224 | |
| Property Owner | | 3928 Berkshire | | | Detroit | MI | 48224 | |
| Property Owner | | 3934 Somerset | | | Detroit | MI | 48224 | |
| Property Owner | | 3943 Courville | | | Detroit | MI | 48224 | |
| Property Owner | | 3945 Beaconsfield | | | Detroit | MI | 48224 | |
| Property Owner | | 3949 Cadieux | | | Detroit | MI | 48224 | |
| Property Owner | | 3951 Bedford | | | Detroit | MI | 48224 | |
| Property Owner | | 3951 Courville | | | Detroit | MI | 48224 | |
| Property Owner | | 3958 Somerset | | | Detroit | MI | 48224 | |
| Property Owner | | 3974 Balfour | | | Detroit | MI | 48224 | |
| Property Owner | | 3974 Bedford | | | Detroit | MI | 48224 | |
| Property Owner | | 4001 Nottingham | | | Detroit | MI | 48224 | |
| Property Owner | | 4020 Beaconsfield | | | Detroit | MI | 48224 | |
| Property Owner | | 4107 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 4120 Beaconsfield | | | Detroit | MI | 48224 | |
| Property Owner | | 4120 Harvard Rd | | | Detroit | MI | 48224 | |
| Property Owner | | 4126 Devonshire | | | Detroit | MI | 48224 | |
| Property Owner | | 4133 Lakepointe | | | Detroit | MI | 48224 | |
| Property Owner | | 4134 Three Mile Dr | | | Detroit | MI | 48224 | |
| Property Owner | | 4144 Nottingham | | | Detroit | MI | 48224 | |
| Property Owner | | 4150 Buckingham | | | Detroit | MI | 48224 | |
| Property Owner | | 4151 Lakepointe | | | Detroit | MI | 48224 | |
| Property Owner | | 4162 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 4164 Kensington | | | Detroit | MI | 48224 | |
| Property Owner | | 4172 Haverhill | | | Detroit | MI | 48224 | |
| Property Owner | | 4174 Somerset | | | Detroit | MI | 48224 | |
| Property Owner | | 4197 Courville | | | Detroit | MI | 48224 | |
| Property Owner | | 4200 Guilford | | | Detroit | MI | 48224 | |
| Property Owner | | 4223 Bishop | | | Detroit | MI | 48224 | |
| Property Owner | | 4225 Harvard Rd | | | Detroit | MI | 48224 | |
| Property Owner | | 4236 Cadieux | | | Detroit | MI | 48224 | |
| Property Owner | | 4239 Cadieux | | | Detroit | MI | 48224 | |
| Property Owner | | 4240 Audubon | | | Detroit | MI | 48224 | |
| Property Owner | | 4264 Yorkshire | | | Detroit | MI | 48224 | |
| Property Owner | | 4300 Haverhill | | | Detroit | MI | 48224 | |
| Property Owner | | 4304 Buckingham | | | Detroit | MI | 48224 | |
| Property Owner | | 4308 Nottingham | | | Detroit | MI | 48224 | |
| Property Owner | | 4341 Balfour | | | Detroit | MI | 48224 | |
| Property Owner | | 4344 Devonshire | | | Detroit | MI | 48224 | |
| Property Owner | | 4363 Kensington | | | Detroit | MI | 48224 | |
| Property Owner | | 4382 Nottingham | | | Detroit | MI | 48224 | |
| Property Owner | | 4384 Berkshire | | | Detroit | MI | 48224 | |
| Property Owner | | 4384 Bishop | | | Detroit | MI | 48224 | |
| Property Owner | | 4389 Grayton | | | Detroit | MI | 48224 | |
| Property Owner | | 4393 Bedford | | | Detroit | MI | 48224 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 4396 Neff | | | Detroit | MI | 48224 | |
| Property Owner | | 4400 Three Mile Dr | | | Detroit | MI | 48224 | |
| Property Owner | | 4401 Cadieux | | | Detroit | MI | 48224 | |
| Property Owner | | 4403 Guilford | | | Detroit | MI | 48224 | |
| Property Owner | | 4405 Somerset | | | Detroit | MI | 48224 | |
| Property Owner | | 4406 Maryland | | | Detroit | MI | 48224 | |
| Property Owner | | 4420 Courville | | | Detroit | MI | 48224 | |
| Property Owner | | 4433 Harvard Rd | | | Detroit | MI | 48224 | |
| Property Owner | | 4485 Yorkshire | | | Detroit | MI | 48224 | |
| Property Owner | | 4504 Kensington | | | Detroit | MI | 48224 | |
| Property Owner | | 4505 University Pl | | | Detroit | MI | 48224 | |
| Property Owner | | 4506 Harvard Rd | | | Detroit | MI | 48224 | |
| Property Owner | | 4515 Hereford | | | Detroit | MI | 48224 | |
| Property Owner | | 4519 Marseilles | | | Detroit | MI | 48224 | |
| Property Owner | | 4528 Marseilles | | | Detroit | MI | 48224 | |
| Property Owner | | 4553 Guilford | | | Detroit | MI | 48224 | |
| Property Owner | | 4576 Guilford | | | Detroit | MI | 48224 | |
| Property Owner | | 4585 Radnor | | | Detroit | MI | 48224 | |
| Property Owner | | 4650 Berkshire | | | Detroit | MI | 48224 | |
| Property Owner | | 4651 Beaconsfield | | | Detroit | MI | 48224 | |
| Property Owner | | 4651 Neff | | | Detroit | MI | 48224 | |
| Property Owner | | 4661 Chatsworth | | | Detroit | MI | 48224 | |
| Property Owner | | 4674 Three Mile Dr | | | Detroit | MI | 48224 | |
| Property Owner | | 4676 Berkshire | | | Detroit | MI | 48224 | |
| Property Owner | | 4680 Nottingham | | | Detroit | MI | 48224 | |
| Property Owner | | 4691 Three Mile Dr | | | Detroit | MI | 48224 | |
| Property Owner | | 4700 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 4706 Three Mile Dr | | | Detroit | MI | 48224 | |
| Property Owner | | 4715 Buckingham | | | Detroit | MI | 48224 | |
| Property Owner | | 4715 Hereford | | | Detroit | MI | 48224 | |
| Property Owner | | 4725 Barham | | | Detroit | MI | 48224 | |
| Property Owner | | 4755 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 4789 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 4800 University Pl | | | Detroit | MI | 48224 | |
| Property Owner | | 4801 University Pl | | | Detroit | MI | 48224 | |
| Property Owner | | 4802 Devonshire | | | Detroit | MI | 48224 | |
| Property Owner | | 4803 Kensington | | | Detroit | MI | 48224 | |
| Property Owner | | 4812 University Pl | | | Detroit | MI | 48224 | |
| Property Owner | | 4815 University Pl | | | Detroit | MI | 48224 | |
| Property Owner | | 4821 Kensington | | | Detroit | MI | 48224 | |
| Property Owner | | 4827 Audubon | | | Detroit | MI | 48224 | |
| Property Owner | | 4832 Lodewyck | | | Detroit | MI | 48224 | |
| Property Owner | | 4835 Berkshire | | | Detroit | MI | 48224 | |
| Property Owner | | 4839 Grayton | | | Detroit | MI | 48224 | |
| Property Owner | | 4842 Kensington | | | Detroit | MI | 48224 | |
| Property Owner | | 4844 Nottingham | | | Detroit | MI | 48224 | |
| Property Owner | | 4846 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 4855 Yorkshire | | | Detroit | MI | 48224 | |
| Property Owner | | 4861 Farmbrook | | | Detroit | MI | 48224 | |
| Property Owner | | 4867 Bedford | | | Detroit | MI | 48224 | |
| Property Owner | | 4867 Kensington | | | Detroit | MI | 48224 | |
| Property Owner | | 4869 Somerset | | | Detroit | MI | 48224 | |
| Property Owner | | 4878 Guilford | | | Detroit | MI | 48224 | |
| Property Owner | | 4882 Berkshire | | | Detroit | MI | 48224 | |
| Property Owner | | 4882 Nottingham | | | Detroit | MI | 48224 | |
| Property Owner | | 4891 Three Mile Dr | | | Detroit | MI | 48224 | |
| Property Owner | | 5027 Berkshire | | | Detroit | MI | 48224 | |
| Property Owner | | 5027 Wayburn | | | Detroit | MI | 48224 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 5028 Harvard Rd | | | Detroit | MI | 48224 | |
| Property Owner | | 5031 Bedford | | | Detroit | MI | 48224 | |
| Property Owner | | 5034 Devonshire | | | Detroit | MI | 48224 | |
| Property Owner | | 5036 Farmbrook | | | Detroit | MI | 48224 | |
| Property Owner | | 5044 Marlborough | | | Detroit | MI | 48224 | |
| Property Owner | | 5045 Harvard Rd | | | Detroit | MI | 48224 | |
| Property Owner | | 5050 Audubon | | | Detroit | MI | 48224 | |
| Property Owner | | 5051 Three Mile Dr | | | Detroit | MI | 48224 | |
| Property Owner | | 5054 Marseilles | | | Detroit | MI | 48224 | |
| Property Owner | | 5061 Audubon | | | Detroit | MI | 48224 | |
| Property Owner | | 5061 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 5067 University Pl | | | Detroit | MI | 48224 | |
| Property Owner | | 5072 Beaconsfield | | | Detroit | MI | 48224 | |
| Property Owner | | 5081 Somerset | | | Detroit | MI | 48224 | |
| Property Owner | | 5085 Harvard Rd | | | Detroit | MI | 48224 | |
| Property Owner | | 5090 Balfour | | | Detroit | MI | 48224 | |
| Property Owner | | 5098 Berkshire | | | Detroit | MI | 48224 | |
| Property Owner | | 5100 Grayton | | | Detroit | MI | 48224 | |
| Property Owner | | 5100 Yorkshire | | | Detroit | MI | 48224 | |
| Property Owner | | 5106 Hereford | | | Detroit | MI | 48224 | |
| Property Owner | | 5107 Berkshire | | | Detroit | MI | 48224 | |
| Property Owner | | 5200 Somerset | | | Detroit | MI | 48224 | |
| Property Owner | | 5210 Courville | | | Detroit | MI | 48224 | |
| Property Owner | | 5210 Farmbrook | | | Detroit | MI | 48224 | |
| Property Owner | | 5211 Yorkshire | | | Detroit | MI | 48224 | |
| Property Owner | | 5218 Beaconsfield | | | Detroit | MI | 48224 | |
| Property Owner | | 5221 Audubon | | | Detroit | MI | 48224 | |
| Property Owner | | 5226 Balfour | | | Detroit | MI | 48224 | |
| Property Owner | | 5233 Cadieux | | | Detroit | MI | 48224 | |
| Property Owner | | 5234 Berkshire | | | Detroit | MI | 48224 | |
| Property Owner | | 5237 Courville | | | Detroit | MI | 48224 | |
| Property Owner | | 5237 Harvard Rd | | | Detroit | MI | 48224 | |
| Property Owner | | 5237 Yorkshire | | | Detroit | MI | 48224 | |
| Property Owner | | 5245 Yorkshire | | | Detroit | MI | 48224 | |
| Property Owner | | 5250 Manistique | | | Detroit | MI | 48224 | |
| Property Owner | | 5261 Courville | | | Detroit | MI | 48224 | |
| Property Owner | | 5263 Hereford | | | Detroit | MI | 48224 | |
| Property Owner | | 5280 Alter | | | Detroit | MI | 48224 | |
| Property Owner | | 5281 Marseilles | | | Detroit | MI | 48224 | |
| Property Owner | | 5282 Chatsworth | | | Detroit | MI | 48224 | |
| Property Owner | | 5285 Three Mile Dr | | | Detroit | MI | 48224 | |
| Property Owner | | 5296 Somerset | | | Detroit | MI | 48224 | |
| Property Owner | | 5297 University Pl | | | Detroit | MI | 48224 | |
| Property Owner | | 5301 Harvard Rd | | | Detroit | MI | 48224 | |
| Property Owner | | 5304 Neff | | | Detroit | MI | 48224 | |
| Property Owner | | 5306 Yorkshire | | | Detroit | MI | 48224 | |
| Property Owner | | 5313 Farmbrook | | | Detroit | MI | 48224 | |
| Property Owner | | 5317 Courville | | | Detroit | MI | 48224 | |
| Property Owner | | 5402 Hereford | | | Detroit | MI | 48224 | |
| Property Owner | | 5500 Yorkshire | | | Detroit | MI | 48224 | |
| Property Owner | | 5504 Buckingham | | | Detroit | MI | 48224 | |
| Property Owner | | 5519 Bishop | | | Detroit | MI | 48224 | |
| Property Owner | | 5540 Bishop | | | Detroit | MI | 48224 | |
| Property Owner | | 5541 Barham | | | Detroit | MI | 48224 | |
| Property Owner | | 5541 Three Mile Dr | | | Detroit | MI | 48224 | |
| Property Owner | | 5543 Haverhill | | | Detroit | MI | 48224 | |
| Property Owner | | 5544 Beaconsfield | | | Detroit | MI | 48224 | |
| Property Owner | | 5548 Bishop | | | Detroit | MI | 48224 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 5559 Haverhill | | | Detroit | MI | 48224 | |
| Property Owner | | 5564 Guilford | | | Detroit | MI | 48224 | |
| Property Owner | | 5565 Bluehill | | | Detroit | MI | 48224 | |
| Property Owner | | 5566 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 5573 University Pl | | | Detroit | MI | 48224 | |
| Property Owner | | 5574 Bluehill | | | Detroit | MI | 48224 | |
| Property Owner | | 5575 Somerset | | | Detroit | MI | 48224 | |
| Property Owner | | 5580 Cadieux | | | Detroit | MI | 48224 | |
| Property Owner | | 5585 Cadieux | | | Detroit | MI | 48224 | |
| Property Owner | | 5600 Haverhill | | | Detroit | MI | 48224 | |
| Property Owner | | 5710 Beaconsfield | | | Detroit | MI | 48224 | |
| Property Owner | | 5711 Balfour | | | Detroit | MI | 48224 | |
| Property Owner | | 5719 Buckingham | | | Detroit | MI | 48224 | |
| Property Owner | | 5720 Bedford | | | Detroit | MI | 48224 | |
| Property Owner | | 5724 Farmbrook | | | Detroit | MI | 48224 | |
| Property Owner | | 5728 Courville | | | Detroit | MI | 48224 | |
| Property Owner | | 5731 Kensington | | | Detroit | MI | 48224 | |
| Property Owner | | 5735 Buckingham | | | Detroit | MI | 48224 | |
| Property Owner | | 5735 Marseilles | | | Detroit | MI | 48224 | |
| Property Owner | | 5738 Somerset | | | Detroit | MI | 48224 | |
| Property Owner | | 5742 Haverhill | | | Detroit | MI | 48224 | |
| Property Owner | | 5746 Chatsworth | | | Detroit | MI | 48224 | |
| Property Owner | | 5746 Oldtown | | | Detroit | MI | 48224 | |
| Property Owner | | 5747 Chatsworth | | | Detroit | MI | 48224 | |
| Property Owner | | 5754 University Pl | | | Detroit | MI | 48224 | |
| Property Owner | | 5759 Nottingham | | | Detroit | MI | 48224 | |
| Property Owner | | 5766 Balfour | | | Detroit | MI | 48224 | |
| Property Owner | | 5766 Yorkshire | | | Detroit | MI | 48224 | |
| Property Owner | | 5768 Audubon | | | Detroit | MI | 48224 | |
| Property Owner | | 5774 Lodewyck | | | Detroit | MI | 48224 | |
| Property Owner | | 5776 Bluehill | | | Detroit | MI | 48224 | |
| Property Owner | | 5782 Berkshire | | | Detroit | MI | 48224 | |
| Property Owner | | 5785 Marseilles | | | Detroit | MI | 48224 | |
| Property Owner | | 5796 Maryland | | | Detroit | MI | 48224 | |
| Property Owner | | 5800 Marseilles | | | Detroit | MI | 48224 | |
| Property Owner | | 5815 Radnor | | | Detroit | MI | 48224 | |
| Property Owner | | 5815 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 5903 Lakepointe | | | Detroit | MI | 48224 | |
| Property Owner | | 5910 Bedford | | | Detroit | MI | 48224 | |
| Property Owner | | 5910 Radnor | | | Detroit | MI | 48224 | |
| Property Owner | | 5918 Devonshire | | | Detroit | MI | 48224 | |
| Property Owner | | 5918 Haverhill | | | Detroit | MI | 48224 | |
| Property Owner | | 5919 Bluehill | | | Detroit | MI | 48224 | |
| Property Owner | | 5920 Courville | | | Detroit | MI | 48224 | |
| Property Owner | | 5926 Bedford | | | Detroit | MI | 48224 | |
| Property Owner | | 5927 Nottingham | | | Detroit | MI | 48224 | |
| Property Owner | | 5930 Lakepointe | | | Detroit | MI | 48224 | |
| Property Owner | | 5931 Marlborough | | | Detroit | MI | 48224 | |
| Property Owner | | 5937 Maryland | | | Detroit | MI | 48224 | |
| Property Owner | | 5940 Bluehill | | | Detroit | MI | 48224 | |
| Property Owner | | 5942 Bedford | | | Detroit | MI | 48224 | |
| Property Owner | | 5946 Nottingham | | | Detroit | MI | 48224 | |
| Property Owner | | 5958 Oldtown | | | Detroit | MI | 48224 | |
| Property Owner | | 5964 Hereford | | | Detroit | MI | 48224 | |
| Property Owner | | 5974 Farmbrook | | | Detroit | MI | 48224 | |
| Property Owner | | 5974 Philip | | | Detroit | MI | 48224 | |
| Property Owner | | 5999 Marseilles | | | Detroit | MI | 48224 | |
| Property Owner | | 6000 Radnor | | | Detroit | MI | 48224 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 6014 Lodewyck | | | Detroit | MI | 48224 | |
| Property Owner | | 6016 Radnor | | | Detroit | MI | 48224 | |
| Property Owner | | 6021 Bluehill | | | Detroit | MI | 48224 | |
| Property Owner | | 6021 Oldtown | | | Detroit | MI | 48224 | |
| Property Owner | | 6140 Farmbrook | | | Detroit | MI | 48224 | |
| Property Owner | | 6158 University Pl | | | Detroit | MI | 48224 | |
| Property Owner | | 6174 University Pl | | | Detroit | MI | 48224 | |
| Property Owner | | 6175 Marseilles | | | Detroit | MI | 48224 | |
| Property Owner | | 6176 Bluehill | | | Detroit | MI | 48224 | |
| Property Owner | | 6180 Neff | | | Detroit | MI | 48224 | |
| Property Owner | | 6184 Oldtown | | | Detroit | MI | 48224 | |
| Property Owner | | 6210 Farmbrook | | | Detroit | MI | 48224 | |
| Property Owner | | 6340 Radnor | | | Detroit | MI | 48224 | |
| Property Owner | | 6362 Neff | | | Detroit | MI | 48224 | |
| Property Owner | | 9110 Beaconsfield | | | Detroit | MI | 48224 | |
| Property Owner | | 9135 Greensboro | | | Detroit | MI | 48224 | |
| Property Owner | | 9141 Harvard Rd | | | Detroit | MI | 48224 | |
| Property Owner | | 9141 Haverhill | | | Detroit | MI | 48224 | |
| Property Owner | | 9141 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 9150 Haverhill | | | Detroit | MI | 48224 | |
| Property Owner | | 9150 Oldtown | | | Detroit | MI | 48224 | |
| Property Owner | | 9180 Manistique | | | Detroit | MI | 48224 | |
| Property Owner | | 9188 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 9200 Guilford | | | Detroit | MI | 48224 | |
| Property Owner | | 9201 Manistique | | | Detroit | MI | 48224 | |
| Property Owner | | 9211 Guilford | | | Detroit | MI | 48224 | |
| Property Owner | | 9216 Camley | | | Detroit | MI | 48224 | |
| Property Owner | | 9233 Camley | | | Detroit | MI | 48224 | |
| Property Owner | | 9280 Mckinney | | | Detroit | MI | 48224 | |
| Property Owner | | 9303 Camley | | | Detroit | MI | 48224 | |
| Property Owner | | 9367 Courville | | | Detroit | MI | 48224 | |
| Property Owner | | 9401 Sanilac | | | Detroit | MI | 48224 | |
| Property Owner | | 9416 Greensboro | | | Detroit | MI | 48224 | |
| Property Owner | | 9416 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 9430 Camley | | | Detroit | MI | 48224 | |
| Property Owner | | 9453 Greensboro | | | Detroit | MI | 48224 | |
| Property Owner | | 9459 Lakepointe | | | Detroit | MI | 48224 | |
| Property Owner | | 9467 Lakepointe | | | Detroit | MI | 48224 | |
| Property Owner | | 9480 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 9505 Mckinney | | | Detroit | MI | 48224 | |
| Property Owner | | 9506 Greensboro | | | Detroit | MI | 48224 | |
| Property Owner | | 9519 Sanilac | | | Detroit | MI | 48224 | |
| Property Owner | | 9610 Whittier 58 | | | Detroit | MI | 48224 | |
| Property Owner | | 9619 Balfour | | | Detroit | MI | 48224 | |
| Property Owner | | 9633 Balfour | | | Detroit | MI | 48224 | |
| Property Owner | | 9652 Balfour | | | Detroit | MI | 48224 | |
| Property Owner | | 9691 Everts | | | Detroit | MI | 48224 | |
| Property Owner | | 9709 Balfour | | | Detroit | MI | 48224 | |
| Property Owner | | 9729 Kensington | | | Detroit | MI | 48224 | |
| Property Owner | | 9741 Somerset | | | Detroit | MI | 48224 | |
| Property Owner | | 9749 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 9790 Kensington | | | Detroit | MI | 48224 | |
| Property Owner | | 9851 Philip | | | Detroit | MI | 48224 | |
| Property Owner | | 9885 Yorkshire | | | Detroit | MI | 48224 | |
| Property Owner | | 9925 Yorkshire | | | Detroit | MI | 48224 | |
| Property Owner | | 9931 Balfour | | | Detroit | MI | 48224 | |
| Property Owner | | 9935 Balfour | | | Detroit | MI | 48224 | |
| Property Owner | | 9939 Berkshire | | | Detroit | MI | 48224 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 9967 Somerset | | | Detroit | MI | 48224 | |
| Property Owner | | 10001 Mckinney | | | Detroit | MI | 48224 | |
| Property Owner | | 10003 Grayton | | | Detroit | MI | 48224 | |
| Property Owner | | 10005 Somerset | | | Detroit | MI | 48224 | |
| Property Owner | | 10006 Bishop | | | Detroit | MI | 48224 | |
| Property Owner | | 10015 E Outer Drive | | | Detroit | MI | 48224 | |
| Property Owner | | 10025 Nottingham | | | Detroit | MI | 48224 | |
| Property Owner | | 10029 Grayton | | | Detroit | MI | 48224 | |
| Property Owner | | 10048 Somerset | | | Detroit | MI | 48224 | |
| Property Owner | | 10131 E Outer Drive | | | Detroit | MI | 48224 | |
| Property Owner | | 10137 Mckinney | | | Detroit | MI | 48224 | |
| Property Owner | | 10147 Beaconsfield | | | Detroit | MI | 48224 | |
| Property Owner | | 10172 Somerset | | | Detroit | MI | 48224 | |
| Property Owner | | 10241 Greensboro | | | Detroit | MI | 48224 | |
| Property Owner | | 10260 E Outer Drive | | | Detroit | MI | 48224 | |
| Property Owner | | 10260 Greensboro | | | Detroit | MI | 48224 | |
| Property Owner | | 10304 Lakepointe | | | Detroit | MI | 48224 | |
| Property Owner | | 10321 Lakepointe | | | Detroit | MI | 48224 | |
| Property Owner | | 10340 E Outer Drive | | | Detroit | MI | 48224 | |
| Property Owner | | 10351 E Outer Drive | | | Detroit | MI | 48224 | |
| Property Owner | | 10370 Merlin | | | Detroit | MI | 48224 | |
| Property Owner | | 10376 Beaconsfield | | | Detroit | MI | 48224 | |
| Property Owner | | 10389 Somerset | | | Detroit | MI | 48224 | |
| Property Owner | | 10401 Greensboro | | | Detroit | MI | 48224 | |
| Property Owner | | 10405 Balfour | | | Detroit | MI | 48224 | |
| Property Owner | | 10420 Greensboro | | | Detroit | MI | 48224 | |
| Property Owner | | 10421 Balfour | | | Detroit | MI | 48224 | |
| Property Owner | | 10432 Somerset | | | Detroit | MI | 48224 | |
| Property Owner | | 10442 Merlin | | | Detroit | MI | 48224 | |
| Property Owner | | 10444 Morang | | | Detroit | MI | 48224 | |
| Property Owner | | 10485 Merlin | | | Detroit | MI | 48224 | |
| Property Owner | | 10494 Duprey | | | Detroit | MI | 48224 | |
| Property Owner | | 10510 Roxbury | | | Detroit | MI | 48224 | |
| Property Owner | | 10521 Roxbury | | | Detroit | MI | 48224 | |
| Property Owner | | 10561 Roxbury | | | Detroit | MI | 48224 | |
| Property Owner | | 10613 Bonita | | | Detroit | MI | 48224 | |
| Property Owner | | 10617 Mckinney | | | Detroit | MI | 48224 | |
| Property Owner | | 10622 Whitehill | | | Detroit | MI | 48224 | |
| Property Owner | | 10628 Peerless | | | Detroit | MI | 48224 | |
| Property Owner | | 10645 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 10649 Meuse | | | Detroit | MI | 48224 | |
| Property Owner | | 10661 Balfour | | | Detroit | MI | 48224 | |
| Property Owner | | 10666 Duprey | | | Detroit | MI | 48224 | |
| Property Owner | | 10670 Bonita | | | Detroit | MI | 48224 | |
| Property Owner | | 10715 Stratmann | | | Detroit | MI | 48224 | |
| Property Owner | | 10725 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 10727 Beaconsfield | | | Detroit | MI | 48224 | |
| Property Owner | | 10727 Nottingham | | | Detroit | MI | 48224 | |
| Property Owner | | 10730 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 10750 Balfour | | | Detroit | MI | 48224 | |
| Property Owner | | 10752 Worden | | | Detroit | MI | 48224 | |
| Property Owner | | 10758 Somerset | | | Detroit | MI | 48224 | |
| Property Owner | | 10760 Haverhill | | | Detroit | MI | 48224 | |
| Property Owner | | 10764 Stratmann | | | Detroit | MI | 48224 | |
| Property Owner | | 10766 Morang | | | Detroit | MI | 48224 | |
| Property Owner | | 10790 Worden | | | Detroit | MI | 48224 | |
| Property Owner | | 10800 Duprey | | | Detroit | MI | 48224 | |
| Property Owner | | 10850 Nottingham | | | Detroit | MI | 48224 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 10857 Nottingham | | | Detroit | MI | 48224 | |
| Property Owner | | 10863 Marne | | | Detroit | MI | 48224 | |
| Property Owner | | 10868 Mogul | | | Detroit | MI | 48224 | |
| Property Owner | | 10892 Nottingham | | | Detroit | MI | 48224 | |
| Property Owner | | 10908 Marne | | | Detroit | MI | 48224 | |
| Property Owner | | 10919 Somerset | | | Detroit | MI | 48224 | |
| Property Owner | | 10924 Whitehill | | | Detroit | MI | 48224 | |
| Property Owner | | 10951 Worden | | | Detroit | MI | 48224 | |
| Property Owner | | 10953 Peerless | | | Detroit | MI | 48224 | |
| Property Owner | | 10974 Worden | | | Detroit | MI | 48224 | |
| Property Owner | | 10978 Somerset | | | Detroit | MI | 48224 | |
| Property Owner | | 10985 Peerless | | | Detroit | MI | 48224 | |
| Property Owner | | 11010 Mogul | | | Detroit | MI | 48224 | |
| Property Owner | | 11016 Rossiter | | | Detroit | MI | 48224 | |
| Property Owner | | 11035 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 11044 Mckinney | | | Detroit | MI | 48224 | |
| Property Owner | | 11067 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 11078 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 11080 Lakepointe | | | Detroit | MI | 48224 | |
| Property Owner | | 11109 Beaconsfield | | | Detroit | MI | 48224 | |
| Property Owner | | 11109 Craft | | | Detroit | MI | 48224 | |
| Property Owner | | 11149 Stockwell | | | Detroit | MI | 48224 | |
| Property Owner | | 11152 Balfour | | | Detroit | MI | 48224 | |
| Property Owner | | 11161 Stockwell | | | Detroit | MI | 48224 | |
| Property Owner | | 11168 Roxbury | | | Detroit | MI | 48224 | |
| Property Owner | | 11169 Rossiter | | | Detroit | MI | 48224 | |
| Property Owner | | 11211 Mckinney | | | Detroit | MI | 48224 | |
| Property Owner | | 11220 Craft | | | Detroit | MI | 48224 | |
| Property Owner | | 11228 Beaconsfield | | | Detroit | MI | 48224 | |
| Property Owner | | 11234 Craft | | | Detroit | MI | 48224 | |
| Property Owner | | 11237 Stockwell | | | Detroit | MI | 48224 | |
| Property Owner | | 11240 Mckinney | | | Detroit | MI | 48224 | |
| Property Owner | | 11258 Craft | | | Detroit | MI | 48224 | |
| Property Owner | | 11290 Lansdowne | | | Detroit | MI | 48224 | |
| Property Owner | | 11292 Lakepointe | | | Detroit | MI | 48224 | |
| Property Owner | | 11320 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 11351 Stockwell | | | Detroit | MI | 48224 | |
| Property Owner | | 11353 E Outer Drive | | | Detroit | MI | 48224 | |
| Property Owner | | 11384 Nottingham | | | Detroit | MI | 48224 | |
| Property Owner | | 11391 Mckinney | | | Detroit | MI | 48224 | |
| Property Owner | | 11400 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 11499 Laing | | | Detroit | MI | 48224 | |
| Property Owner | | 11542 Roxbury | | | Detroit | MI | 48224 | |
| Property Owner | | 11545 Roxbury | | | Detroit | MI | 48224 | |
| Property Owner | | 11545 Somerset | | | Detroit | MI | 48224 | |
| Property Owner | | 11591 Whitehill | | | Detroit | MI | 48224 | |
| Property Owner | | 11594 Rossiter | | | Detroit | MI | 48224 | |
| Property Owner | | 11601 Roxbury | | | Detroit | MI | 48224 | |
| Property Owner | | 11606 Roxbury | | | Detroit | MI | 48224 | |
| Property Owner | | 11642 Laing | | | Detroit | MI | 48224 | |
| Property Owner | | 11681 Lansdowne | | | Detroit | MI | 48224 | |
| Property Owner | | 11691 Nottingham | | | Detroit | MI | 48224 | |
| Property Owner | | 11697 Laing | | | Detroit | MI | 48224 | |
| Property Owner | | 11701 Nottingham | | | Detroit | MI | 48224 | |
| Property Owner | | 11704 Riad | | | Detroit | MI | 48224 | |
| Property Owner | | 11737 Duchess | | | Detroit | MI | 48224 | |
| Property Owner | | 11776 E Outer Drive | | | Detroit | MI | 48224 | |
| Property Owner | | 11822 Whitehill | | | Detroit | MI | 48224 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 11828 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 11837 Roxbury | | | Detroit | MI | 48224 | |
| Property Owner | | 11838 Laing | | | Detroit | MI | 48224 | |
| Property Owner | | 11838 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 11860 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 11880 Roxbury | | | Detroit | MI | 48224 | |
| Property Owner | | 11898 Laing | | | Detroit | MI | 48224 | |
| Property Owner | | 11910 Duchess | | | Detroit | MI | 48224 | |
| Property Owner | | 11920 E Outer Drive | | | Detroit | MI | 48224 | |
| Property Owner | | 11947 Laing | | | Detroit | MI | 48224 | |
| Property Owner | | 11950 Payton | | | Detroit | MI | 48224 | |
| Property Owner | | 11956 E Outer Drive | | | Detroit | MI | 48224 | |
| Property Owner | | 11965 Laing | | | Detroit | MI | 48224 | |
| Property Owner | | 12016 Morang | | | Detroit | MI | 48224 | |
| Property Owner | | 12052 Laing | | | Detroit | MI | 48224 | |
| Property Owner | | 12071 Laing | | | Detroit | MI | 48224 | |
| Property Owner | | 12076 Lansdowne | | | Detroit | MI | 48224 | |
| Property Owner | | 12120 E Outer Drive | | | Detroit | MI | 48224 | |
| Property Owner | | 12334 E Outer Drive | | | Detroit | MI | 48224 | |
| Property Owner | | 12345 E Outer Drive | | | Detroit | MI | 48224 | |
| Property Owner | | 12393 Duchess | | | Detroit | MI | 48224 | |
| Property Owner | | 12393 Whitehill | | | Detroit | MI | 48224 | |
| Property Owner | | 12500 E Outer Drive | | | Detroit | MI | 48224 | |
| Property Owner | | 12510 Duchess | | | Detroit | MI | 48224 | |
| Property Owner | | 12544 Payton | | | Detroit | MI | 48224 | |
| Property Owner | | 12583 Payton | | | Detroit | MI | 48224 | |
| Property Owner | | 12629 Kelly Rd | | | Detroit | MI | 48224 | |
| Property Owner | | 12652 Duchess | | | Detroit | MI | 48224 | |
| Property Owner | | 12745 Payton | | | Detroit | MI | 48224 | |
| Property Owner | | 12750 Kelly Rd | | | Detroit | MI | 48224 | |
| Property Owner | | 12909 Payton | | | Detroit | MI | 48224 | |
| Property Owner | | 14230 Evanston | | | Detroit | MI | 48224 | |
| Property Owner | | 14503 Harper | | | Detroit | MI | 48224 | |
| Property Owner | | 14515 Chandler Park Dr | | | Detroit | MI | 48224 | |
| Property Owner | | 14531 Harper | | | Detroit | MI | 48224 | |
| Property Owner | | 14960 Elmdale | | | Detroit | MI | 48224 | |
| Property Owner | | 14961 Promenade | | | Detroit | MI | 48224 | |
| Property Owner | | 15070 Evanston | | | Detroit | MI | 48224 | |
| Property Owner | | 15230 Evanston | | | Detroit | MI | 48224 | |
| Property Owner | | 15300 Evanston | | | Detroit | MI | 48224 | |
| Property Owner | | 15316 Evanston | | | Detroit | MI | 48224 | |
| Property Owner | | 15400 Evanston | | | Detroit | MI | 48224 | |
| Property Owner | | 15532 Evanston | | | Detroit | MI | 48224 | |
| Property Owner | | 15781 Mack | | | Detroit | MI | 48224 | |
| Property Owner | | 16100 E Warren | | | Detroit | MI | 48224 | |
| Property Owner | | 16521 Chandler Park Dr | | | Detroit | MI | 48224 | |
| Property Owner | | 16610 Chandler Park Dr | | | Detroit | MI | 48224 | |
| Property Owner | | 16742 E Warren | | | Detroit | MI | 48224 | |
| Property Owner | | 17144 Ontario | | | Detroit | MI | 48224 | |
| Property Owner | | 17155 Minneapolis | | | Detroit | MI | 48224 | |
| Property Owner | | 17163 Minneapolis | | | Detroit | MI | 48224 | |
| Property Owner | | 17180 Cornwall | | | Detroit | MI | 48224 | |
| Property Owner | | 17336 Harper | | | Detroit | MI | 48224 | |
| Property Owner | | 17431 E Warren | | | Detroit | MI | 48224 | |
| Property Owner | | 17440 E Warren | | | Detroit | MI | 48224 | |
| Property Owner | | 17637 E Warren | | | Detroit | MI | 48224 | |
| Property Owner | | 18692 Kelly Rd | | | Detroit | MI | 48224 | |
| Property Owner | | 18850 Kelly Rd | | | Detroit | MI | 48224 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 3436 Bedford | | | Detroit | MI | 48224 | |
| Property Owner | | 3453 Courville | | | Detroit | MI | 48224 | |
| Property Owner | | 3455 Bishop | | | Detroit | MI | 48224 | |
| Property Owner | | 3484 Bedford | | | Detroit | MI | 48224 | |
| Property Owner | | 3504 Courville | | | Detroit | MI | 48224 | |
| Property Owner | | 3528 Bishop | | | Detroit | MI | 48224 | |
| Property Owner | | 3535 Grayton | | | Detroit | MI | 48224 | |
| Property Owner | | 3550 Nottingham | | | Detroit | MI | 48224 | |
| Property Owner | | 3554 Audubon | | | Detroit | MI | 48224 | |
| Property Owner | | 3565 Beaconsfield | | | Detroit | MI | 48224 | |
| Property Owner | | 3604 Buckingham | | | Detroit | MI | 48224 | |
| Property Owner | | 3610 Devonshire | | | Detroit | MI | 48224 | |
| Property Owner | | 3616 Cadieux | | | Detroit | MI | 48224 | |
| Property Owner | | 3620 Haverhill | | | Detroit | MI | 48224 | |
| Property Owner | | 3636 Devonshire | | | Detroit | MI | 48224 | |
| Property Owner | | 3674 Somerset | | | Detroit | MI | 48224 | |
| Property Owner | | 3675 Buckingham | | | Detroit | MI | 48224 | |
| Property Owner | | 3677 Somerset | | | Detroit | MI | 48224 | |
| Property Owner | | 3682 Beaconsfield | | | Detroit | MI | 48224 | |
| Property Owner | | 3696 Haverhill | | | Detroit | MI | 48224 | |
| Property Owner | | 3706 Bedford | | | Detroit | MI | 48224 | |
| Property Owner | | 3716 Haverhill | | | Detroit | MI | 48224 | |
| Property Owner | | 3828 Harvard Rd | | | Detroit | MI | 48224 | |
| Property Owner | | 3851 Grayton | | | Detroit | MI | 48224 | |
| Property Owner | | 3854 Audubon | | | Detroit | MI | 48224 | |
| Property Owner | | 3855 Audubon | | | Detroit | MI | 48224 | |
| Property Owner | | 3855 Kensington | | | Detroit | MI | 48224 | |
| Property Owner | | 3858 Yorkshire | | | Detroit | MI | 48224 | |
| Property Owner | | 3877 Kensington | | | Detroit | MI | 48224 | |
| Property Owner | | 3907 Bishop | | | Detroit | MI | 48224 | |
| Property Owner | | 3908 Bishop | | | Detroit | MI | 48224 | |
| Property Owner | | 3917 Harvard Rd | | | Detroit | MI | 48224 | |
| Property Owner | | 3919 Haverhill | | | Detroit | MI | 48224 | |
| Property Owner | | 3925 Balfour | | | Detroit | MI | 48224 | |
| Property Owner | | 3927 Devonshire | | | Detroit | MI | 48224 | |
| Property Owner | | 3936 Courville | | | Detroit | MI | 48224 | |
| Property Owner | | 3937 Three Mile Dr | | | Detroit | MI | 48224 | |
| Property Owner | | 3951 Audubon | | | Detroit | MI | 48224 | |
| Property Owner | | 3952 Chatsworth | | | Detroit | MI | 48224 | |
| Property Owner | | 3953 Buckingham | | | Detroit | MI | 48224 | |
| Property Owner | | 3965 Audubon | | | Detroit | MI | 48224 | |
| Property Owner | | 3969 Berkshire | | | Detroit | MI | 48224 | |
| Property Owner | | 3970 Hereford | | | Detroit | MI | 48224 | |
| Property Owner | | 3984 Berkshire | | | Detroit | MI | 48224 | |
| Property Owner | | 3992 Haverhill | | | Detroit | MI | 48224 | |
| Property Owner | | 4001 Woodhall | | | Detroit | MI | 48224 | |
| Property Owner | | 4006 Beaconsfield | | | Detroit | MI | 48224 | |
| Property Owner | | 4007 Nottingham | | | Detroit | MI | 48224 | |
| Property Owner | | 4101 Barham | | | Detroit | MI | 48224 | |
| Property Owner | | 4102 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 4103 Bishop | | | Detroit | MI | 48224 | |
| Property Owner | | 4126 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 4135 Haverhill | | | Detroit | MI | 48224 | |
| Property Owner | | 4150 Maryland | | | Detroit | MI | 48224 | |
| Property Owner | | 4151 Haverhill | | | Detroit | MI | 48224 | |
| Property Owner | | 4153 Hereford | | | Detroit | MI | 48224 | |
| Property Owner | | 4173 University Pl | | | Detroit | MI | 48224 | |
| Property Owner | | 4181 Wayburn | | | Detroit | MI | 48224 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 4186 Lakepointe | | | Detroit | MI | 48224 | |
| Property Owner | | 4190 Grayton | | | Detroit | MI | 48224 | |
| Property Owner | | 4190 Hereford | | | Detroit | MI | 48224 | |
| Property Owner | | 4207 Cadieux | | | Detroit | MI | 48224 | |
| Property Owner | | 4215 Balfour | | | Detroit | MI | 48224 | |
| Property Owner | | 4230 Yorkshire | | | Detroit | MI | 48224 | |
| Property Owner | | 4250 Cadieux | | | Detroit | MI | 48224 | |
| Property Owner | | 4251 Yorkshire | | | Detroit | MI | 48224 | |
| Property Owner | | 4257 Harvard Rd | | | Detroit | MI | 48224 | |
| Property Owner | | 4261 Kensington | | | Detroit | MI | 48224 | |
| Property Owner | | 4265 University Pl | | | Detroit | MI | 48224 | |
| Property Owner | | 4268 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 4300 Balfour | | | Detroit | MI | 48224 | |
| Property Owner | | 4318 Beaconsfield | | | Detroit | MI | 48224 | |
| Property Owner | | 4342 Chatsworth | | | Detroit | MI | 48224 | |
| Property Owner | | 4347 Balfour | | | Detroit | MI | 48224 | |
| Property Owner | | 4351 Three Mile Dr | | | Detroit | MI | 48224 | |
| Property Owner | | 4351 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 4352 Maryland | | | Detroit | MI | 48224 | |
| Property Owner | | 4356 Harvard Rd | | | Detroit | MI | 48224 | |
| Property Owner | | 4372 Balfour | | | Detroit | MI | 48224 | |
| Property Owner | | 4374 Chatsworth | | | Detroit | MI | 48224 | |
| Property Owner | | 4380 Balfour | | | Detroit | MI | 48224 | |
| Property Owner | | 4380 Somerset | | | Detroit | MI | 48224 | |
| Property Owner | | 4385 Nottingham | | | Detroit | MI | 48224 | |
| Property Owner | | 4387 Guilford | | | Detroit | MI | 48224 | |
| Property Owner | | 4390 Yorkshire | | | Detroit | MI | 48224 | |
| Property Owner | | 4401 Kensington | | | Detroit | MI | 48224 | |
| Property Owner | | 4401 Woodhall | | | Detroit | MI | 48224 | |
| Property Owner | | 4408 Devonshire | | | Detroit | MI | 48224 | |
| Property Owner | | 4411 Woodhall | | | Detroit | MI | 48224 | |
| Property Owner | | 4418 Harvard Rd | | | Detroit | MI | 48224 | |
| Property Owner | | 4421 Grayton | | | Detroit | MI | 48224 | |
| Property Owner | | 4475 Barham | | | Detroit | MI | 48224 | |
| Property Owner | | 4493 Grayton | | | Detroit | MI | 48224 | |
| Property Owner | | 4516 Grayton | | | Detroit | MI | 48224 | |
| Property Owner | | 4545 Hereford | | | Detroit | MI | 48224 | |
| Property Owner | | 4600 Nottingham | | | Detroit | MI | 48224 | |
| Property Owner | | 4610 Courville | | | Detroit | MI | 48224 | |
| Property Owner | | 4611 Balfour | | | Detroit | MI | 48224 | |
| Property Owner | | 4627 Buckingham | | | Detroit | MI | 48224 | |
| Property Owner | | 4655 Neff | | | Detroit | MI | 48224 | |
| Property Owner | | 4658 Nottingham | | | Detroit | MI | 48224 | |
| Property Owner | | 4665 Hereford | | | Detroit | MI | 48224 | |
| Property Owner | | 4666 Chatsworth | | | Detroit | MI | 48224 | |
| Property Owner | | 4674 Balfour | | | Detroit | MI | 48224 | |
| Property Owner | | 4683 Chatsworth | | | Detroit | MI | 48224 | |
| Property Owner | | 4698 Audubon | | | Detroit | MI | 48224 | |
| Property Owner | | 4709 Bedford | | | Detroit | MI | 48224 | |
| Property Owner | | 4711 Yorkshire | | | Detroit | MI | 48224 | |
| Property Owner | | 4801 Marlborough | | | Detroit | MI | 48224 | |
| Property Owner | | 4802 Three Mile Dr | | | Detroit | MI | 48224 | |
| Property Owner | | 4803 Bishop | | | Detroit | MI | 48224 | |
| Property Owner | | 4803 Radnor | | | Detroit | MI | 48224 | |
| Property Owner | | 4805 Farmbrook | | | Detroit | MI | 48224 | |
| Property Owner | | 4820 Kensington | | | Detroit | MI | 48224 | |
| Property Owner | | 4820 Philip | | | Detroit | MI | 48224 | |
| Property Owner | | 4826 Yorkshire | | | Detroit | MI | 48224 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 4834 Farmbrook | | | Detroit | MI | 48224 | |
| Property Owner | | 4834 Harvard Rd | | | Detroit | MI | 48224 | |
| Property Owner | | 4836 Three Mile Dr | | | Detroit | MI | 48224 | |
| Property Owner | | 4845 Philip | | | Detroit | MI | 48224 | |
| Property Owner | | 4858 Kensington | | | Detroit | MI | 48224 | |
| Property Owner | | 4868 Chatsworth | | | Detroit | MI | 48224 | |
| Property Owner | | 4877 Audubon | | | Detroit | MI | 48224 | |
| Property Owner | | 4886 Philip | | | Detroit | MI | 48224 | |
| Property Owner | | 4892 Harvard Rd | | | Detroit | MI | 48224 | |
| Property Owner | | 5026 Yorkshire | | | Detroit | MI | 48224 | |
| Property Owner | | 5045 Farmbrook | | | Detroit | MI | 48224 | |
| Property Owner | | 5050 Chatsworth | | | Detroit | MI | 48224 | |
| Property Owner | | 5057 Somerset | | | Detroit | MI | 48224 | |
| Property Owner | | 5060 Bishop | | | Detroit | MI | 48224 | |
| Property Owner | | 5065 Balfour | | | Detroit | MI | 48224 | |
| Property Owner | | 5066 Alter | | | Detroit | MI | 48224 | |
| Property Owner | | 5066 Grayton | | | Detroit | MI | 48224 | |
| Property Owner | | 5067 Chatsworth | | | Detroit | MI | 48224 | |
| Property Owner | | 5070 Bishop | | | Detroit | MI | 48224 | |
| Property Owner | | 5074 Balfour | | | Detroit | MI | 48224 | |
| Property Owner | | 5077 Berkshire | | | Detroit | MI | 48224 | |
| Property Owner | | 5080 Beaconsfield | | | Detroit | MI | 48224 | |
| Property Owner | | 5090 Berkshire | | | Detroit | MI | 48224 | |
| Property Owner | | 5090 Devonshire | | | Detroit | MI | 48224 | |
| Property Owner | | 5096 Haverhill | | | Detroit | MI | 48224 | |
| Property Owner | | 5101 Kensington | | | Detroit | MI | 48224 | |
| Property Owner | | 5106 Bedford | | | Detroit | MI | 48224 | |
| Property Owner | | 5115 Neff | | | Detroit | MI | 48224 | |
| Property Owner | | 5203 Haverhill | | | Detroit | MI | 48224 | |
| Property Owner | | 5211 Bishop | | | Detroit | MI | 48224 | |
| Property Owner | | 5216 Marlborough | | | Detroit | MI | 48224 | |
| Property Owner | | 5217 Cadieux | | | Detroit | MI | 48224 | |
| Property Owner | | 5218 Harvard Rd | | | Detroit | MI | 48224 | |
| Property Owner | | 5219 Three Mile Dr | | | Detroit | MI | 48224 | |
| Property Owner | | 5220 Yorkshire | | | Detroit | MI | 48224 | |
| Property Owner | | 5222 Neff | | | Detroit | MI | 48224 | |
| Property Owner | | 5224 Hereford | | | Detroit | MI | 48224 | |
| Property Owner | | 5241 Chatsworth | | | Detroit | MI | 48224 | |
| Property Owner | | 5245 Audubon | | | Detroit | MI | 48224 | |
| Property Owner | | 5248 Harvard Rd | | | Detroit | MI | 48224 | |
| Property Owner | | 5258 Balfour | | | Detroit | MI | 48224 | |
| Property Owner | | 5259 Bedford | | | Detroit | MI | 48224 | |
| Property Owner | | 5261 Harvard Rd | | | Detroit | MI | 48224 | |
| Property Owner | | 5270 Radnor | | | Detroit | MI | 48224 | |
| Property Owner | | 5270 University Pl | | | Detroit | MI | 48224 | |
| Property Owner | | 5274 Chatsworth | | | Detroit | MI | 48224 | |
| Property Owner | | 5274 Neff | | | Detroit | MI | 48224 | |
| Property Owner | | 5275 Farmbrook | | | Detroit | MI | 48224 | |
| Property Owner | | 5279 Grayton | | | Detroit | MI | 48224 | |
| Property Owner | | 5285 Chatsworth | | | Detroit | MI | 48224 | |
| Property Owner | | 5290 Farmbrook | | | Detroit | MI | 48224 | |
| Property Owner | | 5293 Bedford | | | Detroit | MI | 48224 | |
| Property Owner | | 5295 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 5298 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 5306 Haverhill | | | Detroit | MI | 48224 | |
| Property Owner | | 5315 Lodewyck | | | Detroit | MI | 48224 | |
| Property Owner | | 5316 Bedford | | | Detroit | MI | 48224 | |
| Property Owner | | 5500 University Pl | | | Detroit | MI | 48224 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 5503 Haverhill | | | Detroit | MI | 48224 | |
| Property Owner | | 5510 Manistique | | | Detroit | MI | 48224 | |
| Property Owner | | 5511 Radnor | | | Detroit | MI | 48224 | |
| Property Owner | | 5514 Lodewyck | | | Detroit | MI | 48224 | |
| Property Owner | | 5517 Grayton | | | Detroit | MI | 48224 | |
| Property Owner | | 5519 Kensington | | | Detroit | MI | 48224 | |
| Property Owner | | 5523 Lodewyck | | | Detroit | MI | 48224 | |
| Property Owner | | 5524 Neff | | | Detroit | MI | 48224 | |
| Property Owner | | 5524 Oldtown | | | Detroit | MI | 48224 | |
| Property Owner | | 5535 Alter | | | Detroit | MI | 48224 | |
| Property Owner | | 5535 Audubon | | | Detroit | MI | 48224 | |
| Property Owner | | 5551 Alter | | | Detroit | MI | 48224 | |
| Property Owner | | 5551 Audubon | | | Detroit | MI | 48224 | |
| Property Owner | | 5552 Maryland | | | Detroit | MI | 48224 | |
| Property Owner | | 5555 Cadieux | | | Detroit | MI | 48224 | |
| Property Owner | | 5558 University Pl | | | Detroit | MI | 48224 | |
| Property Owner | | 5559 Devonshire | | | Detroit | MI | 48224 | |
| Property Owner | | 5567 Woodhall | | | Detroit | MI | 48224 | |
| Property Owner | | 5571 Lodewyck | | | Detroit | MI | 48224 | |
| Property Owner | | 5581 Marseilles | | | Detroit | MI | 48224 | |
| Property Owner | | 5582 Haverhill | | | Detroit | MI | 48224 | |
| Property Owner | | 5582 Manistique | | | Detroit | MI | 48224 | |
| Property Owner | | 5590 Buckingham | | | Detroit | MI | 48224 | |
| Property Owner | | 5590 Devonshire | | | Detroit | MI | 48224 | |
| Property Owner | | 5597 Nottingham | | | Detroit | MI | 48224 | |
| Property Owner | | 5600 Bedford | | | Detroit | MI | 48224 | |
| Property Owner | | 5601 Buckingham | | | Detroit | MI | 48224 | |
| Property Owner | | 5603 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 5714 Lodewyck | | | Detroit | MI | 48224 | |
| Property Owner | | 5718 Buckingham | | | Detroit | MI | 48224 | |
| Property Owner | | 5718 Devonshire | | | Detroit | MI | 48224 | |
| Property Owner | | 5730 Kensington | | | Detroit | MI | 48224 | |
| Property Owner | | 5735 Balfour | | | Detroit | MI | 48224 | |
| Property Owner | | 5740 Devonshire | | | Detroit | MI | 48224 | |
| Property Owner | | 5745 Whittier | | | Detroit | MI | 48224 | |
| Property Owner | | 5746 Lakepointe | | | Detroit | MI | 48224 | |
| Property Owner | | 5752 Guilford | | | Detroit | MI | 48224 | |
| Property Owner | | 5759 Bishop | | | Detroit | MI | 48224 | |
| Property Owner | | 5761 Beaconsfield | | | Detroit | MI | 48224 | |
| Property Owner | | 5766 Lakepointe | | | Detroit | MI | 48224 | |
| Property Owner | | 5773 Marlborough | | | Detroit | MI | 48224 | |
| Property Owner | | 5783 Whittier | | | Detroit | MI | 48224 | |
| Property Owner | | 5793 Kensington | | | Detroit | MI | 48224 | |
| Property Owner | | 5794 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 5800 Bishop | | | Detroit | MI | 48224 | |
| Property Owner | | 5800 Courville | | | Detroit | MI | 48224 | |
| Property Owner | | 5807 Oldtown | | | Detroit | MI | 48224 | |
| Property Owner | | 5900 Lakepointe | | | Detroit | MI | 48224 | |
| Property Owner | | 5917 Maryland | | | Detroit | MI | 48224 | |
| Property Owner | | 5919 Buckingham | | | Detroit | MI | 48224 | |
| Property Owner | | 5922 Philip | | | Detroit | MI | 48224 | |
| Property Owner | | 5927 Balfour | | | Detroit | MI | 48224 | |
| Property Owner | | 5935 Woodhall | | | Detroit | MI | 48224 | |
| Property Owner | | 5941 Somerset | | | Detroit | MI | 48224 | |
| Property Owner | | 5944 Somerset | | | Detroit | MI | 48224 | |
| Property Owner | | 5950 Haverhill | | | Detroit | MI | 48224 | |
| Property Owner | | 5960 Woodhall | | | Detroit | MI | 48224 | |
| Property Owner | | 5974 Oldtown | | | Detroit | MI | 48224 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 5978 Harvard Rd | | | Detroit | MI | 48224 | |
| Property Owner | | 5981 Harvard Rd | | | Detroit | MI | 48224 | |
| Property Owner | | 5994 Grayton | | | Detroit | MI | 48224 | |
| Property Owner | | 6000 Lodewyck | | | Detroit | MI | 48224 | |
| Property Owner | | 6005 Cadieux | | | Detroit | MI | 48224 | |
| Property Owner | | 6110 Lodewyck | | | Detroit | MI | 48224 | |
| Property Owner | | 6115 Neff | | | Detroit | MI | 48224 | |
| Property Owner | | 6117 Bluehill | | | Detroit | MI | 48224 | |
| Property Owner | | 6119 Hereford | | | Detroit | MI | 48224 | |
| Property Owner | | 6121 Grayton | | | Detroit | MI | 48224 | |
| Property Owner | | 6124 Lodewyck | | | Detroit | MI | 48224 | |
| Property Owner | | 6127 Harvard Rd | | | Detroit | MI | 48224 | |
| Property Owner | | 6137 Radnor | | | Detroit | MI | 48224 | |
| Property Owner | | 6144 Radnor | | | Detroit | MI | 48224 | |
| Property Owner | | 6151 University Pl | | | Detroit | MI | 48224 | |
| Property Owner | | 6159 Grayton | | | Detroit | MI | 48224 | |
| Property Owner | | 6167 Grayton | | | Detroit | MI | 48224 | |
| Property Owner | | 6170 Hereford | | | Detroit | MI | 48224 | |
| Property Owner | | 6171 Oldtown | | | Detroit | MI | 48224 | |
| Property Owner | | 6184 Guilford | | | Detroit | MI | 48224 | |
| Property Owner | | 6188 Guilford | | | Detroit | MI | 48224 | |
| Property Owner | | 6215 Guilford | | | Detroit | MI | 48224 | |
| Property Owner | | 6303 Neff | | | Detroit | MI | 48224 | |
| Property Owner | | 6314 Hereford | | | Detroit | MI | 48224 | |
| Property Owner | | 6316 Radnor | | | Detroit | MI | 48224 | |
| Property Owner | | 6319 Lodewyck | | | Detroit | MI | 48224 | |
| Property Owner | | 6324 Lodewyck | | | Detroit | MI | 48224 | |
| Property Owner | | 6334 Hereford | | | Detroit | MI | 48224 | |
| Property Owner | | 6353 University Pl | | | Detroit | MI | 48224 | |
| Property Owner | | 6354 Farmbrook | | | Detroit | MI | 48224 | |
| Property Owner | | 6369 Marseilles | | | Detroit | MI | 48224 | |
| Property Owner | | 8801 Farmbrook | | | Detroit | MI | 48224 | |
| Property Owner | | 8822 Marseilles | | | Detroit | MI | 48224 | |
| Property Owner | | 8830 University Pl | | | Detroit | MI | 48224 | |
| Property Owner | | 9133 Lakepointe | | | Detroit | MI | 48224 | |
| Property Owner | | 9150 Courville | | | Detroit | MI | 48224 | |
| Property Owner | | 9157 Haverhill | | | Detroit | MI | 48224 | |
| Property Owner | | 9161 Harvard Rd | | | Detroit | MI | 48224 | |
| Property Owner | | 9161 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 9180 Guilford | | | Detroit | MI | 48224 | |
| Property Owner | | 9205 Philip | | | Detroit | MI | 48224 | |
| Property Owner | | 9222 Devonshire | | | Detroit | MI | 48224 | |
| Property Owner | | 9236 Harvard Rd | | | Detroit | MI | 48224 | |
| Property Owner | | 9260 Mckinney | | | Detroit | MI | 48224 | |
| Property Owner | | 9263 Harvard Rd | | | Detroit | MI | 48224 | |
| Property Owner | | 9272 Harvard Rd | | | Detroit | MI | 48224 | |
| Property Owner | | 9288 Camley | | | Detroit | MI | 48224 | |
| Property Owner | | 9303 Sanilac | | | Detroit | MI | 48224 | |
| Property Owner | | 9310 Courville | | | Detroit | MI | 48224 | |
| Property Owner | | 9320 Harvard Rd | | | Detroit | MI | 48224 | |
| Property Owner | | 9373 Courville | | | Detroit | MI | 48224 | |
| Property Owner | | 9398 Sanilac | | | Detroit | MI | 48224 | |
| Property Owner | | 9400 Manistique | | | Detroit | MI | 48224 | |
| Property Owner | | 9416 Lakepointe | | | Detroit | MI | 48224 | |
| Property Owner | | 9435 Nottingham | | | Detroit | MI | 48224 | |
| Property Owner | | 9527 Sanilac | | | Detroit | MI | 48224 | |
| Property Owner | | 9553 Mckinney | | | Detroit | MI | 48224 | |
| Property Owner | | 9566 Sanilac | | | Detroit | MI | 48224 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 9567 Sanilac | | | Detroit | MI | 48224 | |
| Property Owner | | 9607 Berkshire | | | Detroit | MI | 48224 | |
| Property Owner | | 9610 Whittier 62 | | | Detroit | MI | 48224 | |
| Property Owner | | 9703 Lakepointe | | | Detroit | MI | 48224 | |
| Property Owner | | 9717 Balfour | | | Detroit | MI | 48224 | |
| Property Owner | | 9717 Mckinney | | | Detroit | MI | 48224 | |
| Property Owner | | 9722 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 9740 Philip | | | Detroit | MI | 48224 | |
| Property Owner | | 9770 Camley | | | Detroit | MI | 48224 | |
| Property Owner | | 9781 Somerset | | | Detroit | MI | 48224 | |
| Property Owner | | 9789 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 9796 Manistique | | | Detroit | MI | 48224 | |
| Property Owner | | 9800 Balfour | | | Detroit | MI | 48224 | |
| Property Owner | | 9803 Nottingham | | | Detroit | MI | 48224 | |
| Property Owner | | 9824 Balfour | | | Detroit | MI | 48224 | |
| Property Owner | | 9826 Yorkshire | | | Detroit | MI | 48224 | |
| Property Owner | | 9831 Balfour | | | Detroit | MI | 48224 | |
| Property Owner | | 9922 Yorkshire | | | Detroit | MI | 48224 | |
| Property Owner | | 9936 Balfour | | | Detroit | MI | 48224 | |
| Property Owner | | 9945 Somerset | | | Detroit | MI | 48224 | |
| Property Owner | | 9951 Bishop | | | Detroit | MI | 48224 | |
| Property Owner | | 9974 Somerset | | | Detroit | MI | 48224 | |
| Property Owner | | 10003 Berkshire | | | Detroit | MI | 48224 | |
| Property Owner | | 10007 E Outer Drive | | | Detroit | MI | 48224 | |
| Property Owner | | 10018 Grayton | | | Detroit | MI | 48224 | |
| Property Owner | | 10025 Greensboro | | | Detroit | MI | 48224 | |
| Property Owner | | 10051 Balfour | | | Detroit | MI | 48224 | |
| Property Owner | | 10058 Greensboro | | | Detroit | MI | 48224 | |
| Property Owner | | 10081 Nottingham | | | Detroit | MI | 48224 | |
| Property Owner | | 10100 Grayton | | | Detroit | MI | 48224 | |
| Property Owner | | 10169 E Outer Drive | | | Detroit | MI | 48224 | |
| Property Owner | | 10185 Somerset | | | Detroit | MI | 48224 | |
| Property Owner | | 10190 Beaconsfield | | | Detroit | MI | 48224 | |
| Property Owner | | 10207 Roxbury | | | Detroit | MI | 48224 | |
| Property Owner | | 10211 Nottingham | | | Detroit | MI | 48224 | |
| Property Owner | | 10223 Whittier | | | Detroit | MI | 48224 | |
| Property Owner | | 10238 Beaconsfield | | | Detroit | MI | 48224 | |
| Property Owner | | 10242 Nottingham | | | Detroit | MI | 48224 | |
| Property Owner | | 10246 Balfour | | | Detroit | MI | 48224 | |
| Property Owner | | 10259 Berkshire | | | Detroit | MI | 48224 | |
| Property Owner | | 10337 Lanark | | | Detroit | MI | 48224 | |
| Property Owner | | 10345 Whittier | | | Detroit | MI | 48224 | |
| Property Owner | | 10365 Roxbury | | | Detroit | MI | 48224 | |
| Property Owner | | 10383 E Outer Drive | | | Detroit | MI | 48224 | |
| Property Owner | | 10403 Duprey | | | Detroit | MI | 48224 | |
| Property Owner | | 10441 Merlin | | | Detroit | MI | 48224 | |
| Property Owner | | 10443 Greensboro | | | Detroit | MI | 48224 | |
| Property Owner | | 10446 Roxbury | | | Detroit | MI | 48224 | |
| Property Owner | | 10471 Merlin | | | Detroit | MI | 48224 | |
| Property Owner | | 10471 Roxbury | | | Detroit | MI | 48224 | |
| Property Owner | | 10511 Balfour | | | Detroit | MI | 48224 | |
| Property Owner | | 10513 Duprey | | | Detroit | MI | 48224 | |
| Property Owner | | 10514 Lakepointe | | | Detroit | MI | 48224 | |
| Property Owner | | 10530 Somerset | | | Detroit | MI | 48224 | |
| Property Owner | | 10535 Mckinney | | | Detroit | MI | 48224 | |
| Property Owner | | 10610 Lakepointe | | | Detroit | MI | 48224 | |
| Property Owner | | 10642 Bonita | | | Detroit | MI | 48224 | |
| Property Owner | | 10650 Peerless | | | Detroit | MI | 48224 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 10655 Lanark | | | Detroit | MI | 48224 | |
| Property Owner | | 10672 Meuse | | | Detroit | MI | 48224 | |
| Property Owner | | 10684 Peerless | | | Detroit | MI | 48224 | |
| Property Owner | | 10713 Duprey | | | Detroit | MI | 48224 | |
| Property Owner | | 10724 Whitehill | | | Detroit | MI | 48224 | |
| Property Owner | | 10751 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 10768 Roxbury | | | Detroit | MI | 48224 | |
| Property Owner | | 10786 Beaconsfield | | | Detroit | MI | 48224 | |
| Property Owner | | 10800 Somerset | | | Detroit | MI | 48224 | |
| Property Owner | | 10803 Bonita | | | Detroit | MI | 48224 | |
| Property Owner | | 10803 Peerless | | | Detroit | MI | 48224 | |
| Property Owner | | 10806 Haverhill | | | Detroit | MI | 48224 | |
| Property Owner | | 10808 Bonita | | | Detroit | MI | 48224 | |
| Property Owner | | 10812 Balfour | | | Detroit | MI | 48224 | |
| Property Owner | | 10816 Balfour | | | Detroit | MI | 48224 | |
| Property Owner | | 10816 Haverhill | | | Detroit | MI | 48224 | |
| Property Owner | | 10835 Whittier | | | Detroit | MI | 48224 | |
| Property Owner | | 10841 Nottingham | | | Detroit | MI | 48224 | |
| Property Owner | | 10871 Marne | | | Detroit | MI | 48224 | |
| Property Owner | | 10907 Balfour | | | Detroit | MI | 48224 | |
| Property Owner | | 10917 Nottingham | | | Detroit | MI | 48224 | |
| Property Owner | | 10927 Beaconsfield | | | Detroit | MI | 48224 | |
| Property Owner | | 10950 Somerset | | | Detroit | MI | 48224 | |
| Property Owner | | 10958 Roxbury | | | Detroit | MI | 48224 | |
| Property Owner | | 10967 Beaconsfield | | | Detroit | MI | 48224 | |
| Property Owner | | 10968 Haverhill | | | Detroit | MI | 48224 | |
| Property Owner | | 10978 Craft | | | Detroit | MI | 48224 | |
| Property Owner | | 10991 Roxbury | | | Detroit | MI | 48224 | |
| Property Owner | | 11017 Nottingham | | | Detroit | MI | 48224 | |
| Property Owner | | 11045 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 11058 Courville | | | Detroit | MI | 48224 | |
| Property Owner | | 11060 E Outer Drive | | | Detroit | MI | 48224 | |
| Property Owner | | 11084 Worden | | | Detroit | MI | 48224 | |
| Property Owner | | 11119 Whitehill | | | Detroit | MI | 48224 | |
| Property Owner | | 11121 Courville | | | Detroit | MI | 48224 | |
| Property Owner | | 11122 Beaconsfield | | | Detroit | MI | 48224 | |
| Property Owner | | 11137 Balfour | | | Detroit | MI | 48224 | |
| Property Owner | | 11193 Rossiter | | | Detroit | MI | 48224 | |
| Property Owner | | 11204 Craft | | | Detroit | MI | 48224 | |
| Property Owner | | 11222 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 11225 Lansdowne | | | Detroit | MI | 48224 | |
| Property Owner | | 11235 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 11237 Beaconsfield | | | Detroit | MI | 48224 | |
| Property Owner | | 11359 Roxbury | | | Detroit | MI | 48224 | |
| Property Owner | | 11375 Nottingham | | | Detroit | MI | 48224 | |
| Property Owner | | 11381 Roxbury | | | Detroit | MI | 48224 | |
| Property Owner | | 11397 Stockwell | | | Detroit | MI | 48224 | |
| Property Owner | | 11411 Lansdowne | | | Detroit | MI | 48224 | |
| Property Owner | | 11429 Rossiter | | | Detroit | MI | 48224 | |
| Property Owner | | 11451 Mckinney | | | Detroit | MI | 48224 | |
| Property Owner | | 11480 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 11511 Nottingham | | | Detroit | MI | 48224 | |
| Property Owner | | 11526 Whitehill | | | Detroit | MI | 48224 | |
| Property Owner | | 11535 Morang | | | Detroit | MI | 48224 | |
| Property Owner | | 11548 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 11552 Nottingham | | | Detroit | MI | 48224 | |
| Property Owner | | 11600 Lansdowne | | | Detroit | MI | 48224 | |
| Property Owner | | 11601 Somerset | | | Detroit | MI | 48224 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 11624 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 11626 Laing | | | Detroit | MI | 48224 | |
| Property Owner | | 11633 Somerset | | | Detroit | MI | 48224 | |
| Property Owner | | 11645 Laing | | | Detroit | MI | 48224 | |
| Property Owner | | 11645 Lansdowne | | | Detroit | MI | 48224 | |
| Property Owner | | 11725 Nottingham | | | Detroit | MI | 48224 | |
| Property Owner | | 11736 Duchess | | | Detroit | MI | 48224 | |
| Property Owner | | 11799 Payton | | | Detroit | MI | 48224 | |
| Property Owner | | 11811 E Outer Drive | | | Detroit | MI | 48224 | |
| Property Owner | | 11816 Riad | | | Detroit | MI | 48224 | |
| Property Owner | | 11816 Roxbury | | | Detroit | MI | 48224 | |
| Property Owner | | 11840 Lansdowne | | | Detroit | MI | 48224 | |
| Property Owner | | 11858 Whitehill | | | Detroit | MI | 48224 | |
| Property Owner | | 11865 Lansdowne | | | Detroit | MI | 48224 | |
| Property Owner | | 11917 Laing | | | Detroit | MI | 48224 | |
| Property Owner | | 11931 Laing | | | Detroit | MI | 48224 | |
| Property Owner | | 11982 Duchess | | | Detroit | MI | 48224 | |
| Property Owner | | 11984 Lakepointe | | | Detroit | MI | 48224 | |
| Property Owner | | 12000 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 12011 Whitehill | | | Detroit | MI | 48224 | |
| Property Owner | | 12037 Laing | | | Detroit | MI | 48224 | |
| Property Owner | | 12040 Duchess | | | Detroit | MI | 48224 | |
| Property Owner | | 12050 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 12061 Laing | | | Detroit | MI | 48224 | |
| Property Owner | | 12209 Whitehill | | | Detroit | MI | 48224 | |
| Property Owner | | 12213 Duchess | | | Detroit | MI | 48224 | |
| Property Owner | | 12226 Whitehill | | | Detroit | MI | 48224 | |
| Property Owner | | 12280 Riad | | | Detroit | MI | 48224 | |
| Property Owner | | 12361 Duchess | | | Detroit | MI | 48224 | |
| Property Owner | | 12400 Duchess | | | Detroit | MI | 48224 | |
| Property Owner | | 12430 Morang | | | Detroit | MI | 48224 | |
| Property Owner | | 12452 Whitehill | | | Detroit | MI | 48224 | |
| Property Owner | | 12501 Whitehill | | | Detroit | MI | 48224 | |
| Property Owner | | 12511 Whitehill | | | Detroit | MI | 48224 | |
| Property Owner | | 12537 Whitehill | | | Detroit | MI | 48224 | |
| Property Owner | | 12629 Duchess | | | Detroit | MI | 48224 | |
| Property Owner | | 12637 Duchess | | | Detroit | MI | 48224 | |
| Property Owner | | 12639 Kelly Rd | | | Detroit | MI | 48224 | |
| Property Owner | | 12652 Kelly Rd | | | Detroit | MI | 48224 | |
| Property Owner | | 12718 Kelly Rd | | | Detroit | MI | 48224 | |
| Property Owner | | 13241 E Outer Drive | | | Detroit | MI | 48224 | |
| Property Owner | | 13265 E Outer Drive | | | Detroit | MI | 48224 | |
| Property Owner | | 14256 Evanston | | | Detroit | MI | 48224 | |
| Property Owner | | 14626 Chandler Park Dr | | | Detroit | MI | 48224 | |
| Property Owner | | 14717 Harper | | | Detroit | MI | 48224 | |
| Property Owner | | 15222 Evanston | | | Detroit | MI | 48224 | |
| Property Owner | | 15237 Promenade | | | Detroit | MI | 48224 | |
| Property Owner | | 15322 Evanston | | | Detroit | MI | 48224 | |
| Property Owner | | 15340 Evanston | | | Detroit | MI | 48224 | |
| Property Owner | | 15345 Promenade | | | Detroit | MI | 48224 | |
| Property Owner | | 15415 Harper | | | Detroit | MI | 48224 | |
| Property Owner | | 15445 Harper | | | Detroit | MI | 48224 | |
| Property Owner | | 15515 E Warren | | | Detroit | MI | 48224 | |
| Property Owner | | 15835 Harper | | | Detroit | MI | 48224 | |
| Property Owner | | 16000 E Warren | | | Detroit | MI | 48224 | |
| Property Owner | | 16019 Evanston | | | Detroit | MI | 48224 | |
| Property Owner | | 16206 Harper | | | Detroit | MI | 48224 | |
| Property Owner | | 16544 Chandler Park Dr | | | Detroit | MI | 48224 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 16553 Chandler Park Dr | | | Detroit | MI | 48224 | |
| Property Owner | | 16626 E Warren | | | Detroit | MI | 48224 | |
| Property Owner | | 16719 Mack | | | Detroit | MI | 48224 | |
| Property Owner | | 16955 Chandler Park Dr | | | Detroit | MI | 48224 | |
| Property Owner | | 17033 Chandler Park Dr | | | Detroit | MI | 48224 | |
| Property Owner | | 17100 Chandler Park Dr | | | Detroit | MI | 48224 | |
| Property Owner | | 17131 New York | | | Detroit | MI | 48224 | |
| Property Owner | | 17131 Sioux | | | Detroit | MI | 48224 | |
| Property Owner | | 17137 Waveney | | | Detroit | MI | 48224 | |
| Property Owner | | 17145 Harper | | | Detroit | MI | 48224 | |
| Property Owner | | 17164 Sioux | | | Detroit | MI | 48224 | |
| Property Owner | | 17190 Cincinnati | | | Detroit | MI | 48224 | |
| Property Owner | | 17196 Detroit | | | Detroit | MI | 48224 | |
| Property Owner | | 17200 Munich | | | Detroit | MI | 48224 | |
| Property Owner | | 17207 Sioux | | | Detroit | MI | 48224 | |
| Property Owner | | 17243 Mack | | | Detroit | MI | 48224 | |
| Property Owner | | 17411 E Warren | | | Detroit | MI | 48224 | |
| Property Owner | | 17635 Chester | | | Detroit | MI | 48224 | |
| Property Owner | | 17736 Chester | | | Detroit | MI | 48224 | |
| Property Owner | | 17751 E Warren | | | Detroit | MI | 48224 | |
| Property Owner | | 18460 Kelly Rd | | | Detroit | MI | 48224 | |
| Property Owner | | 18653 Kelly Rd | | | Detroit | MI | 48224 | |
| Property Owner | | 18826 Kelly Rd | | | Detroit | MI | 48224 | |
| Property Owner | | 18829 Kelly Rd | | | Detroit | MI | 48224 | |
| Property Owner | | 3432 Audubon | | | Detroit | MI | 48224 | |
| Property Owner | | 3453 Cadieux | | | Detroit | MI | 48224 | |
| Property Owner | | 3460 Audubon | | | Detroit | MI | 48224 | |
| Property Owner | | 3469 Berkshire | | | Detroit | MI | 48224 | |
| Property Owner | | 3490 Bishop | | | Detroit | MI | 48224 | |
| Property Owner | | 3505 Grayton | | | Detroit | MI | 48224 | |
| Property Owner | | 3508 Harvard Rd | | | Detroit | MI | 48224 | |
| Property Owner | | 3518 Bedford | | | Detroit | MI | 48224 | |
| Property Owner | | 3534 Bluehill | | | Detroit | MI | 48224 | |
| Property Owner | | 3549 Beaconsfield | | | Detroit | MI | 48224 | |
| Property Owner | | 3592 Guilford | | | Detroit | MI | 48224 | |
| Property Owner | | 3604 Courville | | | Detroit | MI | 48224 | |
| Property Owner | | 3622 Cadieux | | | Detroit | MI | 48224 | |
| Property Owner | | 3626 Guilford | | | Detroit | MI | 48224 | |
| Property Owner | | 3626 Haverhill | | | Detroit | MI | 48224 | |
| Property Owner | | 3635 Buckingham | | | Detroit | MI | 48224 | |
| Property Owner | | 3636 Bedford | | | Detroit | MI | 48224 | |
| Property Owner | | 3640 Beaconsfield | | | Detroit | MI | 48224 | |
| Property Owner | | 3666 Devonshire | | | Detroit | MI | 48224 | |
| Property Owner | | 3691 Three Mile Dr | | | Detroit | MI | 48224 | |
| Property Owner | | 3693 Buckingham | | | Detroit | MI | 48224 | |
| Property Owner | | 3696 Berkshire | | | Detroit | MI | 48224 | |
| Property Owner | | 3708 Nottingham | | | Detroit | MI | 48224 | |
| Property Owner | | 3717 Haverhill | | | Detroit | MI | 48224 | |
| Property Owner | | 3820 Harvard Rd | | | Detroit | MI | 48224 | |
| Property Owner | | 3829 Bishop | | | Detroit | MI | 48224 | |
| Property Owner | | 3850 Kensington | | | Detroit | MI | 48224 | |
| Property Owner | | 3855 Grayton | | | Detroit | MI | 48224 | |
| Property Owner | | 3858 Cadieux | | | Detroit | MI | 48224 | |
| Property Owner | | 3893 Yorkshire | | | Detroit | MI | 48224 | |
| Property Owner | | 3901 Bedford | | | Detroit | MI | 48224 | |
| Property Owner | | 3911 Yorkshire | | | Detroit | MI | 48224 | |
| Property Owner | | 3919 Somerset | | | Detroit | MI | 48224 | |
| Property Owner | | 3922 Bluehill | | | Detroit | MI | 48224 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 3930 Bishop | | | Detroit | MI | 48224 | |
| Property Owner | | 3939 Grayton | | | Detroit | MI | 48224 | |
| Property Owner | | 3940 Yorkshire | | | Detroit | MI | 48224 | |
| Property Owner | | 3945 Berkshire | | | Detroit | MI | 48224 | |
| Property Owner | | 3958 Harvard Rd | | | Detroit | MI | 48224 | |
| Property Owner | | 3984 Buckingham | | | Detroit | MI | 48224 | |
| Property Owner | | 3987 Woodhall | | | Detroit | MI | 48224 | |
| Property Owner | | 3996 Beaconsfield | | | Detroit | MI | 48224 | |
| Property Owner | | 4001 Chatsworth | | | Detroit | MI | 48224 | |
| Property Owner | | 4007 Somerset | | | Detroit | MI | 48224 | |
| Property Owner | | 4012 Neff | | | Detroit | MI | 48224 | |
| Property Owner | | 4100 Balfour | | | Detroit | MI | 48224 | |
| Property Owner | | 4100 Yorkshire | | | Detroit | MI | 48224 | |
| Property Owner | | 4119 Buckingham | | | Detroit | MI | 48224 | |
| Property Owner | | 4127 Devonshire | | | Detroit | MI | 48224 | |
| Property Owner | | 4134 Nottingham | | | Detroit | MI | 48224 | |
| Property Owner | | 4138 Neff | | | Detroit | MI | 48224 | |
| Property Owner | | 4141 Yorkshire | | | Detroit | MI | 48224 | |
| Property Owner | | 4150 Somerset | | | Detroit | MI | 48224 | |
| Property Owner | | 4151 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 4154 Grayton | | | Detroit | MI | 48224 | |
| Property Owner | | 4155 University Pl | | | Detroit | MI | 48224 | |
| Property Owner | | 4165 Courville | | | Detroit | MI | 48224 | |
| Property Owner | | 4175 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 4177 Buckingham | | | Detroit | MI | 48224 | |
| Property Owner | | 4201 Audubon | | | Detroit | MI | 48224 | |
| Property Owner | | 4203 Woodhall | | | Detroit | MI | 48224 | |
| Property Owner | | 4210 Woodhall | | | Detroit | MI | 48224 | |
| Property Owner | | 4230 Courville | | | Detroit | MI | 48224 | |
| Property Owner | | 4230 University Pl | | | Detroit | MI | 48224 | |
| Property Owner | | 4256 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 4259 Barham | | | Detroit | MI | 48224 | |
| Property Owner | | 4280 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 4302 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 4319 Chatsworth | | | Detroit | MI | 48224 | |
| Property Owner | | 4320 Nottingham | | | Detroit | MI | 48224 | |
| Property Owner | | 4327 Three Mile Dr | | | Detroit | MI | 48224 | |
| Property Owner | | 4331 Woodhall | | | Detroit | MI | 48224 | |
| Property Owner | | 4333 Nottingham | | | Detroit | MI | 48224 | |
| Property Owner | | 4345 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 4351 Grayton | | | Detroit | MI | 48224 | |
| Property Owner | | 4352 Guilford | | | Detroit | MI | 48224 | |
| Property Owner | | 4361 Bishop | | | Detroit | MI | 48224 | |
| Property Owner | | 4375 Lakepointe | | | Detroit | MI | 48224 | |
| Property Owner | | 4385 Kensington | | | Detroit | MI | 48224 | |
| Property Owner | | 4400 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 4405 Yorkshire | | | Detroit | MI | 48224 | |
| Property Owner | | 4424 Bishop | | | Detroit | MI | 48224 | |
| Property Owner | | 4426 Courville | | | Detroit | MI | 48224 | |
| Property Owner | | 4434 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 4456 Grayton | | | Detroit | MI | 48224 | |
| Property Owner | | 4481 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 4490 Harvard Rd | | | Detroit | MI | 48224 | |
| Property Owner | | 4517 Lodewyck | | | Detroit | MI | 48224 | |
| Property Owner | | 4546 Neff | | | Detroit | MI | 48224 | |
| Property Owner | | 4590 Radnor | | | Detroit | MI | 48224 | |
| Property Owner | | 4596 Marseilles | | | Detroit | MI | 48224 | |
| Property Owner | | 4598 Farmbrook | | | Detroit | MI | 48224 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 4600 Hereford | | | Detroit | MI | 48224 | |
| Property Owner | | 4603 Balfour | | | Detroit | MI | 48224 | |
| Property Owner | | 4626 Nottingham | | | Detroit | MI | 48224 | |
| Property Owner | | 4646 Haverhill | | | Detroit | MI | 48224 | |
| Property Owner | | 4652 Buckingham | | | Detroit | MI | 48224 | |
| Property Owner | | 4660 Somerset | | | Detroit | MI | 48224 | |
| Property Owner | | 4672 Chatsworth | | | Detroit | MI | 48224 | |
| Property Owner | | 4674 Audubon | | | Detroit | MI | 48224 | |
| Property Owner | | 4675 Bedford | | | Detroit | MI | 48224 | |
| Property Owner | | 4681 Devonshire | | | Detroit | MI | 48224 | |
| Property Owner | | 4681 Neff | | | Detroit | MI | 48224 | |
| Property Owner | | 4684 Haverhill | | | Detroit | MI | 48224 | |
| Property Owner | | 4690 Beaconsfield | | | Detroit | MI | 48224 | |
| Property Owner | | 4691 Chatsworth | | | Detroit | MI | 48224 | |
| Property Owner | | 4700 Somerset | | | Detroit | MI | 48224 | |
| Property Owner | | 4707 Beaconsfield | | | Detroit | MI | 48224 | |
| Property Owner | | 4707 Haverhill | | | Detroit | MI | 48224 | |
| Property Owner | | 4716 Haverhill | | | Detroit | MI | 48224 | |
| Property Owner | | 4800 Courville | | | Detroit | MI | 48224 | |
| Property Owner | | 4801 Philip | | | Detroit | MI | 48224 | |
| Property Owner | | 4810 Harvard Rd | | | Detroit | MI | 48224 | |
| Property Owner | | 4850 Balfour | | | Detroit | MI | 48224 | |
| Property Owner | | 4853 Bishop | | | Detroit | MI | 48224 | |
| Property Owner | | 4853 Marlborough | | | Detroit | MI | 48224 | |
| Property Owner | | 4870 Philip | | | Detroit | MI | 48224 | |
| Property Owner | | 4874 Bedford | | | Detroit | MI | 48224 | |
| Property Owner | | 4882 Harvard Rd | | | Detroit | MI | 48224 | |
| Property Owner | | 4884 Three Mile Dr | | | Detroit | MI | 48224 | |
| Property Owner | | 4890 Nottingham | | | Detroit | MI | 48224 | |
| Property Owner | | 5026 Audubon | | | Detroit | MI | 48224 | |
| Property Owner | | 5026 Three Mile Dr | | | Detroit | MI | 48224 | |
| Property Owner | | 5027 Courville | | | Detroit | MI | 48224 | |
| Property Owner | | 5032 Chatsworth | | | Detroit | MI | 48224 | |
| Property Owner | | 5037 Marseilles | | | Detroit | MI | 48224 | |
| Property Owner | | 5040 Courville | | | Detroit | MI | 48224 | |
| Property Owner | | 5042 Buckingham | | | Detroit | MI | 48224 | |
| Property Owner | | 5044 Bedford | | | Detroit | MI | 48224 | |
| Property Owner | | 5045 Neff | | | Detroit | MI | 48224 | |
| Property Owner | | 5051 Haverhill | | | Detroit | MI | 48224 | |
| Property Owner | | 5056 Maryland | | | Detroit | MI | 48224 | |
| Property Owner | | 5066 Chatsworth | | | Detroit | MI | 48224 | |
| Property Owner | | 5070 Maryland | | | Detroit | MI | 48224 | |
| Property Owner | | 5072 Chatsworth | | | Detroit | MI | 48224 | |
| Property Owner | | 5074 Harvard Rd | | | Detroit | MI | 48224 | |
| Property Owner | | 5075 Balfour | | | Detroit | MI | 48224 | |
| Property Owner | | 5076 Courville | | | Detroit | MI | 48224 | |
| Property Owner | | 5094 Alter | | | Detroit | MI | 48224 | |
| Property Owner | | 5100 Farmbrook | | | Detroit | MI | 48224 | |
| Property Owner | | 5106 Harvard Rd | | | Detroit | MI | 48224 | |
| Property Owner | | 5108 Neff | | | Detroit | MI | 48224 | |
| Property Owner | | 5203 University Pl | | | Detroit | MI | 48224 | |
| Property Owner | | 5210 Haverhill | | | Detroit | MI | 48224 | |
| Property Owner | | 5210 Somerset | | | Detroit | MI | 48224 | |
| Property Owner | | 5211 Lakepointe | | | Detroit | MI | 48224 | |
| Property Owner | | 5213 Marseilles | | | Detroit | MI | 48224 | |
| Property Owner | | 5215 Harvard Rd | | | Detroit | MI | 48224 | |
| Property Owner | | 5215 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 5219 Wayburn | | | Detroit | MI | 48224 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 5226 Buckingham | | | Detroit | MI | 48224 | |
| Property Owner | | 5226 Courville | | | Detroit | MI | 48224 | |
| Property Owner | | 5234 Alter | | | Detroit | MI | 48224 | |
| Property Owner | | 5234 Chatsworth | | | Detroit | MI | 48224 | |
| Property Owner | | 5245 Marlborough | | | Detroit | MI | 48224 | |
| Property Owner | | 5259 Buckingham | | | Detroit | MI | 48224 | |
| Property Owner | | 5260 Somerset | | | Detroit | MI | 48224 | |
| Property Owner | | 5267 Haverhill | | | Detroit | MI | 48224 | |
| Property Owner | | 5274 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 5282 Nottingham | | | Detroit | MI | 48224 | |
| Property Owner | | 5291 Haverhill | | | Detroit | MI | 48224 | |
| Property Owner | | 5300 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 5306 Buckingham | | | Detroit | MI | 48224 | |
| Property Owner | | 5307 Nottingham | | | Detroit | MI | 48224 | |
| Property Owner | | 5308 Kensington | | | Detroit | MI | 48224 | |
| Property Owner | | 5309 Bishop | | | Detroit | MI | 48224 | |
| Property Owner | | 5314 Bishop | | | Detroit | MI | 48224 | |
| Property Owner | | 5314 Haverhill | | | Detroit | MI | 48224 | |
| Property Owner | | 5314 Lodewyck | | | Detroit | MI | 48224 | |
| Property Owner | | 5500 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 5502 Cadieux | | | Detroit | MI | 48224 | |
| Property Owner | | 5510 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 5511 Devonshire | | | Detroit | MI | 48224 | |
| Property Owner | | 5511 Maryland | | | Detroit | MI | 48224 | |
| Property Owner | | 5512 Marlborough | | | Detroit | MI | 48224 | |
| Property Owner | | 5519 Devonshire | | | Detroit | MI | 48224 | |
| Property Owner | | 5521 Marseilles | | | Detroit | MI | 48224 | |
| Property Owner | | 5524 Courville | | | Detroit | MI | 48224 | |
| Property Owner | | 5525 Audubon | | | Detroit | MI | 48224 | |
| Property Owner | | 5532 Marseilles | | | Detroit | MI | 48224 | |
| Property Owner | | 5537 Radnor | | | Detroit | MI | 48224 | |
| Property Owner | | 5555 Farmbrook | | | Detroit | MI | 48224 | |
| Property Owner | | 5555 Woodhall | | | Detroit | MI | 48224 | |
| Property Owner | | 5556 Beaconsfield | | | Detroit | MI | 48224 | |
| Property Owner | | 5557 Oldtown | | | Detroit | MI | 48224 | |
| Property Owner | | 5567 Beaconsfield | | | Detroit | MI | 48224 | |
| Property Owner | | 5574 Maryland | | | Detroit | MI | 48224 | |
| Property Owner | | 5580 Kensington | | | Detroit | MI | 48224 | |
| Property Owner | | 5590 Nottingham | | | Detroit | MI | 48224 | |
| Property Owner | | 5595 Cadieux | | | Detroit | MI | 48224 | |
| Property Owner | | 5601 Haverhill | | | Detroit | MI | 48224 | |
| Property Owner | | 5722 Bluehill | | | Detroit | MI | 48224 | |
| Property Owner | | 5729 Marlborough | | | Detroit | MI | 48224 | |
| Property Owner | | 5731 Manistique | | | Detroit | MI | 48224 | |
| Property Owner | | 5734 Beaconsfield | | | Detroit | MI | 48224 | |
| Property Owner | | 5741 Bluehill | | | Detroit | MI | 48224 | |
| Property Owner | | 5743 Buckingham | | | Detroit | MI | 48224 | |
| Property Owner | | 5743 Nottingham | | | Detroit | MI | 48224 | |
| Property Owner | | 5744 Grayton | | | Detroit | MI | 48224 | |
| Property Owner | | 5750 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 5751 Buckingham | | | Detroit | MI | 48224 | |
| Property Owner | | 5753 Guilford | | | Detroit | MI | 48224 | |
| Property Owner | | 5759 Buckingham | | | Detroit | MI | 48224 | |
| Property Owner | | 5760 Audubon | | | Detroit | MI | 48224 | |
| Property Owner | | 5765 University Pl | | | Detroit | MI | 48224 | |
| Property Owner | | 5769 Radnor | | | Detroit | MI | 48224 | |
| Property Owner | | 5774 Chatsworth | | | Detroit | MI | 48224 | |
| Property Owner | | 5775 Balfour | | | Detroit | MI | 48224 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 5775 Courville | | | Detroit | MI | 48224 | |
| Property Owner | | 5776 Bishop | | | Detroit | MI | 48224 | |
| Property Owner | | 5785 Harvard Rd | | | Detroit | MI | 48224 | |
| Property Owner | | 5785 Three Mile Dr | | | Detroit | MI | 48224 | |
| Property Owner | | 5795 Lodewyck | | | Detroit | MI | 48224 | |
| Property Owner | | 5796 Beaconsfield | | | Detroit | MI | 48224 | |
| Property Owner | | 5796 Yorkshire | | | Detroit | MI | 48224 | |
| Property Owner | | 5800 Buckingham | | | Detroit | MI | 48224 | |
| Property Owner | | 5800 Radnor | | | Detroit | MI | 48224 | |
| Property Owner | | 5802 Maryland | | | Detroit | MI | 48224 | |
| Property Owner | | 5803 Hereford | | | Detroit | MI | 48224 | |
| Property Owner | | 5804 Beaconsfield | | | Detroit | MI | 48224 | |
| Property Owner | | 5804 University Pl | | | Detroit | MI | 48224 | |
| Property Owner | | 5805 Farmbrook | | | Detroit | MI | 48224 | |
| Property Owner | | 5814 University Pl | | | Detroit | MI | 48224 | |
| Property Owner | | 5900 Bedford | | | Detroit | MI | 48224 | |
| Property Owner | | 5900 Farmbrook | | | Detroit | MI | 48224 | |
| Property Owner | | 5910 Nottingham | | | Detroit | MI | 48224 | |
| Property Owner | | 5927 Hereford | | | Detroit | MI | 48224 | |
| Property Owner | | 5932 Bedford | | | Detroit | MI | 48224 | |
| Property Owner | | 5936 Beaconsfield | | | Detroit | MI | 48224 | |
| Property Owner | | 5936 Buckingham | | | Detroit | MI | 48224 | |
| Property Owner | | 5945 Cadieux | | | Detroit | MI | 48224 | |
| Property Owner | | 5945 Haverhill | | | Detroit | MI | 48224 | |
| Property Owner | | 5950 Grayton | | | Detroit | MI | 48224 | |
| Property Owner | | 5950 Lakepointe | | | Detroit | MI | 48224 | |
| Property Owner | | 5951 University Pl | | | Detroit | MI | 48224 | |
| Property Owner | | 5960 Bluehill | | | Detroit | MI | 48224 | |
| Property Owner | | 5966 Radnor | | | Detroit | MI | 48224 | |
| Property Owner | | 5969 Cadieux | | | Detroit | MI | 48224 | |
| Property Owner | | 5974 Hereford | | | Detroit | MI | 48224 | |
| Property Owner | | 5983 Marseilles | | | Detroit | MI | 48224 | |
| Property Owner | | 5994 Harvard Rd | | | Detroit | MI | 48224 | |
| Property Owner | | 6112 Radnor | | | Detroit | MI | 48224 | |
| Property Owner | | 6133 Farmbrook | | | Detroit | MI | 48224 | |
| Property Owner | | 6134 Harvard Rd | | | Detroit | MI | 48224 | |
| Property Owner | | 6142 Bluehill | | | Detroit | MI | 48224 | |
| Property Owner | | 6142 Hereford | | | Detroit | MI | 48224 | |
| Property Owner | | 6149 Farmbrook | | | Detroit | MI | 48224 | |
| Property Owner | | 6160 Bishop | | | Detroit | MI | 48224 | |
| Property Owner | | 6166 Lodewyck | | | Detroit | MI | 48224 | |
| Property Owner | | 6169 Neff | | | Detroit | MI | 48224 | |
| Property Owner | | 6191 Bluehill | | | Detroit | MI | 48224 | |
| Property Owner | | 6219 University Pl | | | Detroit | MI | 48224 | |
| Property Owner | | 6314 Bluehill | | | Detroit | MI | 48224 | |
| Property Owner | | 6321 Radnor | | | Detroit | MI | 48224 | |
| Property Owner | | 6323 Farmbrook | | | Detroit | MI | 48224 | |
| Property Owner | | 6329 University Pl | | | Detroit | MI | 48224 | |
| Property Owner | | 6346 Farmbrook | | | Detroit | MI | 48224 | |
| Property Owner | | 8824 Farmbrook | | | Detroit | MI | 48224 | |
| Property Owner | | 8845 University Pl | | | Detroit | MI | 48224 | |
| Property Owner | | 8873 Farmbrook | | | Detroit | MI | 48224 | |
| Property Owner | | 9124 Beaconsfield | | | Detroit | MI | 48224 | |
| Property Owner | | 9140 Audubon | | | Detroit | MI | 48224 | |
| Property Owner | | 9148 Audubon | | | Detroit | MI | 48224 | |
| Property Owner | | 9157 Philip | | | Detroit | MI | 48224 | |
| Property Owner | | 9161 Audubon | | | Detroit | MI | 48224 | |
| Property Owner | | 9161 Bishop | | | Detroit | MI | 48224 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 9171 Grayton | | | Detroit | MI | 48224 | |
| Property Owner | | 9179 Manistique | | | Detroit | MI | 48224 | |
| Property Owner | | 9183 Yorkshire | | | Detroit | MI | 48224 | |
| Property Owner | | 9184 Philip | | | Detroit | MI | 48224 | |
| Property Owner | | 9196 Woodhall | | | Detroit | MI | 48224 | |
| Property Owner | | 9197 Kensington | | | Detroit | MI | 48224 | |
| Property Owner | | 9205 Kensington | | | Detroit | MI | 48224 | |
| Property Owner | | 9225 Boleyn | | | Detroit | MI | 48224 | |
| Property Owner | | 9234 Bishop | | | Detroit | MI | 48224 | |
| Property Owner | | 9247 Mckinney | | | Detroit | MI | 48224 | |
| Property Owner | | 9264 Bedford | | | Detroit | MI | 48224 | |
| Property Owner | | 9271 Boleyn | | | Detroit | MI | 48224 | |
| Property Owner | | 9271 Harvard Rd | | | Detroit | MI | 48224 | |
| Property Owner | | 9273 Bedford | | | Detroit | MI | 48224 | |
| Property Owner | | 9274 Camley | | | Detroit | MI | 48224 | |
| Property Owner | | 9281 Bedford | | | Detroit | MI | 48224 | |
| Property Owner | | 9286 Bedford | | | Detroit | MI | 48224 | |
| Property Owner | | 9289 Mckinney | | | Detroit | MI | 48224 | |
| Property Owner | | 9419 Manistique | | | Detroit | MI | 48224 | |
| Property Owner | | 9430 Greensboro | | | Detroit | MI | 48224 | |
| Property Owner | | 9439 Lakepointe | | | Detroit | MI | 48224 | |
| Property Owner | | 9459 Camley | | | Detroit | MI | 48224 | |
| Property Owner | | 9464 Greensboro | | | Detroit | MI | 48224 | |
| Property Owner | | 9472 Lakepointe | | | Detroit | MI | 48224 | |
| Property Owner | | 9511 Sanilac | | | Detroit | MI | 48224 | |
| Property Owner | | 9626 Everts | | | Detroit | MI | 48224 | |
| Property Owner | | 9645 Mckinney | | | Detroit | MI | 48224 | |
| Property Owner | | 9661 Everts | | | Detroit | MI | 48224 | |
| Property Owner | | 9700 Somerset | | | Detroit | MI | 48224 | |
| Property Owner | | 9706 Everts | | | Detroit | MI | 48224 | |
| Property Owner | | 9710 Courville | | | Detroit | MI | 48224 | |
| Property Owner | | 9723 Lakepointe | | | Detroit | MI | 48224 | |
| Property Owner | | 9746 Camley | | | Detroit | MI | 48224 | |
| Property Owner | | 9747 Philip | | | Detroit | MI | 48224 | |
| Property Owner | | 9774 Philip | | | Detroit | MI | 48224 | |
| Property Owner | | 9891 Yorkshire | | | Detroit | MI | 48224 | |
| Property Owner | | 9933 Berkshire | | | Detroit | MI | 48224 | |
| Property Owner | | 10001 Bishop | | | Detroit | MI | 48224 | |
| Property Owner | | 10015 Somerset | | | Detroit | MI | 48224 | |
| Property Owner | | 10073 Balfour | | | Detroit | MI | 48224 | |
| Property Owner | | 10087 Balfour | | | Detroit | MI | 48224 | |
| Property Owner | | 10095 E Outer Drive | | | Detroit | MI | 48224 | |
| Property Owner | | 10102 Beaconsfield | | | Detroit | MI | 48224 | |
| Property Owner | | 10126 Beaconsfield | | | Detroit | MI | 48224 | |
| Property Owner | | 10135 Britain | | | Detroit | MI | 48224 | |
| Property Owner | | 10147 Lanark | | | Detroit | MI | 48224 | |
| Property Owner | | 10149 Britain | | | Detroit | MI | 48224 | |
| Property Owner | | 10210 Nottingham | | | Detroit | MI | 48224 | |
| Property Owner | | 10220 Greensboro | | | Detroit | MI | 48224 | |
| Property Owner | | 10226 Harvard Rd | | | Detroit | MI | 48224 | |
| Property Owner | | 10235 Balfour | | | Detroit | MI | 48224 | |
| Property Owner | | 10238 Nottingham | | | Detroit | MI | 48224 | |
| Property Owner | | 10242 Greensboro | | | Detroit | MI | 48224 | |
| Property Owner | | 10259 Greensboro | | | Detroit | MI | 48224 | |
| Property Owner | | 10276 E Outer Drive | | | Detroit | MI | 48224 | |
| Property Owner | | 10315 E Outer Drive | | | Detroit | MI | 48224 | |
| Property Owner | | 10336 Roxbury | | | Detroit | MI | 48224 | |
| Property Owner | | 10341 Merlin | | | Detroit | MI | 48224 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 10342 Britain | | | Detroit | MI | 48224 | |
| Property Owner | | 10343 Beaconsfield | | | Detroit | MI | 48224 | |
| Property Owner | | 10350 Whittier | | | Detroit | MI | 48224 | |
| Property Owner | | 10351 Somerset | | | Detroit | MI | 48224 | |
| Property Owner | | 10392 Lanark | | | Detroit | MI | 48224 | |
| Property Owner | | 10428 Duprey | | | Detroit | MI | 48224 | |
| Property Owner | | 10437 Duprey | | | Detroit | MI | 48224 | |
| Property Owner | | 10437 Mckinney | | | Detroit | MI | 48224 | |
| Property Owner | | 10445 Duprey | | | Detroit | MI | 48224 | |
| Property Owner | | 10445 Morang | | | Detroit | MI | 48224 | |
| Property Owner | | 10446 Balfour | | | Detroit | MI | 48224 | |
| Property Owner | | 10460 Merlin | | | Detroit | MI | 48224 | |
| Property Owner | | 10463 Duprey | | | Detroit | MI | 48224 | |
| Property Owner | | 10476 Merlin | | | Detroit | MI | 48224 | |
| Property Owner | | 10536 Somerset | | | Detroit | MI | 48224 | |
| Property Owner | | 10539 Roxbury | | | Detroit | MI | 48224 | |
| Property Owner | | 10544 Morang | | | Detroit | MI | 48224 | |
| Property Owner | | 10597 Beaconsfield | | | Detroit | MI | 48224 | |
| Property Owner | | 10627 Duprey | | | Detroit | MI | 48224 | |
| Property Owner | | 10636 Lakepointe | | | Detroit | MI | 48224 | |
| Property Owner | | 10637 Lakepointe | | | Detroit | MI | 48224 | |
| Property Owner | | 10654 Nottingham | | | Detroit | MI | 48224 | |
| Property Owner | | 10669 Bonita | | | Detroit | MI | 48224 | |
| Property Owner | | 10711 Whitehill | | | Detroit | MI | 48224 | |
| Property Owner | | 10716 Mckinney | | | Detroit | MI | 48224 | |
| Property Owner | | 10730 Mckinney | | | Detroit | MI | 48224 | |
| Property Owner | | 10740 Roxbury | | | Detroit | MI | 48224 | |
| Property Owner | | 10744 Stratmann | | | Detroit | MI | 48224 | |
| Property Owner | | 10746 Whitehill | | | Detroit | MI | 48224 | |
| Property Owner | | 10751 Marne | | | Detroit | MI | 48224 | |
| Property Owner | | 10752 Roxbury | | | Detroit | MI | 48224 | |
| Property Owner | | 10757 E Outer Drive | | | Detroit | MI | 48224 | |
| Property Owner | | 10757 Stratmann | | | Detroit | MI | 48224 | |
| Property Owner | | 10763 Duprey | | | Detroit | MI | 48224 | |
| Property Owner | | 10767 Worden | | | Detroit | MI | 48224 | |
| Property Owner | | 10800 E Outer Drive | | | Detroit | MI | 48224 | |
| Property Owner | | 10813 Whitehill | | | Detroit | MI | 48224 | |
| Property Owner | | 10835 Peerless | | | Detroit | MI | 48224 | |
| Property Owner | | 10838 Nottingham | | | Detroit | MI | 48224 | |
| Property Owner | | 10842 E Outer Drive | | | Detroit | MI | 48224 | |
| Property Owner | | 10850 Peerless | | | Detroit | MI | 48224 | |
| Property Owner | | 10856 Nottingham | | | Detroit | MI | 48224 | |
| Property Owner | | 10898 Nottingham | | | Detroit | MI | 48224 | |
| Property Owner | | 10910 Mckinney | | | Detroit | MI | 48224 | |
| Property Owner | | 10910 Nottingham | | | Detroit | MI | 48224 | |
| Property Owner | | 10936 Somerset | | | Detroit | MI | 48224 | |
| Property Owner | | 10991 Craft | | | Detroit | MI | 48224 | |
| Property Owner | | 11008 Worden | | | Detroit | MI | 48224 | |
| Property Owner | | 11043 Nottingham | | | Detroit | MI | 48224 | |
| Property Owner | | 11066 Beaconsfield | | | Detroit | MI | 48224 | |
| Property Owner | | 11067 Nottingham | | | Detroit | MI | 48224 | |
| Property Owner | | 11080 Courville | | | Detroit | MI | 48224 | |
| Property Owner | | 11097 Nottingham | | | Detroit | MI | 48224 | |
| Property Owner | | 11100 Mogul | | | Detroit | MI | 48224 | |
| Property Owner | | 11111 Roxbury | | | Detroit | MI | 48224 | |
| Property Owner | | 11125 Rossiter | | | Detroit | MI | 48224 | |
| Property Owner | | 11127 Courville | | | Detroit | MI | 48224 | |
| Property Owner | | 11160 Roxbury | | | Detroit | MI | 48224 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 11172 Stockwell | | | Detroit | MI | 48224 | |
| Property Owner | | 11180 Craft | | | Detroit | MI | 48224 | |
| Property Owner | | 11187 Roxbury | | | Detroit | MI | 48224 | |
| Property Owner | | 11199 Rossiter | | | Detroit | MI | 48224 | |
| Property Owner | | 11210 Craft | | | Detroit | MI | 48224 | |
| Property Owner | | 11221 Stockwell | | | Detroit | MI | 48224 | |
| Property Owner | | 11233 Mckinney | | | Detroit | MI | 48224 | |
| Property Owner | | 11260 Lansdowne | | | Detroit | MI | 48224 | |
| Property Owner | | 11263 Courville | | | Detroit | MI | 48224 | |
| Property Owner | | 11301 Somerset | | | Detroit | MI | 48224 | |
| Property Owner | | 11309 Lakepointe | | | Detroit | MI | 48224 | |
| Property Owner | | 11321 Courville | | | Detroit | MI | 48224 | |
| Property Owner | | 11321 Stockwell | | | Detroit | MI | 48224 | |
| Property Owner | | 11335 Courville | | | Detroit | MI | 48224 | |
| Property Owner | | 11343 Whitehill | | | Detroit | MI | 48224 | |
| Property Owner | | 11353 Nottingham | | | Detroit | MI | 48224 | |
| Property Owner | | 11380 Roxbury | | | Detroit | MI | 48224 | |
| Property Owner | | 11390 Kelly Rd | | | Detroit | MI | 48224 | |
| Property Owner | | 11390 Roxbury | | | Detroit | MI | 48224 | |
| Property Owner | | 11405 Roxbury | | | Detroit | MI | 48224 | |
| Property Owner | | 11434 Mckinney | | | Detroit | MI | 48224 | |
| Property Owner | | 11435 Lansdowne | | | Detroit | MI | 48224 | |
| Property Owner | | 11435 Somerset | | | Detroit | MI | 48224 | |
| Property Owner | | 11439 Rossiter | | | Detroit | MI | 48224 | |
| Property Owner | | 11467 Somerset | | | Detroit | MI | 48224 | |
| Property Owner | | 11487 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 11500 Nottingham | | | Detroit | MI | 48224 | |
| Property Owner | | 11537 Roxbury | | | Detroit | MI | 48224 | |
| Property Owner | | 11550 Duchess | | | Detroit | MI | 48224 | |
| Property Owner | | 11592 Duchess | | | Detroit | MI | 48224 | |
| Property Owner | | 11610 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 11656 Lansdowne | | | Detroit | MI | 48224 | |
| Property Owner | | 11701 Duchess | | | Detroit | MI | 48224 | |
| Property Owner | | 11741 Grayton | | | Detroit | MI | 48224 | |
| Property Owner | | 11745 Whitehill | | | Detroit | MI | 48224 | |
| Property Owner | | 11757 Whitehill | | | Detroit | MI | 48224 | |
| Property Owner | | 11768 Rossiter | | | Detroit | MI | 48224 | |
| Property Owner | | 11822 Lansdowne | | | Detroit | MI | 48224 | |
| Property Owner | | 11829 E Outer Drive | | | Detroit | MI | 48224 | |
| Property Owner | | 11850 E Outer Drive | | | Detroit | MI | 48224 | |
| Property Owner | | 11857 Roxbury | | | Detroit | MI | 48224 | |
| Property Owner | | 11867 Laing | | | Detroit | MI | 48224 | |
| Property Owner | | 11881 Riad | | | Detroit | MI | 48224 | |
| Property Owner | | 11945 Payton | | | Detroit | MI | 48224 | |
| Property Owner | | 11974 Duchess | | | Detroit | MI | 48224 | |
| Property Owner | | 11980 Whitehill | | | Detroit | MI | 48224 | |
| Property Owner | | 11986 Whitehill | | | Detroit | MI | 48224 | |
| Property Owner | | 12085 Lansdowne | | | Detroit | MI | 48224 | |
| Property Owner | | 12092 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 12134 Payton | | | Detroit | MI | 48224 | |
| Property Owner | | 12170 Whitehill | | | Detroit | MI | 48224 | |
| Property Owner | | 12174 Whitehill | | | Detroit | MI | 48224 | |
| Property Owner | | 12186 Whitehill | | | Detroit | MI | 48224 | |
| Property Owner | | 12191 Duchess | | | Detroit | MI | 48224 | |
| Property Owner | | 12265 Riad | | | Detroit | MI | 48224 | |
| Property Owner | | 12329 Riad | | | Detroit | MI | 48224 | |
| Property Owner | | 12351 Duchess | | | Detroit | MI | 48224 | |
| Property Owner | | 12376 Whitehill | | | Detroit | MI | 48224 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 12387 Duchess | | | Detroit | MI | 48224 | |
| Property Owner | | 12444 Riad | | | Detroit | MI | 48224 | |
| Property Owner | | 12480 E Outer Drive | | | Detroit | MI | 48224 | |
| Property Owner | | 12526 Duchess | | | Detroit | MI | 48224 | |
| Property Owner | | 12554 Whitehill | | | Detroit | MI | 48224 | |
| Property Owner | | 12697 E Outer Drive | | | Detroit | MI | 48224 | |
| Property Owner | | 12700 Duchess | | | Detroit | MI | 48224 | |
| Property Owner | | 12758 Payton | | | Detroit | MI | 48224 | |
| Property Owner | | 12784 Payton | | | Detroit | MI | 48224 | |
| Property Owner | | 12901 Kelly Rd | | | Detroit | MI | 48224 | |
| Property Owner | | 12922 E Outer Drive | | | Detroit | MI | 48224 | |
| Property Owner | | 12930 Payton | | | Detroit | MI | 48224 | |
| Property Owner | | 12941 Kelly Rd | | | Detroit | MI | 48224 | |
| Property Owner | | 12960 E Outer Drive | | | Detroit | MI | 48224 | |
| Property Owner | | 12961 Payton | | | Detroit | MI | 48224 | |
| Property Owner | | 13015 E Outer Drive | | | Detroit | MI | 48224 | |
| Property Owner | | 13055 E Outer Drive | | | Detroit | MI | 48224 | |
| Property Owner | | 14445 Harper | | | Detroit | MI | 48224 | |
| Property Owner | | 14460 Wade | | | Detroit | MI | 48224 | |
| Property Owner | | 14614 Frankfort | | | Detroit | MI | 48224 | |
| Property Owner | | 14901 Harper | | | Detroit | MI | 48224 | |
| Property Owner | | 14959 Elmdale | | | Detroit | MI | 48224 | |
| Property Owner | | 15327 Evanston | | | Detroit | MI | 48224 | |
| Property Owner | | 15414 Evanston | | | Detroit | MI | 48224 | |
| Property Owner | | 15940 Evanston | | | Detroit | MI | 48224 | |
| Property Owner | | 16345 Harper | | | Detroit | MI | 48224 | |
| Property Owner | | 16620 Chandler Park Dr | | | Detroit | MI | 48224 | |
| Property Owner | | 16705 Chandler Park Dr | | | Detroit | MI | 48224 | |
| Property Owner | | 16809 Harper | | | Detroit | MI | 48224 | |
| Property Owner | | 17140 E Warren | | | Detroit | MI | 48224 | |
| Property Owner | | 17149 Ontario | | | Detroit | MI | 48224 | |
| Property Owner | | 17176 Sioux | | | Detroit | MI | 48224 | |
| Property Owner | | 17178 Munich | | | Detroit | MI | 48224 | |
| Property Owner | | 17216 Waveney | | | Detroit | MI | 48224 | |
| Property Owner | | 17228 Munich | | | Detroit | MI | 48224 | |
| Property Owner | | 17401 E Warren | | | Detroit | MI | 48224 | |
| Property Owner | | 17425 Clairview | | | Detroit | MI | 48224 | |
| Property Owner | | 17520 Chester | | | Detroit | MI | 48224 | |
| Property Owner | | 17818 E Warren | | | Detroit | MI | 48224 | |
| Property Owner | | 17838 E Warren | | | Detroit | MI | 48224 | |
| Property Owner | | 18607 Kelly Rd | | | Detroit | MI | 48224 | |
| Property Owner | | 18641 Kelly Rd | | | Detroit | MI | 48224 | |
| Property Owner | | 3425 Kensington | | | Detroit | MI | 48224 | |
| Property Owner | | 3487 Harvard Rd | | | Detroit | MI | 48224 | |
| Property Owner | | 3490 Three Mile Dr | | | Detroit | MI | 48224 | |
| Property Owner | | 3491 Balfour | | | Detroit | MI | 48224 | |
| Property Owner | | 3516 Devonshire | | | Detroit | MI | 48224 | |
| Property Owner | | 3535 Kensington | | | Detroit | MI | 48224 | |
| Property Owner | | 3552 Beaconsfield | | | Detroit | MI | 48224 | |
| Property Owner | | 3560 Beaconsfield | | | Detroit | MI | 48224 | |
| Property Owner | | 3576 Maryland | | | Detroit | MI | 48224 | |
| Property Owner | | 3595 Beaconsfield | | | Detroit | MI | 48224 | |
| Property Owner | | 3605 Berkshire | | | Detroit | MI | 48224 | |
| Property Owner | | 3626 Somerset | | | Detroit | MI | 48224 | |
| Property Owner | | 3632 Three Mile Dr | | | Detroit | MI | 48224 | |
| Property Owner | | 3650 Haverhill | | | Detroit | MI | 48224 | |
| Property Owner | | 3651 Buckingham | | | Detroit | MI | 48224 | |
| Property Owner | | 3672 Beaconsfield | | | Detroit | MI | 48224 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 3704 Lakepointe | | | Detroit | MI | 48224 | |
| Property Owner | | 3705 Chatsworth | | | Detroit | MI | 48224 | |
| Property Owner | | 3841 Kensington | | | Detroit | MI | 48224 | |
| Property Owner | | 3919 Chatsworth | | | Detroit | MI | 48224 | |
| Property Owner | | 3924 Harvard Rd | | | Detroit | MI | 48224 | |
| Property Owner | | 3927 Three Mile Dr | | | Detroit | MI | 48224 | |
| Property Owner | | 3937 Kensington | | | Detroit | MI | 48224 | |
| Property Owner | | 3953 Nottingham | | | Detroit | MI | 48224 | |
| Property Owner | | 3959 Beaconsfield | | | Detroit | MI | 48224 | |
| Property Owner | | 3963 Yorkshire | | | Detroit | MI | 48224 | |
| Property Owner | | 3968 Chatsworth | | | Detroit | MI | 48224 | |
| Property Owner | | 3974 Nottingham | | | Detroit | MI | 48224 | |
| Property Owner | | 3985 Bedford | | | Detroit | MI | 48224 | |
| Property Owner | | 4005 Hereford | | | Detroit | MI | 48224 | |
| Property Owner | | 4102 Beaconsfield | | | Detroit | MI | 48224 | |
| Property Owner | | 4111 Bishop | | | Detroit | MI | 48224 | |
| Property Owner | | 4119 Courville | | | Detroit | MI | 48224 | |
| Property Owner | | 4121 Neff | | | Detroit | MI | 48224 | |
| Property Owner | | 4127 Courville | | | Detroit | MI | 48224 | |
| Property Owner | | 4127 Harvard Rd | | | Detroit | MI | 48224 | |
| Property Owner | | 4134 Haverhill | | | Detroit | MI | 48224 | |
| Property Owner | | 4141 Neff | | | Detroit | MI | 48224 | |
| Property Owner | | 4142 Yorkshire | | | Detroit | MI | 48224 | |
| Property Owner | | 4145 Buckingham | | | Detroit | MI | 48224 | |
| Property Owner | | 4163 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 4167 Kensington | | | Detroit | MI | 48224 | |
| Property Owner | | 4190 Beaconsfield | | | Detroit | MI | 48224 | |
| Property Owner | | 4195 Balfour | | | Detroit | MI | 48224 | |
| Property Owner | | 4203 Lakepointe | | | Detroit | MI | 48224 | |
| Property Owner | | 4215 Audubon | | | Detroit | MI | 48224 | |
| Property Owner | | 4215 Kensington | | | Detroit | MI | 48224 | |
| Property Owner | | 4226 Grayton | | | Detroit | MI | 48224 | |
| Property Owner | | 4245 Cadieux | | | Detroit | MI | 48224 | |
| Property Owner | | 4274 Neff | | | Detroit | MI | 48224 | |
| Property Owner | | 4285 Neff | | | Detroit | MI | 48224 | |
| Property Owner | | 4300 Somerset | | | Detroit | MI | 48224 | |
| Property Owner | | 4301 Devonshire | | | Detroit | MI | 48224 | |
| Property Owner | | 4305 Bishop | | | Detroit | MI | 48224 | |
| Property Owner | | 4308 Neff | | | Detroit | MI | 48224 | |
| Property Owner | | 4310 Bedford | | | Detroit | MI | 48224 | |
| Property Owner | | 4311 Somerset | | | Detroit | MI | 48224 | |
| Property Owner | | 4315 Barham | | | Detroit | MI | 48224 | |
| Property Owner | | 4329 Buckingham | | | Detroit | MI | 48224 | |
| Property Owner | | 4343 Buckingham | | | Detroit | MI | 48224 | |
| Property Owner | | 4354 Lakepointe | | | Detroit | MI | 48224 | |
| Property Owner | | 4359 Grayton | | | Detroit | MI | 48224 | |
| Property Owner | | 4365 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 4374 Beaconsfield | | | Detroit | MI | 48224 | |
| Property Owner | | 4374 Three Mile Dr | | | Detroit | MI | 48224 | |
| Property Owner | | 4386 Courville | | | Detroit | MI | 48224 | |
| Property Owner | | 4389 Balfour | | | Detroit | MI | 48224 | |
| Property Owner | | 4395 Chatsworth | | | Detroit | MI | 48224 | |
| Property Owner | | 4406 Nottingham | | | Detroit | MI | 48224 | |
| Property Owner | | 4430 Yorkshire | | | Detroit | MI | 48224 | |
| Property Owner | | 4439 Yorkshire | | | Detroit | MI | 48224 | |
| Property Owner | | 4442 Harvard Rd | | | Detroit | MI | 48224 | |
| Property Owner | | 4455 Bishop | | | Detroit | MI | 48224 | |
| Property Owner | | 4465 Barham | | | Detroit | MI | 48224 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 4470 Radnor | | | Detroit | MI | 48224 | |
| Property Owner | | 4472 Harvard Rd | | | Detroit | MI | 48224 | |
| Property Owner | | 4480 Kensington | | | Detroit | MI | 48224 | |
| Property Owner | | 4503 Guilford | | | Detroit | MI | 48224 | |
| Property Owner | | 4510 Farmbrook | | | Detroit | MI | 48224 | |
| Property Owner | | 4510 Neff | | | Detroit | MI | 48224 | |
| Property Owner | | 4519 Bishop | | | Detroit | MI | 48224 | |
| Property Owner | | 4520 Cadieux | | | Detroit | MI | 48224 | |
| Property Owner | | 4531 Guilford | | | Detroit | MI | 48224 | |
| Property Owner | | 4534 University Pl | | | Detroit | MI | 48224 | |
| Property Owner | | 4576 Neff | | | Detroit | MI | 48224 | |
| Property Owner | | 4615 Radnor | | | Detroit | MI | 48224 | |
| Property Owner | | 4621 Berkshire | | | Detroit | MI | 48224 | |
| Property Owner | | 4626 Somerset | | | Detroit | MI | 48224 | |
| Property Owner | | 4628 Three Mile Dr | | | Detroit | MI | 48224 | |
| Property Owner | | 4637 Devonshire | | | Detroit | MI | 48224 | |
| Property Owner | | 4650 Chatsworth | | | Detroit | MI | 48224 | |
| Property Owner | | 4656 Hereford | | | Detroit | MI | 48224 | |
| Property Owner | | 4658 Courville | | | Detroit | MI | 48224 | |
| Property Owner | | 4667 Haverhill | | | Detroit | MI | 48224 | |
| Property Owner | | 4680 Buckingham | | | Detroit | MI | 48224 | |
| Property Owner | | 4690 Berkshire | | | Detroit | MI | 48224 | |
| Property Owner | | 4734 Hereford | | | Detroit | MI | 48224 | |
| Property Owner | | 4783 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 4800 Balfour | | | Detroit | MI | 48224 | |
| Property Owner | | 4800 Woodhall | | | Detroit | MI | 48224 | |
| Property Owner | | 4803 Courville | | | Detroit | MI | 48224 | |
| Property Owner | | 4803 Harvard Rd | | | Detroit | MI | 48224 | |
| Property Owner | | 4820 Three Mile Dr | | | Detroit | MI | 48224 | |
| Property Owner | | 4821 Buckingham | | | Detroit | MI | 48224 | |
| Property Owner | | 4821 Marlborough | | | Detroit | MI | 48224 | |
| Property Owner | | 4831 Yorkshire | | | Detroit | MI | 48224 | |
| Property Owner | | 4836 Bedford | | | Detroit | MI | 48224 | |
| Property Owner | | 4836 Kensington | | | Detroit | MI | 48224 | |
| Property Owner | | 4842 Three Mile Dr | | | Detroit | MI | 48224 | |
| Property Owner | | 4844 Radnor | | | Detroit | MI | 48224 | |
| Property Owner | | 4845 University Pl | | | Detroit | MI | 48224 | |
| Property Owner | | 4850 Three Mile Dr | | | Detroit | MI | 48224 | |
| Property Owner | | 4853 Guilford | | | Detroit | MI | 48224 | |
| Property Owner | | 4860 Balfour | | | Detroit | MI | 48224 | |
| Property Owner | | 4861 Balfour | | | Detroit | MI | 48224 | |
| Property Owner | | 4867 Woodhall | | | Detroit | MI | 48224 | |
| Property Owner | | 4874 Bishop | | | Detroit | MI | 48224 | |
| Property Owner | | 4876 Marlborough | | | Detroit | MI | 48224 | |
| Property Owner | | 4885 Beaconsfield | | | Detroit | MI | 48224 | |
| Property Owner | | 4890 Bedford | | | Detroit | MI | 48224 | |
| Property Owner | | 4891 Yorkshire | | | Detroit | MI | 48224 | |
| Property Owner | | 5025 Bedford | | | Detroit | MI | 48224 | |
| Property Owner | | 5026 Philip | | | Detroit | MI | 48224 | |
| Property Owner | | 5027 Three Mile Dr | | | Detroit | MI | 48224 | |
| Property Owner | | 5029 Lodewyck | | | Detroit | MI | 48224 | |
| Property Owner | | 5035 Bishop | | | Detroit | MI | 48224 | |
| Property Owner | | 5048 Balfour | | | Detroit | MI | 48224 | |
| Property Owner | | 5059 Courville | | | Detroit | MI | 48224 | |
| Property Owner | | 5060 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 5061 Bishop | | | Detroit | MI | 48224 | |
| Property Owner | | 5061 Cadieux | | | Detroit | MI | 48224 | |
| Property Owner | | 5080 Balfour | | | Detroit | MI | 48224 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 5083 Buckingham | | | Detroit | MI | 48224 | |
| Property Owner | | 5100 Courville | | | Detroit | MI | 48224 | |
| Property Owner | | 5104 Beaconsfield | | | Detroit | MI | 48224 | |
| Property Owner | | 5106 Somerset | | | Detroit | MI | 48224 | |
| Property Owner | | 5107 Radnor | | | Detroit | MI | 48224 | |
| Property Owner | | 5108 Three Mile Dr | | | Detroit | MI | 48224 | |
| Property Owner | | 5109 Bedford | | | Detroit | MI | 48224 | |
| Property Owner | | 5116 Audubon | | | Detroit | MI | 48224 | |
| Property Owner | | 5129 Neff | | | Detroit | MI | 48224 | |
| Property Owner | | 5204 Beaconsfield | | | Detroit | MI | 48224 | |
| Property Owner | | 5211 Devonshire | | | Detroit | MI | 48224 | |
| Property Owner | | 5218 Buckingham | | | Detroit | MI | 48224 | |
| Property Owner | | 5221 Berkshire | | | Detroit | MI | 48224 | |
| Property Owner | | 5223 Lakepointe | | | Detroit | MI | 48224 | |
| Property Owner | | 5242 Marseilles | | | Detroit | MI | 48224 | |
| Property Owner | | 5250 Haverhill | | | Detroit | MI | 48224 | |
| Property Owner | | 5250 Neff | | | Detroit | MI | 48224 | |
| Property Owner | | 5253 Yorkshire | | | Detroit | MI | 48224 | |
| Property Owner | | 5256 Neff | | | Detroit | MI | 48224 | |
| Property Owner | | 5260 Manistique | | | Detroit | MI | 48224 | |
| Property Owner | | 5267 Marlborough | | | Detroit | MI | 48224 | |
| Property Owner | | 5268 Courville | | | Detroit | MI | 48224 | |
| Property Owner | | 5274 Alter | | | Detroit | MI | 48224 | |
| Property Owner | | 5275 Buckingham | | | Detroit | MI | 48224 | |
| Property Owner | | 5277 Bedford | | | Detroit | MI | 48224 | |
| Property Owner | | 5290 Balfour | | | Detroit | MI | 48224 | |
| Property Owner | | 5290 Bishop | | | Detroit | MI | 48224 | |
| Property Owner | | 5294 Maryland | | | Detroit | MI | 48224 | |
| Property Owner | | 5308 Berkshire | | | Detroit | MI | 48224 | |
| Property Owner | | 5315 Grayton | | | Detroit | MI | 48224 | |
| Property Owner | | 5510 Audubon | | | Detroit | MI | 48224 | |
| Property Owner | | 5511 Bishop | | | Detroit | MI | 48224 | |
| Property Owner | | 5523 Marlborough | | | Detroit | MI | 48224 | |
| Property Owner | | 5525 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 5529 Neff | | | Detroit | MI | 48224 | |
| Property Owner | | 5536 Alter | | | Detroit | MI | 48224 | |
| Property Owner | | 5537 University Pl | | | Detroit | MI | 48224 | |
| Property Owner | | 5539 Marlborough | | | Detroit | MI | 48224 | |
| Property Owner | | 5540 Courville | | | Detroit | MI | 48224 | |
| Property Owner | | 5543 Nottingham | | | Detroit | MI | 48224 | |
| Property Owner | | 5558 Devonshire | | | Detroit | MI | 48224 | |
| Property Owner | | 5559 Buckingham | | | Detroit | MI | 48224 | |
| Property Owner | | 5559 Harvard Rd | | | Detroit | MI | 48224 | |
| Property Owner | | 5570 Bishop | | | Detroit | MI | 48224 | |
| Property Owner | | 5573 Three Mile Dr | | | Detroit | MI | 48224 | |
| Property Owner | | 5574 Marlborough | | | Detroit | MI | 48224 | |
| Property Owner | | 5575 Haverhill | | | Detroit | MI | 48224 | |
| Property Owner | | 5581 Kensington | | | Detroit | MI | 48224 | |
| Property Owner | | 5585 Alter | | | Detroit | MI | 48224 | |
| Property Owner | | 5590 Balfour | | | Detroit | MI | 48224 | |
| Property Owner | | 5710 Balfour | | | Detroit | MI | 48224 | |
| Property Owner | | 5723 Hereford | | | Detroit | MI | 48224 | |
| Property Owner | | 5724 Woodhall | | | Detroit | MI | 48224 | |
| Property Owner | | 5725 Marseilles | | | Detroit | MI | 48224 | |
| Property Owner | | 5735 Hereford | | | Detroit | MI | 48224 | |
| Property Owner | | 5735 Lodewyck | | | Detroit | MI | 48224 | |
| Property Owner | | 5735 Nottingham | | | Detroit | MI | 48224 | |
| Property Owner | | 5736 Bishop | | | Detroit | MI | 48224 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 5737 Cadieux | | | Detroit | MI | 48224 | |
| Property Owner | | 5745 Bedford | | | Detroit | MI | 48224 | |
| Property Owner | | 5750 Cadieux | | | Detroit | MI | 48224 | |
| Property Owner | | 5750 Marlborough | | | Detroit | MI | 48224 | |
| Property Owner | | 5750 Yorkshire | | | Detroit | MI | 48224 | |
| Property Owner | | 5751 Yorkshire | | | Detroit | MI | 48224 | |
| Property Owner | | 5753 Audubon | | | Detroit | MI | 48224 | |
| Property Owner | | 5754 Lakepointe | | | Detroit | MI | 48224 | |
| Property Owner | | 5760 Nottingham | | | Detroit | MI | 48224 | |
| Property Owner | | 5760 Yorkshire | | | Detroit | MI | 48224 | |
| Property Owner | | 5765 Marseilles | | | Detroit | MI | 48224 | |
| Property Owner | | 5768 Neff | | | Detroit | MI | 48224 | |
| Property Owner | | 5775 Nottingham | | | Detroit | MI | 48224 | |
| Property Owner | | 5776 Whittier | | | Detroit | MI | 48224 | |
| Property Owner | | 5784 Bedford | | | Detroit | MI | 48224 | |
| Property Owner | | 5786 Neff | | | Detroit | MI | 48224 | |
| Property Owner | | 5792 Bedford | | | Detroit | MI | 48224 | |
| Property Owner | | 5794 Bluehill | | | Detroit | MI | 48224 | |
| Property Owner | | 5794 University Pl | | | Detroit | MI | 48224 | |
| Property Owner | | 5795 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 5815 Guilford | | | Detroit | MI | 48224 | |
| Property Owner | | 5815 University Pl | | | Detroit | MI | 48224 | |
| Property Owner | | 5911 Berkshire | | | Detroit | MI | 48224 | |
| Property Owner | | 5913 Balfour | | | Detroit | MI | 48224 | |
| Property Owner | | 5914 Bluehill | | | Detroit | MI | 48224 | |
| Property Owner | | 5926 Manistique | | | Detroit | MI | 48224 | |
| Property Owner | | 5935 University Pl | | | Detroit | MI | 48224 | |
| Property Owner | | 5937 Beaconsfield | | | Detroit | MI | 48224 | |
| Property Owner | | 5939 Lodewyck | | | Detroit | MI | 48224 | |
| Property Owner | | 5952 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 5961 Bedford | | | Detroit | MI | 48224 | |
| Property Owner | | 5974 Radnor | | | Detroit | MI | 48224 | |
| Property Owner | | 6013 Farmbrook | | | Detroit | MI | 48224 | |
| Property Owner | | 6106 Cadieux | | | Detroit | MI | 48224 | |
| Property Owner | | 6109 Bluehill | | | Detroit | MI | 48224 | |
| Property Owner | | 6110 Grayton | | | Detroit | MI | 48224 | |
| Property Owner | | 6111 Grayton | | | Detroit | MI | 48224 | |
| Property Owner | | 6124 Bluehill | | | Detroit | MI | 48224 | |
| Property Owner | | 6141 Farmbrook | | | Detroit | MI | 48224 | |
| Property Owner | | 6145 Radnor | | | Detroit | MI | 48224 | |
| Property Owner | | 6182 Bishop | | | Detroit | MI | 48224 | |
| Property Owner | | 6198 University Pl | | | Detroit | MI | 48224 | |
| Property Owner | | 6391 Radnor | | | Detroit | MI | 48224 | |
| Property Owner | | 8858 Farmbrook | | | Detroit | MI | 48224 | |
| Property Owner | | 8866 University Pl | | | Detroit | MI | 48224 | |
| Property Owner | | 9139 Cadieux | | | Detroit | MI | 48224 | |
| Property Owner | | 9148 Boleyn | | | Detroit | MI | 48224 | |
| Property Owner | | 9156 Boleyn | | | Detroit | MI | 48224 | |
| Property Owner | | 9156 Lakepointe | | | Detroit | MI | 48224 | |
| Property Owner | | 9159 Greensboro | | | Detroit | MI | 48224 | |
| Property Owner | | 9164 Manistique | | | Detroit | MI | 48224 | |
| Property Owner | | 9196 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 9201 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 9204 Bishop | | | Detroit | MI | 48224 | |
| Property Owner | | 9222 Kensington | | | Detroit | MI | 48224 | |
| Property Owner | | 9225 Harvard Rd | | | Detroit | MI | 48224 | |
| Property Owner | | 9256 Camley | | | Detroit | MI | 48224 | |
| Property Owner | | 9260 Grayton | | | Detroit | MI | 48224 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 9302 Courville | | | Detroit | MI | 48224 | |
| Property Owner | | 9416 Beaconsfield | | | Detroit | MI | 48224 | |
| Property Owner | | 9416 Philip | | | Detroit | MI | 48224 | |
| Property Owner | | 9419 Camley | | | Detroit | MI | 48224 | |
| Property Owner | | 9423 Somerset | | | Detroit | MI | 48224 | |
| Property Owner | | 9465 Beaconsfield | | | Detroit | MI | 48224 | |
| Property Owner | | 9494 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 9495 Philip | | | Detroit | MI | 48224 | |
| Property Owner | | 9616 Balfour | | | Detroit | MI | 48224 | |
| Property Owner | | 9645 Berkshire | | | Detroit | MI | 48224 | |
| Property Owner | | 9689 Balfour | | | Detroit | MI | 48224 | |
| Property Owner | | 9710 Philip | | | Detroit | MI | 48224 | |
| Property Owner | | 9729 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 9745 Kensington | | | Detroit | MI | 48224 | |
| Property Owner | | 9747 Somerset | | | Detroit | MI | 48224 | |
| Property Owner | | 9754 E Outer Drive | | | Detroit | MI | 48224 | |
| Property Owner | | 9801 Balfour | | | Detroit | MI | 48224 | |
| Property Owner | | 9865 E Outer Drive | | | Detroit | MI | 48224 | |
| Property Owner | | 9901 Berkshire | | | Detroit | MI | 48224 | |
| Property Owner | | 9906 Yorkshire | | | Detroit | MI | 48224 | |
| Property Owner | | 9966 Somerset | | | Detroit | MI | 48224 | |
| Property Owner | | 10025 Berkshire | | | Detroit | MI | 48224 | |
| Property Owner | | 10026 Somerset | | | Detroit | MI | 48224 | |
| Property Owner | | 10034 Greensboro | | | Detroit | MI | 48224 | |
| Property Owner | | 10065 Balfour | | | Detroit | MI | 48224 | |
| Property Owner | | 10066 Nottingham | | | Detroit | MI | 48224 | |
| Property Owner | | 10075 Grayton | | | Detroit | MI | 48224 | |
| Property Owner | | 10095 Britain | | | Detroit | MI | 48224 | |
| Property Owner | | 10109 Mckinney | | | Detroit | MI | 48224 | |
| Property Owner | | 10137 Nottingham | | | Detroit | MI | 48224 | |
| Property Owner | | 10140 E Outer Drive | | | Detroit | MI | 48224 | |
| Property Owner | | 10186 Somerset | | | Detroit | MI | 48224 | |
| Property Owner | | 10191 Beaconsfield | | | Detroit | MI | 48224 | |
| Property Owner | | 10200 Nottingham | | | Detroit | MI | 48224 | |
| Property Owner | | 10234 Lakepointe | | | Detroit | MI | 48224 | |
| Property Owner | | 10253 Lakepointe | | | Detroit | MI | 48224 | |
| Property Owner | | 10269 Balfour | | | Detroit | MI | 48224 | |
| Property Owner | | 10330 Lakepointe | | | Detroit | MI | 48224 | |
| Property Owner | | 10346 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 10390 Roxbury | | | Detroit | MI | 48224 | |
| Property Owner | | 10400 Bonita | | | Detroit | MI | 48224 | |
| Property Owner | | 10409 Lanark | | | Detroit | MI | 48224 | |
| Property Owner | | 10424 E Outer Drive | | | Detroit | MI | 48224 | |
| Property Owner | | 10427 E Outer Drive | | | Detroit | MI | 48224 | |
| Property Owner | | 10431 Roxbury | | | Detroit | MI | 48224 | |
| Property Owner | | 10452 E Outer Drive | | | Detroit | MI | 48224 | |
| Property Owner | | 10455 Duprey | | | Detroit | MI | 48224 | |
| Property Owner | | 10464 Roxbury | | | Detroit | MI | 48224 | |
| Property Owner | | 10487 Duprey | | | Detroit | MI | 48224 | |
| Property Owner | | 10494 Nottingham | | | Detroit | MI | 48224 | |
| Property Owner | | 10510 Lanark | | | Detroit | MI | 48224 | |
| Property Owner | | 10518 Lanark | | | Detroit | MI | 48224 | |
| Property Owner | | 10536 Roxbury | | | Detroit | MI | 48224 | |
| Property Owner | | 10544 Somerset | | | Detroit | MI | 48224 | |
| Property Owner | | 10567 Beaconsfield | | | Detroit | MI | 48224 | |
| Property Owner | | 10575 Roxbury | | | Detroit | MI | 48224 | |
| Property Owner | | 10576 Roxbury | | | Detroit | MI | 48224 | |
| Property Owner | | 10585 Lanark | | | Detroit | MI | 48224 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 10600 Morang | | | Detroit | MI | 48224 | |
| Property Owner | | 10601 Balfour | | | Detroit | MI | 48224 | |
| Property Owner | | 10603 Stratmann | | | Detroit | MI | 48224 | |
| Property Owner | | 10611 Lanark | | | Detroit | MI | 48224 | |
| Property Owner | | 10635 Bonita | | | Detroit | MI | 48224 | |
| Property Owner | | 10666 Stratmann | | | Detroit | MI | 48224 | |
| Property Owner | | 10669 Peerless | | | Detroit | MI | 48224 | |
| Property Owner | | 10685 Peerless | | | Detroit | MI | 48224 | |
| Property Owner | | 10691 Balfour | | | Detroit | MI | 48224 | |
| Property Owner | | 10700 Bonita | | | Detroit | MI | 48224 | |
| Property Owner | | 10701 Beaconsfield | | | Detroit | MI | 48224 | |
| Property Owner | | 10711 Nottingham | | | Detroit | MI | 48224 | |
| Property Owner | | 10718 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 10765 Beaconsfield | | | Detroit | MI | 48224 | |
| Property Owner | | 10771 Somerset | | | Detroit | MI | 48224 | |
| Property Owner | | 10773 Beaconsfield | | | Detroit | MI | 48224 | |
| Property Owner | | 10791 Duprey | | | Detroit | MI | 48224 | |
| Property Owner | | 10800 Worden | | | Detroit | MI | 48224 | |
| Property Owner | | 10827 Balfour | | | Detroit | MI | 48224 | |
| Property Owner | | 10831 Duprey | | | Detroit | MI | 48224 | |
| Property Owner | | 10834 E Outer Drive | | | Detroit | MI | 48224 | |
| Property Owner | | 10838 Balfour | | | Detroit | MI | 48224 | |
| Property Owner | | 10844 Duprey | | | Detroit | MI | 48224 | |
| Property Owner | | 10859 Balfour | | | Detroit | MI | 48224 | |
| Property Owner | | 10874 Peerless | | | Detroit | MI | 48224 | |
| Property Owner | | 10883 Nottingham | | | Detroit | MI | 48224 | |
| Property Owner | | 10886 Nottingham | | | Detroit | MI | 48224 | |
| Property Owner | | 10887 Lakepointe | | | Detroit | MI | 48224 | |
| Property Owner | | 10901 Peerless | | | Detroit | MI | 48224 | |
| Property Owner | | 10914 Beaconsfield | | | Detroit | MI | 48224 | |
| Property Owner | | 10918 Worden | | | Detroit | MI | 48224 | |
| Property Owner | | 10935 Haverhill | | | Detroit | MI | 48224 | |
| Property Owner | | 10967 Craft | | | Detroit | MI | 48224 | |
| Property Owner | | 10981 Craft | | | Detroit | MI | 48224 | |
| Property Owner | | 10996 Rossiter | | | Detroit | MI | 48224 | |
| Property Owner | | 11001 Worden | | | Detroit | MI | 48224 | |
| Property Owner | | 11030 Rossiter | | | Detroit | MI | 48224 | |
| Property Owner | | 11066 Mogul | | | Detroit | MI | 48224 | |
| Property Owner | | 11067 Mckinney | | | Detroit | MI | 48224 | |
| Property Owner | | 11091 Mckinney | | | Detroit | MI | 48224 | |
| Property Owner | | 11100 Worden | | | Detroit | MI | 48224 | |
| Property Owner | | 11102 Courville | | | Detroit | MI | 48224 | |
| Property Owner | | 11116 Whitehill | | | Detroit | MI | 48224 | |
| Property Owner | | 11122 Rossiter | | | Detroit | MI | 48224 | |
| Property Owner | | 11125 Craft | | | Detroit | MI | 48224 | |
| Property Owner | | 11127 Beaconsfield | | | Detroit | MI | 48224 | |
| Property Owner | | 11130 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 11146 Craft | | | Detroit | MI | 48224 | |
| Property Owner | | 11151 Balfour | | | Detroit | MI | 48224 | |
| Property Owner | | 11200 Lakepointe | | | Detroit | MI | 48224 | |
| Property Owner | | 11211 Morang | | | Detroit | MI | 48224 | |
| Property Owner | | 11225 Roxbury | | | Detroit | MI | 48224 | |
| Property Owner | | 11231 Courville | | | Detroit | MI | 48224 | |
| Property Owner | | 11243 Roxbury | | | Detroit | MI | 48224 | |
| Property Owner | | 11244 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 11251 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 11285 Somerset | | | Detroit | MI | 48224 | |
| Property Owner | | 11303 Stockwell | | | Detroit | MI | 48224 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 11307 Lansdowne | | | Detroit | MI | 48224 | |
| Property Owner | | 11320 Lansdowne | | | Detroit | MI | 48224 | |
| Property Owner | | 11324 Lakepointe | | | Detroit | MI | 48224 | |
| Property Owner | | 11382 Rossiter | | | Detroit | MI | 48224 | |
| Property Owner | | 11391 Nottingham | | | Detroit | MI | 48224 | |
| Property Owner | | 11415 Stockwell | | | Detroit | MI | 48224 | |
| Property Owner | | 11416 Nottingham | | | Detroit | MI | 48224 | |
| Property Owner | | 11440 Morang | | | Detroit | MI | 48224 | |
| Property Owner | | 11451 Beaconsfield | | | Detroit | MI | 48224 | |
| Property Owner | | 11476 Beaconsfield | | | Detroit | MI | 48224 | |
| Property Owner | | 11521 Whitehill | | | Detroit | MI | 48224 | |
| Property Owner | | 11526 Beaconsfield | | | Detroit | MI | 48224 | |
| Property Owner | | 11540 Somerset | | | Detroit | MI | 48224 | |
| Property Owner | | 11551 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 11560 Somerset | | | Detroit | MI | 48224 | |
| Property Owner | | 11577 Somerset | | | Detroit | MI | 48224 | |
| Property Owner | | 11611 Rossiter | | | Detroit | MI | 48224 | |
| Property Owner | | 11617 Nottingham | | | Detroit | MI | 48224 | |
| Property Owner | | 11635 Riad | | | Detroit | MI | 48224 | |
| Property Owner | | 11670 Nottingham | | | Detroit | MI | 48224 | |
| Property Owner | | 11681 Nottingham | | | Detroit | MI | 48224 | |
| Property Owner | | 11707 Lansdowne | | | Detroit | MI | 48224 | |
| Property Owner | | 11717 Grayton | | | Detroit | MI | 48224 | |
| Property Owner | | 11725 Duchess | | | Detroit | MI | 48224 | |
| Property Owner | | 11744 Rossiter | | | Detroit | MI | 48224 | |
| Property Owner | | 11783 Payton | | | Detroit | MI | 48224 | |
| Property Owner | | 11794 Rossiter | | | Detroit | MI | 48224 | |
| Property Owner | | 11815 Payton | | | Detroit | MI | 48224 | |
| Property Owner | | 11815 Rossiter | | | Detroit | MI | 48224 | |
| Property Owner | | 11831 Whitehill | | | Detroit | MI | 48224 | |
| Property Owner | | 11844 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 11851 Lakepointe | | | Detroit | MI | 48224 | |
| Property Owner | | 11921 Lansdowne | | | Detroit | MI | 48224 | |
| Property Owner | | 11924 Laing | | | Detroit | MI | 48224 | |
| Property Owner | | 11955 Whitehill | | | Detroit | MI | 48224 | |
| Property Owner | | 11964 E Outer Drive | | | Detroit | MI | 48224 | |
| Property Owner | | 12038 Laing | | | Detroit | MI | 48224 | |
| Property Owner | | 12077 Laing | | | Detroit | MI | 48224 | |
| Property Owner | | 12094 Laing | | | Detroit | MI | 48224 | |
| Property Owner | | 12108 Lansdowne | | | Detroit | MI | 48224 | |
| Property Owner | | 12110 Laing | | | Detroit | MI | 48224 | |
| Property Owner | | 12260 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 12359 Whitehill | | | Detroit | MI | 48224 | |
| Property Owner | | 12403 Whitehill | | | Detroit | MI | 48224 | |
| Property Owner | | 12460 Riad | | | Detroit | MI | 48224 | |
| Property Owner | | 12485 Whitehill | | | Detroit | MI | 48224 | |
| Property Owner | | 12518 Whitehill | | | Detroit | MI | 48224 | |
| Property Owner | | 12557 Payton | | | Detroit | MI | 48224 | |
| Property Owner | | 12574 E Outer Drive | | | Detroit | MI | 48224 | |
| Property Owner | | 12584 E Outer Drive | | | Detroit | MI | 48224 | |
| Property Owner | | 12591 Payton | | | Detroit | MI | 48224 | |
| Property Owner | | 12627 Kelly Rd | | | Detroit | MI | 48224 | |
| Property Owner | | 12726 Payton | | | Detroit | MI | 48224 | |
| Property Owner | | 12776 Payton | | | Detroit | MI | 48224 | |
| Property Owner | | 12911 E Outer Drive | | | Detroit | MI | 48224 | |
| Property Owner | | 13252 E Outer Drive | | | Detroit | MI | 48224 | |
| Property Owner | | 14911 Elmdale | | | Detroit | MI | 48224 | |
| Property Owner | | 14966 Elmdale | | | Detroit | MI | 48224 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 15032 Evanston | | | Detroit | MI | 48224 | |
| Property Owner | | 15311 Evanston | | | Detroit | MI | 48224 | |
| Property Owner | | 15323 Promenade | | | Detroit | MI | 48224 | |
| Property Owner | | 15625 E Warren | | | Detroit | MI | 48224 | |
| Property Owner | | 15850 Evanston | | | Detroit | MI | 48224 | |
| Property Owner | | 15923 E Warren | | | Detroit | MI | 48224 | |
| Property Owner | | 16006 E Warren | | | Detroit | MI | 48224 | |
| Property Owner | | 16634 Harper | | | Detroit | MI | 48224 | |
| Property Owner | | 16805 Harper | | | Detroit | MI | 48224 | |
| Property Owner | | 17151 Sioux | | | Detroit | MI | 48224 | |
| Property Owner | | 17179 Detroit | | | Detroit | MI | 48224 | |
| Property Owner | | 17189 Sioux | | | Detroit | MI | 48224 | |
| Property Owner | | 17197 Minneapolis | | | Detroit | MI | 48224 | |
| Property Owner | | 17204 Waveney | | | Detroit | MI | 48224 | |
| Property Owner | | 17307 Mack | | | Detroit | MI | 48224 | |
| Property Owner | | 17428 Windsor | | | Detroit | MI | 48224 | |
| Property Owner | | 17455 E Warren | | | Detroit | MI | 48224 | |
| Property Owner | | 17627 E Warren | | | Detroit | MI | 48224 | |
| Property Owner | | 17809 Chester | | | Detroit | MI | 48224 | |
| Property Owner | | 17909 Chester | | | Detroit | MI | 48224 | |
| Property Owner | | 18000 Chester | | | Detroit | MI | 48224 | |
| Property Owner | | 18605 Kelly Rd | | | Detroit | MI | 48224 | |
| Property Owner | | 20317 Mccormick | | | Detroit | MI | 48224 | |
| Property Owner | | 3429 Devonshire | | | Detroit | MI | 48224 | |
| Property Owner | | 3435 Audubon | | | Detroit | MI | 48224 | |
| Property Owner | | 3436 Chatsworth | | | Detroit | MI | 48224 | |
| Property Owner | | 3477 Grayton | | | Detroit | MI | 48224 | |
| Property Owner | | 3479 Harvard Rd | | | Detroit | MI | 48224 | |
| Property Owner | | 3495 Bedford | | | Detroit | MI | 48224 | |
| Property Owner | | 3495 Bishop | | | Detroit | MI | 48224 | |
| Property Owner | | 3501 Buckingham | | | Detroit | MI | 48224 | |
| Property Owner | | 3501 Devonshire | | | Detroit | MI | 48224 | |
| Property Owner | | 3508 Devonshire | | | Detroit | MI | 48224 | |
| Property Owner | | 3520 Bishop | | | Detroit | MI | 48224 | |
| Property Owner | | 3534 Nottingham | | | Detroit | MI | 48224 | |
| Property Owner | | 3539 Maryland | | | Detroit | MI | 48224 | |
| Property Owner | | 3544 Beaconsfield | | | Detroit | MI | 48224 | |
| Property Owner | | 3546 Kensington | | | Detroit | MI | 48224 | |
| Property Owner | | 3577 Guilford | | | Detroit | MI | 48224 | |
| Property Owner | | 3589 Beaconsfield | | | Detroit | MI | 48224 | |
| Property Owner | | 3590 Beaconsfield | | | Detroit | MI | 48224 | |
| Property Owner | | 3599 Maryland | | | Detroit | MI | 48224 | |
| Property Owner | | 3614 Guilford | | | Detroit | MI | 48224 | |
| Property Owner | | 3615 Barham | | | Detroit | MI | 48224 | |
| Property Owner | | 3618 Somerset | | | Detroit | MI | 48224 | |
| Property Owner | | 3627 Courville | | | Detroit | MI | 48224 | |
| Property Owner | | 3635 Haverhill | | | Detroit | MI | 48224 | |
| Property Owner | | 3637 Bedford | | | Detroit | MI | 48224 | |
| Property Owner | | 3642 Devonshire | | | Detroit | MI | 48224 | |
| Property Owner | | 3644 Three Mile Dr | | | Detroit | MI | 48224 | |
| Property Owner | | 3662 Balfour | | | Detroit | MI | 48224 | |
| Property Owner | | 3664 Beaconsfield | | | Detroit | MI | 48224 | |
| Property Owner | | 3674 Buckingham | | | Detroit | MI | 48224 | |
| Property Owner | | 3676 Haverhill | | | Detroit | MI | 48224 | |
| Property Owner | | 3676 Maryland | | | Detroit | MI | 48224 | |
| Property Owner | | 3685 Buckingham | | | Detroit | MI | 48224 | |
| Property Owner | | 3690 Nottingham | | | Detroit | MI | 48224 | |
| Property Owner | | 3813 Cadieux | | | Detroit | MI | 48224 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 3831 Kensington | | | Detroit | MI | 48224 | |
| Property Owner | | 3840 Audubon | | | Detroit | MI | 48224 | |
| Property Owner | | 3840 Kensington | | | Detroit | MI | 48224 | |
| Property Owner | | 3841 Grayton | | | Detroit | MI | 48224 | |
| Property Owner | | 3860 Bishop | | | Detroit | MI | 48224 | |
| Property Owner | | 3861 Bishop | | | Detroit | MI | 48224 | |
| Property Owner | | 3865 Grayton | | | Detroit | MI | 48224 | |
| Property Owner | | 3866 Harvard Rd | | | Detroit | MI | 48224 | |
| Property Owner | | 3875 Harvard Rd | | | Detroit | MI | 48224 | |
| Property Owner | | 3900 Audubon | | | Detroit | MI | 48224 | |
| Property Owner | | 3917 Cadieux | | | Detroit | MI | 48224 | |
| Property Owner | | 3918 Berkshire | | | Detroit | MI | 48224 | |
| Property Owner | | 3919 Buckingham | | | Detroit | MI | 48224 | |
| Property Owner | | 3920 Bedford | | | Detroit | MI | 48224 | |
| Property Owner | | 3922 Courville | | | Detroit | MI | 48224 | |
| Property Owner | | 3927 Yorkshire | | | Detroit | MI | 48224 | |
| Property Owner | | 3932 Grayton | | | Detroit | MI | 48224 | |
| Property Owner | | 3943 Somerset | | | Detroit | MI | 48224 | |
| Property Owner | | 3949 Yorkshire | | | Detroit | MI | 48224 | |
| Property Owner | | 3951 Kensington | | | Detroit | MI | 48224 | |
| Property Owner | | 3974 Somerset | | | Detroit | MI | 48224 | |
| Property Owner | | 3976 Guilford | | | Detroit | MI | 48224 | |
| Property Owner | | 3986 Bluehill | | | Detroit | MI | 48224 | |
| Property Owner | | 4000 Woodhall | | | Detroit | MI | 48224 | |
| Property Owner | | 4006 Bedford | | | Detroit | MI | 48224 | |
| Property Owner | | 4014 Balfour | | | Detroit | MI | 48224 | |
| Property Owner | | 4102 Somerset | | | Detroit | MI | 48224 | |
| Property Owner | | 4126 Bedford | | | Detroit | MI | 48224 | |
| Property Owner | | 4126 Courville | | | Detroit | MI | 48224 | |
| Property Owner | | 4135 Beaconsfield | | | Detroit | MI | 48224 | |
| Property Owner | | 4141 Grayton | | | Detroit | MI | 48224 | |
| Property Owner | | 4145 Maryland | | | Detroit | MI | 48224 | |
| Property Owner | | 4150 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 4150 Woodhall | | | Detroit | MI | 48224 | |
| Property Owner | | 4154 Balfour | | | Detroit | MI | 48224 | |
| Property Owner | | 4160 Devonshire | | | Detroit | MI | 48224 | |
| Property Owner | | 4166 Devonshire | | | Detroit | MI | 48224 | |
| Property Owner | | 4173 Three Mile Dr | | | Detroit | MI | 48224 | |
| Property Owner | | 4212 Kensington | | | Detroit | MI | 48224 | |
| Property Owner | | 4215 Buckingham | | | Detroit | MI | 48224 | |
| Property Owner | | 4215 Cadieux | | | Detroit | MI | 48224 | |
| Property Owner | | 4227 Neff | | | Detroit | MI | 48224 | |
| Property Owner | | 4236 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 4237 Maryland | | | Detroit | MI | 48224 | |
| Property Owner | | 4287 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 4296 Neff | | | Detroit | MI | 48224 | |
| Property Owner | | 4305 Three Mile Dr | | | Detroit | MI | 48224 | |
| Property Owner | | 4313 Grayton | | | Detroit | MI | 48224 | |
| Property Owner | | 4321 Haverhill | | | Detroit | MI | 48224 | |
| Property Owner | | 4325 Cadieux | | | Detroit | MI | 48224 | |
| Property Owner | | 4327 Courville | | | Detroit | MI | 48224 | |
| Property Owner | | 4334 Neff | | | Detroit | MI | 48224 | |
| Property Owner | | 4342 Maryland | | | Detroit | MI | 48224 | |
| Property Owner | | 4343 Bedford | | | Detroit | MI | 48224 | |
| Property Owner | | 4343 Three Mile Dr | | | Detroit | MI | 48224 | |
| Property Owner | | 4344 Beaconsfield | | | Detroit | MI | 48224 | |
| Property Owner | | 4346 Balfour | | | Detroit | MI | 48224 | |
| Property Owner | | 4358 Three Mile Dr | | | Detroit | MI | 48224 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 4361 Buckingham | | | Detroit | MI | 48224 | |
| Property Owner | | 4366 Balfour | | | Detroit | MI | 48224 | |
| Property Owner | | 4366 Bedford | | | Detroit | MI | 48224 | |
| Property Owner | | 4367 Beaconsfield | | | Detroit | MI | 48224 | |
| Property Owner | | 4374 Bedford | | | Detroit | MI | 48224 | |
| Property Owner | | 4377 Kensington | | | Detroit | MI | 48224 | |
| Property Owner | | 4383 Bishop | | | Detroit | MI | 48224 | |
| Property Owner | | 4384 Buckingham | | | Detroit | MI | 48224 | |
| Property Owner | | 4384 Three Mile Dr | | | Detroit | MI | 48224 | |
| Property Owner | | 4391 Beaconsfield | | | Detroit | MI | 48224 | |
| Property Owner | | 4398 Haverhill | | | Detroit | MI | 48224 | |
| Property Owner | | 4403 Chatsworth | | | Detroit | MI | 48224 | |
| Property Owner | | 4406 Bedford | | | Detroit | MI | 48224 | |
| Property Owner | | 4415 Chatsworth | | | Detroit | MI | 48224 | |
| Property Owner | | 4437 Radnor | | | Detroit | MI | 48224 | |
| Property Owner | | 4465 Maryland | | | Detroit | MI | 48224 | |
| Property Owner | | 4494 Yorkshire | | | Detroit | MI | 48224 | |
| Property Owner | | 4499 Bishop | | | Detroit | MI | 48224 | |
| Property Owner | | 4515 Guilford | | | Detroit | MI | 48224 | |
| Property Owner | | 4526 Grayton | | | Detroit | MI | 48224 | |
| Property Owner | | 4528 Woodhall | | | Detroit | MI | 48224 | |
| Property Owner | | 4529 Harvard Rd | | | Detroit | MI | 48224 | |
| Property Owner | | 4530 Harvard Rd | | | Detroit | MI | 48224 | |
| Property Owner | | 4541 Guilford | | | Detroit | MI | 48224 | |
| Property Owner | | 4559 Marseilles | | | Detroit | MI | 48224 | |
| Property Owner | | 4567 Marseilles | | | Detroit | MI | 48224 | |
| Property Owner | | 4569 Farmbrook | | | Detroit | MI | 48224 | |
| Property Owner | | 4603 Hereford | | | Detroit | MI | 48224 | |
| Property Owner | | 4605 Three Mile Dr | | | Detroit | MI | 48224 | |
| Property Owner | | 4610 Berkshire | | | Detroit | MI | 48224 | |
| Property Owner | | 4610 Somerset | | | Detroit | MI | 48224 | |
| Property Owner | | 4616 Marseilles | | | Detroit | MI | 48224 | |
| Property Owner | | 4617 Marseilles | | | Detroit | MI | 48224 | |
| Property Owner | | 4618 Neff | | | Detroit | MI | 48224 | |
| Property Owner | | 4618 Nottingham | | | Detroit | MI | 48224 | |
| Property Owner | | 4619 Balfour | | | Detroit | MI | 48224 | |
| Property Owner | | 4636 Neff | | | Detroit | MI | 48224 | |
| Property Owner | | 4642 Bedford | | | Detroit | MI | 48224 | |
| Property Owner | | 4642 Nottingham | | | Detroit | MI | 48224 | |
| Property Owner | | 4651 Chatsworth | | | Detroit | MI | 48224 | |
| Property Owner | | 4652 Haverhill | | | Detroit | MI | 48224 | |
| Property Owner | | 4667 Balfour | | | Detroit | MI | 48224 | |
| Property Owner | | 4698 Beaconsfield | | | Detroit | MI | 48224 | |
| Property Owner | | 4735 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 4800 Kensington | | | Detroit | MI | 48224 | |
| Property Owner | | 4803 Berkshire | | | Detroit | MI | 48224 | |
| Property Owner | | 4810 Lakepointe | | | Detroit | MI | 48224 | |
| Property Owner | | 4810 Nottingham | | | Detroit | MI | 48224 | |
| Property Owner | | 4811 Berkshire | | | Detroit | MI | 48224 | |
| Property Owner | | 4819 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 4824 Farmbrook | | | Detroit | MI | 48224 | |
| Property Owner | | 4829 Beaconsfield | | | Detroit | MI | 48224 | |
| Property Owner | | 4829 Bishop | | | Detroit | MI | 48224 | |
| Property Owner | | 4834 Somerset | | | Detroit | MI | 48224 | |
| Property Owner | | 4843 Kensington | | | Detroit | MI | 48224 | |
| Property Owner | | 4847 Marseilles | | | Detroit | MI | 48224 | |
| Property Owner | | 4865 University Pl | | | Detroit | MI | 48224 | |
| Property Owner | | 4871 Manistique | | | Detroit | MI | 48224 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 4877 Somerset | | | Detroit | MI | 48224 | |
| Property Owner | | 4887 Marlborough | | | Detroit | MI | 48224 | |
| Property Owner | | 5035 Philip | | | Detroit | MI | 48224 | |
| Property Owner | | 5060 Alter | | | Detroit | MI | 48224 | |
| Property Owner | | 5065 Lakepointe | | | Detroit | MI | 48224 | |
| Property Owner | | 5068 Audubon | | | Detroit | MI | 48224 | |
| Property Owner | | 5069 Yorkshire | | | Detroit | MI | 48224 | |
| Property Owner | | 5090 Kensington | | | Detroit | MI | 48224 | |
| Property Owner | | 5091 Balfour | | | Detroit | MI | 48224 | |
| Property Owner | | 5102 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 5103 Neff | | | Detroit | MI | 48224 | |
| Property Owner | | 5105 Grayton | | | Detroit | MI | 48224 | |
| Property Owner | | 5107 Buckingham | | | Detroit | MI | 48224 | |
| Property Owner | | 5115 Bishop | | | Detroit | MI | 48224 | |
| Property Owner | | 5203 Bedford | | | Detroit | MI | 48224 | |
| Property Owner | | 5211 Grayton | | | Detroit | MI | 48224 | |
| Property Owner | | 5217 Lakepointe | | | Detroit | MI | 48224 | |
| Property Owner | | 5217 Somerset | | | Detroit | MI | 48224 | |
| Property Owner | | 5218 Kensington | | | Detroit | MI | 48224 | |
| Property Owner | | 5218 Somerset | | | Detroit | MI | 48224 | |
| Property Owner | | 5227 Devonshire | | | Detroit | MI | 48224 | |
| Property Owner | | 5234 Beaconsfield | | | Detroit | MI | 48224 | |
| Property Owner | | 5235 Somerset | | | Detroit | MI | 48224 | |
| Property Owner | | 5246 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 5250 Audubon | | | Detroit | MI | 48224 | |
| Property Owner | | 5250 Bishop | | | Detroit | MI | 48224 | |
| Property Owner | | 5251 Beaconsfield | | | Detroit | MI | 48224 | |
| Property Owner | | 5258 Chatsworth | | | Detroit | MI | 48224 | |
| Property Owner | | 5260 Farmbrook | | | Detroit | MI | 48224 | |
| Property Owner | | 5261 Radnor | | | Detroit | MI | 48224 | |
| Property Owner | | 5280 Neff | | | Detroit | MI | 48224 | |
| Property Owner | | 5284 Devonshire | | | Detroit | MI | 48224 | |
| Property Owner | | 5292 Courville | | | Detroit | MI | 48224 | |
| Property Owner | | 5299 Farmbrook | | | Detroit | MI | 48224 | |
| Property Owner | | 5300 Lodewyck | | | Detroit | MI | 48224 | |
| Property Owner | | 5301 Chatsworth | | | Detroit | MI | 48224 | |
| Property Owner | | 5301 Three Mile Dr | | | Detroit | MI | 48224 | |
| Property Owner | | 5315 Haverhill | | | Detroit | MI | 48224 | |
| Property Owner | | 5375 Hereford | | | Detroit | MI | 48224 | |
| Property Owner | | 5403 Hereford | | | Detroit | MI | 48224 | |
| Property Owner | | 5502 Somerset | | | Detroit | MI | 48224 | |
| Property Owner | | 5503 Beaconsfield | | | Detroit | MI | 48224 | |
| Property Owner | | 5504 Woodhall | | | Detroit | MI | 48224 | |
| Property Owner | | 5510 Bluehill | | | Detroit | MI | 48224 | |
| Property Owner | | 5516 Audubon | | | Detroit | MI | 48224 | |
| Property Owner | | 5517 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 5520 Devonshire | | | Detroit | MI | 48224 | |
| Property Owner | | 5526 Audubon | | | Detroit | MI | 48224 | |
| Property Owner | | 5526 Manistique | | | Detroit | MI | 48224 | |
| Property Owner | | 5541 Bluehill | | | Detroit | MI | 48224 | |
| Property Owner | | 5543 Alter | | | Detroit | MI | 48224 | |
| Property Owner | | 5545 Farmbrook | | | Detroit | MI | 48224 | |
| Property Owner | | 5556 Courville | | | Detroit | MI | 48224 | |
| Property Owner | | 5560 Buckingham | | | Detroit | MI | 48224 | |
| Property Owner | | 5564 Bishop | | | Detroit | MI | 48224 | |
| Property Owner | | 5566 Kensington | | | Detroit | MI | 48224 | |
| Property Owner | | 5568 Alter | | | Detroit | MI | 48224 | |
| Property Owner | | 5574 Bedford | | | Detroit | MI | 48224 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 5581 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 5595 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 5606 Nottingham | | | Detroit | MI | 48224 | |
| Property Owner | | 5607 Haverhill | | | Detroit | MI | 48224 | |
| Property Owner | | 5700 Marseilles | | | Detroit | MI | 48224 | |
| Property Owner | | 5713 Bedford | | | Detroit | MI | 48224 | |
| Property Owner | | 5720 Manistique | | | Detroit | MI | 48224 | |
| Property Owner | | 5724 Hereford | | | Detroit | MI | 48224 | |
| Property Owner | | 5725 Lodewyck | | | Detroit | MI | 48224 | |
| Property Owner | | 5727 Whittier | | | Detroit | MI | 48224 | |
| Property Owner | | 5731 Philip | | | Detroit | MI | 48224 | |
| Property Owner | | 5732 Maryland | | | Detroit | MI | 48224 | |
| Property Owner | | 5736 Audubon | | | Detroit | MI | 48224 | |
| Property Owner | | 5741 Lakepointe | | | Detroit | MI | 48224 | |
| Property Owner | | 5751 Radnor | | | Detroit | MI | 48224 | |
| Property Owner | | 5759 Barham | | | Detroit | MI | 48224 | |
| Property Owner | | 5767 Yorkshire | | | Detroit | MI | 48224 | |
| Property Owner | | 5789 Marlborough | | | Detroit | MI | 48224 | |
| Property Owner | | 5795 Hereford | | | Detroit | MI | 48224 | |
| Property Owner | | 5801 Chatsworth | | | Detroit | MI | 48224 | |
| Property Owner | | 5801 Oldtown | | | Detroit | MI | 48224 | |
| Property Owner | | 5802 Harvard Rd | | | Detroit | MI | 48224 | |
| Property Owner | | 5804 Farmbrook | | | Detroit | MI | 48224 | |
| Property Owner | | 5810 Marseilles | | | Detroit | MI | 48224 | |
| Property Owner | | 5815 Lodewyck | | | Detroit | MI | 48224 | |
| Property Owner | | 5816 Neff | | | Detroit | MI | 48224 | |
| Property Owner | | 5902 Somerset | | | Detroit | MI | 48224 | |
| Property Owner | | 5911 Marlborough | | | Detroit | MI | 48224 | |
| Property Owner | | 5920 Neff | | | Detroit | MI | 48224 | |
| Property Owner | | 5934 Somerset | | | Detroit | MI | 48224 | |
| Property Owner | | 5941 Bluehill | | | Detroit | MI | 48224 | |
| Property Owner | | 5942 Haverhill | | | Detroit | MI | 48224 | |
| Property Owner | | 5953 Maryland | | | Detroit | MI | 48224 | |
| Property Owner | | 5968 Grayton | | | Detroit | MI | 48224 | |
| Property Owner | | 5972 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 5990 Oldtown | | | Detroit | MI | 48224 | |
| Property Owner | | 5993 Oldtown | | | Detroit | MI | 48224 | |
| Property Owner | | 6006 Marseilles | | | Detroit | MI | 48224 | |
| Property Owner | | 6006 University Pl | | | Detroit | MI | 48224 | |
| Property Owner | | 6105 Woodhall | | | Detroit | MI | 48224 | |
| Property Owner | | 6111 Marseilles | | | Detroit | MI | 48224 | |
| Property Owner | | 6135 Hereford | | | Detroit | MI | 48224 | |
| Property Owner | | 6140 Grayton | | | Detroit | MI | 48224 | |
| Property Owner | | 6150 Cadieux | | | Detroit | MI | 48224 | |
| Property Owner | | 6155 Bluehill | | | Detroit | MI | 48224 | |
| Property Owner | | 6184 Woodhall | | | Detroit | MI | 48224 | |
| Property Owner | | 6199 University Pl | | | Detroit | MI | 48224 | |
| Property Owner | | 6201 Bluehill | | | Detroit | MI | 48224 | |
| Property Owner | | 6203 Guilford | | | Detroit | MI | 48224 | |
| Property Owner | | 6206 Oldtown | | | Detroit | MI | 48224 | |
| Property Owner | | 6217 Farmbrook | | | Detroit | MI | 48224 | |
| Property Owner | | 6228 Hereford | | | Detroit | MI | 48224 | |
| Property Owner | | 6315 Neff | | | Detroit | MI | 48224 | |
| Property Owner | | 6328 University Pl | | | Detroit | MI | 48224 | |
| Property Owner | | 6350 Radnor | | | Detroit | MI | 48224 | |
| Property Owner | | 6354 Neff | | | Detroit | MI | 48224 | |
| Property Owner | | 6364 Farmbrook | | | Detroit | MI | 48224 | |
| Property Owner | | 9118 Beaconsfield | | | Detroit | MI | 48224 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 9135 Audubon | | | Detroit | MI | 48224 | |
| Property Owner | | 9151 Courville | | | Detroit | MI | 48224 | |
| Property Owner | | 9154 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 9170 Philip | | | Detroit | MI | 48224 | |
| Property Owner | | 9180 Devonshire | | | Detroit | MI | 48224 | |
| Property Owner | | 9191 Yorkshire | | | Detroit | MI | 48224 | |
| Property Owner | | 9205 King Richard | | | Detroit | MI | 48224 | |
| Property Owner | | 9244 Grayton | | | Detroit | MI | 48224 | |
| Property Owner | | 9247 Philip | | | Detroit | MI | 48224 | |
| Property Owner | | 9279 Harvard Rd | | | Detroit | MI | 48224 | |
| Property Owner | | 9294 Bedford | | | Detroit | MI | 48224 | |
| Property Owner | | 9300 Sanilac | | | Detroit | MI | 48224 | |
| Property Owner | | 9316 Courville | | | Detroit | MI | 48224 | |
| Property Owner | | 9353 Sanilac | | | Detroit | MI | 48224 | |
| Property Owner | | 9409 Camley | | | Detroit | MI | 48224 | |
| Property Owner | | 9438 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 9450 Greensboro | | | Detroit | MI | 48224 | |
| Property Owner | | 9461 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 9467 Manistique | | | Detroit | MI | 48224 | |
| Property Owner | | 9490 Beaconsfield | | | Detroit | MI | 48224 | |
| Property Owner | | 9500 Manistique | | | Detroit | MI | 48224 | |
| Property Owner | | 9635 Everts | | | Detroit | MI | 48224 | |
| Property Owner | | 9647 Balfour | | | Detroit | MI | 48224 | |
| Property Owner | | 9703 Berkshire | | | Detroit | MI | 48224 | |
| Property Owner | | 9706 Greensboro | | | Detroit | MI | 48224 | |
| Property Owner | | 9715 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 9716 Manistique | | | Detroit | MI | 48224 | |
| Property Owner | | 9738 Manistique | | | Detroit | MI | 48224 | |
| Property Owner | | 9761 Mckinney | | | Detroit | MI | 48224 | |
| Property Owner | | 9776 E Outer Drive | | | Detroit | MI | 48224 | |
| Property Owner | | 9786 E Outer Drive | | | Detroit | MI | 48224 | |
| Property Owner | | 9810 Nottingham | | | Detroit | MI | 48224 | |
| Property Owner | | 9858 Yorkshire | | | Detroit | MI | 48224 | |
| Property Owner | | 9901 E Outer Drive | | | Detroit | MI | 48224 | |
| Property Owner | | 9911 Bishop | | | Detroit | MI | 48224 | |
| Property Owner | | 9914 Yorkshire | | | Detroit | MI | 48224 | |
| Property Owner | | 9916 Nottingham | | | Detroit | MI | 48224 | |
| Property Owner | | 9930 Somerset | | | Detroit | MI | 48224 | |
| Property Owner | | 9975 Beaconsfield | | | Detroit | MI | 48224 | |
| Property Owner | | 9989 Somerset | | | Detroit | MI | 48224 | |
| Property Owner | | 10007 Bishop | | | Detroit | MI | 48224 | |
| Property Owner | | 10016 Balfour | | | Detroit | MI | 48224 | |
| Property Owner | | 10043 Mckinney | | | Detroit | MI | 48224 | |
| Property Owner | | 10045 Balfour | | | Detroit | MI | 48224 | |
| Property Owner | | 10073 Britain | | | Detroit | MI | 48224 | |
| Property Owner | | 10074 Britain | | | Detroit | MI | 48224 | |
| Property Owner | | 10107 Lanark | | | Detroit | MI | 48224 | |
| Property Owner | | 10118 Somerset | | | Detroit | MI | 48224 | |
| Property Owner | | 10147 Somerset | | | Detroit | MI | 48224 | |
| Property Owner | | 10156 E Outer Drive | | | Detroit | MI | 48224 | |
| Property Owner | | 10170 Duprey | | | Detroit | MI | 48224 | |
| Property Owner | | 10177 E Outer Drive | | | Detroit | MI | 48224 | |
| Property Owner | | 10200 Harvard Rd | | | Detroit | MI | 48224 | |
| Property Owner | | 10207 Beaconsfield | | | Detroit | MI | 48224 | |
| Property Owner | | 10241 Balfour | | | Detroit | MI | 48224 | |
| Property Owner | | 10242 Harvard Rd | | | Detroit | MI | 48224 | |
| Property Owner | | 10245 Nottingham | | | Detroit | MI | 48224 | |
| Property Owner | | 10265 Beaconsfield | | | Detroit | MI | 48224 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 10265 Berkshire | | | Detroit | MI | 48224 | |
| Property Owner | | 10279 E Outer Drive | | | Detroit | MI | 48224 | |
| Property Owner | | 10300 Greensboro | | | Detroit | MI | 48224 | |
| Property Owner | | 10319 Britain | | | Detroit | MI | 48224 | |
| Property Owner | | 10342 Lanark | | | Detroit | MI | 48224 | |
| Property Owner | | 10343 Roxbury | | | Detroit | MI | 48224 | |
| Property Owner | | 10345 Berkshire | | | Detroit | MI | 48224 | |
| Property Owner | | 10353 Beaconsfield | | | Detroit | MI | 48224 | |
| Property Owner | | 10353 Greensboro | | | Detroit | MI | 48224 | |
| Property Owner | | 10381 Somerset | | | Detroit | MI | 48224 | |
| Property Owner | | 10431 Nottingham | | | Detroit | MI | 48224 | |
| Property Owner | | 10461 Greensboro | | | Detroit | MI | 48224 | |
| Property Owner | | 10468 Balfour | | | Detroit | MI | 48224 | |
| Property Owner | | 10500 Duprey | | | Detroit | MI | 48224 | |
| Property Owner | | 10510 Duprey | | | Detroit | MI | 48224 | |
| Property Owner | | 10529 Duprey | | | Detroit | MI | 48224 | |
| Property Owner | | 10531 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 10538 Whitehill | | | Detroit | MI | 48224 | |
| Property Owner | | 10541 Whittier | | | Detroit | MI | 48224 | |
| Property Owner | | 10551 Beaconsfield | | | Detroit | MI | 48224 | |
| Property Owner | | 10553 Roxbury | | | Detroit | MI | 48224 | |
| Property Owner | | 10603 Lakepointe | | | Detroit | MI | 48224 | |
| Property Owner | | 10609 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 10611 Nottingham | | | Detroit | MI | 48224 | |
| Property Owner | | 10621 Balfour | | | Detroit | MI | 48224 | |
| Property Owner | | 10631 Bonita | | | Detroit | MI | 48224 | |
| Property Owner | | 10637 Mckinney | | | Detroit | MI | 48224 | |
| Property Owner | | 10637 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 10639 Balfour | | | Detroit | MI | 48224 | |
| Property Owner | | 10643 Balfour | | | Detroit | MI | 48224 | |
| Property Owner | | 10657 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 10667 Balfour | | | Detroit | MI | 48224 | |
| Property Owner | | 10700 Peerless | | | Detroit | MI | 48224 | |
| Property Owner | | 10700 Whitehill | | | Detroit | MI | 48224 | |
| Property Owner | | 10701 E Outer Drive | | | Detroit | MI | 48224 | |
| Property Owner | | 10708 Peerless | | | Detroit | MI | 48224 | |
| Property Owner | | 10712 Beaconsfield | | | Detroit | MI | 48224 | |
| Property Owner | | 10716 Nottingham | | | Detroit | MI | 48224 | |
| Property Owner | | 10717 E Outer Drive | | | Detroit | MI | 48224 | |
| Property Owner | | 10723 Stratmann | | | Detroit | MI | 48224 | |
| Property Owner | | 10755 Roxbury | | | Detroit | MI | 48224 | |
| Property Owner | | 10765 Stratmann | | | Detroit | MI | 48224 | |
| Property Owner | | 10767 Marne | | | Detroit | MI | 48224 | |
| Property Owner | | 10793 E Outer Drive | | | Detroit | MI | 48224 | |
| Property Owner | | 10803 Whitehill | | | Detroit | MI | 48224 | |
| Property Owner | | 10804 Roxbury | | | Detroit | MI | 48224 | |
| Property Owner | | 10825 E Outer Drive | | | Detroit | MI | 48224 | |
| Property Owner | | 10828 Peerless | | | Detroit | MI | 48224 | |
| Property Owner | | 10843 Somerset | | | Detroit | MI | 48224 | |
| Property Owner | | 10844 Marne | | | Detroit | MI | 48224 | |
| Property Owner | | 10850 Mogul | | | Detroit | MI | 48224 | |
| Property Owner | | 10858 Peerless | | | Detroit | MI | 48224 | |
| Property Owner | | 10872 Stratmann | | | Detroit | MI | 48224 | |
| Property Owner | | 10886 E Outer Drive | | | Detroit | MI | 48224 | |
| Property Owner | | 10934 Marne | | | Detroit | MI | 48224 | |
| Property Owner | | 10938 Beaconsfield | | | Detroit | MI | 48224 | |
| Property Owner | | 10941 Haverhill | | | Detroit | MI | 48224 | |
| Property Owner | | 10960 Craft | | | Detroit | MI | 48224 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 10984 Peerless | | | Detroit | MI | 48224 | |
| Property Owner | | 10984 Somerset | | | Detroit | MI | 48224 | |
| Property Owner | | 10993 Beaconsfield | | | Detroit | MI | 48224 | |
| Property Owner | | 11009 Nottingham | | | Detroit | MI | 48224 | |
| Property Owner | | 11032 Roxbury | | | Detroit | MI | 48224 | |
| Property Owner | | 11035 Mogul | | | Detroit | MI | 48224 | |
| Property Owner | | 11060 Worden | | | Detroit | MI | 48224 | |
| Property Owner | | 11075 Worden | | | Detroit | MI | 48224 | |
| Property Owner | | 11087 Lakepointe | | | Detroit | MI | 48224 | |
| Property Owner | | 11095 Courville | | | Detroit | MI | 48224 | |
| Property Owner | | 11123 Nottingham | | | Detroit | MI | 48224 | |
| Property Owner | | 11140 Craft | | | Detroit | MI | 48224 | |
| Property Owner | | 11142 Worden | | | Detroit | MI | 48224 | |
| Property Owner | | 11144 Rossiter | | | Detroit | MI | 48224 | |
| Property Owner | | 11156 E Outer Drive | | | Detroit | MI | 48224 | |
| Property Owner | | 11158 Beaconsfield | | | Detroit | MI | 48224 | |
| Property Owner | | 11164 Craft | | | Detroit | MI | 48224 | |
| Property Owner | | 11175 Rossiter | | | Detroit | MI | 48224 | |
| Property Owner | | 11197 Stockwell | | | Detroit | MI | 48224 | |
| Property Owner | | 11243 Mckinney | | | Detroit | MI | 48224 | |
| Property Owner | | 11315 Lansdowne | | | Detroit | MI | 48224 | |
| Property Owner | | 11325 Mckinney | | | Detroit | MI | 48224 | |
| Property Owner | | 11336 Roxbury | | | Detroit | MI | 48224 | |
| Property Owner | | 11340 Rossiter | | | Detroit | MI | 48224 | |
| Property Owner | | 11350 Whitehill | | | Detroit | MI | 48224 | |
| Property Owner | | 11363 Whittier | | | Detroit | MI | 48224 | |
| Property Owner | | 11367 Roxbury | | | Detroit | MI | 48224 | |
| Property Owner | | 11373 Whitehill | | | Detroit | MI | 48224 | |
| Property Owner | | 11399 Nottingham | | | Detroit | MI | 48224 | |
| Property Owner | | 11403 Lakepointe | | | Detroit | MI | 48224 | |
| Property Owner | | 11406 Whitehill | | | Detroit | MI | 48224 | |
| Property Owner | | 11433 Stockwell | | | Detroit | MI | 48224 | |
| Property Owner | | 11450 Mckinney | | | Detroit | MI | 48224 | |
| Property Owner | | 11451 Laing | | | Detroit | MI | 48224 | |
| Property Owner | | 11451 Lansdowne | | | Detroit | MI | 48224 | |
| Property Owner | | 11454 Rossiter | | | Detroit | MI | 48224 | |
| Property Owner | | 11455 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 11475 Lansdowne | | | Detroit | MI | 48224 | |
| Property Owner | | 11479 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 11500 Laing | | | Detroit | MI | 48224 | |
| Property Owner | | 11523 Lakepointe | | | Detroit | MI | 48224 | |
| Property Owner | | 11545 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 11575 Nottingham | | | Detroit | MI | 48224 | |
| Property Owner | | 11611 Laing | | | Detroit | MI | 48224 | |
| Property Owner | | 11640 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 11642 Nottingham | | | Detroit | MI | 48224 | |
| Property Owner | | 11643 Riad | | | Detroit | MI | 48224 | |
| Property Owner | | 11650 Riad | | | Detroit | MI | 48224 | |
| Property Owner | | 11657 Riad | | | Detroit | MI | 48224 | |
| Property Owner | | 11659 Somerset | | | Detroit | MI | 48224 | |
| Property Owner | | 11685 Lakepointe | | | Detroit | MI | 48224 | |
| Property Owner | | 11707 Lakepointe | | | Detroit | MI | 48224 | |
| Property Owner | | 11765 Duchess | | | Detroit | MI | 48224 | |
| Property Owner | | 11784 E Outer Drive | | | Detroit | MI | 48224 | |
| Property Owner | | 11801 Rossiter | | | Detroit | MI | 48224 | |
| Property Owner | | 11807 Payton | | | Detroit | MI | 48224 | |
| Property Owner | | 11834 Duchess | | | Detroit | MI | 48224 | |
| Property Owner | | 11843 Lansdowne | | | Detroit | MI | 48224 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 11856 Roxbury | | | Detroit | MI | 48224 | |
| Property Owner | | 11867 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 11870 E Outer Drive | | | Detroit | MI | 48224 | |
| Property Owner | | 11891 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 11901 Roxbury | | | Detroit | MI | 48224 | |
| Property Owner | | 11914 Laing | | | Detroit | MI | 48224 | |
| Property Owner | | 11951 Roxbury | | | Detroit | MI | 48224 | |
| Property Owner | | 12116 Laing | | | Detroit | MI | 48224 | |
| Property Owner | | 12125 Lansdowne | | | Detroit | MI | 48224 | |
| Property Owner | | 12180 E Outer Drive | | | Detroit | MI | 48224 | |
| Property Owner | | 12282 E Outer Drive | | | Detroit | MI | 48224 | |
| Property Owner | | 12297 Riad | | | Detroit | MI | 48224 | |
| Property Owner | | 12313 Riad | | | Detroit | MI | 48224 | |
| Property Owner | | 12330 Riad | | | Detroit | MI | 48224 | |
| Property Owner | | 12350 Whitehill | | | Detroit | MI | 48224 | |
| Property Owner | | 12351 Morang | | | Detroit | MI | 48224 | |
| Property Owner | | 12370 Duchess | | | Detroit | MI | 48224 | |
| Property Owner | | 12388 Payton | | | Detroit | MI | 48224 | |
| Property Owner | | 12519 Whitehill | | | Detroit | MI | 48224 | |
| Property Owner | | 12561 Whitehill | | | Detroit | MI | 48224 | |
| Property Owner | | 12616 Payton | | | Detroit | MI | 48224 | |
| Property Owner | | 12660 Duchess | | | Detroit | MI | 48224 | |
| Property Owner | | 12710 Kelly Rd | | | Detroit | MI | 48224 | |
| Property Owner | | 12835 Payton | | | Detroit | MI | 48224 | |
| Property Owner | | 12933 E Outer Drive | | | Detroit | MI | 48224 | |
| Property Owner | | 12995 E Outer Drive | | | Detroit | MI | 48224 | |
| Property Owner | | 14280 Evanston | | | Detroit | MI | 48224 | |
| Property Owner | | 14300 Chandler Park Dr | | | Detroit | MI | 48224 | |
| Property Owner | | 14465 Wade | | | Detroit | MI | 48224 | |
| Property Owner | | 14526 Frankfort | | | Detroit | MI | 48224 | |
| Property Owner | | 14610 Evanston | | | Detroit | MI | 48224 | |
| Property Owner | | 14705 Evanston | | | Detroit | MI | 48224 | |
| Property Owner | | 14729 Harper | | | Detroit | MI | 48224 | |
| Property Owner | | 14911 Promenade | | | Detroit | MI | 48224 | |
| Property Owner | | 14916 Evanston | | | Detroit | MI | 48224 | |
| Property Owner | | 14945 Elmdale | | | Detroit | MI | 48224 | |
| Property Owner | | 14949 Evanston | | | Detroit | MI | 48224 | |
| Property Owner | | 15121 Mack | | | Detroit | MI | 48224 | |
| Property Owner | | 15232 Promenade | | | Detroit | MI | 48224 | |
| Property Owner | | 15240 Linville | | | Detroit | MI | 48224 | |
| Property Owner | | 15317 Promenade | | | Detroit | MI | 48224 | |
| Property Owner | | 15720 Evanston | | | Detroit | MI | 48224 | |
| Property Owner | | 15752 Evanston | | | Detroit | MI | 48224 | |
| Property Owner | | 15906 Evanston | | | Detroit | MI | 48224 | |
| Property Owner | | 16355 E Warren | | | Detroit | MI | 48224 | |
| Property Owner | | 16434 E Warren | | | Detroit | MI | 48224 | |
| Property Owner | | 17124 Munich | | | Detroit | MI | 48224 | |
| Property Owner | | 17127 Chandler Park Dr | | | Detroit | MI | 48224 | |
| Property Owner | | 17131 Cincinnati | | | Detroit | MI | 48224 | |
| Property Owner | | 17134 Harper | | | Detroit | MI | 48224 | |
| Property Owner | | 17137 New York | | | Detroit | MI | 48224 | |
| Property Owner | | 17137 Ontario | | | Detroit | MI | 48224 | |
| Property Owner | | 17144 E Warren | | | Detroit | MI | 48224 | |
| Property Owner | | 17145 Detroit | | | Detroit | MI | 48224 | |
| Property Owner | | 17149 Waveney | | | Detroit | MI | 48224 | |
| Property Owner | | 17160 E Warren | | | Detroit | MI | 48224 | |
| Property Owner | | 17161 Waveney | | | Detroit | MI | 48224 | |
| Property Owner | | 17193 New York | | | Detroit | MI | 48224 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 17198 Sioux | | | Detroit | MI | 48224 | |
| Property Owner | | 17199 Munich | | | Detroit | MI | 48224 | |
| Property Owner | | 17200 Chandler Park Dr | | | Detroit | MI | 48224 | |
| Property Owner | | 17203 Ontario | | | Detroit | MI | 48224 | |
| Property Owner | | 17221 New York | | | Detroit | MI | 48224 | |
| Property Owner | | 17319 Mack | | | Detroit | MI | 48224 | |
| Property Owner | | 17539 E Warren | | | Detroit | MI | 48224 | |
| Property Owner | | 17739 E Warren | | | Detroit | MI | 48224 | |
| Property Owner | | 17839 E Warren | | | Detroit | MI | 48224 | |
| Property Owner | | 17901 E Warren | | | Detroit | MI | 48224 | |
| Property Owner | | 18644 Kelly Rd | | | Detroit | MI | 48224 | |
| Property Owner | | 3410 Audubon | | | Detroit | MI | 48224 | |
| Property Owner | | 3450 Devonshire | | | Detroit | MI | 48224 | |
| Property Owner | | 3462 Berkshire | | | Detroit | MI | 48224 | |
| Property Owner | | 3464 Buckingham | | | Detroit | MI | 48224 | |
| Property Owner | | 3464 Courville | | | Detroit | MI | 48224 | |
| Property Owner | | 3494 Yorkshire | | | Detroit | MI | 48224 | |
| Property Owner | | 3500 Harvard Rd | | | Detroit | MI | 48224 | |
| Property Owner | | 3591 Lakepointe | | | Detroit | MI | 48224 | |
| Property Owner | | 3611 Beaconsfield | | | Detroit | MI | 48224 | |
| Property Owner | | 3624 Balfour | | | Detroit | MI | 48224 | |
| Property Owner | | 3630 Beaconsfield | | | Detroit | MI | 48224 | |
| Property Owner | | 3636 Buckingham | | | Detroit | MI | 48224 | |
| Property Owner | | 3651 Nottingham | | | Detroit | MI | 48224 | |
| Property Owner | | 3662 Chatsworth | | | Detroit | MI | 48224 | |
| Property Owner | | 3665 Maryland | | | Detroit | MI | 48224 | |
| Property Owner | | 3682 Chatsworth | | | Detroit | MI | 48224 | |
| Property Owner | | 3803 Cadieux | | | Detroit | MI | 48224 | |
| Property Owner | | 3816 Kensington | | | Detroit | MI | 48224 | |
| Property Owner | | 3841 Yorkshire | | | Detroit | MI | 48224 | |
| Property Owner | | 3844 Harvard Rd | | | Detroit | MI | 48224 | |
| Property Owner | | 3845 Harvard Rd | | | Detroit | MI | 48224 | |
| Property Owner | | 3846 Grayton | | | Detroit | MI | 48224 | |
| Property Owner | | 3865 Yorkshire | | | Detroit | MI | 48224 | |
| Property Owner | | 3879 Audubon | | | Detroit | MI | 48224 | |
| Property Owner | | 3919 Bedford | | | Detroit | MI | 48224 | |
| Property Owner | | 3920 Grayton | | | Detroit | MI | 48224 | |
| Property Owner | | 3929 Nottingham | | | Detroit | MI | 48224 | |
| Property Owner | | 3961 Grayton | | | Detroit | MI | 48224 | |
| Property Owner | | 3982 Beaconsfield | | | Detroit | MI | 48224 | |
| Property Owner | | 3990 Beaconsfield | | | Detroit | MI | 48224 | |
| Property Owner | | 3991 Courville | | | Detroit | MI | 48224 | |
| Property Owner | | 4007 Buckingham | | | Detroit | MI | 48224 | |
| Property Owner | | 4009 Three Mile Dr | | | Detroit | MI | 48224 | |
| Property Owner | | 4014 Devonshire | | | Detroit | MI | 48224 | |
| Property Owner | | 4014 Haverhill | | | Detroit | MI | 48224 | |
| Property Owner | | 4017 Berkshire | | | Detroit | MI | 48224 | |
| Property Owner | | 4105 Courville | | | Detroit | MI | 48224 | |
| Property Owner | | 4116 Three Mile Dr | | | Detroit | MI | 48224 | |
| Property Owner | | 4120 Somerset | | | Detroit | MI | 48224 | |
| Property Owner | | 4128 Buckingham | | | Detroit | MI | 48224 | |
| Property Owner | | 4154 Hereford | | | Detroit | MI | 48224 | |
| Property Owner | | 4157 Grayton | | | Detroit | MI | 48224 | |
| Property Owner | | 4158 Three Mile Dr | | | Detroit | MI | 48224 | |
| Property Owner | | 4168 Yorkshire | | | Detroit | MI | 48224 | |
| Property Owner | | 4175 Nottingham | | | Detroit | MI | 48224 | |
| Property Owner | | 4180 Three Mile Dr | | | Detroit | MI | 48224 | |
| Property Owner | | 4180 Wayburn | | | Detroit | MI | 48224 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 4181 Haverhill | | | Detroit | MI | 48224 | |
| Property Owner | | 4205 Bedford | | | Detroit | MI | 48224 | |
| Property Owner | | 4206 Haverhill | | | Detroit | MI | 48224 | |
| Property Owner | | 4220 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 4251 Cadieux | | | Detroit | MI | 48224 | |
| Property Owner | | 4251 Neff | | | Detroit | MI | 48224 | |
| Property Owner | | 4256 University Pl | | | Detroit | MI | 48224 | |
| Property Owner | | 4256 Yorkshire | | | Detroit | MI | 48224 | |
| Property Owner | | 4286 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 4300 Yorkshire | | | Detroit | MI | 48224 | |
| Property Owner | | 4322 Bishop | | | Detroit | MI | 48224 | |
| Property Owner | | 4343 Nottingham | | | Detroit | MI | 48224 | |
| Property Owner | | 4352 Audubon | | | Detroit | MI | 48224 | |
| Property Owner | | 4355 Yorkshire | | | Detroit | MI | 48224 | |
| Property Owner | | 4367 Bishop | | | Detroit | MI | 48224 | |
| Property Owner | | 4367 Yorkshire | | | Detroit | MI | 48224 | |
| Property Owner | | 4369 Devonshire | | | Detroit | MI | 48224 | |
| Property Owner | | 4375 Bishop | | | Detroit | MI | 48224 | |
| Property Owner | | 4387 Somerset | | | Detroit | MI | 48224 | |
| Property Owner | | 4390 Devonshire | | | Detroit | MI | 48224 | |
| Property Owner | | 4407 Buckingham | | | Detroit | MI | 48224 | |
| Property Owner | | 4414 Three Mile Dr | | | Detroit | MI | 48224 | |
| Property Owner | | 4415 Buckingham | | | Detroit | MI | 48224 | |
| Property Owner | | 4415 Harvard Rd | | | Detroit | MI | 48224 | |
| Property Owner | | 4415 Yorkshire | | | Detroit | MI | 48224 | |
| Property Owner | | 4417 Balfour | | | Detroit | MI | 48224 | |
| Property Owner | | 4424 Kensington | | | Detroit | MI | 48224 | |
| Property Owner | | 4428 Maryland | | | Detroit | MI | 48224 | |
| Property Owner | | 4475 Grayton | | | Detroit | MI | 48224 | |
| Property Owner | | 4486 Yorkshire | | | Detroit | MI | 48224 | |
| Property Owner | | 4490 Kensington | | | Detroit | MI | 48224 | |
| Property Owner | | 4529 Farmbrook | | | Detroit | MI | 48224 | |
| Property Owner | | 4536 Neff | | | Detroit | MI | 48224 | |
| Property Owner | | 4545 Neff | | | Detroit | MI | 48224 | |
| Property Owner | | 4546 Lodewyck | | | Detroit | MI | 48224 | |
| Property Owner | | 4564 Hereford | | | Detroit | MI | 48224 | |
| Property Owner | | 4600 Devonshire | | | Detroit | MI | 48224 | |
| Property Owner | | 4628 Courville | | | Detroit | MI | 48224 | |
| Property Owner | | 4635 Balfour | | | Detroit | MI | 48224 | |
| Property Owner | | 4635 Bedford | | | Detroit | MI | 48224 | |
| Property Owner | | 4658 Balfour | | | Detroit | MI | 48224 | |
| Property Owner | | 4666 Haverhill | | | Detroit | MI | 48224 | |
| Property Owner | | 4667 Berkshire | | | Detroit | MI | 48224 | |
| Property Owner | | 4690 Courville | | | Detroit | MI | 48224 | |
| Property Owner | | 4690 Devonshire | | | Detroit | MI | 48224 | |
| Property Owner | | 4700 Chatsworth | | | Detroit | MI | 48224 | |
| Property Owner | | 4706 Nottingham | | | Detroit | MI | 48224 | |
| Property Owner | | 4708 Haverhill | | | Detroit | MI | 48224 | |
| Property Owner | | 4717 Bedford | | | Detroit | MI | 48224 | |
| Property Owner | | 4720 Yorkshire | | | Detroit | MI | 48224 | |
| Property Owner | | 4721 Lakepointe | | | Detroit | MI | 48224 | |
| Property Owner | | 4742 Maryland | | | Detroit | MI | 48224 | |
| Property Owner | | 4803 Haverhill | | | Detroit | MI | 48224 | |
| Property Owner | | 4810 Devonshire | | | Detroit | MI | 48224 | |
| Property Owner | | 4811 Kensington | | | Detroit | MI | 48224 | |
| Property Owner | | 4814 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 4823 Alter | | | Detroit | MI | 48224 | |
| Property Owner | | 4826 Nottingham | | | Detroit | MI | 48224 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 4827 Berkshire | | | Detroit | MI | 48224 | |
| Property Owner | | 4828 Beaconsfield | | | Detroit | MI | 48224 | |
| Property Owner | | 4836 Beaconsfield | | | Detroit | MI | 48224 | |
| Property Owner | | 4836 Lakepointe | | | Detroit | MI | 48224 | |
| Property Owner | | 4840 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 4844 Philip | | | Detroit | MI | 48224 | |
| Property Owner | | 4847 Alter | | | Detroit | MI | 48224 | |
| Property Owner | | 4850 Bishop | | | Detroit | MI | 48224 | |
| Property Owner | | 4850 Radnor | | | Detroit | MI | 48224 | |
| Property Owner | | 4851 Farmbrook | | | Detroit | MI | 48224 | |
| Property Owner | | 4861 Beaconsfield | | | Detroit | MI | 48224 | |
| Property Owner | | 4867 Berkshire | | | Detroit | MI | 48224 | |
| Property Owner | | 4868 Courville | | | Detroit | MI | 48224 | |
| Property Owner | | 4875 Berkshire | | | Detroit | MI | 48224 | |
| Property Owner | | 4876 Buckingham | | | Detroit | MI | 48224 | |
| Property Owner | | 4877 Alter | | | Detroit | MI | 48224 | |
| Property Owner | | 4883 Chatsworth | | | Detroit | MI | 48224 | |
| Property Owner | | 5034 Grayton | | | Detroit | MI | 48224 | |
| Property Owner | | 5036 Marseilles | | | Detroit | MI | 48224 | |
| Property Owner | | 5050 Berkshire | | | Detroit | MI | 48224 | |
| Property Owner | | 5053 Kensington | | | Detroit | MI | 48224 | |
| Property Owner | | 5060 Three Mile Dr | | | Detroit | MI | 48224 | |
| Property Owner | | 5065 Neff | | | Detroit | MI | 48224 | |
| Property Owner | | 5066 Buckingham | | | Detroit | MI | 48224 | |
| Property Owner | | 5074 Berkshire | | | Detroit | MI | 48224 | |
| Property Owner | | 5083 Devonshire | | | Detroit | MI | 48224 | |
| Property Owner | | 5090 Audubon | | | Detroit | MI | 48224 | |
| Property Owner | | 5093 Somerset | | | Detroit | MI | 48224 | |
| Property Owner | | 5101 Three Mile Dr | | | Detroit | MI | 48224 | |
| Property Owner | | 5106 Bishop | | | Detroit | MI | 48224 | |
| Property Owner | | 5108 Berkshire | | | Detroit | MI | 48224 | |
| Property Owner | | 5109 Harvard Rd | | | Detroit | MI | 48224 | |
| Property Owner | | 5112 Bishop | | | Detroit | MI | 48224 | |
| Property Owner | | 5114 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 5116 Harvard Rd | | | Detroit | MI | 48224 | |
| Property Owner | | 5201 Neff | | | Detroit | MI | 48224 | |
| Property Owner | | 5203 Buckingham | | | Detroit | MI | 48224 | |
| Property Owner | | 5203 Marseilles | | | Detroit | MI | 48224 | |
| Property Owner | | 5210 Berkshire | | | Detroit | MI | 48224 | |
| Property Owner | | 5211 Balfour | | | Detroit | MI | 48224 | |
| Property Owner | | 5218 Balfour | | | Detroit | MI | 48224 | |
| Property Owner | | 5225 Farmbrook | | | Detroit | MI | 48224 | |
| Property Owner | | 5233 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 5243 Devonshire | | | Detroit | MI | 48224 | |
| Property Owner | | 5244 Berkshire | | | Detroit | MI | 48224 | |
| Property Owner | | 5245 Buckingham | | | Detroit | MI | 48224 | |
| Property Owner | | 5245 Harvard Rd | | | Detroit | MI | 48224 | |
| Property Owner | | 5250 Alter | | | Detroit | MI | 48224 | |
| Property Owner | | 5252 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 5260 Marseilles | | | Detroit | MI | 48224 | |
| Property Owner | | 5266 Three Mile Dr | | | Detroit | MI | 48224 | |
| Property Owner | | 5267 Nottingham | | | Detroit | MI | 48224 | |
| Property Owner | | 5271 Marseilles | | | Detroit | MI | 48224 | |
| Property Owner | | 5274 Three Mile Dr | | | Detroit | MI | 48224 | |
| Property Owner | | 5277 Harvard Rd | | | Detroit | MI | 48224 | |
| Property Owner | | 5283 Berkshire | | | Detroit | MI | 48224 | |
| Property Owner | | 5283 Nottingham | | | Detroit | MI | 48224 | |
| Property Owner | | 5291 Beaconsfield | | | Detroit | MI | 48224 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 5301 Bishop | | | Detroit | MI | 48224 | |
| Property Owner | | 5308 Devonshire | | | Detroit | MI | 48224 | |
| Property Owner | | 5504 Marlborough | | | Detroit | MI | 48224 | |
| Property Owner | | 5510 Three Mile Dr | | | Detroit | MI | 48224 | |
| Property Owner | | 5520 Buckingham | | | Detroit | MI | 48224 | |
| Property Owner | | 5520 Somerset | | | Detroit | MI | 48224 | |
| Property Owner | | 5521 Buckingham | | | Detroit | MI | 48224 | |
| Property Owner | | 5521 Harvard Rd | | | Detroit | MI | 48224 | |
| Property Owner | | 5527 Lakepointe | | | Detroit | MI | 48224 | |
| Property Owner | | 5530 Grayton | | | Detroit | MI | 48224 | |
| Property Owner | | 5534 Somerset | | | Detroit | MI | 48224 | |
| Property Owner | | 5545 Maryland | | | Detroit | MI | 48224 | |
| Property Owner | | 5551 Beaconsfield | | | Detroit | MI | 48224 | |
| Property Owner | | 5554 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 5557 Kensington | | | Detroit | MI | 48224 | |
| Property Owner | | 5563 Marseilles | | | Detroit | MI | 48224 | |
| Property Owner | | 5565 Marlborough | | | Detroit | MI | 48224 | |
| Property Owner | | 5566 Yorkshire | | | Detroit | MI | 48224 | |
| Property Owner | | 5568 Philip | | | Detroit | MI | 48224 | |
| Property Owner | | 5583 Maryland | | | Detroit | MI | 48224 | |
| Property Owner | | 5588 Bishop | | | Detroit | MI | 48224 | |
| Property Owner | | 5727 Radnor | | | Detroit | MI | 48224 | |
| Property Owner | | 5734 Haverhill | | | Detroit | MI | 48224 | |
| Property Owner | | 5736 Harvard Rd | | | Detroit | MI | 48224 | |
| Property Owner | | 5744 Kensington | | | Detroit | MI | 48224 | |
| Property Owner | | 5745 Devonshire | | | Detroit | MI | 48224 | |
| Property Owner | | 5750 Buckingham | | | Detroit | MI | 48224 | |
| Property Owner | | 5751 Nottingham | | | Detroit | MI | 48224 | |
| Property Owner | | 5755 Berkshire | | | Detroit | MI | 48224 | |
| Property Owner | | 5758 Beaconsfield | | | Detroit | MI | 48224 | |
| Property Owner | | 5759 Balfour | | | Detroit | MI | 48224 | |
| Property Owner | | 5759 Haverhill | | | Detroit | MI | 48224 | |
| Property Owner | | 5759 Three Mile Dr | | | Detroit | MI | 48224 | |
| Property Owner | | 5766 Nottingham | | | Detroit | MI | 48224 | |
| Property Owner | | 5767 Bishop | | | Detroit | MI | 48224 | |
| Property Owner | | 5776 Radnor | | | Detroit | MI | 48224 | |
| Property Owner | | 5779 Barham | | | Detroit | MI | 48224 | |
| Property Owner | | 5780 Manistique | | | Detroit | MI | 48224 | |
| Property Owner | | 5783 Haverhill | | | Detroit | MI | 48224 | |
| Property Owner | | 5784 Lakepointe | | | Detroit | MI | 48224 | |
| Property Owner | | 5790 Guilford | | | Detroit | MI | 48224 | |
| Property Owner | | 5793 Grayton | | | Detroit | MI | 48224 | |
| Property Owner | | 5793 Lakepointe | | | Detroit | MI | 48224 | |
| Property Owner | | 5794 Farmbrook | | | Detroit | MI | 48224 | |
| Property Owner | | 5800 Chatsworth | | | Detroit | MI | 48224 | |
| Property Owner | | 5800 Haverhill | | | Detroit | MI | 48224 | |
| Property Owner | | 5803 Woodhall | | | Detroit | MI | 48224 | |
| Property Owner | | 5807 Nottingham | | | Detroit | MI | 48224 | |
| Property Owner | | 5809 Philip | | | Detroit | MI | 48224 | |
| Property Owner | | 5810 Chatsworth | | | Detroit | MI | 48224 | |
| Property Owner | | 5814 Buckingham | | | Detroit | MI | 48224 | |
| Property Owner | | 5919 Bedford | | | Detroit | MI | 48224 | |
| Property Owner | | 5940 Neff | | | Detroit | MI | 48224 | |
| Property Owner | | 5951 Marseilles | | | Detroit | MI | 48224 | |
| Property Owner | | 5953 Bluehill | | | Detroit | MI | 48224 | |
| Property Owner | | 5958 Manistique | | | Detroit | MI | 48224 | |
| Property Owner | | 5961 Lodewyck | | | Detroit | MI | 48224 | |
| Property Owner | | 5966 Wayburn | | | Detroit | MI | 48224 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 5981 University Pl | | | Detroit | MI | 48224 | |
| Property Owner | | 5991 Radnor | | | Detroit | MI | 48224 | |
| Property Owner | | 6010 Cadieux | | | Detroit | MI | 48224 | |
| Property Owner | | 6109 Farmbrook | | | Detroit | MI | 48224 | |
| Property Owner | | 6110 University Pl | | | Detroit | MI | 48224 | |
| Property Owner | | 6115 Guilford | | | Detroit | MI | 48224 | |
| Property Owner | | 6130 Neff | | | Detroit | MI | 48224 | |
| Property Owner | | 6151 Oldtown | | | Detroit | MI | 48224 | |
| Property Owner | | 6159 Lodewyck | | | Detroit | MI | 48224 | |
| Property Owner | | 6175 Grayton | | | Detroit | MI | 48224 | |
| Property Owner | | 6178 Oldtown | | | Detroit | MI | 48224 | |
| Property Owner | | 6193 Oldtown | | | Detroit | MI | 48224 | |
| Property Owner | | 6195 Woodhall | | | Detroit | MI | 48224 | |
| Property Owner | | 6219 Neff | | | Detroit | MI | 48224 | |
| Property Owner | | 6224 Oldtown | | | Detroit | MI | 48224 | |
| Property Owner | | 6338 Lodewyck | | | Detroit | MI | 48224 | |
| Property Owner | | 6341 Neff | | | Detroit | MI | 48224 | |
| Property Owner | | 6344 Woodhall | | | Detroit | MI | 48224 | |
| Property Owner | | 6367 Radnor | | | Detroit | MI | 48224 | |
| Property Owner | | 8665 Farmbrook | | | Detroit | MI | 48224 | |
| Property Owner | | 8687 Farmbrook | | | Detroit | MI | 48224 | |
| Property Owner | | 8844 University Pl | | | Detroit | MI | 48224 | |
| Property Owner | | 9135 Beaconsfield | | | Detroit | MI | 48224 | |
| Property Owner | | 9140 Woodhall | | | Detroit | MI | 48224 | |
| Property Owner | | 9145 Yorkshire | | | Detroit | MI | 48224 | |
| Property Owner | | 9150 Harvard Rd | | | Detroit | MI | 48224 | |
| Property Owner | | 9167 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 9191 Everts | | | Detroit | MI | 48224 | |
| Property Owner | | 9197 Harvard Rd | | | Detroit | MI | 48224 | |
| Property Owner | | 9200 Camley | | | Detroit | MI | 48224 | |
| Property Owner | | 9210 Everts | | | Detroit | MI | 48224 | |
| Property Owner | | 9221 Manistique | | | Detroit | MI | 48224 | |
| Property Owner | | 9233 Harvard Rd | | | Detroit | MI | 48224 | |
| Property Owner | | 9245 Grayton | | | Detroit | MI | 48224 | |
| Property Owner | | 9250 Harvard Rd | | | Detroit | MI | 48224 | |
| Property Owner | | 9268 Grayton | | | Detroit | MI | 48224 | |
| Property Owner | | 9320 Camley | | | Detroit | MI | 48224 | |
| Property Owner | | 9353 Courville | | | Detroit | MI | 48224 | |
| Property Owner | | 9403 Somerset | | | Detroit | MI | 48224 | |
| Property Owner | | 9424 Manistique | | | Detroit | MI | 48224 | |
| Property Owner | | 9432 Manistique | | | Detroit | MI | 48224 | |
| Property Owner | | 9445 Beaconsfield | | | Detroit | MI | 48224 | |
| Property Owner | | 9450 Beaconsfield | | | Detroit | MI | 48224 | |
| Property Owner | | 9480 Lakepointe | | | Detroit | MI | 48224 | |
| Property Owner | | 9495 Lakepointe | | | Detroit | MI | 48224 | |
| Property Owner | | 9503 Lakepointe | | | Detroit | MI | 48224 | |
| Property Owner | | 9512 Greensboro | | | Detroit | MI | 48224 | |
| Property Owner | | 9515 Lakepointe | | | Detroit | MI | 48224 | |
| Property Owner | | 9520 Whittier 13 | | | Detroit | MI | 48224 | |
| Property Owner | | 9545 Sanilac | | | Detroit | MI | 48224 | |
| Property Owner | | 9600 Everts | | | Detroit | MI | 48224 | |
| Property Owner | | 9705 Everts | | | Detroit | MI | 48224 | |
| Property Owner | | 9711 Somerset | | | Detroit | MI | 48224 | |
| Property Owner | | 9716 Philip | | | Detroit | MI | 48224 | |
| Property Owner | | 9739 Philip | | | Detroit | MI | 48224 | |
| Property Owner | | 9775 Kensington | | | Detroit | MI | 48224 | |
| Property Owner | | 9807 Camley | | | Detroit | MI | 48224 | |
| Property Owner | | 9811 Balfour | | | Detroit | MI | 48224 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 9811 E Outer Drive | | | Detroit | MI | 48224 | |
| Property Owner | | 9821 Kensington | | | Detroit | MI | 48224 | |
| Property Owner | | 9824 Kensington | | | Detroit | MI | 48224 | |
| Property Owner | | 9825 Balfour | | | Detroit | MI | 48224 | |
| Property Owner | | 9842 Yorkshire | | | Detroit | MI | 48224 | |
| Property Owner | | 9920 Beaconsfield | | | Detroit | MI | 48224 | |
| Property Owner | | 9924 Somerset | | | Detroit | MI | 48224 | |
| Property Owner | | 9932 Bishop | | | Detroit | MI | 48224 | |
| Property Owner | | 9935 Bishop | | | Detroit | MI | 48224 | |
| Property Owner | | 9990 Beaconsfield | | | Detroit | MI | 48224 | |
| Property Owner | | 10017 Berkshire | | | Detroit | MI | 48224 | |
| Property Owner | | 10045 Grayton | | | Detroit | MI | 48224 | |
| Property Owner | | 10079 Balfour | | | Detroit | MI | 48224 | |
| Property Owner | | 10099 Greensboro | | | Detroit | MI | 48224 | |
| Property Owner | | 10115 Cadieux | | | Detroit | MI | 48224 | |
| Property Owner | | 10151 Boleyn | | | Detroit | MI | 48224 | |
| Property Owner | | 10159 Beaconsfield | | | Detroit | MI | 48224 | |
| Property Owner | | 10159 Roxbury | | | Detroit | MI | 48224 | |
| Property Owner | | 10191 Boleyn | | | Detroit | MI | 48224 | |
| Property Owner | | 10303 Balfour | | | Detroit | MI | 48224 | |
| Property Owner | | 10319 Lanark | | | Detroit | MI | 48224 | |
| Property Owner | | 10320 Lakepointe | | | Detroit | MI | 48224 | |
| Property Owner | | 10326 Britain | | | Detroit | MI | 48224 | |
| Property Owner | | 10334 Beaconsfield | | | Detroit | MI | 48224 | |
| Property Owner | | 10339 Balfour | | | Detroit | MI | 48224 | |
| Property Owner | | 10362 Britain | | | Detroit | MI | 48224 | |
| Property Owner | | 10403 Merlin | | | Detroit | MI | 48224 | |
| Property Owner | | 10406 Britain | | | Detroit | MI | 48224 | |
| Property Owner | | 10448 Somerset | | | Detroit | MI | 48224 | |
| Property Owner | | 10452 Bonita | | | Detroit | MI | 48224 | |
| Property Owner | | 10489 Balfour | | | Detroit | MI | 48224 | |
| Property Owner | | 10527 Nottingham | | | Detroit | MI | 48224 | |
| Property Owner | | 10536 Morang | | | Detroit | MI | 48224 | |
| Property Owner | | 10603 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 10613 Beaconsfield | | | Detroit | MI | 48224 | |
| Property Owner | | 10619 Lanark | | | Detroit | MI | 48224 | |
| Property Owner | | 10625 Stratmann | | | Detroit | MI | 48224 | |
| Property Owner | | 10652 Duprey | | | Detroit | MI | 48224 | |
| Property Owner | | 10669 Lakepointe | | | Detroit | MI | 48224 | |
| Property Owner | | 10674 Stratmann | | | Detroit | MI | 48224 | |
| Property Owner | | 10696 Stratmann | | | Detroit | MI | 48224 | |
| Property Owner | | 10703 Whitehill | | | Detroit | MI | 48224 | |
| Property Owner | | 10725 Morang | | | Detroit | MI | 48224 | |
| Property Owner | | 10727 Marne | | | Detroit | MI | 48224 | |
| Property Owner | | 10731 Lanark | | | Detroit | MI | 48224 | |
| Property Owner | | 10745 Duprey | | | Detroit | MI | 48224 | |
| Property Owner | | 10750 E Outer Drive | | | Detroit | MI | 48224 | |
| Property Owner | | 10755 Duprey | | | Detroit | MI | 48224 | |
| Property Owner | | 10791 Haverhill | | | Detroit | MI | 48224 | |
| Property Owner | | 10824 Somerset | | | Detroit | MI | 48224 | |
| Property Owner | | 10827 Bonita | | | Detroit | MI | 48224 | |
| Property Owner | | 10844 Mckinney | | | Detroit | MI | 48224 | |
| Property Owner | | 10865 E Outer Drive | | | Detroit | MI | 48224 | |
| Property Owner | | 10880 Mogul | | | Detroit | MI | 48224 | |
| Property Owner | | 10882 Lakepointe | | | Detroit | MI | 48224 | |
| Property Owner | | 10888 Mogul | | | Detroit | MI | 48224 | |
| Property Owner | | 10902 Beaconsfield | | | Detroit | MI | 48224 | |
| Property Owner | | 10903 Haverhill | | | Detroit | MI | 48224 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 10909 Marne | | | Detroit | MI | 48224 | |
| Property Owner | | 10922 Nottingham | | | Detroit | MI | 48224 | |
| Property Owner | | 10925 Marne | | | Detroit | MI | 48224 | |
| Property Owner | | 10931 Mogul | | | Detroit | MI | 48224 | |
| Property Owner | | 10970 Craft | | | Detroit | MI | 48224 | |
| Property Owner | | 11015 Craft | | | Detroit | MI | 48224 | |
| Property Owner | | 11024 Rossiter | | | Detroit | MI | 48224 | |
| Property Owner | | 11025 Peerless | | | Detroit | MI | 48224 | |
| Property Owner | | 11025 Worden | | | Detroit | MI | 48224 | |
| Property Owner | | 11026 Mogul | | | Detroit | MI | 48224 | |
| Property Owner | | 11045 Whitehill | | | Detroit | MI | 48224 | |
| Property Owner | | 11049 Nottingham | | | Detroit | MI | 48224 | |
| Property Owner | | 11050 Courville | | | Detroit | MI | 48224 | |
| Property Owner | | 11051 Peerless | | | Detroit | MI | 48224 | |
| Property Owner | | 11053 Worden | | | Detroit | MI | 48224 | |
| Property Owner | | 11056 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 11086 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 11107 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 11116 Rossiter | | | Detroit | MI | 48224 | |
| Property Owner | | 11124 Worden | | | Detroit | MI | 48224 | |
| Property Owner | | 11137 E Outer Drive | | | Detroit | MI | 48224 | |
| Property Owner | | 11203 Courville | | | Detroit | MI | 48224 | |
| Property Owner | | 11238 Beaconsfield | | | Detroit | MI | 48224 | |
| Property Owner | | 11251 Lakepointe | | | Detroit | MI | 48224 | |
| Property Owner | | 11261 Somerset | | | Detroit | MI | 48224 | |
| Property Owner | | 11277 Somerset | | | Detroit | MI | 48224 | |
| Property Owner | | 11311 Rossiter | | | Detroit | MI | 48224 | |
| Property Owner | | 11311 Stockwell | | | Detroit | MI | 48224 | |
| Property Owner | | 11326 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 11426 Kelly Rd | | | Detroit | MI | 48224 | |
| Property Owner | | 11440 Laing | | | Detroit | MI | 48224 | |
| Property Owner | | 11455 Rossiter | | | Detroit | MI | 48224 | |
| Property Owner | | 11458 Lansdowne | | | Detroit | MI | 48224 | |
| Property Owner | | 11460 Lakepointe | | | Detroit | MI | 48224 | |
| Property Owner | | 11485 Somerset | | | Detroit | MI | 48224 | |
| Property Owner | | 11500 Whitehill | | | Detroit | MI | 48224 | |
| Property Owner | | 11508 Beaconsfield | | | Detroit | MI | 48224 | |
| Property Owner | | 11508 Morang | | | Detroit | MI | 48224 | |
| Property Owner | | 11520 Rossiter | | | Detroit | MI | 48224 | |
| Property Owner | | 11539 Lakepointe | | | Detroit | MI | 48224 | |
| Property Owner | | 11550 Somerset | | | Detroit | MI | 48224 | |
| Property Owner | | 11620 Rossiter | | | Detroit | MI | 48224 | |
| Property Owner | | 11625 Somerset | | | Detroit | MI | 48224 | |
| Property Owner | | 11632 Lansdowne | | | Detroit | MI | 48224 | |
| Property Owner | | 11690 Riad | | | Detroit | MI | 48224 | |
| Property Owner | | 11700 Morang | | | Detroit | MI | 48224 | |
| Property Owner | | 11724 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 11730 Whitehill | | | Detroit | MI | 48224 | |
| Property Owner | | 11742 Whitehill | | | Detroit | MI | 48224 | |
| Property Owner | | 11743 Nottingham | | | Detroit | MI | 48224 | |
| Property Owner | | 11750 Payton | | | Detroit | MI | 48224 | |
| Property Owner | | 11790 Whitehill | | | Detroit | MI | 48224 | |
| Property Owner | | 11829 Rossiter | | | Detroit | MI | 48224 | |
| Property Owner | | 11830 Lansdowne | | | Detroit | MI | 48224 | |
| Property Owner | | 11859 Riad | | | Detroit | MI | 48224 | |
| Property Owner | | 11911 E Outer Drive | | | Detroit | MI | 48224 | |
| Property Owner | | 11917 Roxbury | | | Detroit | MI | 48224 | |
| Property Owner | | 11956 Whitehill | | | Detroit | MI | 48224 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 11965 Whitehill | | | Detroit | MI | 48224 | |
| Property Owner | | 11980 Payton | | | Detroit | MI | 48224 | |
| Property Owner | | 12018 Morang | | | Detroit | MI | 48224 | |
| Property Owner | | 12020 Lakepointe | | | Detroit | MI | 48224 | |
| Property Owner | | 12067 Lansdowne | | | Detroit | MI | 48224 | |
| Property Owner | | 12102 Payton | | | Detroit | MI | 48224 | |
| Property Owner | | 12131 Payton | | | Detroit | MI | 48224 | |
| Property Owner | | 12192 E Outer Drive | | | Detroit | MI | 48224 | |
| Property Owner | | 12206 Morang | | | Detroit | MI | 48224 | |
| Property Owner | | 12206 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 12259 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 12272 Riad | | | Detroit | MI | 48224 | |
| Property Owner | | 12340 E Outer Drive | | | Detroit | MI | 48224 | |
| Property Owner | | 12384 Duchess | | | Detroit | MI | 48224 | |
| Property Owner | | 12493 Whitehill | | | Detroit | MI | 48224 | |
| Property Owner | | 12536 Duchess | | | Detroit | MI | 48224 | |
| Property Owner | | 12543 Payton | | | Detroit | MI | 48224 | |
| Property Owner | | 12605 Payton | | | Detroit | MI | 48224 | |
| Property Owner | | 12609 Duchess | | | Detroit | MI | 48224 | |
| Property Owner | | 12626 Payton | | | Detroit | MI | 48224 | |
| Property Owner | | 12726 Duchess | | | Detroit | MI | 48224 | |
| Property Owner | | 12801 Payton | | | Detroit | MI | 48224 | |
| Property Owner | | 12824 Payton | | | Detroit | MI | 48224 | |
| Property Owner | | 13065 E Outer Drive | | | Detroit | MI | 48224 | |
| Property Owner | | 14451 Wade | | | Detroit | MI | 48224 | |
| Property Owner | | 14521 Harper | | | Detroit | MI | 48224 | |
| Property Owner | | 14551 Evanston | | | Detroit | MI | 48224 | |
| Property Owner | | 14660 Frankfort | | | Detroit | MI | 48224 | |
| Property Owner | | 15126 Harper | | | Detroit | MI | 48224 | |
| Property Owner | | 15135 Mack | | | Detroit | MI | 48224 | |
| Property Owner | | 15301 E Warren | | | Detroit | MI | 48224 | |
| Property Owner | | 15700 Harper | | | Detroit | MI | 48224 | |
| Property Owner | | 16014 E Warren | | | Detroit | MI | 48224 | |
| Property Owner | | 16450 E Warren | | | Detroit | MI | 48224 | |
| Property Owner | | 16537 Chandler Park Dr | | | Detroit | MI | 48224 | |
| Property Owner | | 16651 Chandler Park Dr | | | Detroit | MI | 48224 | |
| Property Owner | | 16924 Chandler Park Dr | | | Detroit | MI | 48224 | |
| Property Owner | | 17001 Harper | | | Detroit | MI | 48224 | |
| Property Owner | | 17125 Minneapolis | | | Detroit | MI | 48224 | |
| Property Owner | | 17125 New York | | | Detroit | MI | 48224 | |
| Property Owner | | 17138 Sioux | | | Detroit | MI | 48224 | |
| Property Owner | | 17214 E Warren | | | Detroit | MI | 48224 | |
| Property Owner | | 17333 Harper | | | Detroit | MI | 48224 | |
| Property Owner | | 17706 Chester | | | Detroit | MI | 48224 | |
| Property Owner | | 17761 Mack | | | Detroit | MI | 48224 | |
| Property Owner | | 17810 E Warren | | | Detroit | MI | 48224 | |
| Property Owner | | 18504 Kelly Rd | | | Detroit | MI | 48224 | |
| Property Owner | | 18506 Kelly Rd | | | Detroit | MI | 48224 | |
| Property Owner | | 3436 Devonshire | | | Detroit | MI | 48224 | |
| Property Owner | | 3441 Buckingham | | | Detroit | MI | 48224 | |
| Property Owner | | 3444 Three Mile Dr | | | Detroit | MI | 48224 | |
| Property Owner | | 3448 Buckingham | | | Detroit | MI | 48224 | |
| Property Owner | | 3452 Bedford | | | Detroit | MI | 48224 | |
| Property Owner | | 3460 Grayton | | | Detroit | MI | 48224 | |
| Property Owner | | 3469 Bedford | | | Detroit | MI | 48224 | |
| Property Owner | | 3485 Courville | | | Detroit | MI | 48224 | |
| Property Owner | | 3511 Bishop | | | Detroit | MI | 48224 | |
| Property Owner | | 3530 Audubon | | | Detroit | MI | 48224 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 3535 Bishop | | | Detroit | MI | 48224 | |
| Property Owner | | 3545 Grayton | | | Detroit | MI | 48224 | |
| Property Owner | | 3582 Maryland | | | Detroit | MI | 48224 | |
| Property Owner | | 3600 Nottingham | | | Detroit | MI | 48224 | |
| Property Owner | | 3627 Somerset | | | Detroit | MI | 48224 | |
| Property Owner | | 3650 Berkshire | | | Detroit | MI | 48224 | |
| Property Owner | | 3675 Three Mile Dr | | | Detroit | MI | 48224 | |
| Property Owner | | 3690 Bedford | | | Detroit | MI | 48224 | |
| Property Owner | | 3690 Three Mile Dr | | | Detroit | MI | 48224 | |
| Property Owner | | 3827 Courville | | | Detroit | MI | 48224 | |
| Property Owner | | 3845 Cadieux | | | Detroit | MI | 48224 | |
| Property Owner | | 3854 Grayton | | | Detroit | MI | 48224 | |
| Property Owner | | 3876 Courville | | | Detroit | MI | 48224 | |
| Property Owner | | 3890 Kensington | | | Detroit | MI | 48224 | |
| Property Owner | | 3909 Balfour | | | Detroit | MI | 48224 | |
| Property Owner | | 3911 Three Mile Dr | | | Detroit | MI | 48224 | |
| Property Owner | | 3915 Bishop | | | Detroit | MI | 48224 | |
| Property Owner | | 3930 Harvard Rd | | | Detroit | MI | 48224 | |
| Property Owner | | 3935 Balfour | | | Detroit | MI | 48224 | |
| Property Owner | | 3938 Harvard Rd | | | Detroit | MI | 48224 | |
| Property Owner | | 3942 Bedford | | | Detroit | MI | 48224 | |
| Property Owner | | 3948 Grayton | | | Detroit | MI | 48224 | |
| Property Owner | | 3960 Chatsworth | | | Detroit | MI | 48224 | |
| Property Owner | | 3976 Woodhall | | | Detroit | MI | 48224 | |
| Property Owner | | 3984 Somerset | | | Detroit | MI | 48224 | |
| Property Owner | | 3998 Nottingham | | | Detroit | MI | 48224 | |
| Property Owner | | 4007 Chatsworth | | | Detroit | MI | 48224 | |
| Property Owner | | 4094 Hereford | | | Detroit | MI | 48224 | |
| Property Owner | | 4097 University Pl | | | Detroit | MI | 48224 | |
| Property Owner | | 4103 Haverhill | | | Detroit | MI | 48224 | |
| Property Owner | | 4120 Bedford | | | Detroit | MI | 48224 | |
| Property Owner | | 4155 Balfour | | | Detroit | MI | 48224 | |
| Property Owner | | 4160 Grayton | | | Detroit | MI | 48224 | |
| Property Owner | | 4164 Balfour | | | Detroit | MI | 48224 | |
| Property Owner | | 4166 Beaconsfield | | | Detroit | MI | 48224 | |
| Property Owner | | 4166 Haverhill | | | Detroit | MI | 48224 | |
| Property Owner | | 4181 Bedford | | | Detroit | MI | 48224 | |
| Property Owner | | 4184 Hereford | | | Detroit | MI | 48224 | |
| Property Owner | | 4200 Kensington | | | Detroit | MI | 48224 | |
| Property Owner | | 4208 Bishop | | | Detroit | MI | 48224 | |
| Property Owner | | 4212 Courville | | | Detroit | MI | 48224 | |
| Property Owner | | 4219 Grayton | | | Detroit | MI | 48224 | |
| Property Owner | | 4223 Hereford | | | Detroit | MI | 48224 | |
| Property Owner | | 4226 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 4230 Maryland | | | Detroit | MI | 48224 | |
| Property Owner | | 4231 Bishop | | | Detroit | MI | 48224 | |
| Property Owner | | 4240 Yorkshire | | | Detroit | MI | 48224 | |
| Property Owner | | 4241 Harvard Rd | | | Detroit | MI | 48224 | |
| Property Owner | | 4251 Grayton | | | Detroit | MI | 48224 | |
| Property Owner | | 4259 Cadieux | | | Detroit | MI | 48224 | |
| Property Owner | | 4302 Nottingham | | | Detroit | MI | 48224 | |
| Property Owner | | 4313 Cadieux | | | Detroit | MI | 48224 | |
| Property Owner | | 4317 Yorkshire | | | Detroit | MI | 48224 | |
| Property Owner | | 4320 Chatsworth | | | Detroit | MI | 48224 | |
| Property Owner | | 4320 Harvard Rd | | | Detroit | MI | 48224 | |
| Property Owner | | 4335 Courville | | | Detroit | MI | 48224 | |
| Property Owner | | 4339 Kensington | | | Detroit | MI | 48224 | |
| Property Owner | | 4343 Yorkshire | | | Detroit | MI | 48224 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 4344 Yorkshire | | | Detroit | MI | 48224 | |
| Property Owner | | 4345 Haverhill | | | Detroit | MI | 48224 | |
| Property Owner | | 4351 Courville | | | Detroit | MI | 48224 | |
| Property Owner | | 4354 Somerset | | | Detroit | MI | 48224 | |
| Property Owner | | 4359 Nottingham | | | Detroit | MI | 48224 | |
| Property Owner | | 4360 Bishop | | | Detroit | MI | 48224 | |
| Property Owner | | 4363 Balfour | | | Detroit | MI | 48224 | |
| Property Owner | | 4372 Neff | | | Detroit | MI | 48224 | |
| Property Owner | | 4383 Chatsworth | | | Detroit | MI | 48224 | |
| Property Owner | | 4391 Buckingham | | | Detroit | MI | 48224 | |
| Property Owner | | 4394 Somerset | | | Detroit | MI | 48224 | |
| Property Owner | | 4405 Balfour | | | Detroit | MI | 48224 | |
| Property Owner | | 4409 Cadieux | | | Detroit | MI | 48224 | |
| Property Owner | | 4481 Bishop | | | Detroit | MI | 48224 | |
| Property Owner | | 4510 Kensington | | | Detroit | MI | 48224 | |
| Property Owner | | 4528 Farmbrook | | | Detroit | MI | 48224 | |
| Property Owner | | 4543 Radnor | | | Detroit | MI | 48224 | |
| Property Owner | | 4568 University Pl | | | Detroit | MI | 48224 | |
| Property Owner | | 4611 Courville | | | Detroit | MI | 48224 | |
| Property Owner | | 4626 Lodewyck | | | Detroit | MI | 48224 | |
| Property Owner | | 4635 Berkshire | | | Detroit | MI | 48224 | |
| Property Owner | | 4640 Audubon | | | Detroit | MI | 48224 | |
| Property Owner | | 4650 Balfour | | | Detroit | MI | 48224 | |
| Property Owner | | 4665 Neff | | | Detroit | MI | 48224 | |
| Property Owner | | 4682 Devonshire | | | Detroit | MI | 48224 | |
| Property Owner | | 4683 Berkshire | | | Detroit | MI | 48224 | |
| Property Owner | | 4685 Beaconsfield | | | Detroit | MI | 48224 | |
| Property Owner | | 4699 Berkshire | | | Detroit | MI | 48224 | |
| Property Owner | | 4706 Balfour | | | Detroit | MI | 48224 | |
| Property Owner | | 4706 Somerset | | | Detroit | MI | 48224 | |
| Property Owner | | 4709 Audubon | | | Detroit | MI | 48224 | |
| Property Owner | | 4769 Maryland | | | Detroit | MI | 48224 | |
| Property Owner | | 4803 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 4810 Three Mile Dr | | | Detroit | MI | 48224 | |
| Property Owner | | 4815 Grayton | | | Detroit | MI | 48224 | |
| Property Owner | | 4820 Berkshire | | | Detroit | MI | 48224 | |
| Property Owner | | 4821 Bedford | | | Detroit | MI | 48224 | |
| Property Owner | | 4840 Guilford | | | Detroit | MI | 48224 | |
| Property Owner | | 4851 Courville | | | Detroit | MI | 48224 | |
| Property Owner | | 4852 Alter | | | Detroit | MI | 48224 | |
| Property Owner | | 4859 Chatsworth | | | Detroit | MI | 48224 | |
| Property Owner | | 4860 Chatsworth | | | Detroit | MI | 48224 | |
| Property Owner | | 4860 Courville | | | Detroit | MI | 48224 | |
| Property Owner | | 4862 Philip | | | Detroit | MI | 48224 | |
| Property Owner | | 4866 Three Mile Dr | | | Detroit | MI | 48224 | |
| Property Owner | | 4875 Chatsworth | | | Detroit | MI | 48224 | |
| Property Owner | | 4884 Marlborough | | | Detroit | MI | 48224 | |
| Property Owner | | 4885 Three Mile Dr | | | Detroit | MI | 48224 | |
| Property Owner | | 4891 Bedford | | | Detroit | MI | 48224 | |
| Property Owner | | 4893 Nottingham | | | Detroit | MI | 48224 | |
| Property Owner | | 5024 Nottingham | | | Detroit | MI | 48224 | |
| Property Owner | | 5025 Somerset | | | Detroit | MI | 48224 | |
| Property Owner | | 5026 Marseilles | | | Detroit | MI | 48224 | |
| Property Owner | | 5027 Chatsworth | | | Detroit | MI | 48224 | |
| Property Owner | | 5029 Farmbrook | | | Detroit | MI | 48224 | |
| Property Owner | | 5037 University Pl | | | Detroit | MI | 48224 | |
| Property Owner | | 5042 Three Mile Dr | | | Detroit | MI | 48224 | |
| Property Owner | | 5050 Bedford | | | Detroit | MI | 48224 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 5050 Grayton | | | Detroit | MI | 48224 | |
| Property Owner | | 5051 Audubon | | | Detroit | MI | 48224 | |
| Property Owner | | 5060 Kensington | | | Detroit | MI | 48224 | |
| Property Owner | | 5067 Cadieux | | | Detroit | MI | 48224 | |
| Property Owner | | 5068 Kensington | | | Detroit | MI | 48224 | |
| Property Owner | | 5074 Buckingham | | | Detroit | MI | 48224 | |
| Property Owner | | 5085 Cadieux | | | Detroit | MI | 48224 | |
| Property Owner | | 5090 Somerset | | | Detroit | MI | 48224 | |
| Property Owner | | 5092 Yorkshire | | | Detroit | MI | 48224 | |
| Property Owner | | 5096 Chatsworth | | | Detroit | MI | 48224 | |
| Property Owner | | 5096 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 5097 University Pl | | | Detroit | MI | 48224 | |
| Property Owner | | 5100 Buckingham | | | Detroit | MI | 48224 | |
| Property Owner | | 5108 Kensington | | | Detroit | MI | 48224 | |
| Property Owner | | 5114 Beaconsfield | | | Detroit | MI | 48224 | |
| Property Owner | | 5115 Kensington | | | Detroit | MI | 48224 | |
| Property Owner | | 5117 Berkshire | | | Detroit | MI | 48224 | |
| Property Owner | | 5164 Hereford | | | Detroit | MI | 48224 | |
| Property Owner | | 5200 Chatsworth | | | Detroit | MI | 48224 | |
| Property Owner | | 5201 Balfour | | | Detroit | MI | 48224 | |
| Property Owner | | 5202 Audubon | | | Detroit | MI | 48224 | |
| Property Owner | | 5202 Yorkshire | | | Detroit | MI | 48224 | |
| Property Owner | | 5210 Buckingham | | | Detroit | MI | 48224 | |
| Property Owner | | 5227 Kensington | | | Detroit | MI | 48224 | |
| Property Owner | | 5236 Marlborough | | | Detroit | MI | 48224 | |
| Property Owner | | 5243 Neff | | | Detroit | MI | 48224 | |
| Property Owner | | 5252 Farmbrook | | | Detroit | MI | 48224 | |
| Property Owner | | 5258 Devonshire | | | Detroit | MI | 48224 | |
| Property Owner | | 5258 Kensington | | | Detroit | MI | 48224 | |
| Property Owner | | 5260 Buckingham | | | Detroit | MI | 48224 | |
| Property Owner | | 5260 Courville | | | Detroit | MI | 48224 | |
| Property Owner | | 5261 Three Mile Dr | | | Detroit | MI | 48224 | |
| Property Owner | | 5266 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 5269 Bishop | | | Detroit | MI | 48224 | |
| Property Owner | | 5269 Yorkshire | | | Detroit | MI | 48224 | |
| Property Owner | | 5291 Nottingham | | | Detroit | MI | 48224 | |
| Property Owner | | 5500 Harvard Rd | | | Detroit | MI | 48224 | |
| Property Owner | | 5501 Kensington | | | Detroit | MI | 48224 | |
| Property Owner | | 5525 Three Mile Dr | | | Detroit | MI | 48224 | |
| Property Owner | | 5526 Philip | | | Detroit | MI | 48224 | |
| Property Owner | | 5527 Devonshire | | | Detroit | MI | 48224 | |
| Property Owner | | 5535 Yorkshire | | | Detroit | MI | 48224 | |
| Property Owner | | 5538 Bluehill | | | Detroit | MI | 48224 | |
| Property Owner | | 5539 Maryland | | | Detroit | MI | 48224 | |
| Property Owner | | 5540 Bedford | | | Detroit | MI | 48224 | |
| Property Owner | | 5541 Yorkshire | | | Detroit | MI | 48224 | |
| Property Owner | | 5554 Lodewyck | | | Detroit | MI | 48224 | |
| Property Owner | | 5557 Bishop | | | Detroit | MI | 48224 | |
| Property Owner | | 5559 Beaconsfield | | | Detroit | MI | 48224 | |
| Property Owner | | 5565 Barham | | | Detroit | MI | 48224 | |
| Property Owner | | 5570 Cadieux | | | Detroit | MI | 48224 | |
| Property Owner | | 5575 Kensington | | | Detroit | MI | 48224 | |
| Property Owner | | 5576 Alter | | | Detroit | MI | 48224 | |
| Property Owner | | 5580 Bedford | | | Detroit | MI | 48224 | |
| Property Owner | | 5591 Balfour | | | Detroit | MI | 48224 | |
| Property Owner | | 5709 Buckingham | | | Detroit | MI | 48224 | |
| Property Owner | | 5733 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 5745 University Pl | | | Detroit | MI | 48224 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 5754 Lodewyck | | | Detroit | MI | 48224 | |
| Property Owner | | 5755 Philip | | | Detroit | MI | 48224 | |
| Property Owner | | 5755 University Pl | | | Detroit | MI | 48224 | |
| Property Owner | | 5759 Radnor | | | Detroit | MI | 48224 | |
| Property Owner | | 5760 Whittier | | | Detroit | MI | 48224 | |
| Property Owner | | 5771 Chatsworth | | | Detroit | MI | 48224 | |
| Property Owner | | 5774 Marseilles | | | Detroit | MI | 48224 | |
| Property Owner | | 5774 Nottingham | | | Detroit | MI | 48224 | |
| Property Owner | | 5775 Bedford | | | Detroit | MI | 48224 | |
| Property Owner | | 5775 Devonshire | | | Detroit | MI | 48224 | |
| Property Owner | | 5778 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 5784 Whittier | | | Detroit | MI | 48224 | |
| Property Owner | | 5785 Hereford | | | Detroit | MI | 48224 | |
| Property Owner | | 5790 Oldtown | | | Detroit | MI | 48224 | |
| Property Owner | | 5791 Bluehill | | | Detroit | MI | 48224 | |
| Property Owner | | 5791 Buckingham | | | Detroit | MI | 48224 | |
| Property Owner | | 5792 Grayton | | | Detroit | MI | 48224 | |
| Property Owner | | 5801 Bluehill | | | Detroit | MI | 48224 | |
| Property Owner | | 5803 Marlborough | | | Detroit | MI | 48224 | |
| Property Owner | | 5805 Guilford | | | Detroit | MI | 48224 | |
| Property Owner | | 5808 Lakepointe | | | Detroit | MI | 48224 | |
| Property Owner | | 5809 Bluehill | | | Detroit | MI | 48224 | |
| Property Owner | | 5903 Marlborough | | | Detroit | MI | 48224 | |
| Property Owner | | 5910 Grayton | | | Detroit | MI | 48224 | |
| Property Owner | | 5912 Buckingham | | | Detroit | MI | 48224 | |
| Property Owner | | 5913 Beaconsfield | | | Detroit | MI | 48224 | |
| Property Owner | | 5915 Marseilles | | | Detroit | MI | 48224 | |
| Property Owner | | 5924 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 5927 Beaconsfield | | | Detroit | MI | 48224 | |
| Property Owner | | 5928 Cadieux | | | Detroit | MI | 48224 | |
| Property Owner | | 5943 Marseilles | | | Detroit | MI | 48224 | |
| Property Owner | | 5945 Maryland | | | Detroit | MI | 48224 | |
| Property Owner | | 5959 Radnor | | | Detroit | MI | 48224 | |
| Property Owner | | 5965 Lakepointe | | | Detroit | MI | 48224 | |
| Property Owner | | 5984 Woodhall | | | Detroit | MI | 48224 | |
| Property Owner | | 6006 Farmbrook | | | Detroit | MI | 48224 | |
| Property Owner | | 6016 Grayton | | | Detroit | MI | 48224 | |
| Property Owner | | 6100 University Pl | | | Detroit | MI | 48224 | |
| Property Owner | | 6101 Farmbrook | | | Detroit | MI | 48224 | |
| Property Owner | | 6110 Farmbrook | | | Detroit | MI | 48224 | |
| Property Owner | | 6127 Grayton | | | Detroit | MI | 48224 | |
| Property Owner | | 6137 Oldtown | | | Detroit | MI | 48224 | |
| Property Owner | | 6142 Marseilles | | | Detroit | MI | 48224 | |
| Property Owner | | 6166 Farmbrook | | | Detroit | MI | 48224 | |
| Property Owner | | 6170 Oldtown | | | Detroit | MI | 48224 | |
| Property Owner | | 6171 Bishop | | | Detroit | MI | 48224 | |
| Property Owner | | 6182 Grayton | | | Detroit | MI | 48224 | |
| Property Owner | | 6182 University Pl | | | Detroit | MI | 48224 | |
| Property Owner | | 6183 Bluehill | | | Detroit | MI | 48224 | |
| Property Owner | | 6190 Bluehill | | | Detroit | MI | 48224 | |
| Property Owner | | 6207 Marseilles | | | Detroit | MI | 48224 | |
| Property Owner | | 6305 Woodhall | | | Detroit | MI | 48224 | |
| Property Owner | | 6310 Neff | | | Detroit | MI | 48224 | |
| Property Owner | | 6325 Woodhall | | | Detroit | MI | 48224 | |
| Property Owner | | 6332 Guilford | | | Detroit | MI | 48224 | |
| Property Owner | | 6347 Lodewyck | | | Detroit | MI | 48224 | |
| Property Owner | | 6351 Neff | | | Detroit | MI | 48224 | |
| Property Owner | | 8850 University Pl | | | Detroit | MI | 48224 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 8857 University Pl | | | Detroit | MI | 48224 | |
| Property Owner | | 9176 Audubon | | | Detroit | MI | 48224 | |
| Property Owner | | 9195 Grayton | | | Detroit | MI | 48224 | |
| Property Owner | | 9205 Morang | | | Detroit | MI | 48224 | |
| Property Owner | | 9207 Boleyn | | | Detroit | MI | 48224 | |
| Property Owner | | 9227 Philip | | | Detroit | MI | 48224 | |
| Property Owner | | 9293 Camley | | | Detroit | MI | 48224 | |
| Property Owner | | 9310 Mckinney | | | Detroit | MI | 48224 | |
| Property Owner | | 9317 Bedford | | | Detroit | MI | 48224 | |
| Property Owner | | 9325 Courville | | | Detroit | MI | 48224 | |
| Property Owner | | 9409 Mckinney | | | Detroit | MI | 48224 | |
| Property Owner | | 9410 Greensboro | | | Detroit | MI | 48224 | |
| Property Owner | | 9439 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 9457 Nottingham | | | Detroit | MI | 48224 | |
| Property Owner | | 9460 Lakepointe | | | Detroit | MI | 48224 | |
| Property Owner | | 9508 Manistique | | | Detroit | MI | 48224 | |
| Property Owner | | 9541 Mckinney | | | Detroit | MI | 48224 | |
| Property Owner | | 9601 Everts | | | Detroit | MI | 48224 | |
| Property Owner | | 9675 Balfour | | | Detroit | MI | 48224 | |
| Property Owner | | 9703 Manistique | | | Detroit | MI | 48224 | |
| Property Owner | | 9710 Somerset | | | Detroit | MI | 48224 | |
| Property Owner | | 9717 Everts | | | Detroit | MI | 48224 | |
| Property Owner | | 9728 Kensington | | | Detroit | MI | 48224 | |
| Property Owner | | 9755 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 9758 Kensington | | | Detroit | MI | 48224 | |
| Property Owner | | 9817 Somerset | | | Detroit | MI | 48224 | |
| Property Owner | | 9825 Yorkshire | | | Detroit | MI | 48224 | |
| Property Owner | | 9832 Philip | | | Detroit | MI | 48224 | |
| Property Owner | | 9857 Philip | | | Detroit | MI | 48224 | |
| Property Owner | | 9874 Nottingham | | | Detroit | MI | 48224 | |
| Property Owner | | 9880 Yorkshire | | | Detroit | MI | 48224 | |
| Property Owner | | 9892 E Outer Drive | | | Detroit | MI | 48224 | |
| Property Owner | | 9900 Bishop | | | Detroit | MI | 48224 | |
| Property Owner | | 9911 Beaconsfield | | | Detroit | MI | 48224 | |
| Property Owner | | 9945 Berkshire | | | Detroit | MI | 48224 | |
| Property Owner | | 9960 Somerset | | | Detroit | MI | 48224 | |
| Property Owner | | 9969 Bishop | | | Detroit | MI | 48224 | |
| Property Owner | | 9983 Beaconsfield | | | Detroit | MI | 48224 | |
| Property Owner | | 9991 Beaconsfield | | | Detroit | MI | 48224 | |
| Property Owner | | 19133 Kelly Rd | | | Detroit | MI | 48224-1009 | |
| Property Owner | | 17901 Chester | | | Detroit | MI | 48224-1200 | |
| Property Owner | | 17440 Harper | | | Detroit | MI | 48224-1278 | |
| Property Owner | | 16701 Harper | | | Detroit | MI | 48224-1908 | |
| Property Owner | | 16737 Harper | | | Detroit | MI | 48224-1908 | |
| Property Owner | | 16651 Harper | | | Detroit | MI | 48224-1945 | |
| Property Owner | | 5935 Yorkshire | | | Detroit | MI | 48224-2040 | |
| Property Owner | | 5927 Yorkshire | | | Detroit | MI | 48224-2040 | |
| Property Owner | | 5960 Audubon | | | Detroit | MI | 48224-2040 | |
| Property Owner | | 5950 Yorkshire | | | Detroit | MI | 48224-2041 | |
| Property Owner | | 5984 Yorkshire | | | Detroit | MI | 48224-2041 | |
| Property Owner | | 6102 Yorkshire | | | Detroit | MI | 48224-2043 | |
| Property Owner | | 6152 Yorkshire | | | Detroit | MI | 48224-2043 | |
| Property Owner | | 5944 Bishop | | | Detroit | MI | 48224-2048 | |
| Property Owner | | 5950 Bishop | | | Detroit | MI | 48224-2048 | |
| Property Owner | | 6111 Bishop | | | Detroit | MI | 48224-2049 | |
| Property Owner | | 6145 Bishop | | | Detroit | MI | 48224-2049 | |
| Property Owner | | 5921 Grayton | | | Detroit | MI | 48224-2065 | |
| Property Owner | | 5901 Grayton | | | Detroit | MI | 48224-2065 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 5961 Grayton | | | Detroit | MI | 48224-2065 | |
| Property Owner | | 5977 Grayton | | | Detroit | MI | 48224-2065 | |
| Property Owner | | 6023 Kensington | | | Detroit | MI | 48224-2072 | |
| Property Owner | | 6045 Kensington | | | Detroit | MI | 48224-2072 | |
| Property Owner | | 6038 Kensington | | | Detroit | MI | 48224-2073 | |
| Property Owner | | 17181 Mack | | | Detroit | MI | 48224-2246 | |
| Property Owner | | 17135 Gravier 4 | | | Detroit | MI | 48224-2267 | |
| Property Owner | | 17135 Gravier 1 | | | Detroit | MI | 48224-2267 | |
| Property Owner | | 6015 Audubon | | | Detroit | MI | 48224-2601 | |
| Property Owner | | 5934 Audubon | | | Detroit | MI | 48224-2602 | |
| Property Owner | | 5900 Audubon | | | Detroit | MI | 48224-2602 | |
| Property Owner | | 5920 Audubon | | | Detroit | MI | 48224-2602 | |
| Property Owner | | 16211 Harper | | | Detroit | MI | 48224-2607 | |
| Property Owner | | 16300 Harper | | | Detroit | MI | 48224-2617 | |
| Property Owner | | 5926 Whittier | | | Detroit | MI | 48224-2638 | |
| Property Owner | | 5990 Whittier | | | Detroit | MI | 48224-2638 | |
| Property Owner | | 5974 Whittier | | | Detroit | MI | 48224-2638 | |
| Property Owner | | 6028 Whittier | | | Detroit | MI | 48224-2638 | |
| Property Owner | | 6006 Whittier | | | Detroit | MI | 48224-2638 | |
| Property Owner | | 5901 Three Mile Dr | | | Detroit | MI | 48224-2646 | |
| Property Owner | | 5934 Three Mile Dr | | | Detroit | MI | 48224-2647 | |
| Property Owner | | 5910 Three Mile Dr | | | Detroit | MI | 48224-2647 | |
| Property Owner | | 16135 Harper | | | Detroit | MI | 48224-2667 | |
| Property Owner | | 5937 Grayton | | | Detroit | MI | 48224-2668 | |
| Property Owner | | 5959 Courville | | | Detroit | MI | 48224-2668 | |
| Property Owner | | 5967 Courville | | | Detroit | MI | 48224-2668 | |
| Property Owner | | 5921 Courville | | | Detroit | MI | 48224-2668 | |
| Property Owner | | 5959 Yorkshire | | | Detroit | MI | 48224-2668 | |
| Property Owner | | 5937 Courville | | | Detroit | MI | 48224-2668 | |
| Property Owner | | 5903 Courville | | | Detroit | MI | 48224-2668 | |
| Property Owner | | 5910 Courville | | | Detroit | MI | 48224-2669 | |
| Property Owner | | 16325 Harper | | | Detroit | MI | 48224-2682 | |
| Property Owner | | 16333 Harper | | | Detroit | MI | 48224-2682 | |
| Property Owner | | 5961 Audubon | | | Detroit | MI | 48224-2796 | |
| Property Owner | | 4372 Wayburn | | | Detroit | MI | 48224-3262 | |
| Property Owner | | 4456 Wayburn | | | Detroit | MI | 48224-3262 | |
| Property Owner | | 4462 Wayburn | | | Detroit | MI | 48224-3262 | |
| Property Owner | | 4386 Wayburn | | | Detroit | MI | 48224-3262 | |
| Property Owner | | 4221 Wayburn | | | Detroit | MI | 48224-3346 | |
| Property Owner | | 4237 Wayburn | | | Detroit | MI | 48224-3346 | |
| Property Owner | | 4231 Wayburn | | | Detroit | MI | 48224-3346 | |
| Property Owner | | 4207 Wayburn | | | Detroit | MI | 48224-3346 | |
| Property Owner | | 4201 Wayburn | | | Detroit | MI | 48224-3346 | |
| Property Owner | | 4422 Lakepointe | | | Detroit | MI | 48224-3359 | |
| Property Owner | | 4200 Maryland | | | Detroit | MI | 48224-3364 | |
| Property Owner | | 4278 Maryland | | | Detroit | MI | 48224-3364 | |
| Property Owner | | 4115 Wayburn | | | Detroit | MI | 48224-3376 | |
| Property Owner | | 5920 Kensington | | | Detroit | MI | 48224-3803 | |
| Property Owner | | 5976 Kensington | | | Detroit | MI | 48224-3803 | |
| Property Owner | | 5926 Kensington | | | Detroit | MI | 48224-3803 | |
| Property Owner | | 5950 Kensington | | | Detroit | MI | 48224-3803 | |
| Property Owner | | 5944 Kensington | | | Detroit | MI | 48224-3803 | |
| Property Owner | | 5990 Kensington | | | Detroit | MI | 48224-3804 | |
| Property Owner | | 5919 Kensington | | | Detroit | MI | 48224-3805 | |
| Property Owner | | 5997 Kensington | | | Detroit | MI | 48224-3806 | |
| Property Owner | | 6001 Bishop | | | Detroit | MI | 48224-3808 | |
| Property Owner | | 6000 Yorkshire | | | Detroit | MI | 48224-3826 | |
| Property Owner | | 6161 Yorkshire | | | Detroit | MI | 48224-3827 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 6129 Yorkshire | | | Detroit | MI | 48224-3827 | |
| Property Owner | | 6017 Grayton | | | Detroit | MI | 48224-3829 | |
| Property Owner | | 1001 W Jefferson 300/12j | | | Detroit | MI | 48226 | |
| Property Owner | | 1001 W Jefferson 300/13c | | | Detroit | MI | 48226 | |
| Property Owner | | 1001 W Jefferson 300/13i | | | Detroit | MI | 48226 | |
| Property Owner | | 1001 W Jefferson 300/14f | | | Detroit | MI | 48226 | |
| Property Owner | | 1001 W Jefferson 300/16d | | | Detroit | MI | 48226 | |
| Property Owner | | 1001 W Jefferson 300/17h | | | Detroit | MI | 48226 | |
| Property Owner | | 1001 W Jefferson 300/18a | | | Detroit | MI | 48226 | |
| Property Owner | | 1001 W Jefferson 300/23i | | | Detroit | MI | 48226 | |
| Property Owner | | 1001 W Jefferson 300/24c | | | Detroit | MI | 48226 | |
| Property Owner | | 1001 W Jefferson 300/25d | | | Detroit | MI | 48226 | |
| Property Owner | | 1001 W Jefferson 300/25g | | | Detroit | MI | 48226 | |
| Property Owner | | 1001 W Jefferson 300/27d | | | Detroit | MI | 48226 | |
| Property Owner | | 1001 W Jefferson 300/27f | | | Detroit | MI | 48226 | |
| Property Owner | | 1001 W Jefferson 300/28c | | | Detroit | MI | 48226 | |
| Property Owner | | 1001 W Jefferson 300/4a | | | Detroit | MI | 48226 | |
| Property Owner | | 1001 W Jefferson 300/4b | | | Detroit | MI | 48226 | |
| Property Owner | | 1001 W Jefferson 300/4f | | | Detroit | MI | 48226 | |
| Property Owner | | 136 Bagley | | | Detroit | MI | 48226 | |
| Property Owner | | 1428 Griswold | | | Detroit | MI | 48226 | |
| Property Owner | | 1439 Griswold | | | Detroit | MI | 48226 | |
| Property Owner | | 1511 Brooklyn | | | Detroit | MI | 48226 | |
| Property Owner | | 2003 Brooklyn 18/305 | | | Detroit | MI | 48226 | |
| Property Owner | | 2003 Brooklyn 44/310 | | | Detroit | MI | 48226 | |
| Property Owner | | 2003 Brooklyn 5/205 | | | Detroit | MI | 48226 | |
| Property Owner | | 401 Monroe | | | Detroit | MI | 48226 | |
| Property Owner | | 460 W Fort | | | Detroit | MI | 48226 | |
| Property Owner | | 500 E Lafayette | | | Detroit | MI | 48226 | |
| Property Owner | | 1001 W Jefferson 300/10i | | | Detroit | MI | 48226 | |
| Property Owner | | 1001 W Jefferson 300/10j | | | Detroit | MI | 48226 | |
| Property Owner | | 1001 W Jefferson 300/11e | | | Detroit | MI | 48226 | |
| Property Owner | | 1001 W Jefferson 300/12c | | | Detroit | MI | 48226 | |
| Property Owner | | 1001 W Jefferson 300/12f | | | Detroit | MI | 48226 | |
| Property Owner | | 1001 W Jefferson 300/12h | | | Detroit | MI | 48226 | |
| Property Owner | | 1001 W Jefferson 300/16b | | | Detroit | MI | 48226 | |
| Property Owner | | 1001 W Jefferson 300/16c | | | Detroit | MI | 48226 | |
| Property Owner | | 1001 W Jefferson 300/17j | | | Detroit | MI | 48226 | |
| Property Owner | | 1001 W Jefferson 300/18f | | | Detroit | MI | 48226 | |
| Property Owner | | 1001 W Jefferson 300/19a | | | Detroit | MI | 48226 | |
| Property Owner | | 1001 W Jefferson 300/19c | | | Detroit | MI | 48226 | |
| Property Owner | | 1001 W Jefferson 300/19j | | | Detroit | MI | 48226 | |
| Property Owner | | 1001 W Jefferson 300/20a | | | Detroit | MI | 48226 | |
| Property Owner | | 1001 W Jefferson 300/21j | | | Detroit | MI | 48226 | |
| Property Owner | | 1001 W Jefferson 300/22a | | | Detroit | MI | 48226 | |
| Property Owner | | 1001 W Jefferson 300/22f | | | Detroit | MI | 48226 | |
| Property Owner | | 1001 W Jefferson 300/22h | | | Detroit | MI | 48226 | |
| Property Owner | | 1001 W Jefferson 300/23a | | | Detroit | MI | 48226 | |
| Property Owner | | 1001 W Jefferson 300/23f | | | Detroit | MI | 48226 | |
| Property Owner | | 1001 W Jefferson 300/23g | | | Detroit | MI | 48226 | |
| Property Owner | | 1001 W Jefferson 300/24g | | | Detroit | MI | 48226 | |
| Property Owner | | 1001 W Jefferson 300/26b | | | Detroit | MI | 48226 | |
| Property Owner | | 1001 W Jefferson 300/27b | | | Detroit | MI | 48226 | |
| Property Owner | | 1001 W Jefferson 300/27i | | | Detroit | MI | 48226 | |
| Property Owner | | 1001 W Jefferson 300/2k | | | Detroit | MI | 48226 | |
| Property Owner | | 1001 W Jefferson 300/3d | | | Detroit | MI | 48226 | |
| Property Owner | | 1001 W Jefferson 300/3h | | | Detroit | MI | 48226 | |
| Property Owner | | 1001 W Jefferson 300/3j | | | Detroit | MI | 48226 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 1001 W Jefferson 300/5e | | | Detroit | MI | 48226 | |
| Property Owner | | 1001 W Jefferson 300/5h | | | Detroit | MI | 48226 | |
| Property Owner | | 1200 Randolph | | | Detroit | MI | 48226 | |
| Property Owner | | 1239 Beech | | | Detroit | MI | 48226 | |
| Property Owner | | 1265 Washington Blvd | | | Detroit | MI | 48226 | |
| Property Owner | | 1420 Washington Blvd | | | Detroit | MI | 48226 | |
| Property Owner | | 150 W Jefferson | | | Detroit | MI | 48226 | |
| Property Owner | | 1510 St Antoine | | | Detroit | MI | 48226 | |
| Property Owner | | 2003 Brooklyn 1/201 | | | Detroit | MI | 48226 | |
| Property Owner | | 2003 Brooklyn 26/311 | | | Detroit | MI | 48226 | |
| Property Owner | | 2003 Brooklyn 28/402 | | | Detroit | MI | 48226 | |
| Property Owner | | 2003 Brooklyn 36/410 | | | Detroit | MI | 48226 | |
| Property Owner | | 2003 Brooklyn 45/406 | | | Detroit | MI | 48226 | |
| Property Owner | | 421 Monroe | | | Detroit | MI | 48226 | |
| Property Owner | | 508 Monroe | | | Detroit | MI | 48226 | |
| Property Owner | | 657 Griswold | | | Detroit | MI | 48226 | |
| Property Owner | | 1001 W Jefferson 300/12e | | | Detroit | MI | 48226 | |
| Property Owner | | 1001 W Jefferson 300/14e | | | Detroit | MI | 48226 | |
| Property Owner | | 1001 W Jefferson 300/14h | | | Detroit | MI | 48226 | |
| Property Owner | | 1001 W Jefferson 300/15d | | | Detroit | MI | 48226 | |
| Property Owner | | 1001 W Jefferson 300/19g | | | Detroit | MI | 48226 | |
| Property Owner | | 1001 W Jefferson 300/20f | | | Detroit | MI | 48226 | |
| Property Owner | | 1001 W Jefferson 300/21h | | | Detroit | MI | 48226 | |
| Property Owner | | 1001 W Jefferson 300/21i | | | Detroit | MI | 48226 | |
| Property Owner | | 1001 W Jefferson 300/23e | | | Detroit | MI | 48226 | |
| Property Owner | | 1001 W Jefferson 300/24e | | | Detroit | MI | 48226 | |
| Property Owner | | 1001 W Jefferson 300/24j | | | Detroit | MI | 48226 | |
| Property Owner | | 1001 W Jefferson 300/26d | | | Detroit | MI | 48226 | |
| Property Owner | | 1001 W Jefferson 300/26h | | | Detroit | MI | 48226 | |
| Property Owner | | 1001 W Jefferson 300/27j | | | Detroit | MI | 48226 | |
| Property Owner | | 1001 W Jefferson 300/28f | | | Detroit | MI | 48226 | |
| Property Owner | | 1001 W Jefferson 300/2i | | | Detroit | MI | 48226 | |
| Property Owner | | 1001 W Jefferson 300/3f | | | Detroit | MI | 48226 | |
| Property Owner | | 1001 W Jefferson 300/4g | | | Detroit | MI | 48226 | |
| Property Owner | | 1265 Michigan Ave | | | Detroit | MI | 48226 | |
| Property Owner | | 151 W Fort | | | Detroit | MI | 48226 | |
| Property Owner | | 1514 Brooklyn 06/2 | | | Detroit | MI | 48226 | |
| Property Owner | | 1901 Brush | | | Detroit | MI | 48226 | |
| Property Owner | | 2003 Brooklyn 14/301 | | | Detroit | MI | 48226 | |
| Property Owner | | 2003 Brooklyn 17/304 | | | Detroit | MI | 48226 | |
| Property Owner | | 2003 Brooklyn 23/309 | | | Detroit | MI | 48226 | |
| Property Owner | | 2003 Brooklyn 9/208 | | | Detroit | MI | 48226 | |
| Property Owner | | 260 Schweitzer Pl | | | Detroit | MI | 48226 | |
| Property Owner | | 328 W Congress | | | Detroit | MI | 48226 | |
| Property Owner | | 337 W Fort | | | Detroit | MI | 48226 | |
| Property Owner | | 1001 W Jefferson 300/10f | | | Detroit | MI | 48226 | |
| Property Owner | | 1001 W Jefferson 300/10h | | | Detroit | MI | 48226 | |
| Property Owner | | 1001 W Jefferson 300/12g | | | Detroit | MI | 48226 | |
| Property Owner | | 1001 W Jefferson 300/13g | | | Detroit | MI | 48226 | |
| Property Owner | | 1001 W Jefferson 300/14d | | | Detroit | MI | 48226 | |
| Property Owner | | 1001 W Jefferson 300/15a | | | Detroit | MI | 48226 | |
| Property Owner | | 1001 W Jefferson 300/15c | | | Detroit | MI | 48226 | |
| Property Owner | | 1001 W Jefferson 300/15i | | | Detroit | MI | 48226 | |
| Property Owner | | 1001 W Jefferson 300/16h | | | Detroit | MI | 48226 | |
| Property Owner | | 1001 W Jefferson 300/18k | | | Detroit | MI | 48226 | |
| Property Owner | | 1001 W Jefferson 300/19k | | | Detroit | MI | 48226 | |
| Property Owner | | 1001 W Jefferson 300/21e | | | Detroit | MI | 48226 | |
| Property Owner | | 1001 W Jefferson 300/21f | | | Detroit | MI | 48226 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 1001 W Jefferson 300/22g | | | Detroit | MI | 48226 | |
| Property Owner | | 1001 W Jefferson 300/22k | | | Detroit | MI | 48226 | |
| Property Owner | | 1001 W Jefferson 300/23h | | | Detroit | MI | 48226 | |
| Property Owner | | 1001 W Jefferson 300/24k | | | Detroit | MI | 48226 | |
| Property Owner | | 1001 W Jefferson 300/25a | | | Detroit | MI | 48226 | |
| Property Owner | | 1001 W Jefferson 300/25c | | | Detroit | MI | 48226 | |
| Property Owner | | 1001 W Jefferson 300/4k | | | Detroit | MI | 48226 | |
| Property Owner | | 1133 Griswold | | | Detroit | MI | 48226 | |
| Property Owner | | 1135 Shelby 71/2806 | | | Detroit | MI | 48226 | |
| Property Owner | | 1241 Bagley | | | Detroit | MI | 48226 | |
| Property Owner | | 1242 Bagley | | | Detroit | MI | 48226 | |
| Property Owner | | 1242 Labrosse 03/1 | | | Detroit | MI | 48226 | |
| Property Owner | | 1249 Michigan Ave | | | Detroit | MI | 48226 | |
| Property Owner | | 1326 Broadway | | | Detroit | MI | 48226 | |
| Property Owner | | 1340 W Fort | | | Detroit | MI | 48226 | |
| Property Owner | | 1417 Brooklyn | | | Detroit | MI | 48226 | |
| Property Owner | | 148 W Larned | | | Detroit | MI | 48226 | |
| Property Owner | | 1500 Woodward Avenue | | | Detroit | MI | 48226 | |
| Property Owner | | 1511 First | | | Detroit | MI | 48226 | |
| Property Owner | | 20 Witherell | | | Detroit | MI | 48226 | |
| Property Owner | | 2003 Brooklyn 27/401 | | | Detroit | MI | 48226 | |
| Property Owner | | 2003 Brooklyn 40/414 | | | Detroit | MI | 48226 | |
| Property Owner | | 415 E Congress | | | Detroit | MI | 48226 | |
| Property Owner | | 433 E Larned | | | Detroit | MI | 48226 | |
| Property Owner | | 47 E Adams Ave | | | Detroit | MI | 48226 | |
| Property Owner | | 1 Washington Blvd | | | Detroit | MI | 48226 | |
| Property Owner | | 1 Woodward Avenue | | | Detroit | MI | 48226 | |
| Property Owner | | 1001 W Jefferson 300/10b | | | Detroit | MI | 48226 | |
| Property Owner | | 1001 W Jefferson 300/11a | | | Detroit | MI | 48226 | |
| Property Owner | | 1001 W Jefferson 300/13a | | | Detroit | MI | 48226 | |
| Property Owner | | 1001 W Jefferson 300/13f | | | Detroit | MI | 48226 | |
| Property Owner | | 1001 W Jefferson 300/14k | | | Detroit | MI | 48226 | |
| Property Owner | | 1001 W Jefferson 300/16k | | | Detroit | MI | 48226 | |
| Property Owner | | 1001 W Jefferson 300/17e | | | Detroit | MI | 48226 | |
| Property Owner | | 1001 W Jefferson 300/18e | | | Detroit | MI | 48226 | |
| Property Owner | | 1001 W Jefferson 300/18i | | | Detroit | MI | 48226 | |
| Property Owner | | 1001 W Jefferson 300/20j | | | Detroit | MI | 48226 | |
| Property Owner | | 1001 W Jefferson 300/20k | | | Detroit | MI | 48226 | |
| Property Owner | | 1001 W Jefferson 300/22b | | | Detroit | MI | 48226 | |
| Property Owner | | 1001 W Jefferson 300/24f | | | Detroit | MI | 48226 | |
| Property Owner | | 1001 W Jefferson 300/26g | | | Detroit | MI | 48226 | |
| Property Owner | | 1001 W Jefferson 300/26j | | | Detroit | MI | 48226 | |
| Property Owner | | 1001 W Jefferson 300/27h | | | Detroit | MI | 48226 | |
| Property Owner | | 1001 W Jefferson 300/5c | | | Detroit | MI | 48226 | |
| Property Owner | | 1001 W Jefferson 300/5f | | | Detroit | MI | 48226 | |
| Property Owner | | 1135 Shelby 18/2504 | | | Detroit | MI | 48226 | |
| Property Owner | | 1135 Shelby 46/2708 | | | Detroit | MI | 48226 | |
| Property Owner | | 1250 Griswold | | | Detroit | MI | 48226 | |
| Property Owner | | 1260 Library | | | Detroit | MI | 48226 | |
| Property Owner | | 1315 Broadway | | | Detroit | MI | 48226 | |
| Property Owner | | 1425 Brush | | | Detroit | MI | 48226 | |
| Property Owner | | 2003 Brooklyn 3/203 | | | Detroit | MI | 48226 | |
| Property Owner | | 2003 Brooklyn 38/412 | | | Detroit | MI | 48226 | |
| Property Owner | | 320 W Lafayette | | | Detroit | MI | 48226 | |
| Property Owner | | 525 Griswold | | | Detroit | MI | 48226 | |
| Property Owner | | 577 E Larned | | | Detroit | MI | 48226 | |
| Property Owner | | 601 Bagley | | | Detroit | MI | 48226 | |
| Property Owner | | 615 Second | | | Detroit | MI | 48226 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 631 W Fort | | | Detroit | MI | 48226 | |
| Property Owner | | 751 Griswold | | | Detroit | MI | 48226 | |
| Property Owner | | 1001 W Jefferson 300/13d | | | Detroit | MI | 48226 | |
| Property Owner | | 1001 W Jefferson 300/13h | | | Detroit | MI | 48226 | |
| Property Owner | | 1001 W Jefferson 300/14c | | | Detroit | MI | 48226 | |
| Property Owner | | 1001 W Jefferson 300/14g | | | Detroit | MI | 48226 | |
| Property Owner | | 1001 W Jefferson 300/15e | | | Detroit | MI | 48226 | |
| Property Owner | | 1001 W Jefferson 300/1i | | | Detroit | MI | 48226 | |
| Property Owner | | 1001 W Jefferson 300/20g | | | Detroit | MI | 48226 | |
| Property Owner | | 1001 W Jefferson 300/20h | | | Detroit | MI | 48226 | |
| Property Owner | | 1001 W Jefferson 300/21g | | | Detroit | MI | 48226 | |
| Property Owner | | 1001 W Jefferson 300/22i | | | Detroit | MI | 48226 | |
| Property Owner | | 1001 W Jefferson 300/26a | | | Detroit | MI | 48226 | |
| Property Owner | | 1001 W Jefferson 300/27e | | | Detroit | MI | 48226 | |
| Property Owner | | 1001 W Jefferson 300/29c | | | Detroit | MI | 48226 | |
| Property Owner | | 1001 W Jefferson 300/3e | | | Detroit | MI | 48226 | |
| Property Owner | | 1001 W Jefferson 300/5g | | | Detroit | MI | 48226 | |
| Property Owner | | 1135 Shelby 66/2902 | | | Detroit | MI | 48226 | |
| Property Owner | | 1135 Shelby 66/2903 | | | Detroit | MI | 48226 | |
| Property Owner | | 1135 Shelby 68/2904 | | | Detroit | MI | 48226 | |
| Property Owner | | 1201 Michigan Ave | | | Detroit | MI | 48226 | |
| Property Owner | | 1302 Labrosse | | | Detroit | MI | 48226 | |
| Property Owner | | 1400 Woodward Avenue | | | Detroit | MI | 48226 | |
| Property Owner | | 1430 Sixth | | | Detroit | MI | 48226 | |
| Property Owner | | 1452 Brooklyn | | | Detroit | MI | 48226 | |
| Property Owner | | 1480 Randolph | | | Detroit | MI | 48226 | |
| Property Owner | | 1528 Woodward Avenue | | | Detroit | MI | 48226 | |
| Property Owner | | 2003 Brooklyn 10/209 | | | Detroit | MI | 48226 | |
| Property Owner | | 2003 Brooklyn 19/306 | | | Detroit | MI | 48226 | |
| Property Owner | | 2003 Brooklyn 29/403 | | | Detroit | MI | 48226 | |
| Property Owner | | 2003 Brooklyn 43/307 | | | Detroit | MI | 48226 | |
| Property Owner | | 2003 Brooklyn 6/206 | | | Detroit | MI | 48226 | |
| Property Owner | | 404 W Congress | | | Detroit | MI | 48226 | |
| Property Owner | | 522 Michigan Ave | | | Detroit | MI | 48226 | |
| Property Owner | | 524 E Congress | | | Detroit | MI | 48226 | |
| Property Owner | | 526 E Congress | | | Detroit | MI | 48226 | |
| Property Owner | | 535 Griswold | | | Detroit | MI | 48226 | |
| Property Owner | | 535 Griswold 2100 | | | Detroit | MI | 48226 | |
| Property Owner | | 600 Woodward Avenue | | | Detroit | MI | 48226 | |
| Property Owner | | 719 Griswold | | | Detroit | MI | 48226 | |
| Property Owner | | 1001 W Jefferson 300/10k | | | Detroit | MI | 48226 | |
| Property Owner | | 1001 W Jefferson 300/13e | | | Detroit | MI | 48226 | |
| Property Owner | | 1001 W Jefferson 300/16a | | | Detroit | MI | 48226 | |
| Property Owner | | 1001 W Jefferson 300/1g | | | Detroit | MI | 48226 | |
| Property Owner | | 1001 W Jefferson 300/21a | | | Detroit | MI | 48226 | |
| Property Owner | | 1001 W Jefferson 300/21b | | | Detroit | MI | 48226 | |
| Property Owner | | 1001 W Jefferson 300/22c | | | Detroit | MI | 48226 | |
| Property Owner | | 1001 W Jefferson 300/24i | | | Detroit | MI | 48226 | |
| Property Owner | | 1001 W Jefferson 300/25h | | | Detroit | MI | 48226 | |
| Property Owner | | 1001 W Jefferson 300/28a | | | Detroit | MI | 48226 | |
| Property Owner | | 1001 W Jefferson 300/28e | | | Detroit | MI | 48226 | |
| Property Owner | | 1001 W Jefferson 300/3c | | | Detroit | MI | 48226 | |
| Property Owner | | 1001 W Jefferson 300/4i | | | Detroit | MI | 48226 | |
| Property Owner | | 1001 W Jefferson 300/5a | | | Detroit | MI | 48226 | |
| Property Owner | | 1134 Griswold | | | Detroit | MI | 48226 | |
| Property Owner | | 1135 Shelby 22/2508 | | | Detroit | MI | 48226 | |
| Property Owner | | 1237 Randolph | | | Detroit | MI | 48226 | |
| Property Owner | | 1307 Broadway | | | Detroit | MI | 48226 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 1400 Broadway | | | Detroit | MI | 48226 | |
| Property Owner | | 1416 Griswold | | | Detroit | MI | 48226 | |
| Property Owner | | 1496 Randolph | | | Detroit | MI | 48226 | |
| Property Owner | | 1529 Broadway | | | Detroit | MI | 48226 | |
| Property Owner | | 220 Michigan Ave | | | Detroit | MI | 48226 | |
| Property Owner | | 333 Madison | | | Detroit | MI | 48226 | |
| Property Owner | | 400 E Congress | | | Detroit | MI | 48226 | |
| Property Owner | | 441 E Larned | | | Detroit | MI | 48226 | |
| Property Owner | | 565 E Larned | | | Detroit | MI | 48226 | |
| Property Owner | | 611 Woodward Avenue | | | Detroit | MI | 48226 | |
| Property Owner | | 660 Woodward Avenue | | | Detroit | MI | 48226 | |
| Property Owner | | 76 W Adams Ave | | | Detroit | MI | 48226 | |
| Property Owner | | 1001 W Jefferson 300/10c | | | Detroit | MI | 48226 | |
| Property Owner | | 1001 W Jefferson 300/11d | | | Detroit | MI | 48226 | |
| Property Owner | | 1001 W Jefferson 300/12a | | | Detroit | MI | 48226 | |
| Property Owner | | 1001 W Jefferson 300/12b | | | Detroit | MI | 48226 | |
| Property Owner | | 1001 W Jefferson 300/12i | | | Detroit | MI | 48226 | |
| Property Owner | | 1001 W Jefferson 300/14j | | | Detroit | MI | 48226 | |
| Property Owner | | 1001 W Jefferson 300/15f | | | Detroit | MI | 48226 | |
| Property Owner | | 1001 W Jefferson 300/15h | | | Detroit | MI | 48226 | |
| Property Owner | | 1001 W Jefferson 300/16f | | | Detroit | MI | 48226 | |
| Property Owner | | 1001 W Jefferson 300/17g | | | Detroit | MI | 48226 | |
| Property Owner | | 1001 W Jefferson 300/20b | | | Detroit | MI | 48226 | |
| Property Owner | | 1001 W Jefferson 300/22j | | | Detroit | MI | 48226 | |
| Property Owner | | 1001 W Jefferson 300/23k | | | Detroit | MI | 48226 | |
| Property Owner | | 1001 W Jefferson 300/24a | | | Detroit | MI | 48226 | |
| Property Owner | | 1001 W Jefferson 300/24d | | | Detroit | MI | 48226 | |
| Property Owner | | 1001 W Jefferson 300/25e | | | Detroit | MI | 48226 | |
| Property Owner | | 1001 W Jefferson 300/26f | | | Detroit | MI | 48226 | |
| Property Owner | | 1001 W Jefferson 300/27c | | | Detroit | MI | 48226 | |
| Property Owner | | 1001 W Jefferson 300/29b | | | Detroit | MI | 48226 | |
| Property Owner | | 1001 W Jefferson 300/4h | | | Detroit | MI | 48226 | |
| Property Owner | | 1001 W Jefferson 300/5b | | | Detroit | MI | 48226 | |
| Property Owner | | 1001 W Jefferson 300/5d | | | Detroit | MI | 48226 | |
| Property Owner | | 111 Cadillac Sq | | | Detroit | MI | 48226 | |
| Property Owner | | 1135 Shelby 34/2608 | | | Detroit | MI | 48226 | |
| Property Owner | | 1135 Shelby 48/2710 | | | Detroit | MI | 48226 | |
| Property Owner | | 1200 W Fort | | | Detroit | MI | 48226 | |
| Property Owner | | 1257 Bagley | | | Detroit | MI | 48226 | |
| Property Owner | | 1346 Broadway | | | Detroit | MI | 48226 | |
| Property Owner | | 1403 Woodward Avenue | | | Detroit | MI | 48226 | |
| Property Owner | | 1405 Griswold | | | Detroit | MI | 48226 | |
| Property Owner | | 1437 Griswold | | | Detroit | MI | 48226 | |
| Property Owner | | 1508 Woodward Avenue | | | Detroit | MI | 48226 | |
| Property Owner | | 2003 Brooklyn 13/211 | | | Detroit | MI | 48226 | |
| Property Owner | | 2003 Brooklyn 15/302 | | | Detroit | MI | 48226 | |
| Property Owner | | 2003 Brooklyn 31/405 | | | Detroit | MI | 48226 | |
| Property Owner | | 2003 Brooklyn 37/411 | | | Detroit | MI | 48226 | |
| Property Owner | | 2003 Brooklyn 4/204 | | | Detroit | MI | 48226 | |
| Property Owner | | 555 E Lafayette | | | Detroit | MI | 48226 | |
| Property Owner | | 562 Monroe | | | Detroit | MI | 48226 | |
| Property Owner | | 60 Cadillac Sq | | | Detroit | MI | 48226 | |
| Property Owner | | 720 Griswold | | | Detroit | MI | 48226 | |
| Property Owner | | 1512 Brooklyn 07/2 | | | Detroit | MI | 48226-1000 | |
| Property Owner | | 1510 Brooklyn 08/2 | | | Detroit | MI | 48226-1000 | |
| Property Owner | | 1241 Bagley 03 | | | Detroit | MI | 48226-1002 | |
| Property Owner | | 1343 Bagley | | | Detroit | MI | 48226-1004 | |
| Property Owner | | 1355 Bagley 04 | | | Detroit | MI | 48226-1004 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 1365 Bagley 06 | | | Detroit | MI | 48226-1004 | |
| Property Owner | | 1365 Bagley | | | Detroit | MI | 48226-1004 | |
| Property Owner | | 1535 Sixth 3 | | | Detroit | MI | 48226-1008 | |
| Property Owner | | 1535 Sixth 2 | | | Detroit | MI | 48226-1008 | |
| Property Owner | | 1535 Sixth 1 | | | Detroit | MI | 48226-1008 | |
| Property Owner | | 1535 Sixth 6 | | | Detroit | MI | 48226-1008 | |
| Property Owner | | 1248 Labrosse 04/1 | | | Detroit | MI | 48226-1012 | |
| Property Owner | | 1244 Labrosse 02/1 | | | Detroit | MI | 48226-1012 | |
| Property Owner | | 1242 Labrosse 03/1 | | | Detroit | MI | 48226-1012 | |
| Property Owner | | 1264 Labrosse 10/2 | | | Detroit | MI | 48226-1012 | |
| Property Owner | | 1339 Labrosse | | | Detroit | MI | 48226-1013 | |
| Property Owner | | 1521 Broadway | | | Detroit | MI | 48226-2114 | |
| Property Owner | | 1900 St Antoine | | | Detroit | MI | 48226-2333 | |
| Property Owner | | 1020 Washington Blvd | | | Detroit | MI | 48226-2613 | |
| Property Owner | | 65 Cadillac Square | | | Detroit | MI | 48226-2844 | |
| Property Owner | | 600 Civic Center Dr | | | Detroit | MI | 48226-4408 | |
| Property Owner | | 1001 W Jefferson 300/5j | | | Detroit | MI | 48226-4508 | |
| Property Owner | | 1001 W Jefferson 300/7d | | | Detroit | MI | 48226-4508 | |
| Property Owner | | 1001 W Jefferson 300/8j | | | Detroit | MI | 48226-4508 | |
| Property Owner | | 1001 W Jefferson 300/9f | | | Detroit | MI | 48226-4508 | |
| Property Owner | | 1001 W Jefferson 302/18a | | | Detroit | MI | 48226-4508 | |
| Property Owner | | 1001 W Jefferson 300/6k | | | Detroit | MI | 48226-4508 | |
| Property Owner | | 1001 W Jefferson 300/7a | | | Detroit | MI | 48226-4508 | |
| Property Owner | | 1001 W Jefferson 300/7e | | | Detroit | MI | 48226-4508 | |
| Property Owner | | 1001 W Jefferson 300/8d | | | Detroit | MI | 48226-4508 | |
| Property Owner | | 1001 W Jefferson 300/8i | | | Detroit | MI | 48226-4508 | |
| Property Owner | | 1001 W Jefferson 300/8k | | | Detroit | MI | 48226-4508 | |
| Property Owner | | 1001 W Jefferson 300/9d | | | Detroit | MI | 48226-4508 | |
| Property Owner | | 1001 W Jefferson 300/6f | | | Detroit | MI | 48226-4508 | |
| Property Owner | | 1001 W Jefferson 300/7c | | | Detroit | MI | 48226-4508 | |
| Property Owner | | 1001 W Jefferson 300/8e | | | Detroit | MI | 48226-4508 | |
| Property Owner | | 1001 W Jefferson 300/8g | | | Detroit | MI | 48226-4508 | |
| Property Owner | | 1001 W Jefferson 300/7h | | | Detroit | MI | 48226-4508 | |
| Property Owner | | 1001 W Jefferson 300/8c | | | Detroit | MI | 48226-4508 | |
| Property Owner | | 1001 W Jefferson 300/9i | | | Detroit | MI | 48226-4508 | |
| Property Owner | | 1001 W Jefferson 300/9j | | | Detroit | MI | 48226-4508 | |
| Property Owner | | 1001 W Jefferson 300/6e | | | Detroit | MI | 48226-4508 | |
| Property Owner | | 1001 W Jefferson 300/6j | | | Detroit | MI | 48226-4508 | |
| Property Owner | | 1001 W Jefferson 300/9g | | | Detroit | MI | 48226-4508 | |
| Property Owner | | 1001 W Jefferson 300/6c | | | Detroit | MI | 48226-4508 | |
| Property Owner | | 1001 W Jefferson 300/8h | | | Detroit | MI | 48226-4508 | |
| Property Owner | | 1001 W Jefferson 300/off | | | Detroit | MI | 48226-4508 | |
| Property Owner | | 1001 W Jefferson 300/5k | | | Detroit | MI | 48226-4508 | |
| Property Owner | | 1001 W Jefferson 300/9b | | | Detroit | MI | 48226-4508 | |
| Property Owner | | 1001 W Jefferson 300/6h | | | Detroit | MI | 48226-4508 | |
| Property Owner | | 1001 W Jefferson 300/7i | | | Detroit | MI | 48226-4508 | |
| Property Owner | | 10007 Marlowe | | | Detroit | MI | 48227 | |
| Property Owner | | 10014 Mark Twain | | | Detroit | MI | 48227 | |
| Property Owner | | 10023 Grandmont | | | Detroit | MI | 48227 | |
| Property Owner | | 10027 Whitcomb | | | Detroit | MI | 48227 | |
| Property Owner | | 10029 Meyers | | | Detroit | MI | 48227 | |
| Property Owner | | 10038 Mark Twain | | | Detroit | MI | 48227 | |
| Property Owner | | 10048 Forrer | | | Detroit | MI | 48227 | |
| Property Owner | | 10048 Lauder | | | Detroit | MI | 48227 | |
| Property Owner | | 10055 Marlowe | | | Detroit | MI | 48227 | |
| Property Owner | | 11302 Prest | | | Detroit | MI | 48227 | |
| Property Owner | | 11303 Littlefield | | | Detroit | MI | 48227 | |
| Property Owner | | 11308 Montrose | | | Detroit | MI | 48227 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 11310 Asbury Park | | | Detroit | MI | 48227 | |
| Property Owner | | 11311 Mettetal | | | Detroit | MI | 48227 | |
| Property Owner | | 11319 Archdale | | | Detroit | MI | 48227 | |
| Property Owner | | 11319 Sorrento | | | Detroit | MI | 48227 | |
| Property Owner | | 11320 Mettetal | | | Detroit | MI | 48227 | |
| Property Owner | | 11323 Asbury Park | | | Detroit | MI | 48227 | |
| Property Owner | | 11326 Ward | | | Detroit | MI | 48227 | |
| Property Owner | | 11334 Coyle | | | Detroit | MI | 48227 | |
| Property Owner | | 11351 Winthrop | | | Detroit | MI | 48227 | |
| Property Owner | | 11359 Cheyenne | | | Detroit | MI | 48227 | |
| Property Owner | | 11359 Mettetal | | | Detroit | MI | 48227 | |
| Property Owner | | 11367 Marlowe | | | Detroit | MI | 48227 | |
| Property Owner | | 11367 Sorrento | | | Detroit | MI | 48227 | |
| Property Owner | | 11374 Marlowe | | | Detroit | MI | 48227 | |
| Property Owner | | 11385 Freeland | | | Detroit | MI | 48227 | |
| Property Owner | | 11387 Terry | | | Detroit | MI | 48227 | |
| Property Owner | | 11393 Prest | | | Detroit | MI | 48227 | |
| Property Owner | | 11401 Asbury Park | | | Detroit | MI | 48227 | |
| Property Owner | | 11407 Sorrento | | | Detroit | MI | 48227 | |
| Property Owner | | 11415 Coyle | | | Detroit | MI | 48227 | |
| Property Owner | | 11415 Winthrop | | | Detroit | MI | 48227 | |
| Property Owner | | 11420 Forrer | | | Detroit | MI | 48227 | |
| Property Owner | | 11420 Whitcomb | | | Detroit | MI | 48227 | |
| Property Owner | | 11421 Montrose | | | Detroit | MI | 48227 | |
| Property Owner | | 11430 Hubbell | | | Detroit | MI | 48227 | |
| Property Owner | | 11430 Marlowe | | | Detroit | MI | 48227 | |
| Property Owner | | 11433 Freeland | | | Detroit | MI | 48227 | |
| Property Owner | | 11503 Prest | | | Detroit | MI | 48227 | |
| Property Owner | | 11632 Littlefield | | | Detroit | MI | 48227 | |
| Property Owner | | 11634 St Marys | | | Detroit | MI | 48227 | |
| Property Owner | | 11635 Cheyenne | | | Detroit | MI | 48227 | |
| Property Owner | | 11640 Schaefer | | | Detroit | MI | 48227 | |
| Property Owner | | 11641 Mansfield | | | Detroit | MI | 48227 | |
| Property Owner | | 11643 Archdale | | | Detroit | MI | 48227 | |
| Property Owner | | 11645 Appoline | | | Detroit | MI | 48227 | |
| Property Owner | | 11653 St Marys | | | Detroit | MI | 48227 | |
| Property Owner | | 11690 Archdale | | | Detroit | MI | 48227 | |
| Property Owner | | 11693 Prest | | | Detroit | MI | 48227 | |
| Property Owner | | 11694 Greenfield | | | Detroit | MI | 48227 | |
| Property Owner | | 11695 Montrose | | | Detroit | MI | 48227 | |
| Property Owner | | 11705 Asbury Park | | | Detroit | MI | 48227 | |
| Property Owner | | 11706 Longacre | | | Detroit | MI | 48227 | |
| Property Owner | | 11711 Rutland | | | Detroit | MI | 48227 | |
| Property Owner | | 11712 Longacre | | | Detroit | MI | 48227 | |
| Property Owner | | 11716 Sussex | | | Detroit | MI | 48227 | |
| Property Owner | | 11716 Whitcomb | | | Detroit | MI | 48227 | |
| Property Owner | | 11726 Cheyenne | | | Detroit | MI | 48227 | |
| Property Owner | | 11731 Grandmont | | | Detroit | MI | 48227 | |
| Property Owner | | 11732 Grandmont | | | Detroit | MI | 48227 | |
| Property Owner | | 11733 Longacre | | | Detroit | MI | 48227 | |
| Property Owner | | 11740 Coyle | | | Detroit | MI | 48227 | |
| Property Owner | | 11751 Sorrento | | | Detroit | MI | 48227 | |
| Property Owner | | 11757 Hartwell | | | Detroit | MI | 48227 | |
| Property Owner | | 12011 Cheyenne | | | Detroit | MI | 48227 | |
| Property Owner | | 12015 Coyle | | | Detroit | MI | 48227 | |
| Property Owner | | 12015 Lauder | | | Detroit | MI | 48227 | |
| Property Owner | | 12017 Montrose | | | Detroit | MI | 48227 | |
| Property Owner | | 12021 Schaefer | | | Detroit | MI | 48227 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 12024 Abington Ave | | | Detroit | MI | 48227 | |
| Property Owner | | 12024 Rutherford | | | Detroit | MI | 48227 | |
| Property Owner | | 12040 Mettetal | | | Detroit | MI | 48227 | |
| Property Owner | | 12046 Woodmont | | | Detroit | MI | 48227 | |
| Property Owner | | 12060 Mettetal | | | Detroit | MI | 48227 | |
| Property Owner | | 12072 Rutherford | | | Detroit | MI | 48227 | |
| Property Owner | | 12075 Mansfield | | | Detroit | MI | 48227 | |
| Property Owner | | 12079 Forrer | | | Detroit | MI | 48227 | |
| Property Owner | | 12086 Forrer | | | Detroit | MI | 48227 | |
| Property Owner | | 12087 Rutherford | | | Detroit | MI | 48227 | |
| Property Owner | | 12090 Sorrento | | | Detroit | MI | 48227 | |
| Property Owner | | 12091 Steel | | | Detroit | MI | 48227 | |
| Property Owner | | 12095 Hubbell | | | Detroit | MI | 48227 | |
| Property Owner | | 12095 Whitcomb | | | Detroit | MI | 48227 | |
| Property Owner | | 12096 Robson | | | Detroit | MI | 48227 | |
| Property Owner | | 12110 Asbury Park | | | Detroit | MI | 48227 | |
| Property Owner | | 12153 Asbury Park | | | Detroit | MI | 48227 | |
| Property Owner | | 12171 Coyle | | | Detroit | MI | 48227 | |
| Property Owner | | 12211 Mettetal | | | Detroit | MI | 48227 | |
| Property Owner | | 12219 St Marys | | | Detroit | MI | 48227 | |
| Property Owner | | 12230 Asbury Park | | | Detroit | MI | 48227 | |
| Property Owner | | 12235 Littlefield | | | Detroit | MI | 48227 | |
| Property Owner | | 12237 Asbury Park | | | Detroit | MI | 48227 | |
| Property Owner | | 12239 Abington Ave | | | Detroit | MI | 48227 | |
| Property Owner | | 12251 Woodmont | | | Detroit | MI | 48227 | |
| Property Owner | | 12262 Littlefield | | | Detroit | MI | 48227 | |
| Property Owner | | 12264 Cheyenne | | | Detroit | MI | 48227 | |
| Property Owner | | 12266 Woodmont | | | Detroit | MI | 48227 | |
| Property Owner | | 12275 Littlefield | | | Detroit | MI | 48227 | |
| Property Owner | | 12285 Littlefield | | | Detroit | MI | 48227 | |
| Property Owner | | 12324 Hartwell | | | Detroit | MI | 48227 | |
| Property Owner | | 12600 Sussex | | | Detroit | MI | 48227 | |
| Property Owner | | 12601 Ward | | | Detroit | MI | 48227 | |
| Property Owner | | 12650 Lauder | | | Detroit | MI | 48227 | |
| Property Owner | | 12650 Meyers | | | Detroit | MI | 48227 | |
| Property Owner | | 12665 Robson | | | Detroit | MI | 48227 | |
| Property Owner | | 12677 Sussex | | | Detroit | MI | 48227 | |
| Property Owner | | 12679 Grandmont | | | Detroit | MI | 48227 | |
| Property Owner | | 12682 Grandmont | | | Detroit | MI | 48227 | |
| Property Owner | | 12687 Grandmont | | | Detroit | MI | 48227 | |
| Property Owner | | 12691 Mansfield | | | Detroit | MI | 48227 | |
| Property Owner | | 12696 Coyle | | | Detroit | MI | 48227 | |
| Property Owner | | 12714 Lauder | | | Detroit | MI | 48227 | |
| Property Owner | | 12725 Strathmoor | | | Detroit | MI | 48227 | |
| Property Owner | | 12731 Mansfield | | | Detroit | MI | 48227 | |
| Property Owner | | 12737 Abington Ave | | | Detroit | MI | 48227 | |
| Property Owner | | 12770 Strathmoor | | | Detroit | MI | 48227 | |
| Property Owner | | 12775 Lyndon | | | Detroit | MI | 48227 | |
| Property Owner | | 12777 Littlefield | | | Detroit | MI | 48227 | |
| Property Owner | | 12783 Appoline | | | Detroit | MI | 48227 | |
| Property Owner | | 12810 Ardmore | | | Detroit | MI | 48227 | |
| Property Owner | | 12810 Hubbell | | | Detroit | MI | 48227 | |
| Property Owner | | 12810 Strathmoor | | | Detroit | MI | 48227 | |
| Property Owner | | 12818 Strathmoor | | | Detroit | MI | 48227 | |
| Property Owner | | 12835 Strathmoor | | | Detroit | MI | 48227 | |
| Property Owner | | 12838 Gavel | | | Detroit | MI | 48227 | |
| Property Owner | | 12846 Memorial | | | Detroit | MI | 48227 | |
| Property Owner | | 12851 Sussex | | | Detroit | MI | 48227 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 12860 Robson | | | Detroit | MI | 48227 | |
| Property Owner | | 12867 Steel | | | Detroit | MI | 48227 | |
| Property Owner | | 12875 St Marys | | | Detroit | MI | 48227 | |
| Property Owner | | 12880 Mansfield | | | Detroit | MI | 48227 | |
| Property Owner | | 12890 Grandmont | | | Detroit | MI | 48227 | |
| Property Owner | | 12900 Rutherford | | | Detroit | MI | 48227 | |
| Property Owner | | 12903 Winthrop | | | Detroit | MI | 48227 | |
| Property Owner | | 12907 Woodmont | | | Detroit | MI | 48227 | |
| Property Owner | | 12909 St Marys | | | Detroit | MI | 48227 | |
| Property Owner | | 12930 Mansfield | | | Detroit | MI | 48227 | |
| Property Owner | | 12932 Schoolcraft | | | Detroit | MI | 48227 | |
| Property Owner | | 12939 Winthrop | | | Detroit | MI | 48227 | |
| Property Owner | | 12963 Mettetal | | | Detroit | MI | 48227 | |
| Property Owner | | 12995 Hillview | | | Detroit | MI | 48227 | |
| Property Owner | | 13201 Prest | | | Detroit | MI | 48227 | |
| Property Owner | | 13203 Robson | | | Detroit | MI | 48227 | |
| Property Owner | | 13211 Robson | | | Detroit | MI | 48227 | |
| Property Owner | | 13217 Whitcomb | | | Detroit | MI | 48227 | |
| Property Owner | | 13221 Littlefield | | | Detroit | MI | 48227 | |
| Property Owner | | 13233 Whitcomb | | | Detroit | MI | 48227 | |
| Property Owner | | 13240 Hubbell | | | Detroit | MI | 48227 | |
| Property Owner | | 13240 Littlefield | | | Detroit | MI | 48227 | |
| Property Owner | | 13254 Lauder | | | Detroit | MI | 48227 | |
| Property Owner | | 13260 Freeland | | | Detroit | MI | 48227 | |
| Property Owner | | 13279 Sussex | | | Detroit | MI | 48227 | |
| Property Owner | | 13281 Hubbell | | | Detroit | MI | 48227 | |
| Property Owner | | 13297 Coyle | | | Detroit | MI | 48227 | |
| Property Owner | | 13310 Prest | | | Detroit | MI | 48227 | |
| Property Owner | | 13319 Littlefield | | | Detroit | MI | 48227 | |
| Property Owner | | 13330 Prest | | | Detroit | MI | 48227 | |
| Property Owner | | 13331 Hartwell | | | Detroit | MI | 48227 | |
| Property Owner | | 13338 Mark Twain | | | Detroit | MI | 48227 | |
| Property Owner | | 13343 Lauder | | | Detroit | MI | 48227 | |
| Property Owner | | 13358 Whitcomb | | | Detroit | MI | 48227 | |
| Property Owner | | 13374 Mark Twain | | | Detroit | MI | 48227 | |
| Property Owner | | 13383 Strathmoor | | | Detroit | MI | 48227 | |
| Property Owner | | 13385 Hubbell | | | Detroit | MI | 48227 | |
| Property Owner | | 13510 Sorrento | | | Detroit | MI | 48227 | |
| Property Owner | | 13511 St Marys | | | Detroit | MI | 48227 | |
| Property Owner | | 13540 Grandmont | | | Detroit | MI | 48227 | |
| Property Owner | | 13556 Rutherford | | | Detroit | MI | 48227 | |
| Property Owner | | 13558 Mansfield | | | Detroit | MI | 48227 | |
| Property Owner | | 13574 Winthrop | | | Detroit | MI | 48227 | |
| Property Owner | | 13585 Memorial | | | Detroit | MI | 48227 | |
| Property Owner | | 13589 Winthrop | | | Detroit | MI | 48227 | |
| Property Owner | | 13601 Appoline | | | Detroit | MI | 48227 | |
| Property Owner | | 13604 Grandmont | | | Detroit | MI | 48227 | |
| Property Owner | | 13614 Montrose | | | Detroit | MI | 48227 | |
| Property Owner | | 13619 Grandmont | | | Detroit | MI | 48227 | |
| Property Owner | | 13624 Capitol | | | Detroit | MI | 48227 | |
| Property Owner | | 13630 Wadsworth | | | Detroit | MI | 48227 | |
| Property Owner | | 13650 Castleton | | | Detroit | MI | 48227 | |
| Property Owner | | 13671 Lesure | | | Detroit | MI | 48227 | |
| Property Owner | | 13673 Thornton | | | Detroit | MI | 48227 | |
| Property Owner | | 13692 Thornton | | | Detroit | MI | 48227 | |
| Property Owner | | 13700 Mecca | | | Detroit | MI | 48227 | |
| Property Owner | | 13722 Capitol | | | Detroit | MI | 48227 | |
| Property Owner | | 13765 Thornton | | | Detroit | MI | 48227 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 13770 Castleton | | | Detroit | MI | 48227 | |
| Property Owner | | 13793 Mecca | | | Detroit | MI | 48227 | |
| Property Owner | | 13797 Allonby | | | Detroit | MI | 48227 | |
| Property Owner | | 13850 W Grand River | | | Detroit | MI | 48227 | |
| Property Owner | | 13902 Winthrop | | | Detroit | MI | 48227 | |
| Property Owner | | 13903 Rutland | | | Detroit | MI | 48227 | |
| Property Owner | | 13909 Rutherford | | | Detroit | MI | 48227 | |
| Property Owner | | 13924 Grandmont | | | Detroit | MI | 48227 | |
| Property Owner | | 13925 Montrose | | | Detroit | MI | 48227 | |
| Property Owner | | 13926 Freeland | | | Detroit | MI | 48227 | |
| Property Owner | | 13934 Grandmont | | | Detroit | MI | 48227 | |
| Property Owner | | 13939 Prevost | | | Detroit | MI | 48227 | |
| Property Owner | | 13945 Abington Ave | | | Detroit | MI | 48227 | |
| Property Owner | | 13946 Steel | | | Detroit | MI | 48227 | |
| Property Owner | | 13954 Coyle | | | Detroit | MI | 48227 | |
| Property Owner | | 13961 Meyers | | | Detroit | MI | 48227 | |
| Property Owner | | 13966 Longacre | | | Detroit | MI | 48227 | |
| Property Owner | | 13995 Sorrento | | | Detroit | MI | 48227 | |
| Property Owner | | 14000 Robson | | | Detroit | MI | 48227 | |
| Property Owner | | 14005 Abington Ave | | | Detroit | MI | 48227 | |
| Property Owner | | 14016 Winthrop | | | Detroit | MI | 48227 | |
| Property Owner | | 14017 St Marys | | | Detroit | MI | 48227 | |
| Property Owner | | 14025 Asbury Park | | | Detroit | MI | 48227 | |
| Property Owner | | 14033 Montrose | | | Detroit | MI | 48227 | |
| Property Owner | | 14034 Mettetal | | | Detroit | MI | 48227 | |
| Property Owner | | 14035 Grandmont | | | Detroit | MI | 48227 | |
| Property Owner | | 14072 Freeland | | | Detroit | MI | 48227 | |
| Property Owner | | 14100 Asbury Park | | | Detroit | MI | 48227 | |
| Property Owner | | 14100 Mansfield | | | Detroit | MI | 48227 | |
| Property Owner | | 14101 Appoline | | | Detroit | MI | 48227 | |
| Property Owner | | 14104 Coyle | | | Detroit | MI | 48227 | |
| Property Owner | | 14114 Archdale | | | Detroit | MI | 48227 | |
| Property Owner | | 14127 Greenfield | | | Detroit | MI | 48227 | |
| Property Owner | | 14134 Prevost | | | Detroit | MI | 48227 | |
| Property Owner | | 14135 Montrose | | | Detroit | MI | 48227 | |
| Property Owner | | 14152 Steel | | | Detroit | MI | 48227 | |
| Property Owner | | 14161 Sussex | | | Detroit | MI | 48227 | |
| Property Owner | | 14179 Asbury Park | | | Detroit | MI | 48227 | |
| Property Owner | | 14205 Stansbury | | | Detroit | MI | 48227 | |
| Property Owner | | 14210 Rutherford | | | Detroit | MI | 48227 | |
| Property Owner | | 14211 Abington Ave | | | Detroit | MI | 48227 | |
| Property Owner | | 14214 Mark Twain | | | Detroit | MI | 48227 | |
| Property Owner | | 14215 Rutland | | | Detroit | MI | 48227 | |
| Property Owner | | 14225 Mettetal | | | Detroit | MI | 48227 | |
| Property Owner | | 14226 Rutherford | | | Detroit | MI | 48227 | |
| Property Owner | | 14233 Asbury Park | | | Detroit | MI | 48227 | |
| Property Owner | | 14239 Mark Twain | | | Detroit | MI | 48227 | |
| Property Owner | | 14243 Montrose | | | Detroit | MI | 48227 | |
| Property Owner | | 14248 Stansbury | | | Detroit | MI | 48227 | |
| Property Owner | | 14253 Ward | | | Detroit | MI | 48227 | |
| Property Owner | | 14255 Appoline | | | Detroit | MI | 48227 | |
| Property Owner | | 14256 Woodmont | | | Detroit | MI | 48227 | |
| Property Owner | | 14259 St Marys | | | Detroit | MI | 48227 | |
| Property Owner | | 14279 Sorrento | | | Detroit | MI | 48227 | |
| Property Owner | | 14281 Freeland | | | Detroit | MI | 48227 | |
| Property Owner | | 14286 Ardmore | | | Detroit | MI | 48227 | |
| Property Owner | | 14287 Ardmore | | | Detroit | MI | 48227 | |
| Property Owner | | 14290 Coyle | | | Detroit | MI | 48227 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 14291 Stansbury | | | Detroit | MI | 48227 | |
| Property Owner | | 14299 Cruse | | | Detroit | MI | 48227 | |
| Property Owner | | 14300 Abington Ave | | | Detroit | MI | 48227 | |
| Property Owner | | 14300 Rutherford | | | Detroit | MI | 48227 | |
| Property Owner | | 14310 Asbury Park | | | Detroit | MI | 48227 | |
| Property Owner | | 14325 Rutherford | | | Detroit | MI | 48227 | |
| Property Owner | | 14329 Montrose | | | Detroit | MI | 48227 | |
| Property Owner | | 14329 Robson | | | Detroit | MI | 48227 | |
| Property Owner | | 14336 Hubbell | | | Detroit | MI | 48227 | |
| Property Owner | | 14338 Mansfield | | | Detroit | MI | 48227 | |
| Property Owner | | 14351 Montrose | | | Detroit | MI | 48227 | |
| Property Owner | | 14361 Forrer | | | Detroit | MI | 48227 | |
| Property Owner | | 14367 Montrose | | | Detroit | MI | 48227 | |
| Property Owner | | 14374 Coyle | | | Detroit | MI | 48227 | |
| Property Owner | | 14383 Sussex | | | Detroit | MI | 48227 | |
| Property Owner | | 14384 Robson | | | Detroit | MI | 48227 | |
| Property Owner | | 14390 Prevost | | | Detroit | MI | 48227 | |
| Property Owner | | 14390 Whitcomb | | | Detroit | MI | 48227 | |
| Property Owner | | 14391 Schaefer | | | Detroit | MI | 48227 | |
| Property Owner | | 14401 Mettetal | | | Detroit | MI | 48227 | |
| Property Owner | | 14408 Hubbell | | | Detroit | MI | 48227 | |
| Property Owner | | 14417 Freeland | | | Detroit | MI | 48227 | |
| Property Owner | | 14419 Coyle | | | Detroit | MI | 48227 | |
| Property Owner | | 14419 Strathmoor | | | Detroit | MI | 48227 | |
| Property Owner | | 14422 Stansbury | | | Detroit | MI | 48227 | |
| Property Owner | | 14440 Mark Twain | | | Detroit | MI | 48227 | |
| Property Owner | | 14500 Freeland | | | Detroit | MI | 48227 | |
| Property Owner | | 14500 Schaefer | | | Detroit | MI | 48227 | |
| Property Owner | | 14509 Robson | | | Detroit | MI | 48227 | |
| Property Owner | | 14511 Mansfield | | | Detroit | MI | 48227 | |
| Property Owner | | 14525 Lauder | | | Detroit | MI | 48227 | |
| Property Owner | | 14531 Hartwell | | | Detroit | MI | 48227 | |
| Property Owner | | 14540 Rutland | | | Detroit | MI | 48227 | |
| Property Owner | | 14544 Freeland | | | Detroit | MI | 48227 | |
| Property Owner | | 14544 Mettetal | | | Detroit | MI | 48227 | |
| Property Owner | | 14548 Forrer | | | Detroit | MI | 48227 | |
| Property Owner | | 14550 Strathmoor | | | Detroit | MI | 48227 | |
| Property Owner | | 14565 Prest | | | Detroit | MI | 48227 | |
| Property Owner | | 14566 Asbury Park | | | Detroit | MI | 48227 | |
| Property Owner | | 14579 Lauder | | | Detroit | MI | 48227 | |
| Property Owner | | 14587 Prevost | | | Detroit | MI | 48227 | |
| Property Owner | | 14590 Forrer | | | Detroit | MI | 48227 | |
| Property Owner | | 14600 Archdale | | | Detroit | MI | 48227 | |
| Property Owner | | 14601 W Grand River | | | Detroit | MI | 48227 | |
| Property Owner | | 14608 Asbury Park | | | Detroit | MI | 48227 | |
| Property Owner | | 14614 Ardmore | | | Detroit | MI | 48227 | |
| Property Owner | | 14614 Freeland | | | Detroit | MI | 48227 | |
| Property Owner | | 14615 Tracey | | | Detroit | MI | 48227 | |
| Property Owner | | 14620 Stansbury | | | Detroit | MI | 48227 | |
| Property Owner | | 14620 Winthrop | | | Detroit | MI | 48227 | |
| Property Owner | | 14630 Grandmont | | | Detroit | MI | 48227 | |
| Property Owner | | 14639 Whitcomb | | | Detroit | MI | 48227 | |
| Property Owner | | 14641 Sussex | | | Detroit | MI | 48227 | |
| Property Owner | | 14645 Freeland | | | Detroit | MI | 48227 | |
| Property Owner | | 14649 Robson | | | Detroit | MI | 48227 | |
| Property Owner | | 14650 Winthrop | | | Detroit | MI | 48227 | |
| Property Owner | | 14652 Grandmont | | | Detroit | MI | 48227 | |
| Property Owner | | 14652 Robson | | | Detroit | MI | 48227 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 14661 Whitcomb | | | Detroit | MI | 48227 | |
| Property Owner | | 14668 Abington Ave | | | Detroit | MI | 48227 | |
| Property Owner | | 14671 Archdale | | | Detroit | MI | 48227 | |
| Property Owner | | 14683 Grandmont | | | Detroit | MI | 48227 | |
| Property Owner | | 14728 Mansfield | | | Detroit | MI | 48227 | |
| Property Owner | | 14741 Mettetal | | | Detroit | MI | 48227 | |
| Property Owner | | 14743 Woodmont | | | Detroit | MI | 48227 | |
| Property Owner | | 14800 Mark Twain | | | Detroit | MI | 48227 | |
| Property Owner | | 14801 Marlowe | | | Detroit | MI | 48227 | |
| Property Owner | | 14807 Mettetal | | | Detroit | MI | 48227 | |
| Property Owner | | 14810 Woodmont | | | Detroit | MI | 48227 | |
| Property Owner | | 14812 Hubbell | | | Detroit | MI | 48227 | |
| Property Owner | | 14815 Coyle | | | Detroit | MI | 48227 | |
| Property Owner | | 14820 Ardmore | | | Detroit | MI | 48227 | |
| Property Owner | | 14824 Marlowe | | | Detroit | MI | 48227 | |
| Property Owner | | 14832 Woodmont | | | Detroit | MI | 48227 | |
| Property Owner | | 14833 Robson | | | Detroit | MI | 48227 | |
| Property Owner | | 14833 Terry | | | Detroit | MI | 48227 | |
| Property Owner | | 14836 Ardmore | | | Detroit | MI | 48227 | |
| Property Owner | | 14841 Lauder | | | Detroit | MI | 48227 | |
| Property Owner | | 14848 Marlowe | | | Detroit | MI | 48227 | |
| Property Owner | | 14855 Prevost | | | Detroit | MI | 48227 | |
| Property Owner | | 14859 Hartwell | | | Detroit | MI | 48227 | |
| Property Owner | | 14867 Ardmore | | | Detroit | MI | 48227 | |
| Property Owner | | 14867 Hubbell | | | Detroit | MI | 48227 | |
| Property Owner | | 14867 St Marys | | | Detroit | MI | 48227 | |
| Property Owner | | 14868 Rutherford | | | Detroit | MI | 48227 | |
| Property Owner | | 14876 Hartwell | | | Detroit | MI | 48227 | |
| Property Owner | | 14877 Freeland | | | Detroit | MI | 48227 | |
| Property Owner | | 14886 Hubbell | | | Detroit | MI | 48227 | |
| Property Owner | | 14890 Prevost | | | Detroit | MI | 48227 | |
| Property Owner | | 14891 Hartwell | | | Detroit | MI | 48227 | |
| Property Owner | | 14891 Prevost | | | Detroit | MI | 48227 | |
| Property Owner | | 14897 Littlefield | | | Detroit | MI | 48227 | |
| Property Owner | | 14901 Biltmore | | | Detroit | MI | 48227 | |
| Property Owner | | 14901 Terry | | | Detroit | MI | 48227 | |
| Property Owner | | 14910 Snowden | | | Detroit | MI | 48227 | |
| Property Owner | | 14917 Cruse | | | Detroit | MI | 48227 | |
| Property Owner | | 14918 Stansbury | | | Detroit | MI | 48227 | |
| Property Owner | | 14920 Forrer | | | Detroit | MI | 48227 | |
| Property Owner | | 14921 Sorrento | | | Detroit | MI | 48227 | |
| Property Owner | | 14927 Tracey | | | Detroit | MI | 48227 | |
| Property Owner | | 14933 Whitcomb | | | Detroit | MI | 48227 | |
| Property Owner | | 14955 Prevost | | | Detroit | MI | 48227 | |
| Property Owner | | 14960 Hubbell | | | Detroit | MI | 48227 | |
| Property Owner | | 14964 Marlowe | | | Detroit | MI | 48227 | |
| Property Owner | | 14975 Robson | | | Detroit | MI | 48227 | |
| Property Owner | | 15000 Appoline | | | Detroit | MI | 48227 | |
| Property Owner | | 15018 Biltmore | | | Detroit | MI | 48227 | |
| Property Owner | | 15018 Hubbell | | | Detroit | MI | 48227 | |
| Property Owner | | 15030 Cruse | | | Detroit | MI | 48227 | |
| Property Owner | | 15032 W Grand River | | | Detroit | MI | 48227 | |
| Property Owner | | 15033 Strathmoor | | | Detroit | MI | 48227 | |
| Property Owner | | 15038 Lesure | | | Detroit | MI | 48227 | |
| Property Owner | | 15043 Gilchrist | | | Detroit | MI | 48227 | |
| Property Owner | | 15045 Forrer | | | Detroit | MI | 48227 | |
| Property Owner | | 15047 Appoline | | | Detroit | MI | 48227 | |
| Property Owner | | 15048 Whitcomb | | | Detroit | MI | 48227 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 15050 Prevost | | | Detroit | MI | 48227 | |
| Property Owner | | 15055 Sorrento | | | Detroit | MI | 48227 | |
| Property Owner | | 15064 Mark Twain | | | Detroit | MI | 48227 | |
| Property Owner | | 15071 Tracey | | | Detroit | MI | 48227 | |
| Property Owner | | 15080 Stansbury | | | Detroit | MI | 48227 | |
| Property Owner | | 15089 Prest | | | Detroit | MI | 48227 | |
| Property Owner | | 15090 Winthrop | | | Detroit | MI | 48227 | |
| Property Owner | | 15095 Mark Twain | | | Detroit | MI | 48227 | |
| Property Owner | | 15101 Ferguson | | | Detroit | MI | 48227 | |
| Property Owner | | 15101 Whitcomb | | | Detroit | MI | 48227 | |
| Property Owner | | 15110 Hubbell | | | Detroit | MI | 48227 | |
| Property Owner | | 15111 Littlefield | | | Detroit | MI | 48227 | |
| Property Owner | | 15116 Sussex | | | Detroit | MI | 48227 | |
| Property Owner | | 15120 Ardmore | | | Detroit | MI | 48227 | |
| Property Owner | | 15121 Ardmore | | | Detroit | MI | 48227 | |
| Property Owner | | 15232 Forrer | | | Detroit | MI | 48227 | |
| Property Owner | | 15255 W Grand River | | | Detroit | MI | 48227 | |
| Property Owner | | 15300 Plymouth | | | Detroit | MI | 48227 | |
| Property Owner | | 15314 Plymouth | | | Detroit | MI | 48227 | |
| Property Owner | | 15322 Prest | | | Detroit | MI | 48227 | |
| Property Owner | | 15323 Coyle | | | Detroit | MI | 48227 | |
| Property Owner | | 15323 Gilchrist | | | Detroit | MI | 48227 | |
| Property Owner | | 15323 Prevost | | | Detroit | MI | 48227 | |
| Property Owner | | 15335 Appoline | | | Detroit | MI | 48227 | |
| Property Owner | | 15339 Cheyenne | | | Detroit | MI | 48227 | |
| Property Owner | | 15339 Meyers | | | Detroit | MI | 48227 | |
| Property Owner | | 15339 Oakfield | | | Detroit | MI | 48227 | |
| Property Owner | | 15341 Freeland | | | Detroit | MI | 48227 | |
| Property Owner | | 15344 Steel | | | Detroit | MI | 48227 | |
| Property Owner | | 15344 Whitcomb | | | Detroit | MI | 48227 | |
| Property Owner | | 15347 Ferguson | | | Detroit | MI | 48227 | |
| Property Owner | | 15352 Hubbell | | | Detroit | MI | 48227 | |
| Property Owner | | 15358 Schaefer | | | Detroit | MI | 48227 | |
| Property Owner | | 15360 Oakfield | | | Detroit | MI | 48227 | |
| Property Owner | | 15362 Littlefield | | | Detroit | MI | 48227 | |
| Property Owner | | 15365 Coyle | | | Detroit | MI | 48227 | |
| Property Owner | | 15374 Freeland | | | Detroit | MI | 48227 | |
| Property Owner | | 15377 Lindsay | | | Detroit | MI | 48227 | |
| Property Owner | | 15377 Robson | | | Detroit | MI | 48227 | |
| Property Owner | | 15380 Hartwell | | | Detroit | MI | 48227 | |
| Property Owner | | 15381 Strathmoor | | | Detroit | MI | 48227 | |
| Property Owner | | 15384 Littlefield | | | Detroit | MI | 48227 | |
| Property Owner | | 15387 Lesure | | | Detroit | MI | 48227 | |
| Property Owner | | 15388 Strathmoor | | | Detroit | MI | 48227 | |
| Property Owner | | 15393 Lesure | | | Detroit | MI | 48227 | |
| Property Owner | | 15394 Lesure | | | Detroit | MI | 48227 | |
| Property Owner | | 15394 Littlefield | | | Detroit | MI | 48227 | |
| Property Owner | | 15414 Lindsay | | | Detroit | MI | 48227 | |
| Property Owner | | 15416 Ward | | | Detroit | MI | 48227 | |
| Property Owner | | 15425 Hartwell | | | Detroit | MI | 48227 | |
| Property Owner | | 15427 Lauder | | | Detroit | MI | 48227 | |
| Property Owner | | 15428 Archdale | | | Detroit | MI | 48227 | |
| Property Owner | | 15428 Rutherford | | | Detroit | MI | 48227 | |
| Property Owner | | 15431 Tracey | | | Detroit | MI | 48227 | |
| Property Owner | | 15436 Winthrop | | | Detroit | MI | 48227 | |
| Property Owner | | 15437 Coyle | | | Detroit | MI | 48227 | |
| Property Owner | | 15439 Marlowe | | | Detroit | MI | 48227 | |
| Property Owner | | 15444 Prest | | | Detroit | MI | 48227 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 15445 Steel | | | Detroit | MI | 48227 | |
| Property Owner | | 15449 Snowden | | | Detroit | MI | 48227 | |
| Property Owner | | 15450 Robson | | | Detroit | MI | 48227 | |
| Property Owner | | 15451 Lesure | | | Detroit | MI | 48227 | |
| Property Owner | | 15452 Appoline | | | Detroit | MI | 48227 | |
| Property Owner | | 15453 Sussex | | | Detroit | MI | 48227 | |
| Property Owner | | 15455 Winthrop | | | Detroit | MI | 48227 | |
| Property Owner | | 15460 Ardmore | | | Detroit | MI | 48227 | |
| Property Owner | | 15465 Hartwell | | | Detroit | MI | 48227 | |
| Property Owner | | 15466 Appoline | | | Detroit | MI | 48227 | |
| Property Owner | | 15470 Meyers | | | Detroit | MI | 48227 | |
| Property Owner | | 15471 Prevost | | | Detroit | MI | 48227 | |
| Property Owner | | 15474 Lindsay | | | Detroit | MI | 48227 | |
| Property Owner | | 15475 Snowden | | | Detroit | MI | 48227 | |
| Property Owner | | 15480 Lesure | | | Detroit | MI | 48227 | |
| Property Owner | | 15481 Stansbury | | | Detroit | MI | 48227 | |
| Property Owner | | 15486 Stansbury | | | Detroit | MI | 48227 | |
| Property Owner | | 15491 Appoline | | | Detroit | MI | 48227 | |
| Property Owner | | 15491 Prest | | | Detroit | MI | 48227 | |
| Property Owner | | 15495 Forrer | | | Detroit | MI | 48227 | |
| Property Owner | | 15495 Gilchrist | | | Detroit | MI | 48227 | |
| Property Owner | | 15496 Gilchrist | | | Detroit | MI | 48227 | |
| Property Owner | | 15500 Stansbury | | | Detroit | MI | 48227 | |
| Property Owner | | 15506 Asbury Park | | | Detroit | MI | 48227 | |
| Property Owner | | 15515 Lindsay | | | Detroit | MI | 48227 | |
| Property Owner | | 15516 Whitcomb | | | Detroit | MI | 48227 | |
| Property Owner | | 15650 Fenkell | | | Detroit | MI | 48227 | |
| Property Owner | | 15700 Gilchrist | | | Detroit | MI | 48227 | |
| Property Owner | | 15703 Prevost | | | Detroit | MI | 48227 | |
| Property Owner | | 15710 Littlefield | | | Detroit | MI | 48227 | |
| Property Owner | | 15712 Murray Hill | | | Detroit | MI | 48227 | |
| Property Owner | | 15715 Mark Twain | | | Detroit | MI | 48227 | |
| Property Owner | | 15715 Oakfield | | | Detroit | MI | 48227 | |
| Property Owner | | 15720 St Marys | | | Detroit | MI | 48227 | |
| Property Owner | | 15721 St Marys | | | Detroit | MI | 48227 | |
| Property Owner | | 15724 Winthrop | | | Detroit | MI | 48227 | |
| Property Owner | | 15728 Lesure | | | Detroit | MI | 48227 | |
| Property Owner | | 15735 Rutherford | | | Detroit | MI | 48227 | |
| Property Owner | | 15739 Marlowe | | | Detroit | MI | 48227 | |
| Property Owner | | 15740 Cheyenne | | | Detroit | MI | 48227 | |
| Property Owner | | 15740 Hartwell | | | Detroit | MI | 48227 | |
| Property Owner | | 15744 Cruse | | | Detroit | MI | 48227 | |
| Property Owner | | 15745 Coyle | | | Detroit | MI | 48227 | |
| Property Owner | | 15747 Snowden | | | Detroit | MI | 48227 | |
| Property Owner | | 15749 Meyers | | | Detroit | MI | 48227 | |
| Property Owner | | 15756 Freeland | | | Detroit | MI | 48227 | |
| Property Owner | | 15756 Robson | | | Detroit | MI | 48227 | |
| Property Owner | | 15758 Stansbury | | | Detroit | MI | 48227 | |
| Property Owner | | 15760 Greenfield | | | Detroit | MI | 48227 | |
| Property Owner | | 15760 Snowden | | | Detroit | MI | 48227 | |
| Property Owner | | 15762 Appoline | | | Detroit | MI | 48227 | |
| Property Owner | | 15767 Cheyenne | | | Detroit | MI | 48227 | |
| Property Owner | | 15769 Biltmore | | | Detroit | MI | 48227 | |
| Property Owner | | 15770 Archdale | | | Detroit | MI | 48227 | |
| Property Owner | | 15771 Snowden | | | Detroit | MI | 48227 | |
| Property Owner | | 15776 Stansbury | | | Detroit | MI | 48227 | |
| Property Owner | | 15780 Lesure | | | Detroit | MI | 48227 | |
| Property Owner | | 15781 Ardmore | | | Detroit | MI | 48227 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 15781 Steel | | | Detroit | MI | 48227 | |
| Property Owner | | 15785 Snowden | | | Detroit | MI | 48227 | |
| Property Owner | | 15790 Ferguson | | | Detroit | MI | 48227 | |
| Property Owner | | 15793 Meyers | | | Detroit | MI | 48227 | |
| Property Owner | | 15831 Murray Hill | | | Detroit | MI | 48227 | |
| Property Owner | | 15846 Murray Hill | | | Detroit | MI | 48227 | |
| Property Owner | | 16009 W Grand River | | | Detroit | MI | 48227 | |
| Property Owner | | 16041 Schoolcraft | | | Detroit | MI | 48227 | |
| Property Owner | | 16500 Plymouth | | | Detroit | MI | 48227 | |
| Property Owner | | 16831 W Grand River | | | Detroit | MI | 48227 | |
| Property Owner | | 17003 Schoolcraft | | | Detroit | MI | 48227 | |
| Property Owner | | 17015 Schoolcraft | | | Detroit | MI | 48227 | |
| Property Owner | | 17039 Schoolcraft | | | Detroit | MI | 48227 | |
| Property Owner | | 9193 Rutherford | | | Detroit | MI | 48227 | |
| Property Owner | | 9209 Rutherford | | | Detroit | MI | 48227 | |
| Property Owner | | 9284 Rutland | | | Detroit | MI | 48227 | |
| Property Owner | | 9300 Sussex | | | Detroit | MI | 48227 | |
| Property Owner | | 9309 Whitcomb | | | Detroit | MI | 48227 | |
| Property Owner | | 9327 Abington Ave | | | Detroit | MI | 48227 | |
| Property Owner | | 9330 Sussex | | | Detroit | MI | 48227 | |
| Property Owner | | 9336 Whitcomb | | | Detroit | MI | 48227 | |
| Property Owner | | 9340 Rutherford | | | Detroit | MI | 48227 | |
| Property Owner | | 9346 Carlin | | | Detroit | MI | 48227 | |
| Property Owner | | 9350 Mansfield | | | Detroit | MI | 48227 | |
| Property Owner | | 9352 Rutland | | | Detroit | MI | 48227 | |
| Property Owner | | 9366 Sussex | | | Detroit | MI | 48227 | |
| Property Owner | | 9370 Ward | | | Detroit | MI | 48227 | |
| Property Owner | | 9373 Carlin | | | Detroit | MI | 48227 | |
| Property Owner | | 9376 Winthrop | | | Detroit | MI | 48227 | |
| Property Owner | | 9379 Montrose | | | Detroit | MI | 48227 | |
| Property Owner | | 9380 Hartwell | | | Detroit | MI | 48227 | |
| Property Owner | | 9385 Carlin | | | Detroit | MI | 48227 | |
| Property Owner | | 9385 Hartwell | | | Detroit | MI | 48227 | |
| Property Owner | | 9390 Abington Ave | | | Detroit | MI | 48227 | |
| Property Owner | | 9395 Littlefield | | | Detroit | MI | 48227 | |
| Property Owner | | 9395 Sorrento | | | Detroit | MI | 48227 | |
| Property Owner | | 9397 Hubbell | | | Detroit | MI | 48227 | |
| Property Owner | | 9400 Appoline | | | Detroit | MI | 48227 | |
| Property Owner | | 9405 Robson | | | Detroit | MI | 48227 | |
| Property Owner | | 9406 Appoline | | | Detroit | MI | 48227 | |
| Property Owner | | 9406 Marlowe | | | Detroit | MI | 48227 | |
| Property Owner | | 9501 Lauder | | | Detroit | MI | 48227 | |
| Property Owner | | 9534 Hubbell | | | Detroit | MI | 48227 | |
| Property Owner | | 9534 Rutherford | | | Detroit | MI | 48227 | |
| Property Owner | | 9542 Littlefield | | | Detroit | MI | 48227 | |
| Property Owner | | 9546 Appoline | | | Detroit | MI | 48227 | |
| Property Owner | | 9555 Sussex | | | Detroit | MI | 48227 | |
| Property Owner | | 9559 Hubbell | | | Detroit | MI | 48227 | |
| Property Owner | | 9560 Asbury Park | | | Detroit | MI | 48227 | |
| Property Owner | | 9566 Mansfield | | | Detroit | MI | 48227 | |
| Property Owner | | 9567 Appoline | | | Detroit | MI | 48227 | |
| Property Owner | | 9569 Rutland | | | Detroit | MI | 48227 | |
| Property Owner | | 9576 Rutland | | | Detroit | MI | 48227 | |
| Property Owner | | 9583 Grandmont | | | Detroit | MI | 48227 | |
| Property Owner | | 9591 Hartwell | | | Detroit | MI | 48227 | |
| Property Owner | | 9591 Sorrento | | | Detroit | MI | 48227 | |
| Property Owner | | 9595 Carlin | | | Detroit | MI | 48227 | |
| Property Owner | | 9596 Cheyenne | | | Detroit | MI | 48227 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 9597 Asbury Park | | | Detroit | MI | 48227 | |
| Property Owner | | 9610 Robson | | | Detroit | MI | 48227 | |
| Property Owner | | 9615 Cheyenne | | | Detroit | MI | 48227 | |
| Property Owner | | 9620 Rutherford | | | Detroit | MI | 48227 | |
| Property Owner | | 9624 Asbury Park | | | Detroit | MI | 48227 | |
| Property Owner | | 9624 Mansfield | | | Detroit | MI | 48227 | |
| Property Owner | | 9631 Mettetal | | | Detroit | MI | 48227 | |
| Property Owner | | 9631 Woodmont | | | Detroit | MI | 48227 | |
| Property Owner | | 9632 Asbury Park | | | Detroit | MI | 48227 | |
| Property Owner | | 9634 Robson | | | Detroit | MI | 48227 | |
| Property Owner | | 9660 Rutherford | | | Detroit | MI | 48227 | |
| Property Owner | | 9661 Robson | | | Detroit | MI | 48227 | |
| Property Owner | | 9671 Meyers | | | Detroit | MI | 48227 | |
| Property Owner | | 9900 Mansfield | | | Detroit | MI | 48227 | |
| Property Owner | | 9905 Strathmoor | | | Detroit | MI | 48227 | |
| Property Owner | | 9910 Marlowe | | | Detroit | MI | 48227 | |
| Property Owner | | 9919 Cheyenne | | | Detroit | MI | 48227 | |
| Property Owner | | 9925 Iris | | | Detroit | MI | 48227 | |
| Property Owner | | 9925 Longacre | | | Detroit | MI | 48227 | |
| Property Owner | | 9925 Schaefer | | | Detroit | MI | 48227 | |
| Property Owner | | 9927 Lauder | | | Detroit | MI | 48227 | |
| Property Owner | | 9943 Hubbell | | | Detroit | MI | 48227 | |
| Property Owner | | 9945 Sussex | | | Detroit | MI | 48227 | |
| Property Owner | | 9962 Whitcomb | | | Detroit | MI | 48227 | |
| Property Owner | | 9964 Winthrop | | | Detroit | MI | 48227 | |
| Property Owner | | 9965 Asbury Park | | | Detroit | MI | 48227 | |
| Property Owner | | 9970 Forrer | | | Detroit | MI | 48227 | |
| Property Owner | | 9971 Rutland | | | Detroit | MI | 48227 | |
| Property Owner | | 9975 Hubbell | | | Detroit | MI | 48227 | |
| Property Owner | | 9975 Sorrento | | | Detroit | MI | 48227 | |
| Property Owner | | 9993 Greenfield | | | Detroit | MI | 48227 | |
| Property Owner | | 9999 Terry | | | Detroit | MI | 48227 | |
| Property Owner | | 10000 Freeland | | | Detroit | MI | 48227 | |
| Property Owner | | 10000 Ward | | | Detroit | MI | 48227 | |
| Property Owner | | 10006 Hubbell | | | Detroit | MI | 48227 | |
| Property Owner | | 10006 Winthrop | | | Detroit | MI | 48227 | |
| Property Owner | | 10007 Littlefield | | | Detroit | MI | 48227 | |
| Property Owner | | 10011 Greenfield | | | Detroit | MI | 48227 | |
| Property Owner | | 10014 Abington Ave | | | Detroit | MI | 48227 | |
| Property Owner | | 10015 Mark Twain | | | Detroit | MI | 48227 | |
| Property Owner | | 10020 Montrose | | | Detroit | MI | 48227 | |
| Property Owner | | 10023 Terry | | | Detroit | MI | 48227 | |
| Property Owner | | 10030 Mettetal | | | Detroit | MI | 48227 | |
| Property Owner | | 10031 Cheyenne | | | Detroit | MI | 48227 | |
| Property Owner | | 10031 Greenfield | | | Detroit | MI | 48227 | |
| Property Owner | | 10037 Sussex | | | Detroit | MI | 48227 | |
| Property Owner | | 10046 Terry | | | Detroit | MI | 48227 | |
| Property Owner | | 10056 Coyle | | | Detroit | MI | 48227 | |
| Property Owner | | 11300 Abington Ave | | | Detroit | MI | 48227 | |
| Property Owner | | 11303 Lauder | | | Detroit | MI | 48227 | |
| Property Owner | | 11319 Hartwell | | | Detroit | MI | 48227 | |
| Property Owner | | 11324 Abington Ave | | | Detroit | MI | 48227 | |
| Property Owner | | 11329 Mettetal | | | Detroit | MI | 48227 | |
| Property Owner | | 11342 Prest | | | Detroit | MI | 48227 | |
| Property Owner | | 11344 Mark Twain | | | Detroit | MI | 48227 | |
| Property Owner | | 11345 Terry | | | Detroit | MI | 48227 | |
| Property Owner | | 11350 Freeland | | | Detroit | MI | 48227 | |
| Property Owner | | 11350 Mettetal | | | Detroit | MI | 48227 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 11360 Meyers | | | Detroit | MI | 48227 | |
| Property Owner | | 11364 Coyle | | | Detroit | MI | 48227 | |
| Property Owner | | 11366 Hubbell | | | Detroit | MI | 48227 | |
| Property Owner | | 11366 Strathmoor | | | Detroit | MI | 48227 | |
| Property Owner | | 11374 Lauder | | | Detroit | MI | 48227 | |
| Property Owner | | 11375 Marlowe | | | Detroit | MI | 48227 | |
| Property Owner | | 11380 Grandmont | | | Detroit | MI | 48227 | |
| Property Owner | | 11381 Woodmont | | | Detroit | MI | 48227 | |
| Property Owner | | 11383 Lauder | | | Detroit | MI | 48227 | |
| Property Owner | | 11384 Mark Twain | | | Detroit | MI | 48227 | |
| Property Owner | | 11386 Sussex | | | Detroit | MI | 48227 | |
| Property Owner | | 11391 St Marys | | | Detroit | MI | 48227 | |
| Property Owner | | 11421 Forrer | | | Detroit | MI | 48227 | |
| Property Owner | | 11421 Rutland | | | Detroit | MI | 48227 | |
| Property Owner | | 11430 Sorrento | | | Detroit | MI | 48227 | |
| Property Owner | | 11431 Ward | | | Detroit | MI | 48227 | |
| Property Owner | | 11432 Lauder | | | Detroit | MI | 48227 | |
| Property Owner | | 11626 Lauder | | | Detroit | MI | 48227 | |
| Property Owner | | 11629 Woodmont | | | Detroit | MI | 48227 | |
| Property Owner | | 11635 Longacre | | | Detroit | MI | 48227 | |
| Property Owner | | 11636 Ward | | | Detroit | MI | 48227 | |
| Property Owner | | 11637 Strathmoor | | | Detroit | MI | 48227 | |
| Property Owner | | 11640 Appoline | | | Detroit | MI | 48227 | |
| Property Owner | | 11640 Forrer | | | Detroit | MI | 48227 | |
| Property Owner | | 11646 Mansfield | | | Detroit | MI | 48227 | |
| Property Owner | | 11650 Terry | | | Detroit | MI | 48227 | |
| Property Owner | | 11657 Asbury Park | | | Detroit | MI | 48227 | |
| Property Owner | | 11660 Meyers | | | Detroit | MI | 48227 | |
| Property Owner | | 11676 Grandmont | | | Detroit | MI | 48227 | |
| Property Owner | | 11681 Rutherford | | | Detroit | MI | 48227 | |
| Property Owner | | 11685 Coyle | | | Detroit | MI | 48227 | |
| Property Owner | | 11685 Lauder | | | Detroit | MI | 48227 | |
| Property Owner | | 11685 Whitcomb | | | Detroit | MI | 48227 | |
| Property Owner | | 11700 Hubbell | | | Detroit | MI | 48227 | |
| Property Owner | | 11714 Hartwell | | | Detroit | MI | 48227 | |
| Property Owner | | 11721 Montrose | | | Detroit | MI | 48227 | |
| Property Owner | | 11733 Meyers | | | Detroit | MI | 48227 | |
| Property Owner | | 11733 Rutland | | | Detroit | MI | 48227 | |
| Property Owner | | 11829 Schaefer | | | Detroit | MI | 48227 | |
| Property Owner | | 12003 Marlowe | | | Detroit | MI | 48227 | |
| Property Owner | | 12010 Appoline | | | Detroit | MI | 48227 | |
| Property Owner | | 12018 Woodmont | | | Detroit | MI | 48227 | |
| Property Owner | | 12019 Longacre | | | Detroit | MI | 48227 | |
| Property Owner | | 12032 Archdale | | | Detroit | MI | 48227 | |
| Property Owner | | 12038 Prest | | | Detroit | MI | 48227 | |
| Property Owner | | 12039 Winthrop | | | Detroit | MI | 48227 | |
| Property Owner | | 12058 Montrose | | | Detroit | MI | 48227 | |
| Property Owner | | 12063 Robson | | | Detroit | MI | 48227 | |
| Property Owner | | 12073 Hartwell | | | Detroit | MI | 48227 | |
| Property Owner | | 12080 Mansfield | | | Detroit | MI | 48227 | |
| Property Owner | | 12084 Littlefield | | | Detroit | MI | 48227 | |
| Property Owner | | 12085 Terry | | | Detroit | MI | 48227 | |
| Property Owner | | 12086 Winthrop | | | Detroit | MI | 48227 | |
| Property Owner | | 12087 Forrer | | | Detroit | MI | 48227 | |
| Property Owner | | 12101 Asbury Park | | | Detroit | MI | 48227 | |
| Property Owner | | 12103 Ward | | | Detroit | MI | 48227 | |
| Property Owner | | 12117 Mettetal | | | Detroit | MI | 48227 | |
| Property Owner | | 12119 Schaefer | | | Detroit | MI | 48227 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 12137 Asbury Park | | | Detroit | MI | 48227 | |
| Property Owner | | 12150 Coyle | | | Detroit | MI | 48227 | |
| Property Owner | | 12200 Cheyenne | | | Detroit | MI | 48227 | |
| Property Owner | | 12201 Asbury Park | | | Detroit | MI | 48227 | |
| Property Owner | | 12214 Winthrop | | | Detroit | MI | 48227 | |
| Property Owner | | 12269 Strathmoor | | | Detroit | MI | 48227 | |
| Property Owner | | 12294 Hartwell | | | Detroit | MI | 48227 | |
| Property Owner | | 12601 Mettetal | | | Detroit | MI | 48227 | |
| Property Owner | | 12609 Robson | | | Detroit | MI | 48227 | |
| Property Owner | | 12616 Littlefield | | | Detroit | MI | 48227 | |
| Property Owner | | 12629 Sussex | | | Detroit | MI | 48227 | |
| Property Owner | | 12640 St Marys | | | Detroit | MI | 48227 | |
| Property Owner | | 12645 Sorrento | | | Detroit | MI | 48227 | |
| Property Owner | | 12660 Grandmont | | | Detroit | MI | 48227 | |
| Property Owner | | 12673 Cheyenne | | | Detroit | MI | 48227 | |
| Property Owner | | 12682 Robson | | | Detroit | MI | 48227 | |
| Property Owner | | 12690 Grandmont | | | Detroit | MI | 48227 | |
| Property Owner | | 12690 Meyers | | | Detroit | MI | 48227 | |
| Property Owner | | 12706 Abington Ave | | | Detroit | MI | 48227 | |
| Property Owner | | 12711 Grandmont | | | Detroit | MI | 48227 | |
| Property Owner | | 12722 Marlowe | | | Detroit | MI | 48227 | |
| Property Owner | | 12749 Littlefield | | | Detroit | MI | 48227 | |
| Property Owner | | 12755 Hubbell | | | Detroit | MI | 48227 | |
| Property Owner | | 12764 Mark Twain | | | Detroit | MI | 48227 | |
| Property Owner | | 12786 Lauder | | | Detroit | MI | 48227 | |
| Property Owner | | 12794 Lauder | | | Detroit | MI | 48227 | |
| Property Owner | | 12800 Terry | | | Detroit | MI | 48227 | |
| Property Owner | | 12805 Woodmont | | | Detroit | MI | 48227 | |
| Property Owner | | 12810 St Marys | | | Detroit | MI | 48227 | |
| Property Owner | | 12813 Mark Twain | | | Detroit | MI | 48227 | |
| Property Owner | | 12826 Freeland | | | Detroit | MI | 48227 | |
| Property Owner | | 12835 Woodmont | | | Detroit | MI | 48227 | |
| Property Owner | | 12840 Grandmont | | | Detroit | MI | 48227 | |
| Property Owner | | 12864 Longacre | | | Detroit | MI | 48227 | |
| Property Owner | | 12866 Coyle | | | Detroit | MI | 48227 | |
| Property Owner | | 12870 Memorial | | | Detroit | MI | 48227 | |
| Property Owner | | 12875 Rutherford | | | Detroit | MI | 48227 | |
| Property Owner | | 12881 Memorial | | | Detroit | MI | 48227 | |
| Property Owner | | 12881 Rutland | | | Detroit | MI | 48227 | |
| Property Owner | | 12883 Coyle | | | Detroit | MI | 48227 | |
| Property Owner | | 12891 Mansfield | | | Detroit | MI | 48227 | |
| Property Owner | | 12891 Mettetal | | | Detroit | MI | 48227 | |
| Property Owner | | 12899 Sussex | | | Detroit | MI | 48227 | |
| Property Owner | | 12902 Coyle | | | Detroit | MI | 48227 | |
| Property Owner | | 12928 Rutland | | | Detroit | MI | 48227 | |
| Property Owner | | 12940 Grandmont | | | Detroit | MI | 48227 | |
| Property Owner | | 12941 Asbury Park | | | Detroit | MI | 48227 | |
| Property Owner | | 12947 Mansfield | | | Detroit | MI | 48227 | |
| Property Owner | | 12953 Forrer | | | Detroit | MI | 48227 | |
| Property Owner | | 13035 Hillview | | | Detroit | MI | 48227 | |
| Property Owner | | 13144 Plymouth | | | Detroit | MI | 48227 | |
| Property Owner | | 13175 Cheyenne | | | Detroit | MI | 48227 | |
| Property Owner | | 13200 Sussex | | | Detroit | MI | 48227 | |
| Property Owner | | 13255 Sussex | | | Detroit | MI | 48227 | |
| Property Owner | | 13262 Prest | | | Detroit | MI | 48227 | |
| Property Owner | | 13297 Lauder | | | Detroit | MI | 48227 | |
| Property Owner | | 13350 Prest | | | Detroit | MI | 48227 | |
| Property Owner | | 13374 Whitcomb | | | Detroit | MI | 48227 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 13381 Hartwell | | | Detroit | MI | 48227 | |
| Property Owner | | 13382 Lauder | | | Detroit | MI | 48227 | |
| Property Owner | | 13386 Strathmoor | | | Detroit | MI | 48227 | |
| Property Owner | | 13390 Lauder | | | Detroit | MI | 48227 | |
| Property Owner | | 13401 Prest | | | Detroit | MI | 48227 | |
| Property Owner | | 13415 Sussex | | | Detroit | MI | 48227 | |
| Property Owner | | 13515 Plymouth | | | Detroit | MI | 48227 | |
| Property Owner | | 13531 Woodmont | | | Detroit | MI | 48227 | |
| Property Owner | | 13544 Woodmont | | | Detroit | MI | 48227 | |
| Property Owner | | 13555 Schoolcraft | | | Detroit | MI | 48227 | |
| Property Owner | | 13556 Abington Ave | | | Detroit | MI | 48227 | |
| Property Owner | | 13556 Winthrop | | | Detroit | MI | 48227 | |
| Property Owner | | 13558 Longacre | | | Detroit | MI | 48227 | |
| Property Owner | | 13559 Rutherford | | | Detroit | MI | 48227 | |
| Property Owner | | 13561 Woodmont | | | Detroit | MI | 48227 | |
| Property Owner | | 13563 Appoline | | | Detroit | MI | 48227 | |
| Property Owner | | 13566 Mansfield | | | Detroit | MI | 48227 | |
| Property Owner | | 13569 Mansfield | | | Detroit | MI | 48227 | |
| Property Owner | | 13575 Forrer | | | Detroit | MI | 48227 | |
| Property Owner | | 13579 Asbury Park | | | Detroit | MI | 48227 | |
| Property Owner | | 13584 Asbury Park | | | Detroit | MI | 48227 | |
| Property Owner | | 13589 Rutland | | | Detroit | MI | 48227 | |
| Property Owner | | 13592 Meyers | | | Detroit | MI | 48227 | |
| Property Owner | | 13607 Asbury Park | | | Detroit | MI | 48227 | |
| Property Owner | | 13612 Rutherford | | | Detroit | MI | 48227 | |
| Property Owner | | 13615 Meyers | | | Detroit | MI | 48227 | |
| Property Owner | | 13640 Mecca | | | Detroit | MI | 48227 | |
| Property Owner | | 13643 Allonby | | | Detroit | MI | 48227 | |
| Property Owner | | 13654 Mecca | | | Detroit | MI | 48227 | |
| Property Owner | | 13665 Thornton | | | Detroit | MI | 48227 | |
| Property Owner | | 13674 Thornton | | | Detroit | MI | 48227 | |
| Property Owner | | 13687 Wadsworth | | | Detroit | MI | 48227 | |
| Property Owner | | 13695 Mecca | | | Detroit | MI | 48227 | |
| Property Owner | | 13695 Thornton | | | Detroit | MI | 48227 | |
| Property Owner | | 13700 Thornton | | | Detroit | MI | 48227 | |
| Property Owner | | 13721 Allonby | | | Detroit | MI | 48227 | |
| Property Owner | | 13744 Castleton | | | Detroit | MI | 48227 | |
| Property Owner | | 13778 Capitol | | | Detroit | MI | 48227 | |
| Property Owner | | 13801 Lyndon | | | Detroit | MI | 48227 | |
| Property Owner | | 13801 Plymouth | | | Detroit | MI | 48227 | |
| Property Owner | | 13810 Allonby | | | Detroit | MI | 48227 | |
| Property Owner | | 13908 Forrer | | | Detroit | MI | 48227 | |
| Property Owner | | 13917 Ward | | | Detroit | MI | 48227 | |
| Property Owner | | 13930 Rutherford | | | Detroit | MI | 48227 | |
| Property Owner | | 13935 Abington Ave | | | Detroit | MI | 48227 | |
| Property Owner | | 13935 Terry | | | Detroit | MI | 48227 | |
| Property Owner | | 13960 St Marys | | | Detroit | MI | 48227 | |
| Property Owner | | 13967 Meyers | | | Detroit | MI | 48227 | |
| Property Owner | | 13975 Archdale | | | Detroit | MI | 48227 | |
| Property Owner | | 13976 St Marys | | | Detroit | MI | 48227 | |
| Property Owner | | 13976 Whitcomb | | | Detroit | MI | 48227 | |
| Property Owner | | 13986 Rutherford | | | Detroit | MI | 48227 | |
| Property Owner | | 13991 Asbury Park | | | Detroit | MI | 48227 | |
| Property Owner | | 13992 Montrose | | | Detroit | MI | 48227 | |
| Property Owner | | 13995 Forrer | | | Detroit | MI | 48227 | |
| Property Owner | | 13995 Longacre | | | Detroit | MI | 48227 | |
| Property Owner | | 14005 Archdale | | | Detroit | MI | 48227 | |
| Property Owner | | 14009 St Marys | | | Detroit | MI | 48227 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 14015 Mark Twain | | | Detroit | MI | 48227 | |
| Property Owner | | 14016 Appoline | | | Detroit | MI | 48227 | |
| Property Owner | | 14032 Asbury Park | | | Detroit | MI | 48227 | |
| Property Owner | | 14038 Sussex | | | Detroit | MI | 48227 | |
| Property Owner | | 14041 Greenfield | | | Detroit | MI | 48227 | |
| Property Owner | | 14043 Coyle | | | Detroit | MI | 48227 | |
| Property Owner | | 14058 Mettetal | | | Detroit | MI | 48227 | |
| Property Owner | | 14078 Hubbell | | | Detroit | MI | 48227 | |
| Property Owner | | 14079 Ardmore | | | Detroit | MI | 48227 | |
| Property Owner | | 14098 W Grand River | | | Detroit | MI | 48227 | |
| Property Owner | | 14100 Mark Twain | | | Detroit | MI | 48227 | |
| Property Owner | | 14102 Forrer | | | Detroit | MI | 48227 | |
| Property Owner | | 14111 Mansfield | | | Detroit | MI | 48227 | |
| Property Owner | | 14116 Rutland | | | Detroit | MI | 48227 | |
| Property Owner | | 14118 St Marys | | | Detroit | MI | 48227 | |
| Property Owner | | 14121 Mettetal | | | Detroit | MI | 48227 | |
| Property Owner | | 14124 Archdale | | | Detroit | MI | 48227 | |
| Property Owner | | 14125 St Marys | | | Detroit | MI | 48227 | |
| Property Owner | | 14129 Abington Ave | | | Detroit | MI | 48227 | |
| Property Owner | | 14137 Asbury Park | | | Detroit | MI | 48227 | |
| Property Owner | | 14138 St Marys | | | Detroit | MI | 48227 | |
| Property Owner | | 14141 Forrer | | | Detroit | MI | 48227 | |
| Property Owner | | 14143 Greenfield | | | Detroit | MI | 48227 | |
| Property Owner | | 14147 Asbury Park | | | Detroit | MI | 48227 | |
| Property Owner | | 14150 Strathmoor | | | Detroit | MI | 48227 | |
| Property Owner | | 14151 Freeland | | | Detroit | MI | 48227 | |
| Property Owner | | 14151 Lauder | | | Detroit | MI | 48227 | |
| Property Owner | | 14155 Longacre | | | Detroit | MI | 48227 | |
| Property Owner | | 14156 Sussex | | | Detroit | MI | 48227 | |
| Property Owner | | 14170 Lauder | | | Detroit | MI | 48227 | |
| Property Owner | | 14172 Sorrento | | | Detroit | MI | 48227 | |
| Property Owner | | 14184 Steel | | | Detroit | MI | 48227 | |
| Property Owner | | 14201 Montrose | | | Detroit | MI | 48227 | |
| Property Owner | | 14208 Forrer | | | Detroit | MI | 48227 | |
| Property Owner | | 14211 Lauder | | | Detroit | MI | 48227 | |
| Property Owner | | 14230 Puritan | | | Detroit | MI | 48227 | |
| Property Owner | | 14241 Marlowe | | | Detroit | MI | 48227 | |
| Property Owner | | 14247 Marlowe | | | Detroit | MI | 48227 | |
| Property Owner | | 14255 Cruse | | | Detroit | MI | 48227 | |
| Property Owner | | 14257 Steel | | | Detroit | MI | 48227 | |
| Property Owner | | 14260 Mansfield | | | Detroit | MI | 48227 | |
| Property Owner | | 14261 Coyle | | | Detroit | MI | 48227 | |
| Property Owner | | 14264 Sorrento | | | Detroit | MI | 48227 | |
| Property Owner | | 14284 Terry | | | Detroit | MI | 48227 | |
| Property Owner | | 14296 Stansbury | | | Detroit | MI | 48227 | |
| Property Owner | | 14297 Hubbell | | | Detroit | MI | 48227 | |
| Property Owner | | 14305 Longacre | | | Detroit | MI | 48227 | |
| Property Owner | | 14310 Freeland | | | Detroit | MI | 48227 | |
| Property Owner | | 14311 Forrer | | | Detroit | MI | 48227 | |
| Property Owner | | 14311 Marlowe | | | Detroit | MI | 48227 | |
| Property Owner | | 14314 Sussex | | | Detroit | MI | 48227 | |
| Property Owner | | 14318 Prevost | | | Detroit | MI | 48227 | |
| Property Owner | | 14321 Ardmore | | | Detroit | MI | 48227 | |
| Property Owner | | 14321 Asbury Park | | | Detroit | MI | 48227 | |
| Property Owner | | 14333 Hubbell | | | Detroit | MI | 48227 | |
| Property Owner | | 14334 Montrose | | | Detroit | MI | 48227 | |
| Property Owner | | 14337 Winthrop | | | Detroit | MI | 48227 | |
| Property Owner | | 14341 Lauder | | | Detroit | MI | 48227 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 14345 Terry | | | Detroit | MI | 48227 | |
| Property Owner | | 14348 Mansfield | | | Detroit | MI | 48227 | |
| Property Owner | | 14354 Archdale | | | Detroit | MI | 48227 | |
| Property Owner | | 14355 Stansbury | | | Detroit | MI | 48227 | |
| Property Owner | | 14358 Lauder | | | Detroit | MI | 48227 | |
| Property Owner | | 14358 Prevost | | | Detroit | MI | 48227 | |
| Property Owner | | 14358 Rutherford | | | Detroit | MI | 48227 | |
| Property Owner | | 14361 Asbury Park | | | Detroit | MI | 48227 | |
| Property Owner | | 14366 St Marys | | | Detroit | MI | 48227 | |
| Property Owner | | 14369 Hubbell | | | Detroit | MI | 48227 | |
| Property Owner | | 14376 Rutland | | | Detroit | MI | 48227 | |
| Property Owner | | 14384 Longacre | | | Detroit | MI | 48227 | |
| Property Owner | | 14394 Coyle | | | Detroit | MI | 48227 | |
| Property Owner | | 14395 Terry | | | Detroit | MI | 48227 | |
| Property Owner | | 14399 Prevost | | | Detroit | MI | 48227 | |
| Property Owner | | 14401 Schaefer | | | Detroit | MI | 48227 | |
| Property Owner | | 14401 Stansbury | | | Detroit | MI | 48227 | |
| Property Owner | | 14401 Strathmoor | | | Detroit | MI | 48227 | |
| Property Owner | | 14403 Hubbell | | | Detroit | MI | 48227 | |
| Property Owner | | 14410 Meyers | | | Detroit | MI | 48227 | |
| Property Owner | | 14411 Mettetal | | | Detroit | MI | 48227 | |
| Property Owner | | 14427 Asbury Park | | | Detroit | MI | 48227 | |
| Property Owner | | 14430 Archdale | | | Detroit | MI | 48227 | |
| Property Owner | | 14433 Asbury Park | | | Detroit | MI | 48227 | |
| Property Owner | | 14434 Asbury Park | | | Detroit | MI | 48227 | |
| Property Owner | | 14447 Coyle | | | Detroit | MI | 48227 | |
| Property Owner | | 14457 Archdale | | | Detroit | MI | 48227 | |
| Property Owner | | 14488 Robson | | | Detroit | MI | 48227 | |
| Property Owner | | 14502 Fenkell | | | Detroit | MI | 48227 | |
| Property Owner | | 14502 Snowden | | | Detroit | MI | 48227 | |
| Property Owner | | 14509 Snowden | | | Detroit | MI | 48227 | |
| Property Owner | | 14521 Abington Ave | | | Detroit | MI | 48227 | |
| Property Owner | | 14529 Rutland | | | Detroit | MI | 48227 | |
| Property Owner | | 14530 Coyle | | | Detroit | MI | 48227 | |
| Property Owner | | 14545 Hartwell | | | Detroit | MI | 48227 | |
| Property Owner | | 14557 Strathmoor | | | Detroit | MI | 48227 | |
| Property Owner | | 14557 Sussex | | | Detroit | MI | 48227 | |
| Property Owner | | 14566 Mettetal | | | Detroit | MI | 48227 | |
| Property Owner | | 14567 Abington Ave | | | Detroit | MI | 48227 | |
| Property Owner | | 14581 Terry | | | Detroit | MI | 48227 | |
| Property Owner | | 14583 Hubbell | | | Detroit | MI | 48227 | |
| Property Owner | | 14590 Strathmoor | | | Detroit | MI | 48227 | |
| Property Owner | | 14591 Prest | | | Detroit | MI | 48227 | |
| Property Owner | | 14601 Marlowe | | | Detroit | MI | 48227 | |
| Property Owner | | 14606 Robson | | | Detroit | MI | 48227 | |
| Property Owner | | 14621 Terry | | | Detroit | MI | 48227 | |
| Property Owner | | 14626 Ardmore | | | Detroit | MI | 48227 | |
| Property Owner | | 14626 Mansfield | | | Detroit | MI | 48227 | |
| Property Owner | | 14627 Prevost | | | Detroit | MI | 48227 | |
| Property Owner | | 14629 Snowden | | | Detroit | MI | 48227 | |
| Property Owner | | 14639 Grandmont | | | Detroit | MI | 48227 | |
| Property Owner | | 14642 Forrer | | | Detroit | MI | 48227 | |
| Property Owner | | 14643 Robson | | | Detroit | MI | 48227 | |
| Property Owner | | 14652 Mansfield | | | Detroit | MI | 48227 | |
| Property Owner | | 14688 Abington Ave | | | Detroit | MI | 48227 | |
| Property Owner | | 14690 Winthrop | | | Detroit | MI | 48227 | |
| Property Owner | | 14712 Abington Ave | | | Detroit | MI | 48227 | |
| Property Owner | | 14752 Mansfield | | | Detroit | MI | 48227 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 14773 Mettetal | | | Detroit | MI | 48227 | |
| Property Owner | | 14801 Stansbury | | | Detroit | MI | 48227 | |
| Property Owner | | 14823 Lauder | | | Detroit | MI | 48227 | |
| Property Owner | | 14832 Whitcomb | | | Detroit | MI | 48227 | |
| Property Owner | | 14843 Prest | | | Detroit | MI | 48227 | |
| Property Owner | | 14848 Tracey | | | Detroit | MI | 48227 | |
| Property Owner | | 14853 Rutherford | | | Detroit | MI | 48227 | |
| Property Owner | | 14870 Prevost | | | Detroit | MI | 48227 | |
| Property Owner | | 14871 Hartwell | | | Detroit | MI | 48227 | |
| Property Owner | | 14877 Mark Twain | | | Detroit | MI | 48227 | |
| Property Owner | | 14877 Prevost | | | Detroit | MI | 48227 | |
| Property Owner | | 14878 Cheyenne | | | Detroit | MI | 48227 | |
| Property Owner | | 14894 Mark Twain | | | Detroit | MI | 48227 | |
| Property Owner | | 14894 Sussex | | | Detroit | MI | 48227 | |
| Property Owner | | 14895 Ferguson | | | Detroit | MI | 48227 | |
| Property Owner | | 14899 Hartwell | | | Detroit | MI | 48227 | |
| Property Owner | | 14905 Littlefield | | | Detroit | MI | 48227 | |
| Property Owner | | 14906 Ward | | | Detroit | MI | 48227 | |
| Property Owner | | 14907 Ward | | | Detroit | MI | 48227 | |
| Property Owner | | 14910 Freeland | | | Detroit | MI | 48227 | |
| Property Owner | | 14918 Strathmoor | | | Detroit | MI | 48227 | |
| Property Owner | | 14919 Appoline | | | Detroit | MI | 48227 | |
| Property Owner | | 14922 Whitcomb | | | Detroit | MI | 48227 | |
| Property Owner | | 14923 Whitcomb | | | Detroit | MI | 48227 | |
| Property Owner | | 14927 Freeland | | | Detroit | MI | 48227 | |
| Property Owner | | 14927 Sorrento | | | Detroit | MI | 48227 | |
| Property Owner | | 14929 Lindsay | | | Detroit | MI | 48227 | |
| Property Owner | | 14930 Forrer | | | Detroit | MI | 48227 | |
| Property Owner | | 14935 Freeland | | | Detroit | MI | 48227 | |
| Property Owner | | 14939 Lesure | | | Detroit | MI | 48227 | |
| Property Owner | | 14961 Prest | | | Detroit | MI | 48227 | |
| Property Owner | | 14967 Littlefield | | | Detroit | MI | 48227 | |
| Property Owner | | 14968 Sussex | | | Detroit | MI | 48227 | |
| Property Owner | | 14968 Whitcomb | | | Detroit | MI | 48227 | |
| Property Owner | | 14974 Freeland | | | Detroit | MI | 48227 | |
| Property Owner | | 15005 Snowden | | | Detroit | MI | 48227 | |
| Property Owner | | 15008 Ardmore | | | Detroit | MI | 48227 | |
| Property Owner | | 15012 Oakfield | | | Detroit | MI | 48227 | |
| Property Owner | | 15019 Strathmoor | | | Detroit | MI | 48227 | |
| Property Owner | | 15024 Appoline | | | Detroit | MI | 48227 | |
| Property Owner | | 15024 Ferguson | | | Detroit | MI | 48227 | |
| Property Owner | | 15026 Prevost | | | Detroit | MI | 48227 | |
| Property Owner | | 15026 Winthrop | | | Detroit | MI | 48227 | |
| Property Owner | | 15033 Snowden | | | Detroit | MI | 48227 | |
| Property Owner | | 15039 Snowden | | | Detroit | MI | 48227 | |
| Property Owner | | 15039 Ward | | | Detroit | MI | 48227 | |
| Property Owner | | 15040 Freeland | | | Detroit | MI | 48227 | |
| Property Owner | | 15050 Mettetal | | | Detroit | MI | 48227 | |
| Property Owner | | 15055 Tracey | | | Detroit | MI | 48227 | |
| Property Owner | | 15066 Ardmore | | | Detroit | MI | 48227 | |
| Property Owner | | 15068 Steel | | | Detroit | MI | 48227 | |
| Property Owner | | 15087 Ward | | | Detroit | MI | 48227 | |
| Property Owner | | 15090 Sorrento | | | Detroit | MI | 48227 | |
| Property Owner | | 15094 Stansbury | | | Detroit | MI | 48227 | |
| Property Owner | | 15096 Freeland | | | Detroit | MI | 48227 | |
| Property Owner | | 15111 Cruse | | | Detroit | MI | 48227 | |
| Property Owner | | 15119 Strathmoor | | | Detroit | MI | 48227 | |
| Property Owner | | 15218 Forrer | | | Detroit | MI | 48227 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 15228 Prevost | | | Detroit | MI | 48227 | |
| Property Owner | | 15251 Prest | | | Detroit | MI | 48227 | |
| Property Owner | | 15253 Mettetal | | | Detroit | MI | 48227 | |
| Property Owner | | 15260 Prevost | | | Detroit | MI | 48227 | |
| Property Owner | | 15300 Asbury Park | | | Detroit | MI | 48227 | |
| Property Owner | | 15303 Murray Hill | | | Detroit | MI | 48227 | |
| Property Owner | | 15311 Schaefer | | | Detroit | MI | 48227 | |
| Property Owner | | 15315 Lindsay | | | Detroit | MI | 48227 | |
| Property Owner | | 15318 Whitcomb | | | Detroit | MI | 48227 | |
| Property Owner | | 15322 Ward | | | Detroit | MI | 48227 | |
| Property Owner | | 15324 Ferguson | | | Detroit | MI | 48227 | |
| Property Owner | | 15325 Steel | | | Detroit | MI | 48227 | |
| Property Owner | | 15332 Appoline | | | Detroit | MI | 48227 | |
| Property Owner | | 15335 St Marys | | | Detroit | MI | 48227 | |
| Property Owner | | 15337 Lindsay | | | Detroit | MI | 48227 | |
| Property Owner | | 15339 Sussex | | | Detroit | MI | 48227 | |
| Property Owner | | 15340 Littlefield | | | Detroit | MI | 48227 | |
| Property Owner | | 15342 Rutherford | | | Detroit | MI | 48227 | |
| Property Owner | | 15343 Stansbury | | | Detroit | MI | 48227 | |
| Property Owner | | 15344 Hubbell | | | Detroit | MI | 48227 | |
| Property Owner | | 15346 Fenkell | | | Detroit | MI | 48227 | |
| Property Owner | | 15355 Marlowe | | | Detroit | MI | 48227 | |
| Property Owner | | 15357 Winthrop | | | Detroit | MI | 48227 | |
| Property Owner | | 15358 Lauder | | | Detroit | MI | 48227 | |
| Property Owner | | 15366 Coyle | | | Detroit | MI | 48227 | |
| Property Owner | | 15366 Prest | | | Detroit | MI | 48227 | |
| Property Owner | | 15366 Sussex | | | Detroit | MI | 48227 | |
| Property Owner | | 15371 Cheyenne | | | Detroit | MI | 48227 | |
| Property Owner | | 15371 Stansbury | | | Detroit | MI | 48227 | |
| Property Owner | | 15373 Littlefield | | | Detroit | MI | 48227 | |
| Property Owner | | 15374 Appoline | | | Detroit | MI | 48227 | |
| Property Owner | | 15376 Hartwell | | | Detroit | MI | 48227 | |
| Property Owner | | 15376 Strathmoor | | | Detroit | MI | 48227 | |
| Property Owner | | 15378 Ardmore | | | Detroit | MI | 48227 | |
| Property Owner | | 15380 Littlefield | | | Detroit | MI | 48227 | |
| Property Owner | | 15384 Snowden | | | Detroit | MI | 48227 | |
| Property Owner | | 15384 Stansbury | | | Detroit | MI | 48227 | |
| Property Owner | | 15386 Meyers | | | Detroit | MI | 48227 | |
| Property Owner | | 15399 Cheyenne | | | Detroit | MI | 48227 | |
| Property Owner | | 15400 Oakfield | | | Detroit | MI | 48227 | |
| Property Owner | | 15403 Hartwell | | | Detroit | MI | 48227 | |
| Property Owner | | 15407 Meyers | | | Detroit | MI | 48227 | |
| Property Owner | | 15410 Marlowe | | | Detroit | MI | 48227 | |
| Property Owner | | 15419 Ward | | | Detroit | MI | 48227 | |
| Property Owner | | 15424 Lesure | | | Detroit | MI | 48227 | |
| Property Owner | | 15425 Meyers | | | Detroit | MI | 48227 | |
| Property Owner | | 15436 Biltmore | | | Detroit | MI | 48227 | |
| Property Owner | | 15437 Meyers | | | Detroit | MI | 48227 | |
| Property Owner | | 15438 Tracey | | | Detroit | MI | 48227 | |
| Property Owner | | 15445 Cheyenne | | | Detroit | MI | 48227 | |
| Property Owner | | 15445 Lindsay | | | Detroit | MI | 48227 | |
| Property Owner | | 15446 Littlefield | | | Detroit | MI | 48227 | |
| Property Owner | | 15461 Cruse | | | Detroit | MI | 48227 | |
| Property Owner | | 15461 Meyers | | | Detroit | MI | 48227 | |
| Property Owner | | 15461 Rutherford | | | Detroit | MI | 48227 | |
| Property Owner | | 15465 Biltmore | | | Detroit | MI | 48227 | |
| Property Owner | | 15465 Murray Hill | | | Detroit | MI | 48227 | |
| Property Owner | | 15465 Strathmoor | | | Detroit | MI | 48227 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 15467 Meyers | | | Detroit | MI | 48227 | |
| Property Owner | | 15467 Stansbury | | | Detroit | MI | 48227 | |
| Property Owner | | 15469 Sussex | | | Detroit | MI | 48227 | |
| Property Owner | | 15476 Archdale | | | Detroit | MI | 48227 | |
| Property Owner | | 15477 Strathmoor | | | Detroit | MI | 48227 | |
| Property Owner | | 15479 Meyers | | | Detroit | MI | 48227 | |
| Property Owner | | 15481 Ardmore | | | Detroit | MI | 48227 | |
| Property Owner | | 15485 Appoline | | | Detroit | MI | 48227 | |
| Property Owner | | 15485 Greenfield | | | Detroit | MI | 48227 | |
| Property Owner | | 15490 Steel | | | Detroit | MI | 48227 | |
| Property Owner | | 15490 Winthrop | | | Detroit | MI | 48227 | |
| Property Owner | | 15491 Mansfield | | | Detroit | MI | 48227 | |
| Property Owner | | 15493 Biltmore | | | Detroit | MI | 48227 | |
| Property Owner | | 15496 Ward | | | Detroit | MI | 48227 | |
| Property Owner | | 15500 Strathmoor | | | Detroit | MI | 48227 | |
| Property Owner | | 15500 Sussex | | | Detroit | MI | 48227 | |
| Property Owner | | 15501 Rutherford | | | Detroit | MI | 48227 | |
| Property Owner | | 15508 Biltmore | | | Detroit | MI | 48227 | |
| Property Owner | | 15515 Fenkell | | | Detroit | MI | 48227 | |
| Property Owner | | 15516 Cheyenne | | | Detroit | MI | 48227 | |
| Property Owner | | 15517 Meyers | | | Detroit | MI | 48227 | |
| Property Owner | | 15525 Eaton | | | Detroit | MI | 48227 | |
| Property Owner | | 15700 Coyle | | | Detroit | MI | 48227 | |
| Property Owner | | 15701 Freeland | | | Detroit | MI | 48227 | |
| Property Owner | | 15701 Lauder | | | Detroit | MI | 48227 | |
| Property Owner | | 15713 Greenfield | | | Detroit | MI | 48227 | |
| Property Owner | | 15716 Sussex | | | Detroit | MI | 48227 | |
| Property Owner | | 15720 Appoline | | | Detroit | MI | 48227 | |
| Property Owner | | 15720 Steel | | | Detroit | MI | 48227 | |
| Property Owner | | 15721 Mansfield | | | Detroit | MI | 48227 | |
| Property Owner | | 15723 Stansbury | | | Detroit | MI | 48227 | |
| Property Owner | | 15725 Ardmore | | | Detroit | MI | 48227 | |
| Property Owner | | 15729 Ferguson | | | Detroit | MI | 48227 | |
| Property Owner | | 15734 Forrer | | | Detroit | MI | 48227 | |
| Property Owner | | 15739 Coyle | | | Detroit | MI | 48227 | |
| Property Owner | | 15745 Robson | | | Detroit | MI | 48227 | |
| Property Owner | | 15747 Murray Hill | | | Detroit | MI | 48227 | |
| Property Owner | | 15748 Littlefield | | | Detroit | MI | 48227 | |
| Property Owner | | 15749 Littlefield | | | Detroit | MI | 48227 | |
| Property Owner | | 15752 Robson | | | Detroit | MI | 48227 | |
| Property Owner | | 15757 Biltmore | | | Detroit | MI | 48227 | |
| Property Owner | | 15757 Cruse | | | Detroit | MI | 48227 | |
| Property Owner | | 15762 Lindsay | | | Detroit | MI | 48227 | |
| Property Owner | | 15763 Ferguson | | | Detroit | MI | 48227 | |
| Property Owner | | 15764 Sorrento | | | Detroit | MI | 48227 | |
| Property Owner | | 15771 Oakfield | | | Detroit | MI | 48227 | |
| Property Owner | | 15772 Cruse | | | Detroit | MI | 48227 | |
| Property Owner | | 15775 Asbury Park | | | Detroit | MI | 48227 | |
| Property Owner | | 15778 Gilchrist | | | Detroit | MI | 48227 | |
| Property Owner | | 15778 Ward | | | Detroit | MI | 48227 | |
| Property Owner | | 15782 Ward | | | Detroit | MI | 48227 | |
| Property Owner | | 15789 Snowden | | | Detroit | MI | 48227 | |
| Property Owner | | 15790 Gilchrist | | | Detroit | MI | 48227 | |
| Property Owner | | 15791 Gilchrist | | | Detroit | MI | 48227 | |
| Property Owner | | 15794 Asbury Park | | | Detroit | MI | 48227 | |
| Property Owner | | 16010 Ellsworth | | | Detroit | MI | 48227 | |
| Property Owner | | 16058 Ellsworth | | | Detroit | MI | 48227 | |
| Property Owner | | 16200 Fullerton | | | Detroit | MI | 48227 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 16222 Puritan | | | Detroit | MI | 48227 | |
| Property Owner | | 17025 Schoolcraft | | | Detroit | MI | 48227 | |
| Property Owner | | 17540 Keeler | | | Detroit | MI | 48227 | |
| Property Owner | | 17600 W Grand River | | | Detroit | MI | 48227 | |
| Property Owner | | 9199 Rutherford | | | Detroit | MI | 48227 | |
| Property Owner | | 9303 Whitcomb | | | Detroit | MI | 48227 | |
| Property Owner | | 9317 Rutherford | | | Detroit | MI | 48227 | |
| Property Owner | | 9317 Sussex | | | Detroit | MI | 48227 | |
| Property Owner | | 9336 Marlowe | | | Detroit | MI | 48227 | |
| Property Owner | | 9341 Prest | | | Detroit | MI | 48227 | |
| Property Owner | | 9360 Prest | | | Detroit | MI | 48227 | |
| Property Owner | | 9361 Whitcomb | | | Detroit | MI | 48227 | |
| Property Owner | | 9367 Whitcomb | | | Detroit | MI | 48227 | |
| Property Owner | | 9370 Terry | | | Detroit | MI | 48227 | |
| Property Owner | | 9378 Appoline | | | Detroit | MI | 48227 | |
| Property Owner | | 9378 Sussex | | | Detroit | MI | 48227 | |
| Property Owner | | 9379 Decatur | | | Detroit | MI | 48227 | |
| Property Owner | | 9387 Prest | | | Detroit | MI | 48227 | |
| Property Owner | | 9393 Meyers | | | Detroit | MI | 48227 | |
| Property Owner | | 9400 Meyers | | | Detroit | MI | 48227 | |
| Property Owner | | 9406 Coyle | | | Detroit | MI | 48227 | |
| Property Owner | | 9427 Terry | | | Detroit | MI | 48227 | |
| Property Owner | | 9525 Mansfield | | | Detroit | MI | 48227 | |
| Property Owner | | 9525 Memorial | | | Detroit | MI | 48227 | |
| Property Owner | | 9529 Lauder | | | Detroit | MI | 48227 | |
| Property Owner | | 9531 Hartwell | | | Detroit | MI | 48227 | |
| Property Owner | | 9543 Cheyenne | | | Detroit | MI | 48227 | |
| Property Owner | | 9544 Terry | | | Detroit | MI | 48227 | |
| Property Owner | | 9544 Whitcomb | | | Detroit | MI | 48227 | |
| Property Owner | | 9544 Winthrop | | | Detroit | MI | 48227 | |
| Property Owner | | 9549 Rutherford | | | Detroit | MI | 48227 | |
| Property Owner | | 9554 Memorial | | | Detroit | MI | 48227 | |
| Property Owner | | 9555 Memorial | | | Detroit | MI | 48227 | |
| Property Owner | | 9558 Cheyenne | | | Detroit | MI | 48227 | |
| Property Owner | | 9561 Terry | | | Detroit | MI | 48227 | |
| Property Owner | | 9563 Forrer | | | Detroit | MI | 48227 | |
| Property Owner | | 9566 Archdale | | | Detroit | MI | 48227 | |
| Property Owner | | 9574 Appoline | | | Detroit | MI | 48227 | |
| Property Owner | | 9576 Woodmont | | | Detroit | MI | 48227 | |
| Property Owner | | 9580 Meyers | | | Detroit | MI | 48227 | |
| Property Owner | | 9584 Robson | | | Detroit | MI | 48227 | |
| Property Owner | | 9588 Longacre | | | Detroit | MI | 48227 | |
| Property Owner | | 9590 Forrer | | | Detroit | MI | 48227 | |
| Property Owner | | 9600 Hartwell | | | Detroit | MI | 48227 | |
| Property Owner | | 9601 Mark Twain | | | Detroit | MI | 48227 | |
| Property Owner | | 9607 Sorrento | | | Detroit | MI | 48227 | |
| Property Owner | | 9609 Robson | | | Detroit | MI | 48227 | |
| Property Owner | | 9610 Grandmont | | | Detroit | MI | 48227 | |
| Property Owner | | 9611 Carlin | | | Detroit | MI | 48227 | |
| Property Owner | | 9614 Cheyenne | | | Detroit | MI | 48227 | |
| Property Owner | | 9616 Terry | | | Detroit | MI | 48227 | |
| Property Owner | | 9620 Sussex | | | Detroit | MI | 48227 | |
| Property Owner | | 9626 Woodmont | | | Detroit | MI | 48227 | |
| Property Owner | | 9629 Appoline | | | Detroit | MI | 48227 | |
| Property Owner | | 9630 Mark Twain | | | Detroit | MI | 48227 | |
| Property Owner | | 9632 Montrose | | | Detroit | MI | 48227 | |
| Property Owner | | 9637 Abington Ave | | | Detroit | MI | 48227 | |
| Property Owner | | 9643 Sussex | | | Detroit | MI | 48227 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 9644 Woodmont | | | Detroit | MI | 48227 | |
| Property Owner | | 9647 Prest | | | Detroit | MI | 48227 | |
| Property Owner | | 9656 Coyle | | | Detroit | MI | 48227 | |
| Property Owner | | 9656 Terry | | | Detroit | MI | 48227 | |
| Property Owner | | 9660 Appoline | | | Detroit | MI | 48227 | |
| Property Owner | | 9664 Coyle | | | Detroit | MI | 48227 | |
| Property Owner | | 9903 Whitcomb | | | Detroit | MI | 48227 | |
| Property Owner | | 9909 Terry | | | Detroit | MI | 48227 | |
| Property Owner | | 9916 Rutland | | | Detroit | MI | 48227 | |
| Property Owner | | 9919 Sorrento | | | Detroit | MI | 48227 | |
| Property Owner | | 9924 Carlin | | | Detroit | MI | 48227 | |
| Property Owner | | 9924 Montrose | | | Detroit | MI | 48227 | |
| Property Owner | | 9926 Hartwell | | | Detroit | MI | 48227 | |
| Property Owner | | 9930 Mettetal | | | Detroit | MI | 48227 | |
| Property Owner | | 9931 Prest | | | Detroit | MI | 48227 | |
| Property Owner | | 9934 Lauder | | | Detroit | MI | 48227 | |
| Property Owner | | 9936 Winthrop | | | Detroit | MI | 48227 | |
| Property Owner | | 9944 Memorial | | | Detroit | MI | 48227 | |
| Property Owner | | 9950 Memorial | | | Detroit | MI | 48227 | |
| Property Owner | | 9960 Mettetal | | | Detroit | MI | 48227 | |
| Property Owner | | 9961 Longacre | | | Detroit | MI | 48227 | |
| Property Owner | | 9970 Freeland | | | Detroit | MI | 48227 | |
| Property Owner | | 9975 Lauder | | | Detroit | MI | 48227 | |
| Property Owner | | 9989 Abington Ave | | | Detroit | MI | 48227 | |
| Property Owner | | 9992 Montrose | | | Detroit | MI | 48227 | |
| Property Owner | | 10006 Ward | | | Detroit | MI | 48227 | |
| Property Owner | | 10015 Lauder | | | Detroit | MI | 48227 | |
| Property Owner | | 10030 Mark Twain | | | Detroit | MI | 48227 | |
| Property Owner | | 10031 Freeland | | | Detroit | MI | 48227 | |
| Property Owner | | 10037 Littlefield | | | Detroit | MI | 48227 | |
| Property Owner | | 10040 Woodmont | | | Detroit | MI | 48227 | |
| Property Owner | | 10046 Mark Twain | | | Detroit | MI | 48227 | |
| Property Owner | | 10046 Strathmoor | | | Detroit | MI | 48227 | |
| Property Owner | | 10054 Marlowe | | | Detroit | MI | 48227 | |
| Property Owner | | 10056 Mettetal | | | Detroit | MI | 48227 | |
| Property Owner | | 11300 Robson | | | Detroit | MI | 48227 | |
| Property Owner | | 11300 Rutland | | | Detroit | MI | 48227 | |
| Property Owner | | 11310 Mansfield | | | Detroit | MI | 48227 | |
| Property Owner | | 11343 Hubbell | | | Detroit | MI | 48227 | |
| Property Owner | | 11343 Sussex | | | Detroit | MI | 48227 | |
| Property Owner | | 11350 Sussex | | | Detroit | MI | 48227 | |
| Property Owner | | 11351 Mark Twain | | | Detroit | MI | 48227 | |
| Property Owner | | 11355 Grandmont | | | Detroit | MI | 48227 | |
| Property Owner | | 11392 Whitcomb | | | Detroit | MI | 48227 | |
| Property Owner | | 11396 Cheyenne | | | Detroit | MI | 48227 | |
| Property Owner | | 11399 St Marys | | | Detroit | MI | 48227 | |
| Property Owner | | 11402 Schaefer | | | Detroit | MI | 48227 | |
| Property Owner | | 11403 Robson | | | Detroit | MI | 48227 | |
| Property Owner | | 11407 Coyle | | | Detroit | MI | 48227 | |
| Property Owner | | 11414 Abington Ave | | | Detroit | MI | 48227 | |
| Property Owner | | 11415 Asbury Park | | | Detroit | MI | 48227 | |
| Property Owner | | 11415 Prest | | | Detroit | MI | 48227 | |
| Property Owner | | 11417 Strathmoor | | | Detroit | MI | 48227 | |
| Property Owner | | 11424 Marlowe | | | Detroit | MI | 48227 | |
| Property Owner | | 11425 Steel | | | Detroit | MI | 48227 | |
| Property Owner | | 11429 Whitcomb | | | Detroit | MI | 48227 | |
| Property Owner | | 11632 Appoline | | | Detroit | MI | 48227 | |
| Property Owner | | 11635 Archdale | | | Detroit | MI | 48227 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 11635 Greenfield | | | Detroit | MI | 48227 | |
| Property Owner | | 11637 Coyle | | | Detroit | MI | 48227 | |
| Property Owner | | 11637 Sorrento | | | Detroit | MI | 48227 | |
| Property Owner | | 11644 Appoline | | | Detroit | MI | 48227 | |
| Property Owner | | 11650 Marlowe | | | Detroit | MI | 48227 | |
| Property Owner | | 11670 Marlowe | | | Detroit | MI | 48227 | |
| Property Owner | | 11675 Steel | | | Detroit | MI | 48227 | |
| Property Owner | | 11676 Mettetal | | | Detroit | MI | 48227 | |
| Property Owner | | 11700 Steel | | | Detroit | MI | 48227 | |
| Property Owner | | 11700 Winthrop | | | Detroit | MI | 48227 | |
| Property Owner | | 11705 Woodmont | | | Detroit | MI | 48227 | |
| Property Owner | | 11716 Coyle | | | Detroit | MI | 48227 | |
| Property Owner | | 11724 Marlowe | | | Detroit | MI | 48227 | |
| Property Owner | | 11729 Appoline | | | Detroit | MI | 48227 | |
| Property Owner | | 11739 St Marys | | | Detroit | MI | 48227 | |
| Property Owner | | 11745 Cheyenne | | | Detroit | MI | 48227 | |
| Property Owner | | 11747 Hartwell | | | Detroit | MI | 48227 | |
| Property Owner | | 11753 Ward | | | Detroit | MI | 48227 | |
| Property Owner | | 12000 Robson | | | Detroit | MI | 48227 | |
| Property Owner | | 12000 Ward | | | Detroit | MI | 48227 | |
| Property Owner | | 12022 Robson | | | Detroit | MI | 48227 | |
| Property Owner | | 12023 Prest | | | Detroit | MI | 48227 | |
| Property Owner | | 12024 Forrer | | | Detroit | MI | 48227 | |
| Property Owner | | 12030 Montrose | | | Detroit | MI | 48227 | |
| Property Owner | | 12031 Whitcomb | | | Detroit | MI | 48227 | |
| Property Owner | | 12044 Marlowe | | | Detroit | MI | 48227 | |
| Property Owner | | 12044 Rutherford | | | Detroit | MI | 48227 | |
| Property Owner | | 12052 Forrer | | | Detroit | MI | 48227 | |
| Property Owner | | 12070 Marlowe | | | Detroit | MI | 48227 | |
| Property Owner | | 12071 Prest | | | Detroit | MI | 48227 | |
| Property Owner | | 12081 Archdale | | | Detroit | MI | 48227 | |
| Property Owner | | 12096 St Marys | | | Detroit | MI | 48227 | |
| Property Owner | | 12102 Cheyenne | | | Detroit | MI | 48227 | |
| Property Owner | | 12110 Littlefield | | | Detroit | MI | 48227 | |
| Property Owner | | 12114 Steel | | | Detroit | MI | 48227 | |
| Property Owner | | 12122 Woodmont | | | Detroit | MI | 48227 | |
| Property Owner | | 12216 Rutland | | | Detroit | MI | 48227 | |
| Property Owner | | 12272 Appoline | | | Detroit | MI | 48227 | |
| Property Owner | | 12292 Ward | | | Detroit | MI | 48227 | |
| Property Owner | | 12298 Sorrento | | | Detroit | MI | 48227 | |
| Property Owner | | 12600 Ward | | | Detroit | MI | 48227 | |
| Property Owner | | 12625 Mettetal | | | Detroit | MI | 48227 | |
| Property Owner | | 12645 Grandmont | | | Detroit | MI | 48227 | |
| Property Owner | | 12658 Woodmont | | | Detroit | MI | 48227 | |
| Property Owner | | 12659 Woodmont | | | Detroit | MI | 48227 | |
| Property Owner | | 12668 Whitcomb | | | Detroit | MI | 48227 | |
| Property Owner | | 12674 Grandmont | | | Detroit | MI | 48227 | |
| Property Owner | | 12698 Hubbell | | | Detroit | MI | 48227 | |
| Property Owner | | 12700 Schaefer | | | Detroit | MI | 48227 | |
| Property Owner | | 12721 Memorial | | | Detroit | MI | 48227 | |
| Property Owner | | 12722 Hubbell | | | Detroit | MI | 48227 | |
| Property Owner | | 12733 Mark Twain | | | Detroit | MI | 48227 | |
| Property Owner | | 12739 Marlowe | | | Detroit | MI | 48227 | |
| Property Owner | | 12747 Hubbell | | | Detroit | MI | 48227 | |
| Property Owner | | 12747 Strathmoor | | | Detroit | MI | 48227 | |
| Property Owner | | 12750 Mettetal | | | Detroit | MI | 48227 | |
| Property Owner | | 12770 Meyers | | | Detroit | MI | 48227 | |
| Property Owner | | 12794 Strathmoor | | | Detroit | MI | 48227 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 12797 Strathmoor | | | Detroit | MI | 48227 | |
| Property Owner | | 12800 Fullerton | | | Detroit | MI | 48227 | |
| Property Owner | | 12810 Freeland | | | Detroit | MI | 48227 | |
| Property Owner | | 12810 Whitcomb | | | Detroit | MI | 48227 | |
| Property Owner | | 12825 Longacre | | | Detroit | MI | 48227 | |
| Property Owner | | 12826 Lauder | | | Detroit | MI | 48227 | |
| Property Owner | | 12835 Longacre | | | Detroit | MI | 48227 | |
| Property Owner | | 12851 Mettetal | | | Detroit | MI | 48227 | |
| Property Owner | | 12864 St Marys | | | Detroit | MI | 48227 | |
| Property Owner | | 12865 Woodmont | | | Detroit | MI | 48227 | |
| Property Owner | | 12875 Mettetal | | | Detroit | MI | 48227 | |
| Property Owner | | 12883 Robson | | | Detroit | MI | 48227 | |
| Property Owner | | 12889 Memorial | | | Detroit | MI | 48227 | |
| Property Owner | | 12891 Robson | | | Detroit | MI | 48227 | |
| Property Owner | | 12915 Archdale | | | Detroit | MI | 48227 | |
| Property Owner | | 12915 Rutland | | | Detroit | MI | 48227 | |
| Property Owner | | 12921 Rutland | | | Detroit | MI | 48227 | |
| Property Owner | | 12928 Longacre | | | Detroit | MI | 48227 | |
| Property Owner | | 12930 St Marys | | | Detroit | MI | 48227 | |
| Property Owner | | 12941 Mansfield | | | Detroit | MI | 48227 | |
| Property Owner | | 12945 Sorrento | | | Detroit | MI | 48227 | |
| Property Owner | | 12947 Rutland | | | Detroit | MI | 48227 | |
| Property Owner | | 12960 Rutherford | | | Detroit | MI | 48227 | |
| Property Owner | | 12960 Winthrop | | | Detroit | MI | 48227 | |
| Property Owner | | 12990 Eaton | | | Detroit | MI | 48227 | |
| Property Owner | | 13006 Schoolcraft | | | Detroit | MI | 48227 | |
| Property Owner | | 13191 Schoolcraft | | | Detroit | MI | 48227 | |
| Property Owner | | 13221 Puritan | | | Detroit | MI | 48227 | |
| Property Owner | | 13255 Hartwell | | | Detroit | MI | 48227 | |
| Property Owner | | 13256 Hubbell | | | Detroit | MI | 48227 | |
| Property Owner | | 13276 Ardmore | | | Detroit | MI | 48227 | |
| Property Owner | | 13278 Strathmoor | | | Detroit | MI | 48227 | |
| Property Owner | | 13287 Coyle | | | Detroit | MI | 48227 | |
| Property Owner | | 13290 Littlefield | | | Detroit | MI | 48227 | |
| Property Owner | | 13291 Freeland | | | Detroit | MI | 48227 | |
| Property Owner | | 13311 Marlowe | | | Detroit | MI | 48227 | |
| Property Owner | | 13319 Sussex | | | Detroit | MI | 48227 | |
| Property Owner | | 13327 Whitcomb | | | Detroit | MI | 48227 | |
| Property Owner | | 13360 Hubbell | | | Detroit | MI | 48227 | |
| Property Owner | | 13374 Marlowe | | | Detroit | MI | 48227 | |
| Property Owner | | 13377 Strathmoor | | | Detroit | MI | 48227 | |
| Property Owner | | 13390 Robson | | | Detroit | MI | 48227 | |
| Property Owner | | 13400 Schaefer | | | Detroit | MI | 48227 | |
| Property Owner | | 13400 Whitcomb | | | Detroit | MI | 48227 | |
| Property Owner | | 13408 Whitcomb | | | Detroit | MI | 48227 | |
| Property Owner | | 13500 Fenkell | | | Detroit | MI | 48227 | |
| Property Owner | | 13500 St Marys | | | Detroit | MI | 48227 | |
| Property Owner | | 13502 Grandmont | | | Detroit | MI | 48227 | |
| Property Owner | | 13513 Fenkell | | | Detroit | MI | 48227 | |
| Property Owner | | 13513 Woodmont | | | Detroit | MI | 48227 | |
| Property Owner | | 13517 Rutland | | | Detroit | MI | 48227 | |
| Property Owner | | 13521 Forrer | | | Detroit | MI | 48227 | |
| Property Owner | | 13531 Grandmont | | | Detroit | MI | 48227 | |
| Property Owner | | 13534 Asbury Park | | | Detroit | MI | 48227 | |
| Property Owner | | 13540 Mettetal | | | Detroit | MI | 48227 | |
| Property Owner | | 13543 Archdale | | | Detroit | MI | 48227 | |
| Property Owner | | 13567 Rutherford | | | Detroit | MI | 48227 | |
| Property Owner | | 13583 Grandmont | | | Detroit | MI | 48227 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 13591 St Marys | | | Detroit | MI | 48227 | |
| Property Owner | | 13594 Grandmont | | | Detroit | MI | 48227 | |
| Property Owner | | 13601 Fenkell | | | Detroit | MI | 48227 | |
| Property Owner | | 13620 Mansfield | | | Detroit | MI | 48227 | |
| Property Owner | | 13622 Winthrop | | | Detroit | MI | 48227 | |
| Property Owner | | 13624 Wadsworth | | | Detroit | MI | 48227 | |
| Property Owner | | 13634 Mecca | | | Detroit | MI | 48227 | |
| Property Owner | | 13639 Capitol | | | Detroit | MI | 48227 | |
| Property Owner | | 13675 Plymouth | | | Detroit | MI | 48227 | |
| Property Owner | | 13714 Capitol | | | Detroit | MI | 48227 | |
| Property Owner | | 13728 Thornton | | | Detroit | MI | 48227 | |
| Property Owner | | 13777 Castleton | | | Detroit | MI | 48227 | |
| Property Owner | | 13785 Thornton | | | Detroit | MI | 48227 | |
| Property Owner | | 13801 Castleton | | | Detroit | MI | 48227 | |
| Property Owner | | 13801 Mecca | | | Detroit | MI | 48227 | |
| Property Owner | | 13835 Fenkell | | | Detroit | MI | 48227 | |
| Property Owner | | 13900 Terry | | | Detroit | MI | 48227 | |
| Property Owner | | 13913 Winthrop | | | Detroit | MI | 48227 | |
| Property Owner | | 13915 Abington Ave | | | Detroit | MI | 48227 | |
| Property Owner | | 13924 Steel | | | Detroit | MI | 48227 | |
| Property Owner | | 13926 Mansfield | | | Detroit | MI | 48227 | |
| Property Owner | | 13932 Meyers | | | Detroit | MI | 48227 | |
| Property Owner | | 13935 Rutland | | | Detroit | MI | 48227 | |
| Property Owner | | 13951 St Marys | | | Detroit | MI | 48227 | |
| Property Owner | | 13954 Woodmont | | | Detroit | MI | 48227 | |
| Property Owner | | 13961 Terry | | | Detroit | MI | 48227 | |
| Property Owner | | 13975 Coyle | | | Detroit | MI | 48227 | |
| Property Owner | | 13975 Grandmont | | | Detroit | MI | 48227 | |
| Property Owner | | 13982 Lauder | | | Detroit | MI | 48227 | |
| Property Owner | | 13984 Grandmont | | | Detroit | MI | 48227 | |
| Property Owner | | 13985 Lauder | | | Detroit | MI | 48227 | |
| Property Owner | | 14003 Grandmont | | | Detroit | MI | 48227 | |
| Property Owner | | 14004 Sussex | | | Detroit | MI | 48227 | |
| Property Owner | | 14007 Sussex | | | Detroit | MI | 48227 | |
| Property Owner | | 14014 Archdale | | | Detroit | MI | 48227 | |
| Property Owner | | 14015 Coyle | | | Detroit | MI | 48227 | |
| Property Owner | | 14018 Prevost | | | Detroit | MI | 48227 | |
| Property Owner | | 14026 Forrer | | | Detroit | MI | 48227 | |
| Property Owner | | 14044 Strathmoor | | | Detroit | MI | 48227 | |
| Property Owner | | 14054 Woodmont | | | Detroit | MI | 48227 | |
| Property Owner | | 14058 Sussex | | | Detroit | MI | 48227 | |
| Property Owner | | 14069 Strathmoor | | | Detroit | MI | 48227 | |
| Property Owner | | 14092 W Grand River | | | Detroit | MI | 48227 | |
| Property Owner | | 14104 Greenfield | | | Detroit | MI | 48227 | |
| Property Owner | | 14110 Rutherford | | | Detroit | MI | 48227 | |
| Property Owner | | 14111 Marlowe | | | Detroit | MI | 48227 | |
| Property Owner | | 14111 Puritan | | | Detroit | MI | 48227 | |
| Property Owner | | 14114 Longacre | | | Detroit | MI | 48227 | |
| Property Owner | | 14118 Sussex | | | Detroit | MI | 48227 | |
| Property Owner | | 14121 Montrose | | | Detroit | MI | 48227 | |
| Property Owner | | 14126 Hubbell | | | Detroit | MI | 48227 | |
| Property Owner | | 14136 Forrer | | | Detroit | MI | 48227 | |
| Property Owner | | 14139 Whitcomb | | | Detroit | MI | 48227 | |
| Property Owner | | 14144 Asbury Park | | | Detroit | MI | 48227 | |
| Property Owner | | 14145 Montrose | | | Detroit | MI | 48227 | |
| Property Owner | | 14162 Strathmoor | | | Detroit | MI | 48227 | |
| Property Owner | | 14164 Rutherford | | | Detroit | MI | 48227 | |
| Property Owner | | 14176 Mansfield | | | Detroit | MI | 48227 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 14179 Abington Ave | | | Detroit | MI | 48227 | |
| Property Owner | | 14185 Mettetal | | | Detroit | MI | 48227 | |
| Property Owner | | 14191 Abington Ave | | | Detroit | MI | 48227 | |
| Property Owner | | 14217 Forrer | | | Detroit | MI | 48227 | |
| Property Owner | | 14220 Greenfield | | | Detroit | MI | 48227 | |
| Property Owner | | 14224 Asbury Park | | | Detroit | MI | 48227 | |
| Property Owner | | 14225 Cruse | | | Detroit | MI | 48227 | |
| Property Owner | | 14225 Schaefer | | | Detroit | MI | 48227 | |
| Property Owner | | 14234 Marlowe | | | Detroit | MI | 48227 | |
| Property Owner | | 14240 Stansbury | | | Detroit | MI | 48227 | |
| Property Owner | | 14242 Montrose | | | Detroit | MI | 48227 | |
| Property Owner | | 14250 Sussex | | | Detroit | MI | 48227 | |
| Property Owner | | 14254 Terry | | | Detroit | MI | 48227 | |
| Property Owner | | 14257 Abington Ave | | | Detroit | MI | 48227 | |
| Property Owner | | 14258 Sussex | | | Detroit | MI | 48227 | |
| Property Owner | | 14265 Appoline | | | Detroit | MI | 48227 | |
| Property Owner | | 14266 Coyle | | | Detroit | MI | 48227 | |
| Property Owner | | 14277 Marlowe | | | Detroit | MI | 48227 | |
| Property Owner | | 14279 Appoline | | | Detroit | MI | 48227 | |
| Property Owner | | 14281 Mark Twain | | | Detroit | MI | 48227 | |
| Property Owner | | 14285 Coyle | | | Detroit | MI | 48227 | |
| Property Owner | | 14287 Robson | | | Detroit | MI | 48227 | |
| Property Owner | | 14287 Sorrento | | | Detroit | MI | 48227 | |
| Property Owner | | 14305 Rutland | | | Detroit | MI | 48227 | |
| Property Owner | | 14309 Mark Twain | | | Detroit | MI | 48227 | |
| Property Owner | | 14318 Rutland | | | Detroit | MI | 48227 | |
| Property Owner | | 14321 Prevost | | | Detroit | MI | 48227 | |
| Property Owner | | 14326 Montrose | | | Detroit | MI | 48227 | |
| Property Owner | | 14327 Asbury Park | | | Detroit | MI | 48227 | |
| Property Owner | | 14330 Lauder | | | Detroit | MI | 48227 | |
| Property Owner | | 14344 Archdale | | | Detroit | MI | 48227 | |
| Property Owner | | 14355 Longacre | | | Detroit | MI | 48227 | |
| Property Owner | | 14356 Whitcomb | | | Detroit | MI | 48227 | |
| Property Owner | | 14369 Strathmoor | | | Detroit | MI | 48227 | |
| Property Owner | | 14383 Whitcomb | | | Detroit | MI | 48227 | |
| Property Owner | | 14390 Mansfield | | | Detroit | MI | 48227 | |
| Property Owner | | 14391 Mark Twain | | | Detroit | MI | 48227 | |
| Property Owner | | 14394 Longacre | | | Detroit | MI | 48227 | |
| Property Owner | | 14396 Prevost | | | Detroit | MI | 48227 | |
| Property Owner | | 14401 Freeland | | | Detroit | MI | 48227 | |
| Property Owner | | 14422 Coyle | | | Detroit | MI | 48227 | |
| Property Owner | | 14432 Robson | | | Detroit | MI | 48227 | |
| Property Owner | | 14433 Mark Twain | | | Detroit | MI | 48227 | |
| Property Owner | | 14500 Hartwell | | | Detroit | MI | 48227 | |
| Property Owner | | 14500 Hubbell | | | Detroit | MI | 48227 | |
| Property Owner | | 14502 Lauder | | | Detroit | MI | 48227 | |
| Property Owner | | 14510 Fenkell | | | Detroit | MI | 48227 | |
| Property Owner | | 14510 Puritan | | | Detroit | MI | 48227 | |
| Property Owner | | 14511 Hubbell | | | Detroit | MI | 48227 | |
| Property Owner | | 14520 Asbury Park | | | Detroit | MI | 48227 | |
| Property Owner | | 14526 St Marys | | | Detroit | MI | 48227 | |
| Property Owner | | 14532 Archdale | | | Detroit | MI | 48227 | |
| Property Owner | | 14550 W Grand River | | | Detroit | MI | 48227 | |
| Property Owner | | 14555 Stansbury | | | Detroit | MI | 48227 | |
| Property Owner | | 14559 Ardmore | | | Detroit | MI | 48227 | |
| Property Owner | | 14574 Strathmoor | | | Detroit | MI | 48227 | |
| Property Owner | | 14575 Ardmore | | | Detroit | MI | 48227 | |
| Property Owner | | 14585 Rutland | | | Detroit | MI | 48227 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 14590 Grandmont | | | Detroit | MI | 48227 | |
| Property Owner | | 14592 Whitcomb | | | Detroit | MI | 48227 | |
| Property Owner | | 14595 Lauder | | | Detroit | MI | 48227 | |
| Property Owner | | 14600 Coyle | | | Detroit | MI | 48227 | |
| Property Owner | | 14600 Hartwell | | | Detroit | MI | 48227 | |
| Property Owner | | 14601 Littlefield | | | Detroit | MI | 48227 | |
| Property Owner | | 14613 Rutland | | | Detroit | MI | 48227 | |
| Property Owner | | 14615 Marlowe | | | Detroit | MI | 48227 | |
| Property Owner | | 14620 Prevost | | | Detroit | MI | 48227 | |
| Property Owner | | 14622 Hubbell | | | Detroit | MI | 48227 | |
| Property Owner | | 14622 Snowden | | | Detroit | MI | 48227 | |
| Property Owner | | 14631 Whitcomb | | | Detroit | MI | 48227 | |
| Property Owner | | 14632 Mansfield | | | Detroit | MI | 48227 | |
| Property Owner | | 14643 Prevost | | | Detroit | MI | 48227 | |
| Property Owner | | 14645 Littlefield | | | Detroit | MI | 48227 | |
| Property Owner | | 14645 Snowden | | | Detroit | MI | 48227 | |
| Property Owner | | 14646 Winthrop | | | Detroit | MI | 48227 | |
| Property Owner | | 14653 Longacre | | | Detroit | MI | 48227 | |
| Property Owner | | 14655 Coyle | | | Detroit | MI | 48227 | |
| Property Owner | | 14658 Cruse | | | Detroit | MI | 48227 | |
| Property Owner | | 14695 Archdale | | | Detroit | MI | 48227 | |
| Property Owner | | 14711 Archdale | | | Detroit | MI | 48227 | |
| Property Owner | | 14744 Mansfield | | | Detroit | MI | 48227 | |
| Property Owner | | 14800 Forrer | | | Detroit | MI | 48227 | |
| Property Owner | | 14800 Mettetal | | | Detroit | MI | 48227 | |
| Property Owner | | 14801 Forrer | | | Detroit | MI | 48227 | |
| Property Owner | | 14803 Littlefield | | | Detroit | MI | 48227 | |
| Property Owner | | 14805 Winthrop | | | Detroit | MI | 48227 | |
| Property Owner | | 14809 Snowden | | | Detroit | MI | 48227 | |
| Property Owner | | 14810 Whitcomb | | | Detroit | MI | 48227 | |
| Property Owner | | 14818 Terry | | | Detroit | MI | 48227 | |
| Property Owner | | 14824 Robson | | | Detroit | MI | 48227 | |
| Property Owner | | 14826 Plymouth | | | Detroit | MI | 48227 | |
| Property Owner | | 14830 Littlefield | | | Detroit | MI | 48227 | |
| Property Owner | | 14830 Mettetal | | | Detroit | MI | 48227 | |
| Property Owner | | 14831 Sussex | | | Detroit | MI | 48227 | |
| Property Owner | | 14838 Hartwell | | | Detroit | MI | 48227 | |
| Property Owner | | 14842 Cruse | | | Detroit | MI | 48227 | |
| Property Owner | | 14848 Robson | | | Detroit | MI | 48227 | |
| Property Owner | | 14858 Snowden | | | Detroit | MI | 48227 | |
| Property Owner | | 14858 Terry | | | Detroit | MI | 48227 | |
| Property Owner | | 14861 Appoline | | | Detroit | MI | 48227 | |
| Property Owner | | 14861 Ferguson | | | Detroit | MI | 48227 | |
| Property Owner | | 14870 Whitcomb | | | Detroit | MI | 48227 | |
| Property Owner | | 14871 Appoline | | | Detroit | MI | 48227 | |
| Property Owner | | 14874 Snowden | | | Detroit | MI | 48227 | |
| Property Owner | | 14877 Prest | | | Detroit | MI | 48227 | |
| Property Owner | | 14878 Ardmore | | | Detroit | MI | 48227 | |
| Property Owner | | 14879 Whitcomb | | | Detroit | MI | 48227 | |
| Property Owner | | 14884 Ardmore | | | Detroit | MI | 48227 | |
| Property Owner | | 14885 Appoline | | | Detroit | MI | 48227 | |
| Property Owner | | 14890 Cheyenne | | | Detroit | MI | 48227 | |
| Property Owner | | 14891 Cheyenne | | | Detroit | MI | 48227 | |
| Property Owner | | 14891 Grandmont | | | Detroit | MI | 48227 | |
| Property Owner | | 14891 Littlefield | | | Detroit | MI | 48227 | |
| Property Owner | | 14892 Ardmore | | | Detroit | MI | 48227 | |
| Property Owner | | 14900 Archdale | | | Detroit | MI | 48227 | |
| Property Owner | | 14909 Mark Twain | | | Detroit | MI | 48227 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 14936 Prest | | | Detroit | MI | 48227 | |
| Property Owner | | 14950 Robson | | | Detroit | MI | 48227 | |
| Property Owner | | 14954 Lauder | | | Detroit | MI | 48227 | |
| Property Owner | | 14955 Stansbury | | | Detroit | MI | 48227 | |
| Property Owner | | 14956 Coyle | | | Detroit | MI | 48227 | |
| Property Owner | | 14961 Cheyenne | | | Detroit | MI | 48227 | |
| Property Owner | | 14961 Snowden | | | Detroit | MI | 48227 | |
| Property Owner | | 14975 Terry | | | Detroit | MI | 48227 | |
| Property Owner | | 14984 Archdale | | | Detroit | MI | 48227 | |
| Property Owner | | 15005 Steel | | | Detroit | MI | 48227 | |
| Property Owner | | 15010 Stansbury | | | Detroit | MI | 48227 | |
| Property Owner | | 15022 Tracey | | | Detroit | MI | 48227 | |
| Property Owner | | 15041 Cruse | | | Detroit | MI | 48227 | |
| Property Owner | | 15044 Tracey | | | Detroit | MI | 48227 | |
| Property Owner | | 15047 Ardmore | | | Detroit | MI | 48227 | |
| Property Owner | | 15049 Strathmoor | | | Detroit | MI | 48227 | |
| Property Owner | | 15052 Whitcomb | | | Detroit | MI | 48227 | |
| Property Owner | | 15058 Ward | | | Detroit | MI | 48227 | |
| Property Owner | | 15061 Appoline | | | Detroit | MI | 48227 | |
| Property Owner | | 15064 Tracey | | | Detroit | MI | 48227 | |
| Property Owner | | 15065 Coyle | | | Detroit | MI | 48227 | |
| Property Owner | | 15068 Littlefield | | | Detroit | MI | 48227 | |
| Property Owner | | 15071 Winthrop | | | Detroit | MI | 48227 | |
| Property Owner | | 15077 Winthrop | | | Detroit | MI | 48227 | |
| Property Owner | | 15080 Prest | | | Detroit | MI | 48227 | |
| Property Owner | | 15081 Cruse | | | Detroit | MI | 48227 | |
| Property Owner | | 15081 Sorrento | | | Detroit | MI | 48227 | |
| Property Owner | | 15099 Coyle | | | Detroit | MI | 48227 | |
| Property Owner | | 15103 Cheyenne | | | Detroit | MI | 48227 | |
| Property Owner | | 15120 Winthrop | | | Detroit | MI | 48227 | |
| Property Owner | | 15210 Forrer | | | Detroit | MI | 48227 | |
| Property Owner | | 15241 Forrer | | | Detroit | MI | 48227 | |
| Property Owner | | 15260 Forrer | | | Detroit | MI | 48227 | |
| Property Owner | | 15303 Gilchrist | | | Detroit | MI | 48227 | |
| Property Owner | | 15308 Lindsay | | | Detroit | MI | 48227 | |
| Property Owner | | 15313 Asbury Park | | | Detroit | MI | 48227 | |
| Property Owner | | 15322 Sussex | | | Detroit | MI | 48227 | |
| Property Owner | | 15324 Biltmore | | | Detroit | MI | 48227 | |
| Property Owner | | 15328 Ward | | | Detroit | MI | 48227 | |
| Property Owner | | 15330 Rutherford | | | Detroit | MI | 48227 | |
| Property Owner | | 15333 Sussex | | | Detroit | MI | 48227 | |
| Property Owner | | 15334 Steel | | | Detroit | MI | 48227 | |
| Property Owner | | 15343 Cruse | | | Detroit | MI | 48227 | |
| Property Owner | | 15347 Hartwell | | | Detroit | MI | 48227 | |
| Property Owner | | 15350 Mark Twain | | | Detroit | MI | 48227 | |
| Property Owner | | 15352 Asbury Park | | | Detroit | MI | 48227 | |
| Property Owner | | 15353 Ferguson | | | Detroit | MI | 48227 | |
| Property Owner | | 15354 Appoline | | | Detroit | MI | 48227 | |
| Property Owner | | 15355 Coyle | | | Detroit | MI | 48227 | |
| Property Owner | | 15357 Forrer | | | Detroit | MI | 48227 | |
| Property Owner | | 15357 Hartwell | | | Detroit | MI | 48227 | |
| Property Owner | | 15359 Lauder | | | Detroit | MI | 48227 | |
| Property Owner | | 15364 Appoline | | | Detroit | MI | 48227 | |
| Property Owner | | 15364 Asbury Park | | | Detroit | MI | 48227 | |
| Property Owner | | 15368 Mark Twain | | | Detroit | MI | 48227 | |
| Property Owner | | 15369 Hartwell | | | Detroit | MI | 48227 | |
| Property Owner | | 15371 Asbury Park | | | Detroit | MI | 48227 | |
| Property Owner | | 15371 Mark Twain | | | Detroit | MI | 48227 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 15376 Rutherford | | | Detroit | MI | 48227 | |
| Property Owner | | 15377 Hubbell | | | Detroit | MI | 48227 | |
| Property Owner | | 15378 Lauder | | | Detroit | MI | 48227 | |
| Property Owner | | 15378 Stansbury | | | Detroit | MI | 48227 | |
| Property Owner | | 15400 Greenfield | | | Detroit | MI | 48227 | |
| Property Owner | | 15400 Lesure | | | Detroit | MI | 48227 | |
| Property Owner | | 15400 Prest | | | Detroit | MI | 48227 | |
| Property Owner | | 15400 Steel | | | Detroit | MI | 48227 | |
| Property Owner | | 15401 Archdale | | | Detroit | MI | 48227 | |
| Property Owner | | 15401 Littlefield | | | Detroit | MI | 48227 | |
| Property Owner | | 15401 Meyers | | | Detroit | MI | 48227 | |
| Property Owner | | 15402 Ward | | | Detroit | MI | 48227 | |
| Property Owner | | 15410 Greenfield | | | Detroit | MI | 48227 | |
| Property Owner | | 15415 Appoline | | | Detroit | MI | 48227 | |
| Property Owner | | 15415 Lindsay | | | Detroit | MI | 48227 | |
| Property Owner | | 15419 Ardmore | | | Detroit | MI | 48227 | |
| Property Owner | | 15419 Meyers | | | Detroit | MI | 48227 | |
| Property Owner | | 15421 Hubbell | | | Detroit | MI | 48227 | |
| Property Owner | | 15431 Marlowe | | | Detroit | MI | 48227 | |
| Property Owner | | 15433 Snowden | | | Detroit | MI | 48227 | |
| Property Owner | | 15440 Schoolcraft | | | Detroit | MI | 48227 | |
| Property Owner | | 15442 Sussex | | | Detroit | MI | 48227 | |
| Property Owner | | 15444 Robson | | | Detroit | MI | 48227 | |
| Property Owner | | 15446 Cheyenne | | | Detroit | MI | 48227 | |
| Property Owner | | 15451 Rutherford | | | Detroit | MI | 48227 | |
| Property Owner | | 15452 Tracey | | | Detroit | MI | 48227 | |
| Property Owner | | 15454 Ferguson | | | Detroit | MI | 48227 | |
| Property Owner | | 15454 Gilchrist | | | Detroit | MI | 48227 | |
| Property Owner | | 15454 Prevost | | | Detroit | MI | 48227 | |
| Property Owner | | 15455 Ferguson | | | Detroit | MI | 48227 | |
| Property Owner | | 15455 Murray Hill | | | Detroit | MI | 48227 | |
| Property Owner | | 15461 Littlefield | | | Detroit | MI | 48227 | |
| Property Owner | | 15465 Freeland | | | Detroit | MI | 48227 | |
| Property Owner | | 15468 Archdale | | | Detroit | MI | 48227 | |
| Property Owner | | 15470 Hartwell | | | Detroit | MI | 48227 | |
| Property Owner | | 15473 Meyers | | | Detroit | MI | 48227 | |
| Property Owner | | 15474 Littlefield | | | Detroit | MI | 48227 | |
| Property Owner | | 15475 Murray Hill | | | Detroit | MI | 48227 | |
| Property Owner | | 15480 Winthrop | | | Detroit | MI | 48227 | |
| Property Owner | | 15484 Coyle | | | Detroit | MI | 48227 | |
| Property Owner | | 15490 Asbury Park | | | Detroit | MI | 48227 | |
| Property Owner | | 15490 Prest | | | Detroit | MI | 48227 | |
| Property Owner | | 15494 Lauder | | | Detroit | MI | 48227 | |
| Property Owner | | 15501 Ardmore | | | Detroit | MI | 48227 | |
| Property Owner | | 15506 Meyers | | | Detroit | MI | 48227 | |
| Property Owner | | 15508 Cheyenne | | | Detroit | MI | 48227 | |
| Property Owner | | 15508 Sussex | | | Detroit | MI | 48227 | |
| Property Owner | | 15516 Ardmore | | | Detroit | MI | 48227 | |
| Property Owner | | 15517 Ardmore | | | Detroit | MI | 48227 | |
| Property Owner | | 15517 St Marys | | | Detroit | MI | 48227 | |
| Property Owner | | 15701 Mansfield | | | Detroit | MI | 48227 | |
| Property Owner | | 15703 Gilchrist | | | Detroit | MI | 48227 | |
| Property Owner | | 15707 Coyle | | | Detroit | MI | 48227 | |
| Property Owner | | 15718 Whitcomb | | | Detroit | MI | 48227 | |
| Property Owner | | 15719 Prest | | | Detroit | MI | 48227 | |
| Property Owner | | 15720 Coyle | | | Detroit | MI | 48227 | |
| Property Owner | | 15720 Meyers | | | Detroit | MI | 48227 | |
| Property Owner | | 15721 Robson | | | Detroit | MI | 48227 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 15728 St Marys | | | Detroit | MI | 48227 | |
| Property Owner | | 15729 Oakfield | | | Detroit | MI | 48227 | |
| Property Owner | | 15730 Ardmore | | | Detroit | MI | 48227 | |
| Property Owner | | 15731 Forrer | | | Detroit | MI | 48227 | |
| Property Owner | | 15731 Lauder | | | Detroit | MI | 48227 | |
| Property Owner | | 15736 Coyle | | | Detroit | MI | 48227 | |
| Property Owner | | 15744 Lesure | | | Detroit | MI | 48227 | |
| Property Owner | | 15744 Sussex | | | Detroit | MI | 48227 | |
| Property Owner | | 15744 Ward | | | Detroit | MI | 48227 | |
| Property Owner | | 15748 Tracey | | | Detroit | MI | 48227 | |
| Property Owner | | 15752 St Marys | | | Detroit | MI | 48227 | |
| Property Owner | | 15754 Stansbury | | | Detroit | MI | 48227 | |
| Property Owner | | 15758 Ardmore | | | Detroit | MI | 48227 | |
| Property Owner | | 15762 Tracey | | | Detroit | MI | 48227 | |
| Property Owner | | 15765 Murray Hill | | | Detroit | MI | 48227 | |
| Property Owner | | 15775 Ferguson | | | Detroit | MI | 48227 | |
| Property Owner | | 15776 Cruse | | | Detroit | MI | 48227 | |
| Property Owner | | 15776 Strathmoor | | | Detroit | MI | 48227 | |
| Property Owner | | 15784 Snowden | | | Detroit | MI | 48227 | |
| Property Owner | | 15789 Ward | | | Detroit | MI | 48227 | |
| Property Owner | | 15825 W Warren | | | Detroit | MI | 48227 | |
| Property Owner | | 15853 Robson | | | Detroit | MI | 48227 | |
| Property Owner | | 15874 Appoline | | | Detroit | MI | 48227 | |
| Property Owner | | 15947 Chalfonte | | | Detroit | MI | 48227 | |
| Property Owner | | 15960 Ellsworth | | | Detroit | MI | 48227 | |
| Property Owner | | 15970 Ellsworth | | | Detroit | MI | 48227 | |
| Property Owner | | 15996 Ellsworth | | | Detroit | MI | 48227 | |
| Property Owner | | 16014 Hackett | | | Detroit | MI | 48227 | |
| Property Owner | | 16066 Chalfonte | | | Detroit | MI | 48227 | |
| Property Owner | | 16100 Puritan | | | Detroit | MI | 48227 | |
| Property Owner | | 16113 Schoolcraft | | | Detroit | MI | 48227 | |
| Property Owner | | 16510 Plymouth | | | Detroit | MI | 48227 | |
| Property Owner | | 16523 W Grand River | | | Detroit | MI | 48227 | |
| Property Owner | | 16707 W Grand River | | | Detroit | MI | 48227 | |
| Property Owner | | 16811 W Grand River | | | Detroit | MI | 48227 | |
| Property Owner | | 17021 Schoolcraft | | | Detroit | MI | 48227 | |
| Property Owner | | 17043 Schoolcraft | | | Detroit | MI | 48227 | |
| Property Owner | | 17550 Pilgrim | | | Detroit | MI | 48227 | |
| Property Owner | | 17620 W Grand River | | | Detroit | MI | 48227 | |
| Property Owner | | 9187 Rutherford | | | Detroit | MI | 48227 | |
| Property Owner | | 9220 Rutherford | | | Detroit | MI | 48227 | |
| Property Owner | | 9300 Mansfield | | | Detroit | MI | 48227 | |
| Property Owner | | 9316 Coyle | | | Detroit | MI | 48227 | |
| Property Owner | | 9324 Littlefield | | | Detroit | MI | 48227 | |
| Property Owner | | 9337 Meyers | | | Detroit | MI | 48227 | |
| Property Owner | | 9338 Lauder | | | Detroit | MI | 48227 | |
| Property Owner | | 9341 Cheyenne | | | Detroit | MI | 48227 | |
| Property Owner | | 9351 Appoline | | | Detroit | MI | 48227 | |
| Property Owner | | 9351 Meyers | | | Detroit | MI | 48227 | |
| Property Owner | | 9365 Sorrento | | | Detroit | MI | 48227 | |
| Property Owner | | 9371 Hartwell | | | Detroit | MI | 48227 | |
| Property Owner | | 9386 Hartwell | | | Detroit | MI | 48227 | |
| Property Owner | | 9389 Cheyenne | | | Detroit | MI | 48227 | |
| Property Owner | | 9394 Forrer | | | Detroit | MI | 48227 | |
| Property Owner | | 9401 Meyers | | | Detroit | MI | 48227 | |
| Property Owner | | 9407 Schaefer | | | Detroit | MI | 48227 | |
| Property Owner | | 9424 Sussex | | | Detroit | MI | 48227 | |
| Property Owner | | 9425 Sussex | | | Detroit | MI | 48227 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 9524 Asbury Park | | | Detroit | MI | 48227 | |
| Property Owner | | 9530 Carlin | | | Detroit | MI | 48227 | |
| Property Owner | | 9530 St Marys | | | Detroit | MI | 48227 | |
| Property Owner | | 9535 Mark Twain | | | Detroit | MI | 48227 | |
| Property Owner | | 9535 Rutherford | | | Detroit | MI | 48227 | |
| Property Owner | | 9541 Woodmont | | | Detroit | MI | 48227 | |
| Property Owner | | 9546 Decatur | | | Detroit | MI | 48227 | |
| Property Owner | | 9547 Whitcomb | | | Detroit | MI | 48227 | |
| Property Owner | | 9548 Abington Ave | | | Detroit | MI | 48227 | |
| Property Owner | | 9552 Cheyenne | | | Detroit | MI | 48227 | |
| Property Owner | | 9554 Rutland | | | Detroit | MI | 48227 | |
| Property Owner | | 9560 Woodmont | | | Detroit | MI | 48227 | |
| Property Owner | | 9566 Sorrento | | | Detroit | MI | 48227 | |
| Property Owner | | 9567 Hubbell | | | Detroit | MI | 48227 | |
| Property Owner | | 9568 Grandmont | | | Detroit | MI | 48227 | |
| Property Owner | | 9581 Appoline | | | Detroit | MI | 48227 | |
| Property Owner | | 9584 Forrer | | | Detroit | MI | 48227 | |
| Property Owner | | 9591 Winthrop | | | Detroit | MI | 48227 | |
| Property Owner | | 9596 Grandmont | | | Detroit | MI | 48227 | |
| Property Owner | | 9600 Strathmoor | | | Detroit | MI | 48227 | |
| Property Owner | | 9601 Appoline | | | Detroit | MI | 48227 | |
| Property Owner | | 9603 Meyers | | | Detroit | MI | 48227 | |
| Property Owner | | 9607 Hubbell | | | Detroit | MI | 48227 | |
| Property Owner | | 9607 Mark Twain | | | Detroit | MI | 48227 | |
| Property Owner | | 9611 Asbury Park | | | Detroit | MI | 48227 | |
| Property Owner | | 9611 Mettetal | | | Detroit | MI | 48227 | |
| Property Owner | | 9614 Meyers | | | Detroit | MI | 48227 | |
| Property Owner | | 9625 Prest | | | Detroit | MI | 48227 | |
| Property Owner | | 9633 Meyers | | | Detroit | MI | 48227 | |
| Property Owner | | 9641 Decatur | | | Detroit | MI | 48227 | |
| Property Owner | | 9645 Carlin | | | Detroit | MI | 48227 | |
| Property Owner | | 9650 St Marys | | | Detroit | MI | 48227 | |
| Property Owner | | 9656 Whitcomb | | | Detroit | MI | 48227 | |
| Property Owner | | 9659 Abington Ave | | | Detroit | MI | 48227 | |
| Property Owner | | 9661 Carlin | | | Detroit | MI | 48227 | |
| Property Owner | | 9665 Prest | | | Detroit | MI | 48227 | |
| Property Owner | | 9900 Appoline | | | Detroit | MI | 48227 | |
| Property Owner | | 9900 Montrose | | | Detroit | MI | 48227 | |
| Property Owner | | 9911 Hartwell | | | Detroit | MI | 48227 | |
| Property Owner | | 9919 Whitcomb | | | Detroit | MI | 48227 | |
| Property Owner | | 9924 Ward | | | Detroit | MI | 48227 | |
| Property Owner | | 9925 Coyle | | | Detroit | MI | 48227 | |
| Property Owner | | 9927 Cheyenne | | | Detroit | MI | 48227 | |
| Property Owner | | 9930 Rutherford | | | Detroit | MI | 48227 | |
| Property Owner | | 9933 Memorial | | | Detroit | MI | 48227 | |
| Property Owner | | 9938 Decatur | | | Detroit | MI | 48227 | |
| Property Owner | | 9944 Mark Twain | | | Detroit | MI | 48227 | |
| Property Owner | | 9951 Asbury Park | | | Detroit | MI | 48227 | |
| Property Owner | | 9951 Robson | | | Detroit | MI | 48227 | |
| Property Owner | | 9958 Rutherford | | | Detroit | MI | 48227 | |
| Property Owner | | 9966 Marlowe | | | Detroit | MI | 48227 | |
| Property Owner | | 9976 Abington Ave | | | Detroit | MI | 48227 | |
| Property Owner | | 9981 Archdale | | | Detroit | MI | 48227 | |
| Property Owner | | 9983 Memorial | | | Detroit | MI | 48227 | |
| Property Owner | | 9983 Schaefer | | | Detroit | MI | 48227 | |
| Property Owner | | 9988 Meyers | | | Detroit | MI | 48227 | |
| Property Owner | | 9991 Robson | | | Detroit | MI | 48227 | |
| Property Owner | | 10000 Montrose | | | Detroit | MI | 48227 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 10003 Whitcomb | | | Detroit | MI | 48227 | |
| Property Owner | | 10006 Hartwell | | | Detroit | MI | 48227 | |
| Property Owner | | 10007 Ward | | | Detroit | MI | 48227 | |
| Property Owner | | 10009 Longacre | | | Detroit | MI | 48227 | |
| Property Owner | | 10012 Coyle | | | Detroit | MI | 48227 | |
| Property Owner | | 10020 Meyers | | | Detroit | MI | 48227 | |
| Property Owner | | 10020 Winthrop | | | Detroit | MI | 48227 | |
| Property Owner | | 10022 Ward | | | Detroit | MI | 48227 | |
| Property Owner | | 10029 Littlefield | | | Detroit | MI | 48227 | |
| Property Owner | | 10030 Robson | | | Detroit | MI | 48227 | |
| Property Owner | | 10038 Hartwell | | | Detroit | MI | 48227 | |
| Property Owner | | 10040 Freeland | | | Detroit | MI | 48227 | |
| Property Owner | | 10047 Freeland | | | Detroit | MI | 48227 | |
| Property Owner | | 10053 Terry | | | Detroit | MI | 48227 | |
| Property Owner | | 10860 Foley | | | Detroit | MI | 48227 | |
| Property Owner | | 11310 Cheyenne | | | Detroit | MI | 48227 | |
| Property Owner | | 11310 Strathmoor | | | Detroit | MI | 48227 | |
| Property Owner | | 11310 Ward | | | Detroit | MI | 48227 | |
| Property Owner | | 11310 Woodmont | | | Detroit | MI | 48227 | |
| Property Owner | | 11316 Montrose | | | Detroit | MI | 48227 | |
| Property Owner | | 11318 St Marys | | | Detroit | MI | 48227 | |
| Property Owner | | 11326 Littlefield | | | Detroit | MI | 48227 | |
| Property Owner | | 11326 Prest | | | Detroit | MI | 48227 | |
| Property Owner | | 11327 Archdale | | | Detroit | MI | 48227 | |
| Property Owner | | 11334 Archdale | | | Detroit | MI | 48227 | |
| Property Owner | | 11334 St Marys | | | Detroit | MI | 48227 | |
| Property Owner | | 11336 Grandmont | | | Detroit | MI | 48227 | |
| Property Owner | | 11337 Terry | | | Detroit | MI | 48227 | |
| Property Owner | | 11344 Abington Ave | | | Detroit | MI | 48227 | |
| Property Owner | | 11344 Mansfield | | | Detroit | MI | 48227 | |
| Property Owner | | 11351 St Marys | | | Detroit | MI | 48227 | |
| Property Owner | | 11357 Mansfield | | | Detroit | MI | 48227 | |
| Property Owner | | 11358 Memorial | | | Detroit | MI | 48227 | |
| Property Owner | | 11360 Robson | | | Detroit | MI | 48227 | |
| Property Owner | | 11360 Terry | | | Detroit | MI | 48227 | |
| Property Owner | | 11361 Hartwell | | | Detroit | MI | 48227 | |
| Property Owner | | 11365 Steel | | | Detroit | MI | 48227 | |
| Property Owner | | 11371 Abington Ave | | | Detroit | MI | 48227 | |
| Property Owner | | 11374 Ward | | | Detroit | MI | 48227 | |
| Property Owner | | 11391 Marlowe | | | Detroit | MI | 48227 | |
| Property Owner | | 11392 Coyle | | | Detroit | MI | 48227 | |
| Property Owner | | 11393 Hartwell | | | Detroit | MI | 48227 | |
| Property Owner | | 11393 Sorrento | | | Detroit | MI | 48227 | |
| Property Owner | | 11400 St Marys | | | Detroit | MI | 48227 | |
| Property Owner | | 11401 Winthrop | | | Detroit | MI | 48227 | |
| Property Owner | | 11405 Freeland | | | Detroit | MI | 48227 | |
| Property Owner | | 11405 Sussex | | | Detroit | MI | 48227 | |
| Property Owner | | 11406 Montrose | | | Detroit | MI | 48227 | |
| Property Owner | | 11407 Abington Ave | | | Detroit | MI | 48227 | |
| Property Owner | | 11409 Woodmont | | | Detroit | MI | 48227 | |
| Property Owner | | 11414 Whitcomb | | | Detroit | MI | 48227 | |
| Property Owner | | 11415 Lauder | | | Detroit | MI | 48227 | |
| Property Owner | | 11425 Montrose | | | Detroit | MI | 48227 | |
| Property Owner | | 11426 Robson | | | Detroit | MI | 48227 | |
| Property Owner | | 11428 St Marys | | | Detroit | MI | 48227 | |
| Property Owner | | 11625 Ward | | | Detroit | MI | 48227 | |
| Property Owner | | 11634 Robson | | | Detroit | MI | 48227 | |
| Property Owner | | 11645 Prest | | | Detroit | MI | 48227 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 11650 Hubbell | | | Detroit | MI | 48227 | |
| Property Owner | | 11652 Coyle | | | Detroit | MI | 48227 | |
| Property Owner | | 11653 Lauder | | | Detroit | MI | 48227 | |
| Property Owner | | 11655 Whitcomb | | | Detroit | MI | 48227 | |
| Property Owner | | 11656 Hartwell | | | Detroit | MI | 48227 | |
| Property Owner | | 11659 Longacre | | | Detroit | MI | 48227 | |
| Property Owner | | 11676 Rutland | | | Detroit | MI | 48227 | |
| Property Owner | | 11677 Archdale | | | Detroit | MI | 48227 | |
| Property Owner | | 11684 Marlowe | | | Detroit | MI | 48227 | |
| Property Owner | | 11716 Winthrop | | | Detroit | MI | 48227 | |
| Property Owner | | 11722 Mettetal | | | Detroit | MI | 48227 | |
| Property Owner | | 11727 Prest | | | Detroit | MI | 48227 | |
| Property Owner | | 11732 Coyle | | | Detroit | MI | 48227 | |
| Property Owner | | 11737 Winthrop | | | Detroit | MI | 48227 | |
| Property Owner | | 11741 Lauder | | | Detroit | MI | 48227 | |
| Property Owner | | 11758 Hartwell | | | Detroit | MI | 48227 | |
| Property Owner | | 11761 Littlefield | | | Detroit | MI | 48227 | |
| Property Owner | | 12010 Meyers | | | Detroit | MI | 48227 | |
| Property Owner | | 12014 Terry | | | Detroit | MI | 48227 | |
| Property Owner | | 12027 Mansfield | | | Detroit | MI | 48227 | |
| Property Owner | | 12030 Robson | | | Detroit | MI | 48227 | |
| Property Owner | | 12032 Asbury Park | | | Detroit | MI | 48227 | |
| Property Owner | | 12033 St Marys | | | Detroit | MI | 48227 | |
| Property Owner | | 12036 Robson | | | Detroit | MI | 48227 | |
| Property Owner | | 12045 Meyers | | | Detroit | MI | 48227 | |
| Property Owner | | 12047 Rutland | | | Detroit | MI | 48227 | |
| Property Owner | | 12054 Terry | | | Detroit | MI | 48227 | |
| Property Owner | | 12067 Asbury Park | | | Detroit | MI | 48227 | |
| Property Owner | | 12073 Rutherford | | | Detroit | MI | 48227 | |
| Property Owner | | 12073 Rutland | | | Detroit | MI | 48227 | |
| Property Owner | | 12079 Sussex | | | Detroit | MI | 48227 | |
| Property Owner | | 12080 Meyers | | | Detroit | MI | 48227 | |
| Property Owner | | 12081 Mettetal | | | Detroit | MI | 48227 | |
| Property Owner | | 12093 Ward | | | Detroit | MI | 48227 | |
| Property Owner | | 12095 Cheyenne | | | Detroit | MI | 48227 | |
| Property Owner | | 12096 Mansfield | | | Detroit | MI | 48227 | |
| Property Owner | | 12106 Rutherford | | | Detroit | MI | 48227 | |
| Property Owner | | 12107 Rutherford | | | Detroit | MI | 48227 | |
| Property Owner | | 12116 Longacre | | | Detroit | MI | 48227 | |
| Property Owner | | 12126 Forrer | | | Detroit | MI | 48227 | |
| Property Owner | | 12139 Mansfield | | | Detroit | MI | 48227 | |
| Property Owner | | 12151 Coyle | | | Detroit | MI | 48227 | |
| Property Owner | | 12222 Hartwell | | | Detroit | MI | 48227 | |
| Property Owner | | 12270 Hubbell | | | Detroit | MI | 48227 | |
| Property Owner | | 12298 Ward | | | Detroit | MI | 48227 | |
| Property Owner | | 12317 Cheyenne | | | Detroit | MI | 48227 | |
| Property Owner | | 12611 Grandmont | | | Detroit | MI | 48227 | |
| Property Owner | | 12634 Mettetal | | | Detroit | MI | 48227 | |
| Property Owner | | 12635 Terry | | | Detroit | MI | 48227 | |
| Property Owner | | 12646 Abington Ave | | | Detroit | MI | 48227 | |
| Property Owner | | 12660 Lauder | | | Detroit | MI | 48227 | |
| Property Owner | | 12664 Memorial | | | Detroit | MI | 48227 | |
| Property Owner | | 12682 Abington Ave | | | Detroit | MI | 48227 | |
| Property Owner | | 12687 Sussex | | | Detroit | MI | 48227 | |
| Property Owner | | 12695 Coyle | | | Detroit | MI | 48227 | |
| Property Owner | | 12697 Hartwell | | | Detroit | MI | 48227 | |
| Property Owner | | 12706 Meyers | | | Detroit | MI | 48227 | |
| Property Owner | | 12720 Coyle | | | Detroit | MI | 48227 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 12730 Robson | | | Detroit | MI | 48227 | |
| Property Owner | | 12747 Appoline | | | Detroit | MI | 48227 | |
| Property Owner | | 12751 Meyers | | | Detroit | MI | 48227 | |
| Property Owner | | 12756 Hartwell | | | Detroit | MI | 48227 | |
| Property Owner | | 12757 Mettetal | | | Detroit | MI | 48227 | |
| Property Owner | | 12762 Lauder | | | Detroit | MI | 48227 | |
| Property Owner | | 12765 Mark Twain | | | Detroit | MI | 48227 | |
| Property Owner | | 12770 Hartwell | | | Detroit | MI | 48227 | |
| Property Owner | | 12770 Marlowe | | | Detroit | MI | 48227 | |
| Property Owner | | 12778 Marlowe | | | Detroit | MI | 48227 | |
| Property Owner | | 12800 Plymouth | | | Detroit | MI | 48227 | |
| Property Owner | | 12800 St Marys | | | Detroit | MI | 48227 | |
| Property Owner | | 12819 Hubbell | | | Detroit | MI | 48227 | |
| Property Owner | | 12826 Robson | | | Detroit | MI | 48227 | |
| Property Owner | | 12827 Coyle | | | Detroit | MI | 48227 | |
| Property Owner | | 12830 Asbury Park | | | Detroit | MI | 48227 | |
| Property Owner | | 12835 Mark Twain | | | Detroit | MI | 48227 | |
| Property Owner | | 12857 Robson | | | Detroit | MI | 48227 | |
| Property Owner | | 12872 Strathmoor | | | Detroit | MI | 48227 | |
| Property Owner | | 12890 Sussex | | | Detroit | MI | 48227 | |
| Property Owner | | 12890 Winthrop | | | Detroit | MI | 48227 | |
| Property Owner | | 12915 Mettetal | | | Detroit | MI | 48227 | |
| Property Owner | | 12923 Mansfield | | | Detroit | MI | 48227 | |
| Property Owner | | 12930 Grandmont | | | Detroit | MI | 48227 | |
| Property Owner | | 12935 Abington Ave | | | Detroit | MI | 48227 | |
| Property Owner | | 12936 Woodmont | | | Detroit | MI | 48227 | |
| Property Owner | | 12937 Woodmont | | | Detroit | MI | 48227 | |
| Property Owner | | 12944 Winthrop | | | Detroit | MI | 48227 | |
| Property Owner | | 12960 Asbury Park | | | Detroit | MI | 48227 | |
| Property Owner | | 13005 Hillview | | | Detroit | MI | 48227 | |
| Property Owner | | 13022 Foley | | | Detroit | MI | 48227 | |
| Property Owner | | 13217 Hubbell | | | Detroit | MI | 48227 | |
| Property Owner | | 13218 Ardmore | | | Detroit | MI | 48227 | |
| Property Owner | | 13247 Strathmoor | | | Detroit | MI | 48227 | |
| Property Owner | | 13262 Ward | | | Detroit | MI | 48227 | |
| Property Owner | | 13270 Littlefield | | | Detroit | MI | 48227 | |
| Property Owner | | 13302 Marlowe | | | Detroit | MI | 48227 | |
| Property Owner | | 13305 Hubbell | | | Detroit | MI | 48227 | |
| Property Owner | | 13310 Coyle | | | Detroit | MI | 48227 | |
| Property Owner | | 13331 Strathmoor | | | Detroit | MI | 48227 | |
| Property Owner | | 13347 Mark Twain | | | Detroit | MI | 48227 | |
| Property Owner | | 13390 Whitcomb | | | Detroit | MI | 48227 | |
| Property Owner | | 13430 Fenkell | | | Detroit | MI | 48227 | |
| Property Owner | | 13500 Mettetal | | | Detroit | MI | 48227 | |
| Property Owner | | 13518 Rutland | | | Detroit | MI | 48227 | |
| Property Owner | | 13526 Longacre | | | Detroit | MI | 48227 | |
| Property Owner | | 13530 Meyers | | | Detroit | MI | 48227 | |
| Property Owner | | 13534 Archdale | | | Detroit | MI | 48227 | |
| Property Owner | | 13538 Abington Ave | | | Detroit | MI | 48227 | |
| Property Owner | | 13542 Rutland | | | Detroit | MI | 48227 | |
| Property Owner | | 13558 Asbury Park | | | Detroit | MI | 48227 | |
| Property Owner | | 13566 St Marys | | | Detroit | MI | 48227 | |
| Property Owner | | 13575 Montrose | | | Detroit | MI | 48227 | |
| Property Owner | | 13590 Archdale | | | Detroit | MI | 48227 | |
| Property Owner | | 13599 Winthrop | | | Detroit | MI | 48227 | |
| Property Owner | | 13604 Mansfield | | | Detroit | MI | 48227 | |
| Property Owner | | 13604 Rutherford | | | Detroit | MI | 48227 | |
| Property Owner | | 13606 St Marys | | | Detroit | MI | 48227 | |

In re City of Detroit, Michigan
Case No. 13-53846
1371 of 1948
13-53846-tjt   Doc 1164   Filed 10/11/13   Entered 10/11/13 16:58:31   Page 1381 of 1958

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 13608 Abington Ave | | | Detroit | MI | 48227 | |
| Property Owner | | 13623 Mettetal | | | Detroit | MI | 48227 | |
| Property Owner | | 13700 Castleton | | | Detroit | MI | 48227 | |
| Property Owner | | 13708 Thornton | | | Detroit | MI | 48227 | |
| Property Owner | | 13746 Ardmore | | | Detroit | MI | 48227 | |
| Property Owner | | 13751 Capitol | | | Detroit | MI | 48227 | |
| Property Owner | | 13763 Castleton | | | Detroit | MI | 48227 | |
| Property Owner | | 13764 Castleton | | | Detroit | MI | 48227 | |
| Property Owner | | 13778 Mecca | | | Detroit | MI | 48227 | |
| Property Owner | | 13800 Lyndon | | | Detroit | MI | 48227 | |
| Property Owner | | 13910 Grandmont | | | Detroit | MI | 48227 | |
| Property Owner | | 13918 Steel | | | Detroit | MI | 48227 | |
| Property Owner | | 13920 Lauder | | | Detroit | MI | 48227 | |
| Property Owner | | 13930 Abington Ave | | | Detroit | MI | 48227 | |
| Property Owner | | 13930 Lesure | | | Detroit | MI | 48227 | |
| Property Owner | | 13933 Sussex | | | Detroit | MI | 48227 | |
| Property Owner | | 13935 Woodmont | | | Detroit | MI | 48227 | |
| Property Owner | | 13943 Marlowe | | | Detroit | MI | 48227 | |
| Property Owner | | 13946 Prevost | | | Detroit | MI | 48227 | |
| Property Owner | | 13960 Montrose | | | Detroit | MI | 48227 | |
| Property Owner | | 13970 Forrer | | | Detroit | MI | 48227 | |
| Property Owner | | 13985 Grandmont | | | Detroit | MI | 48227 | |
| Property Owner | | 13987 Prevost | | | Detroit | MI | 48227 | |
| Property Owner | | 13997 Coyle | | | Detroit | MI | 48227 | |
| Property Owner | | 14023 Longacre | | | Detroit | MI | 48227 | |
| Property Owner | | 14025 Grandmont | | | Detroit | MI | 48227 | |
| Property Owner | | 14035 Woodmont | | | Detroit | MI | 48227 | |
| Property Owner | | 14042 Mansfield | | | Detroit | MI | 48227 | |
| Property Owner | | 14052 Ardmore | | | Detroit | MI | 48227 | |
| Property Owner | | 14054 Grandmont | | | Detroit | MI | 48227 | |
| Property Owner | | 14056 Asbury Park | | | Detroit | MI | 48227 | |
| Property Owner | | 14063 Ardmore | | | Detroit | MI | 48227 | |
| Property Owner | | 14085 Strathmoor | | | Detroit | MI | 48227 | |
| Property Owner | | 14112 Mansfield | | | Detroit | MI | 48227 | |
| Property Owner | | 14114 Grandmont | | | Detroit | MI | 48227 | |
| Property Owner | | 14145 Meyers | | | Detroit | MI | 48227 | |
| Property Owner | | 14153 Prevost | | | Detroit | MI | 48227 | |
| Property Owner | | 14158 Steel | | | Detroit | MI | 48227 | |
| Property Owner | | 14159 Mansfield | | | Detroit | MI | 48227 | |
| Property Owner | | 14159 Winthrop | | | Detroit | MI | 48227 | |
| Property Owner | | 14184 Lauder | | | Detroit | MI | 48227 | |
| Property Owner | | 14186 Rutherford | | | Detroit | MI | 48227 | |
| Property Owner | | 14187 Grandmont | | | Detroit | MI | 48227 | |
| Property Owner | | 14187 St Marys | | | Detroit | MI | 48227 | |
| Property Owner | | 14192 Forrer | | | Detroit | MI | 48227 | |
| Property Owner | | 14205 Strathmoor | | | Detroit | MI | 48227 | |
| Property Owner | | 14211 Appoline | | | Detroit | MI | 48227 | |
| Property Owner | | 14213 Longacre | | | Detroit | MI | 48227 | |
| Property Owner | | 14219 Hubbell | | | Detroit | MI | 48227 | |
| Property Owner | | 14225 St Marys | | | Detroit | MI | 48227 | |
| Property Owner | | 14233 Mettetal | | | Detroit | MI | 48227 | |
| Property Owner | | 14245 Rutherford | | | Detroit | MI | 48227 | |
| Property Owner | | 14248 Marlowe | | | Detroit | MI | 48227 | |
| Property Owner | | 14277 Meyers | | | Detroit | MI | 48227 | |
| Property Owner | | 14305 Rutherford | | | Detroit | MI | 48227 | |
| Property Owner | | 14311 Freeland | | | Detroit | MI | 48227 | |
| Property Owner | | 14317 Hubbell | | | Detroit | MI | 48227 | |
| Property Owner | | 14321 Coyle | | | Detroit | MI | 48227 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 14335 Whitcomb | | | Detroit | MI | 48227 | |
| Property Owner | | 14337 Asbury Park | | | Detroit | MI | 48227 | |
| Property Owner | | 14340 Abington Ave | | | Detroit | MI | 48227 | |
| Property Owner | | 14350 Meyers | | | Detroit | MI | 48227 | |
| Property Owner | | 14364 Rutland | | | Detroit | MI | 48227 | |
| Property Owner | | 14403 Asbury Park | | | Detroit | MI | 48227 | |
| Property Owner | | 14404 Robson | | | Detroit | MI | 48227 | |
| Property Owner | | 14405 Archdale | | | Detroit | MI | 48227 | |
| Property Owner | | 14409 Asbury Park | | | Detroit | MI | 48227 | |
| Property Owner | | 14411 St Marys | | | Detroit | MI | 48227 | |
| Property Owner | | 14414 Whitcomb | | | Detroit | MI | 48227 | |
| Property Owner | | 14415 Stansbury | | | Detroit | MI | 48227 | |
| Property Owner | | 14420 Mansfield | | | Detroit | MI | 48227 | |
| Property Owner | | 14429 Rutherford | | | Detroit | MI | 48227 | |
| Property Owner | | 14433 Mansfield | | | Detroit | MI | 48227 | |
| Property Owner | | 14437 Stansbury | | | Detroit | MI | 48227 | |
| Property Owner | | 14439 Cruse | | | Detroit | MI | 48227 | |
| Property Owner | | 14501 Whitcomb | | | Detroit | MI | 48227 | |
| Property Owner | | 14511 Mark Twain | | | Detroit | MI | 48227 | |
| Property Owner | | 14521 Sussex | | | Detroit | MI | 48227 | |
| Property Owner | | 14523 Schaefer | | | Detroit | MI | 48227 | |
| Property Owner | | 14530 Hartwell | | | Detroit | MI | 48227 | |
| Property Owner | | 14534 Hubbell | | | Detroit | MI | 48227 | |
| Property Owner | | 14535 Longacre | | | Detroit | MI | 48227 | |
| Property Owner | | 14548 Archdale | | | Detroit | MI | 48227 | |
| Property Owner | | 14551 Hartwell | | | Detroit | MI | 48227 | |
| Property Owner | | 14560 Cheyenne | | | Detroit | MI | 48227 | |
| Property Owner | | 14562 Prest | | | Detroit | MI | 48227 | |
| Property Owner | | 14572 Lauder | | | Detroit | MI | 48227 | |
| Property Owner | | 14592 Sussex | | | Detroit | MI | 48227 | |
| Property Owner | | 14595 Winthrop | | | Detroit | MI | 48227 | |
| Property Owner | | 14598 Ardmore | | | Detroit | MI | 48227 | |
| Property Owner | | 14600 Hubbell | | | Detroit | MI | 48227 | |
| Property Owner | | 14609 Asbury Park | | | Detroit | MI | 48227 | |
| Property Owner | | 14610 Rutland | | | Detroit | MI | 48227 | |
| Property Owner | | 14629 Littlefield | | | Detroit | MI | 48227 | |
| Property Owner | | 14646 Rutland | | | Detroit | MI | 48227 | |
| Property Owner | | 14647 Tracey | | | Detroit | MI | 48227 | |
| Property Owner | | 14654 Sussex | | | Detroit | MI | 48227 | |
| Property Owner | | 14657 Hubbell | | | Detroit | MI | 48227 | |
| Property Owner | | 14660 Prest | | | Detroit | MI | 48227 | |
| Property Owner | | 14661 Freeland | | | Detroit | MI | 48227 | |
| Property Owner | | 14661 Rutherford | | | Detroit | MI | 48227 | |
| Property Owner | | 14681 Archdale | | | Detroit | MI | 48227 | |
| Property Owner | | 14688 Rutland | | | Detroit | MI | 48227 | |
| Property Owner | | 14757 Woodmont | | | Detroit | MI | 48227 | |
| Property Owner | | 14774 Woodmont | | | Detroit | MI | 48227 | |
| Property Owner | | 14811 Freeland | | | Detroit | MI | 48227 | |
| Property Owner | | 14813 Littlefield | | | Detroit | MI | 48227 | |
| Property Owner | | 14815 Stansbury | | | Detroit | MI | 48227 | |
| Property Owner | | 14819 Whitcomb | | | Detroit | MI | 48227 | |
| Property Owner | | 14823 Lesure | | | Detroit | MI | 48227 | |
| Property Owner | | 14824 Sussex | | | Detroit | MI | 48227 | |
| Property Owner | | 14843 Cruse | | | Detroit | MI | 48227 | |
| Property Owner | | 14846 Forrer | | | Detroit | MI | 48227 | |
| Property Owner | | 14854 Hubbell | | | Detroit | MI | 48227 | |
| Property Owner | | 14854 Stansbury | | | Detroit | MI | 48227 | |
| Property Owner | | 14861 St Marys | | | Detroit | MI | 48227 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 14863 Whitcomb | | | Detroit | MI | 48227 | |
| Property Owner | | 14876 Stansbury | | | Detroit | MI | 48227 | |
| Property Owner | | 14884 Whitcomb | | | Detroit | MI | 48227 | |
| Property Owner | | 14885 Littlefield | | | Detroit | MI | 48227 | |
| Property Owner | | 14885 Prevost | | | Detroit | MI | 48227 | |
| Property Owner | | 14891 St Marys | | | Detroit | MI | 48227 | |
| Property Owner | | 14898 Appoline | | | Detroit | MI | 48227 | |
| Property Owner | | 14903 Appoline | | | Detroit | MI | 48227 | |
| Property Owner | | 14908 Forrer | | | Detroit | MI | 48227 | |
| Property Owner | | 14911 Biltmore | | | Detroit | MI | 48227 | |
| Property Owner | | 14931 Forrer | | | Detroit | MI | 48227 | |
| Property Owner | | 14932 Steel | | | Detroit | MI | 48227 | |
| Property Owner | | 14933 Tracey | | | Detroit | MI | 48227 | |
| Property Owner | | 14935 Steel | | | Detroit | MI | 48227 | |
| Property Owner | | 14940 Appoline | | | Detroit | MI | 48227 | |
| Property Owner | | 14941 Ardmore | | | Detroit | MI | 48227 | |
| Property Owner | | 14948 Sorrento | | | Detroit | MI | 48227 | |
| Property Owner | | 14960 Cheyenne | | | Detroit | MI | 48227 | |
| Property Owner | | 14966 Mark Twain | | | Detroit | MI | 48227 | |
| Property Owner | | 14966 Prevost | | | Detroit | MI | 48227 | |
| Property Owner | | 14969 Lindsay | | | Detroit | MI | 48227 | |
| Property Owner | | 14975 Strathmoor | | | Detroit | MI | 48227 | |
| Property Owner | | 15000 Stansbury | | | Detroit | MI | 48227 | |
| Property Owner | | 15010 Sorrento | | | Detroit | MI | 48227 | |
| Property Owner | | 15010 Steel | | | Detroit | MI | 48227 | |
| Property Owner | | 15010 Tracey | | | Detroit | MI | 48227 | |
| Property Owner | | 15019 Lesure | | | Detroit | MI | 48227 | |
| Property Owner | | 15024 Freeland | | | Detroit | MI | 48227 | |
| Property Owner | | 15030 Steel | | | Detroit | MI | 48227 | |
| Property Owner | | 15033 Littlefield | | | Detroit | MI | 48227 | |
| Property Owner | | 15038 Stansbury | | | Detroit | MI | 48227 | |
| Property Owner | | 15039 Freeland | | | Detroit | MI | 48227 | |
| Property Owner | | 15040 Mark Twain | | | Detroit | MI | 48227 | |
| Property Owner | | 15042 Biltmore | | | Detroit | MI | 48227 | |
| Property Owner | | 15060 Prevost | | | Detroit | MI | 48227 | |
| Property Owner | | 15063 Stansbury | | | Detroit | MI | 48227 | |
| Property Owner | | 15065 Mettetal | | | Detroit | MI | 48227 | |
| Property Owner | | 15070 Sorrento | | | Detroit | MI | 48227 | |
| Property Owner | | 15073 Mark Twain | | | Detroit | MI | 48227 | |
| Property Owner | | 15084 Whitcomb | | | Detroit | MI | 48227 | |
| Property Owner | | 15088 Sussex | | | Detroit | MI | 48227 | |
| Property Owner | | 15095 Strathmoor | | | Detroit | MI | 48227 | |
| Property Owner | | 15103 Appoline | | | Detroit | MI | 48227 | |
| Property Owner | | 15110 Cruse | | | Detroit | MI | 48227 | |
| Property Owner | | 15113 Prest | | | Detroit | MI | 48227 | |
| Property Owner | | 15117 Appoline | | | Detroit | MI | 48227 | |
| Property Owner | | 15201 W Grand River | | | Detroit | MI | 48227 | |
| Property Owner | | 15210 Prevost | | | Detroit | MI | 48227 | |
| Property Owner | | 15270 Forrer | | | Detroit | MI | 48227 | |
| Property Owner | | 15319 Murray Hill | | | Detroit | MI | 48227 | |
| Property Owner | | 15325 Stansbury | | | Detroit | MI | 48227 | |
| Property Owner | | 15331 Freeland | | | Detroit | MI | 48227 | |
| Property Owner | | 15333 Mansfield | | | Detroit | MI | 48227 | |
| Property Owner | | 15335 Hubbell | | | Detroit | MI | 48227 | |
| Property Owner | | 15336 Biltmore | | | Detroit | MI | 48227 | |
| Property Owner | | 15337 Prevost | | | Detroit | MI | 48227 | |
| Property Owner | | 15344 Sussex | | | Detroit | MI | 48227 | |
| Property Owner | | 15346 Littlefield | | | Detroit | MI | 48227 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 15349 Coyle | | | Detroit | MI | 48227 | |
| Property Owner | | 15349 St Marys | | | Detroit | MI | 48227 | |
| Property Owner | | 15353 Littlefield | | | Detroit | MI | 48227 | |
| Property Owner | | 15354 Mark Twain | | | Detroit | MI | 48227 | |
| Property Owner | | 15355 Oakfield | | | Detroit | MI | 48227 | |
| Property Owner | | 15357 Littlefield | | | Detroit | MI | 48227 | |
| Property Owner | | 15358 Snowden | | | Detroit | MI | 48227 | |
| Property Owner | | 15367 Lesure | | | Detroit | MI | 48227 | |
| Property Owner | | 15368 Gilchrist | | | Detroit | MI | 48227 | |
| Property Owner | | 15369 Lauder | | | Detroit | MI | 48227 | |
| Property Owner | | 15370 Mansfield | | | Detroit | MI | 48227 | |
| Property Owner | | 15371 Robson | | | Detroit | MI | 48227 | |
| Property Owner | | 15371 Sussex | | | Detroit | MI | 48227 | |
| Property Owner | | 15382 Strathmoor | | | Detroit | MI | 48227 | |
| Property Owner | | 15389 Meyers | | | Detroit | MI | 48227 | |
| Property Owner | | 15390 Cruse | | | Detroit | MI | 48227 | |
| Property Owner | | 15390 Lesure | | | Detroit | MI | 48227 | |
| Property Owner | | 15390 Littlefield | | | Detroit | MI | 48227 | |
| Property Owner | | 15397 Cruse | | | Detroit | MI | 48227 | |
| Property Owner | | 15397 Stansbury | | | Detroit | MI | 48227 | |
| Property Owner | | 15400 Tracey | | | Detroit | MI | 48227 | |
| Property Owner | | 15401 Lindsay | | | Detroit | MI | 48227 | |
| Property Owner | | 15401 Sorrento | | | Detroit | MI | 48227 | |
| Property Owner | | 15411 Cheyenne | | | Detroit | MI | 48227 | |
| Property Owner | | 15411 Sussex | | | Detroit | MI | 48227 | |
| Property Owner | | 15420 Coyle | | | Detroit | MI | 48227 | |
| Property Owner | | 15421 Appoline | | | Detroit | MI | 48227 | |
| Property Owner | | 15421 Robson | | | Detroit | MI | 48227 | |
| Property Owner | | 15425 Lindsay | | | Detroit | MI | 48227 | |
| Property Owner | | 15427 Tracey | | | Detroit | MI | 48227 | |
| Property Owner | | 15429 Ferguson | | | Detroit | MI | 48227 | |
| Property Owner | | 15435 Snowden | | | Detroit | MI | 48227 | |
| Property Owner | | 15437 Asbury Park | | | Detroit | MI | 48227 | |
| Property Owner | | 15442 Oakfield | | | Detroit | MI | 48227 | |
| Property Owner | | 15442 Rutherford | | | Detroit | MI | 48227 | |
| Property Owner | | 15444 Murray Hill | | | Detroit | MI | 48227 | |
| Property Owner | | 15446 Ardmore | | | Detroit | MI | 48227 | |
| Property Owner | | 15451 Archdale | | | Detroit | MI | 48227 | |
| Property Owner | | 15451 Lauder | | | Detroit | MI | 48227 | |
| Property Owner | | 15460 Cheyenne | | | Detroit | MI | 48227 | |
| Property Owner | | 15461 Whitcomb | | | Detroit | MI | 48227 | |
| Property Owner | | 15464 Murray Hill | | | Detroit | MI | 48227 | |
| Property Owner | | 15472 Ferguson | | | Detroit | MI | 48227 | |
| Property Owner | | 15475 Mansfield | | | Detroit | MI | 48227 | |
| Property Owner | | 15475 Prest | | | Detroit | MI | 48227 | |
| Property Owner | | 15480 Oakfield | | | Detroit | MI | 48227 | |
| Property Owner | | 15481 Cheyenne | | | Detroit | MI | 48227 | |
| Property Owner | | 15487 Stansbury | | | Detroit | MI | 48227 | |
| Property Owner | | 15491 Coyle | | | Detroit | MI | 48227 | |
| Property Owner | | 15491 Ferguson | | | Detroit | MI | 48227 | |
| Property Owner | | 15495 Lindsay | | | Detroit | MI | 48227 | |
| Property Owner | | 15501 Asbury Park | | | Detroit | MI | 48227 | |
| Property Owner | | 15508 Hubbell | | | Detroit | MI | 48227 | |
| Property Owner | | 15511 Snowden | | | Detroit | MI | 48227 | |
| Property Owner | | 15516 Robson | | | Detroit | MI | 48227 | |
| Property Owner | | 15517 Littlefield | | | Detroit | MI | 48227 | |
| Property Owner | | 15701 Oakfield | | | Detroit | MI | 48227 | |
| Property Owner | | 15701 Sussex | | | Detroit | MI | 48227 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 15702 Winthrop | | | Detroit | MI | 48227 | |
| Property Owner | | 15707 Mark Twain | | | Detroit | MI | 48227 | |
| Property Owner | | 15710 Archdale | | | Detroit | MI | 48227 | |
| Property Owner | | 15710 Steel | | | Detroit | MI | 48227 | |
| Property Owner | | 15711 St Marys | | | Detroit | MI | 48227 | |
| Property Owner | | 15713 Rutherford | | | Detroit | MI | 48227 | |
| Property Owner | | 15717 Freeland | | | Detroit | MI | 48227 | |
| Property Owner | | 15719 Hartwell | | | Detroit | MI | 48227 | |
| Property Owner | | 15719 Marlowe | | | Detroit | MI | 48227 | |
| Property Owner | | 15720 Asbury Park | | | Detroit | MI | 48227 | |
| Property Owner | | 15725 Prest | | | Detroit | MI | 48227 | |
| Property Owner | | 15725 Winthrop | | | Detroit | MI | 48227 | |
| Property Owner | | 15728 Tracey | | | Detroit | MI | 48227 | |
| Property Owner | | 15734 Rutherford | | | Detroit | MI | 48227 | |
| Property Owner | | 15735 Mansfield | | | Detroit | MI | 48227 | |
| Property Owner | | 15735 Mark Twain | | | Detroit | MI | 48227 | |
| Property Owner | | 15736 Lesure | | | Detroit | MI | 48227 | |
| Property Owner | | 15738 Strathmoor | | | Detroit | MI | 48227 | |
| Property Owner | | 15741 Cheyenne | | | Detroit | MI | 48227 | |
| Property Owner | | 15745 Ardmore | | | Detroit | MI | 48227 | |
| Property Owner | | 15745 Lauder | | | Detroit | MI | 48227 | |
| Property Owner | | 15745 Whitcomb | | | Detroit | MI | 48227 | |
| Property Owner | | 15748 Archdale | | | Detroit | MI | 48227 | |
| Property Owner | | 15752 Cruse | | | Detroit | MI | 48227 | |
| Property Owner | | 15755 Littlefield | | | Detroit | MI | 48227 | |
| Property Owner | | 15757 Schaefer | | | Detroit | MI | 48227 | |
| Property Owner | | 15759 Rutherford | | | Detroit | MI | 48227 | |
| Property Owner | | 15761 Cheyenne | | | Detroit | MI | 48227 | |
| Property Owner | | 15761 Mark Twain | | | Detroit | MI | 48227 | |
| Property Owner | | 15763 Biltmore | | | Detroit | MI | 48227 | |
| Property Owner | | 15765 Hartwell | | | Detroit | MI | 48227 | |
| Property Owner | | 15765 Sussex | | | Detroit | MI | 48227 | |
| Property Owner | | 15768 Hubbell | | | Detroit | MI | 48227 | |
| Property Owner | | 15770 Whitcomb | | | Detroit | MI | 48227 | |
| Property Owner | | 15771 Rutherford | | | Detroit | MI | 48227 | |
| Property Owner | | 15775 Oakfield | | | Detroit | MI | 48227 | |
| Property Owner | | 15776 Littlefield | | | Detroit | MI | 48227 | |
| Property Owner | | 15776 Meyers | | | Detroit | MI | 48227 | |
| Property Owner | | 15779 Sorrento | | | Detroit | MI | 48227 | |
| Property Owner | | 15865 Murray Hill | | | Detroit | MI | 48227 | |
| Property Owner | | 15947 Ellsworth | | | Detroit | MI | 48227 | |
| Property Owner | | 15948 Hackett | | | Detroit | MI | 48227 | |
| Property Owner | | 15991 Ellsworth | | | Detroit | MI | 48227 | |
| Property Owner | | 16056 Chalfonte | | | Detroit | MI | 48227 | |
| Property Owner | | 16360 W Grand River | | | Detroit | MI | 48227 | |
| Property Owner | | 16810 W Grand River | | | Detroit | MI | 48227 | |
| Property Owner | | 17029 Schoolcraft | | | Detroit | MI | 48227 | |
| Property Owner | | 17053 Schoolcraft | | | Detroit | MI | 48227 | |
| Property Owner | | 17446 W Grand River | | | Detroit | MI | 48227 | |
| Property Owner | | 9300 Abington Ave | | | Detroit | MI | 48227 | |
| Property Owner | | 9301 Winthrop | | | Detroit | MI | 48227 | |
| Property Owner | | 9307 Sorrento | | | Detroit | MI | 48227 | |
| Property Owner | | 9309 Appoline | | | Detroit | MI | 48227 | |
| Property Owner | | 9311 Meyers | | | Detroit | MI | 48227 | |
| Property Owner | | 9319 Schaefer | | | Detroit | MI | 48227 | |
| Property Owner | | 9336 Forrer | | | Detroit | MI | 48227 | |
| Property Owner | | 9338 Cheyenne | | | Detroit | MI | 48227 | |
| Property Owner | | 9339 Whitcomb | | | Detroit | MI | 48227 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 9344 Sussex | | | Detroit | MI | 48227 | |
| Property Owner | | 9350 Appoline | | | Detroit | MI | 48227 | |
| Property Owner | | 9351 Ward | | | Detroit | MI | 48227 | |
| Property Owner | | 9354 Marlowe | | | Detroit | MI | 48227 | |
| Property Owner | | 9360 Terry | | | Detroit | MI | 48227 | |
| Property Owner | | 9365 Appoline | | | Detroit | MI | 48227 | |
| Property Owner | | 9365 Schaefer | | | Detroit | MI | 48227 | |
| Property Owner | | 9367 Ward | | | Detroit | MI | 48227 | |
| Property Owner | | 9391 Grandmont | | | Detroit | MI | 48227 | |
| Property Owner | | 9394 Appoline | | | Detroit | MI | 48227 | |
| Property Owner | | 9400 Memorial | | | Detroit | MI | 48227 | |
| Property Owner | | 9403 Lauder | | | Detroit | MI | 48227 | |
| Property Owner | | 9406 Ward | | | Detroit | MI | 48227 | |
| Property Owner | | 9525 Longacre | | | Detroit | MI | 48227 | |
| Property Owner | | 9528 Archdale | | | Detroit | MI | 48227 | |
| Property Owner | | 9548 Grandmont | | | Detroit | MI | 48227 | |
| Property Owner | | 9550 Hubbell | | | Detroit | MI | 48227 | |
| Property Owner | | 9550 Prest | | | Detroit | MI | 48227 | |
| Property Owner | | 9551 Littlefield | | | Detroit | MI | 48227 | |
| Property Owner | | 9558 Ward | | | Detroit | MI | 48227 | |
| Property Owner | | 9559 Hartwell | | | Detroit | MI | 48227 | |
| Property Owner | | 9565 Winthrop | | | Detroit | MI | 48227 | |
| Property Owner | | 9568 Sussex | | | Detroit | MI | 48227 | |
| Property Owner | | 9574 Archdale | | | Detroit | MI | 48227 | |
| Property Owner | | 9582 Abington Ave | | | Detroit | MI | 48227 | |
| Property Owner | | 9583 Rutland | | | Detroit | MI | 48227 | |
| Property Owner | | 9608 Montrose | | | Detroit | MI | 48227 | |
| Property Owner | | 9626 Montrose | | | Detroit | MI | 48227 | |
| Property Owner | | 9630 Archdale | | | Detroit | MI | 48227 | |
| Property Owner | | 9639 Grandmont | | | Detroit | MI | 48227 | |
| Property Owner | | 9645 Longacre | | | Detroit | MI | 48227 | |
| Property Owner | | 9646 Terry | | | Detroit | MI | 48227 | |
| Property Owner | | 9652 Cheyenne | | | Detroit | MI | 48227 | |
| Property Owner | | 9653 Memorial | | | Detroit | MI | 48227 | |
| Property Owner | | 9655 Appoline | | | Detroit | MI | 48227 | |
| Property Owner | | 9655 Cheyenne | | | Detroit | MI | 48227 | |
| Property Owner | | 9655 Ward | | | Detroit | MI | 48227 | |
| Property Owner | | 9662 Whitcomb | | | Detroit | MI | 48227 | |
| Property Owner | | 9665 Hartwell | | | Detroit | MI | 48227 | |
| Property Owner | | 9900 Ward | | | Detroit | MI | 48227 | |
| Property Owner | | 9903 Mansfield | | | Detroit | MI | 48227 | |
| Property Owner | | 9910 Longacre | | | Detroit | MI | 48227 | |
| Property Owner | | 9910 Robson | | | Detroit | MI | 48227 | |
| Property Owner | | 9916 Forrer | | | Detroit | MI | 48227 | |
| Property Owner | | 9927 Mark Twain | | | Detroit | MI | 48227 | |
| Property Owner | | 9936 Coyle | | | Detroit | MI | 48227 | |
| Property Owner | | 9936 Sussex | | | Detroit | MI | 48227 | |
| Property Owner | | 9942 Asbury Park | | | Detroit | MI | 48227 | |
| Property Owner | | 9943 Sorrento | | | Detroit | MI | 48227 | |
| Property Owner | | 9944 Whitcomb | | | Detroit | MI | 48227 | |
| Property Owner | | 9947 Memorial | | | Detroit | MI | 48227 | |
| Property Owner | | 9958 Hartwell | | | Detroit | MI | 48227 | |
| Property Owner | | 9959 Hubbell | | | Detroit | MI | 48227 | |
| Property Owner | | 9959 Terry | | | Detroit | MI | 48227 | |
| Property Owner | | 9960 Robson | | | Detroit | MI | 48227 | |
| Property Owner | | 9966 Mettetal | | | Detroit | MI | 48227 | |
| Property Owner | | 9978 Woodmont | | | Detroit | MI | 48227 | |
| Property Owner | | 10008 Strathmoor | | | Detroit | MI | 48227 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 10012 Hartwell | | | Detroit | MI | 48227 | |
| Property Owner | | 10028 Appoline | | | Detroit | MI | 48227 | |
| Property Owner | | 10030 Hartwell | | | Detroit | MI | 48227 | |
| Property Owner | | 10035 Asbury Park | | | Detroit | MI | 48227 | |
| Property Owner | | 10035 Longacre | | | Detroit | MI | 48227 | |
| Property Owner | | 10038 Lauder | | | Detroit | MI | 48227 | |
| Property Owner | | 10041 Robson | | | Detroit | MI | 48227 | |
| Property Owner | | 10047 Hubbell | | | Detroit | MI | 48227 | |
| Property Owner | | 10054 Terry | | | Detroit | MI | 48227 | |
| Property Owner | | 11300 Memorial | | | Detroit | MI | 48227 | |
| Property Owner | | 11301 Prest | | | Detroit | MI | 48227 | |
| Property Owner | | 11303 Robson | | | Detroit | MI | 48227 | |
| Property Owner | | 11311 Cheyenne | | | Detroit | MI | 48227 | |
| Property Owner | | 11316 Rutherford | | | Detroit | MI | 48227 | |
| Property Owner | | 11322 Longacre | | | Detroit | MI | 48227 | |
| Property Owner | | 11325 Winthrop | | | Detroit | MI | 48227 | |
| Property Owner | | 11337 Steel | | | Detroit | MI | 48227 | |
| Property Owner | | 11340 Asbury Park | | | Detroit | MI | 48227 | |
| Property Owner | | 11343 Schaefer | | | Detroit | MI | 48227 | |
| Property Owner | | 11350 Grandmont | | | Detroit | MI | 48227 | |
| Property Owner | | 11351 Cheyenne | | | Detroit | MI | 48227 | |
| Property Owner | | 11359 Archdale | | | Detroit | MI | 48227 | |
| Property Owner | | 11365 St Marys | | | Detroit | MI | 48227 | |
| Property Owner | | 11366 Mettetal | | | Detroit | MI | 48227 | |
| Property Owner | | 11366 Prest | | | Detroit | MI | 48227 | |
| Property Owner | | 11367 Hubbell | | | Detroit | MI | 48227 | |
| Property Owner | | 11373 Longacre | | | Detroit | MI | 48227 | |
| Property Owner | | 11374 Cheyenne | | | Detroit | MI | 48227 | |
| Property Owner | | 11380 Woodmont | | | Detroit | MI | 48227 | |
| Property Owner | | 11383 Littlefield | | | Detroit | MI | 48227 | |
| Property Owner | | 11387 Sussex | | | Detroit | MI | 48227 | |
| Property Owner | | 11392 Forrer | | | Detroit | MI | 48227 | |
| Property Owner | | 11407 Prest | | | Detroit | MI | 48227 | |
| Property Owner | | 11414 Mettetal | | | Detroit | MI | 48227 | |
| Property Owner | | 11415 Montrose | | | Detroit | MI | 48227 | |
| Property Owner | | 11422 Hartwell | | | Detroit | MI | 48227 | |
| Property Owner | | 11430 Ward | | | Detroit | MI | 48227 | |
| Property Owner | | 11430 Woodmont | | | Detroit | MI | 48227 | |
| Property Owner | | 11631 Forrer | | | Detroit | MI | 48227 | |
| Property Owner | | 11632 Montrose | | | Detroit | MI | 48227 | |
| Property Owner | | 11633 Rutherford | | | Detroit | MI | 48227 | |
| Property Owner | | 11644 Coyle | | | Detroit | MI | 48227 | |
| Property Owner | | 11648 Asbury Park | | | Detroit | MI | 48227 | |
| Property Owner | | 11654 Mettetal | | | Detroit | MI | 48227 | |
| Property Owner | | 11656 Schaefer | | | Detroit | MI | 48227 | |
| Property Owner | | 11660 Robson | | | Detroit | MI | 48227 | |
| Property Owner | | 11660 Terry | | | Detroit | MI | 48227 | |
| Property Owner | | 11669 Abington Ave | | | Detroit | MI | 48227 | |
| Property Owner | | 11675 Montrose | | | Detroit | MI | 48227 | |
| Property Owner | | 11677 Prest | | | Detroit | MI | 48227 | |
| Property Owner | | 11690 Hubbell | | | Detroit | MI | 48227 | |
| Property Owner | | 11693 Sussex | | | Detroit | MI | 48227 | |
| Property Owner | | 11696 Mettetal | | | Detroit | MI | 48227 | |
| Property Owner | | 11701 Grandmont | | | Detroit | MI | 48227 | |
| Property Owner | | 11706 Archdale | | | Detroit | MI | 48227 | |
| Property Owner | | 11707 Rutland | | | Detroit | MI | 48227 | |
| Property Owner | | 11708 Forrer | | | Detroit | MI | 48227 | |
| Property Owner | | 11728 Winthrop | | | Detroit | MI | 48227 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 11729 Rutherford | | | Detroit | MI | 48227 | |
| Property Owner | | 11761 Ward | | | Detroit | MI | 48227 | |
| Property Owner | | 12000 Forrer | | | Detroit | MI | 48227 | |
| Property Owner | | 12000 Meyers | | | Detroit | MI | 48227 | |
| Property Owner | | 12010 Archdale | | | Detroit | MI | 48227 | |
| Property Owner | | 12025 Longacre | | | Detroit | MI | 48227 | |
| Property Owner | | 12025 Rutherford | | | Detroit | MI | 48227 | |
| Property Owner | | 12040 Mansfield | | | Detroit | MI | 48227 | |
| Property Owner | | 12054 Hartwell | | | Detroit | MI | 48227 | |
| Property Owner | | 12056 Schaefer | | | Detroit | MI | 48227 | |
| Property Owner | | 12058 Forrer | | | Detroit | MI | 48227 | |
| Property Owner | | 12063 Terry | | | Detroit | MI | 48227 | |
| Property Owner | | 12068 Rutland | | | Detroit | MI | 48227 | |
| Property Owner | | 12075 Appoline | | | Detroit | MI | 48227 | |
| Property Owner | | 12087 Robson | | | Detroit | MI | 48227 | |
| Property Owner | | 12092 Steel | | | Detroit | MI | 48227 | |
| Property Owner | | 12094 Asbury Park | | | Detroit | MI | 48227 | |
| Property Owner | | 12099 Meyers | | | Detroit | MI | 48227 | |
| Property Owner | | 12106 Meyers | | | Detroit | MI | 48227 | |
| Property Owner | | 12109 Greenfield | | | Detroit | MI | 48227 | |
| Property Owner | | 12129 Rutherford | | | Detroit | MI | 48227 | |
| Property Owner | | 12139 Schaefer | | | Detroit | MI | 48227 | |
| Property Owner | | 12153 Archdale | | | Detroit | MI | 48227 | |
| Property Owner | | 12187 Strathmoor | | | Detroit | MI | 48227 | |
| Property Owner | | 12211 St Marys | | | Detroit | MI | 48227 | |
| Property Owner | | 12217 Archdale | | | Detroit | MI | 48227 | |
| Property Owner | | 12225 Asbury Park | | | Detroit | MI | 48227 | |
| Property Owner | | 12230 Woodmont | | | Detroit | MI | 48227 | |
| Property Owner | | 12253 Cheyenne | | | Detroit | MI | 48227 | |
| Property Owner | | 12290 Appoline | | | Detroit | MI | 48227 | |
| Property Owner | | 12301 Cheyenne | | | Detroit | MI | 48227 | |
| Property Owner | | 12323 Hartwell | | | Detroit | MI | 48227 | |
| Property Owner | | 12601 Sorrento | | | Detroit | MI | 48227 | |
| Property Owner | | 12631 Asbury Park | | | Detroit | MI | 48227 | |
| Property Owner | | 12641 St Marys | | | Detroit | MI | 48227 | |
| Property Owner | | 12645 Ward | | | Detroit | MI | 48227 | |
| Property Owner | | 12672 Abington Ave | | | Detroit | MI | 48227 | |
| Property Owner | | 12679 Cheyenne | | | Detroit | MI | 48227 | |
| Property Owner | | 12695 Grandmont | | | Detroit | MI | 48227 | |
| Property Owner | | 12696 Memorial | | | Detroit | MI | 48227 | |
| Property Owner | | 12698 Grandmont | | | Detroit | MI | 48227 | |
| Property Owner | | 12700 Cheyenne | | | Detroit | MI | 48227 | |
| Property Owner | | 12700 Mansfield | | | Detroit | MI | 48227 | |
| Property Owner | | 12713 Coyle | | | Detroit | MI | 48227 | |
| Property Owner | | 12714 Terry | | | Detroit | MI | 48227 | |
| Property Owner | | 12715 Abington Ave | | | Detroit | MI | 48227 | |
| Property Owner | | 12715 Asbury Park | | | Detroit | MI | 48227 | |
| Property Owner | | 12729 Grandmont | | | Detroit | MI | 48227 | |
| Property Owner | | 12737 Mansfield | | | Detroit | MI | 48227 | |
| Property Owner | | 12746 Hubbell | | | Detroit | MI | 48227 | |
| Property Owner | | 12746 Robson | | | Detroit | MI | 48227 | |
| Property Owner | | 12754 Marlowe | | | Detroit | MI | 48227 | |
| Property Owner | | 12761 Strathmoor | | | Detroit | MI | 48227 | |
| Property Owner | | 12771 Marlowe | | | Detroit | MI | 48227 | |
| Property Owner | | 12786 Marlowe | | | Detroit | MI | 48227 | |
| Property Owner | | 12787 Freeland | | | Detroit | MI | 48227 | |
| Property Owner | | 12800 Rutland | | | Detroit | MI | 48227 | |
| Property Owner | | 12810 Robson | | | Detroit | MI | 48227 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 12815 Asbury Park | | | Detroit | MI | 48227 | |
| Property Owner | | 12824 St Marys | | | Detroit | MI | 48227 | |
| Property Owner | | 12841 Abington Ave | | | Detroit | MI | 48227 | |
| Property Owner | | 12841 Asbury Park | | | Detroit | MI | 48227 | |
| Property Owner | | 12851 Hillview | | | Detroit | MI | 48227 | |
| Property Owner | | 12851 Hubbell | | | Detroit | MI | 48227 | |
| Property Owner | | 12853 Freeland | | | Detroit | MI | 48227 | |
| Property Owner | | 12861 Sussex | | | Detroit | MI | 48227 | |
| Property Owner | | 12864 Steel | | | Detroit | MI | 48227 | |
| Property Owner | | 12865 Rutland | | | Detroit | MI | 48227 | |
| Property Owner | | 12867 Sussex | | | Detroit | MI | 48227 | |
| Property Owner | | 12884 Asbury Park | | | Detroit | MI | 48227 | |
| Property Owner | | 12891 Woodmont | | | Detroit | MI | 48227 | |
| Property Owner | | 12904 Rutherford | | | Detroit | MI | 48227 | |
| Property Owner | | 12907 Mettetal | | | Detroit | MI | 48227 | |
| Property Owner | | 12914 Rutherford | | | Detroit | MI | 48227 | |
| Property Owner | | 12923 Forrer | | | Detroit | MI | 48227 | |
| Property Owner | | 12945 Forrer | | | Detroit | MI | 48227 | |
| Property Owner | | 12959 Sorrento | | | Detroit | MI | 48227 | |
| Property Owner | | 13110 Appoline | | | Detroit | MI | 48227 | |
| Property Owner | | 13142 Meyers | | | Detroit | MI | 48227 | |
| Property Owner | | 13200 Fenkell | | | Detroit | MI | 48227 | |
| Property Owner | | 13203 Coyle | | | Detroit | MI | 48227 | |
| Property Owner | | 13207 Compass | | | Detroit | MI | 48227 | |
| Property Owner | | 13209 Hubbell | | | Detroit | MI | 48227 | |
| Property Owner | | 13216 Whitcomb | | | Detroit | MI | 48227 | |
| Property Owner | | 13224 Coyle | | | Detroit | MI | 48227 | |
| Property Owner | | 13231 Hubbell | | | Detroit | MI | 48227 | |
| Property Owner | | 13232 Ward | | | Detroit | MI | 48227 | |
| Property Owner | | 13235 Freeland | | | Detroit | MI | 48227 | |
| Property Owner | | 13247 Sussex | | | Detroit | MI | 48227 | |
| Property Owner | | 13256 Sussex | | | Detroit | MI | 48227 | |
| Property Owner | | 13266 Freeland | | | Detroit | MI | 48227 | |
| Property Owner | | 13266 Mark Twain | | | Detroit | MI | 48227 | |
| Property Owner | | 13330 Strathmoor | | | Detroit | MI | 48227 | |
| Property Owner | | 13392 Hubbell | | | Detroit | MI | 48227 | |
| Property Owner | | 13500 Montrose | | | Detroit | MI | 48227 | |
| Property Owner | | 13501 Grandmont | | | Detroit | MI | 48227 | |
| Property Owner | | 13510 Asbury Park | | | Detroit | MI | 48227 | |
| Property Owner | | 13519 Longacre | | | Detroit | MI | 48227 | |
| Property Owner | | 13526 Winthrop | | | Detroit | MI | 48227 | |
| Property Owner | | 13527 Winthrop | | | Detroit | MI | 48227 | |
| Property Owner | | 13542 Longacre | | | Detroit | MI | 48227 | |
| Property Owner | | 13550 Asbury Park | | | Detroit | MI | 48227 | |
| Property Owner | | 13550 Montrose | | | Detroit | MI | 48227 | |
| Property Owner | | 13597 Longacre | | | Detroit | MI | 48227 | |
| Property Owner | | 13606 Cheyenne | | | Detroit | MI | 48227 | |
| Property Owner | | 13611 Memorial | | | Detroit | MI | 48227 | |
| Property Owner | | 13631 Plymouth | | | Detroit | MI | 48227 | |
| Property Owner | | 13635 Meyers | | | Detroit | MI | 48227 | |
| Property Owner | | 13651 Allonby | | | Detroit | MI | 48227 | |
| Property Owner | | 13681 Mecca | | | Detroit | MI | 48227 | |
| Property Owner | | 13739 Allonby | | | Detroit | MI | 48227 | |
| Property Owner | | 13756 Allonby | | | Detroit | MI | 48227 | |
| Property Owner | | 13785 Mecca | | | Detroit | MI | 48227 | |
| Property Owner | | 13791 Thornton | | | Detroit | MI | 48227 | |
| Property Owner | | 13901 Marlowe | | | Detroit | MI | 48227 | |
| Property Owner | | 13901 Prevost | | | Detroit | MI | 48227 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 13903 Meyers | | | Detroit | MI | 48227 | |
| Property Owner | | 13908 Prevost | | | Detroit | MI | 48227 | |
| Property Owner | | 13918 Asbury Park | | | Detroit | MI | 48227 | |
| Property Owner | | 13919 Marlowe | | | Detroit | MI | 48227 | |
| Property Owner | | 13920 Mettetal | | | Detroit | MI | 48227 | |
| Property Owner | | 13924 Prevost | | | Detroit | MI | 48227 | |
| Property Owner | | 13928 Terry | | | Detroit | MI | 48227 | |
| Property Owner | | 13935 Asbury Park | | | Detroit | MI | 48227 | |
| Property Owner | | 13935 St Marys | | | Detroit | MI | 48227 | |
| Property Owner | | 13936 Asbury Park | | | Detroit | MI | 48227 | |
| Property Owner | | 13947 Rutherford | | | Detroit | MI | 48227 | |
| Property Owner | | 13951 Robson | | | Detroit | MI | 48227 | |
| Property Owner | | 13955 Abington Ave | | | Detroit | MI | 48227 | |
| Property Owner | | 13967 Sorrento | | | Detroit | MI | 48227 | |
| Property Owner | | 13972 Ardmore | | | Detroit | MI | 48227 | |
| Property Owner | | 13984 Mettetal | | | Detroit | MI | 48227 | |
| Property Owner | | 13995 Rutherford | | | Detroit | MI | 48227 | |
| Property Owner | | 13995 Woodmont | | | Detroit | MI | 48227 | |
| Property Owner | | 14011 Prevost | | | Detroit | MI | 48227 | |
| Property Owner | | 14020 Mettetal | | | Detroit | MI | 48227 | |
| Property Owner | | 14052 Strathmoor | | | Detroit | MI | 48227 | |
| Property Owner | | 14055 St Marys | | | Detroit | MI | 48227 | |
| Property Owner | | 14056 St Marys | | | Detroit | MI | 48227 | |
| Property Owner | | 14056 Whitcomb | | | Detroit | MI | 48227 | |
| Property Owner | | 14073 Freeland | | | Detroit | MI | 48227 | |
| Property Owner | | 14100 Montrose | | | Detroit | MI | 48227 | |
| Property Owner | | 14100 Sorrento | | | Detroit | MI | 48227 | |
| Property Owner | | 14102 St Marys | | | Detroit | MI | 48227 | |
| Property Owner | | 14128 Forrer | | | Detroit | MI | 48227 | |
| Property Owner | | 14128 Winthrop | | | Detroit | MI | 48227 | |
| Property Owner | | 14132 Coyle | | | Detroit | MI | 48227 | |
| Property Owner | | 14140 Strathmoor | | | Detroit | MI | 48227 | |
| Property Owner | | 14140 Ward | | | Detroit | MI | 48227 | |
| Property Owner | | 14143 Hubbell | | | Detroit | MI | 48227 | |
| Property Owner | | 14150 Winthrop | | | Detroit | MI | 48227 | |
| Property Owner | | 14161 Asbury Park | | | Detroit | MI | 48227 | |
| Property Owner | | 14164 Whitcomb | | | Detroit | MI | 48227 | |
| Property Owner | | 14167 Mettetal | | | Detroit | MI | 48227 | |
| Property Owner | | 14167 Sussex | | | Detroit | MI | 48227 | |
| Property Owner | | 14174 Archdale | | | Detroit | MI | 48227 | |
| Property Owner | | 14191 Mcbride | | | Detroit | MI | 48227 | |
| Property Owner | | 14193 Montrose | | | Detroit | MI | 48227 | |
| Property Owner | | 14209 Prevost | | | Detroit | MI | 48227 | |
| Property Owner | | 14210 Woodmont | | | Detroit | MI | 48227 | |
| Property Owner | | 14216 Freeland | | | Detroit | MI | 48227 | |
| Property Owner | | 14217 Mettetal | | | Detroit | MI | 48227 | |
| Property Owner | | 14219 Asbury Park | | | Detroit | MI | 48227 | |
| Property Owner | | 14221 Lauder | | | Detroit | MI | 48227 | |
| Property Owner | | 14223 Woodmont | | | Detroit | MI | 48227 | |
| Property Owner | | 14234 Abington Ave | | | Detroit | MI | 48227 | |
| Property Owner | | 14240 Coyle | | | Detroit | MI | 48227 | |
| Property Owner | | 14294 Sorrento | | | Detroit | MI | 48227 | |
| Property Owner | | 14300 Asbury Park | | | Detroit | MI | 48227 | |
| Property Owner | | 14311 Mettetal | | | Detroit | MI | 48227 | |
| Property Owner | | 14316 Marlowe | | | Detroit | MI | 48227 | |
| Property Owner | | 14319 Forrer | | | Detroit | MI | 48227 | |
| Property Owner | | 14319 Mark Twain | | | Detroit | MI | 48227 | |
| Property Owner | | 14327 Coyle | | | Detroit | MI | 48227 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 14328 Ardmore | | | Detroit | MI | 48227 | |
| Property Owner | | 14336 Marlowe | | | Detroit | MI | 48227 | |
| Property Owner | | 14344 Hubbell | | | Detroit | MI | 48227 | |
| Property Owner | | 14349 Rutherford | | | Detroit | MI | 48227 | |
| Property Owner | | 14359 Montrose | | | Detroit | MI | 48227 | |
| Property Owner | | 14375 Hubbell | | | Detroit | MI | 48227 | |
| Property Owner | | 14376 Hubbell | | | Detroit | MI | 48227 | |
| Property Owner | | 14380 Forrer | | | Detroit | MI | 48227 | |
| Property Owner | | 14385 Strathmoor | | | Detroit | MI | 48227 | |
| Property Owner | | 14388 Rutland | | | Detroit | MI | 48227 | |
| Property Owner | | 14392 St Marys | | | Detroit | MI | 48227 | |
| Property Owner | | 14403 Grandmont | | | Detroit | MI | 48227 | |
| Property Owner | | 14409 Strathmoor | | | Detroit | MI | 48227 | |
| Property Owner | | 14410 Abington Ave | | | Detroit | MI | 48227 | |
| Property Owner | | 14418 Mark Twain | | | Detroit | MI | 48227 | |
| Property Owner | | 14427 Ardmore | | | Detroit | MI | 48227 | |
| Property Owner | | 14437 Terry | | | Detroit | MI | 48227 | |
| Property Owner | | 14457 Woodmont | | | Detroit | MI | 48227 | |
| Property Owner | | 14465 Rutherford | | | Detroit | MI | 48227 | |
| Property Owner | | 14501 Hubbell | | | Detroit | MI | 48227 | |
| Property Owner | | 14511 St Marys | | | Detroit | MI | 48227 | |
| Property Owner | | 14518 Prest | | | Detroit | MI | 48227 | |
| Property Owner | | 14530 Terry | | | Detroit | MI | 48227 | |
| Property Owner | | 14531 Abington Ave | | | Detroit | MI | 48227 | |
| Property Owner | | 14540 Archdale | | | Detroit | MI | 48227 | |
| Property Owner | | 14541 Longacre | | | Detroit | MI | 48227 | |
| Property Owner | | 14543 Ardmore | | | Detroit | MI | 48227 | |
| Property Owner | | 14544 Cheyenne | | | Detroit | MI | 48227 | |
| Property Owner | | 14553 Rutland | | | Detroit | MI | 48227 | |
| Property Owner | | 14553 Snowden | | | Detroit | MI | 48227 | |
| Property Owner | | 14554 Abington Ave | | | Detroit | MI | 48227 | |
| Property Owner | | 14575 Mark Twain | | | Detroit | MI | 48227 | |
| Property Owner | | 14579 Winthrop | | | Detroit | MI | 48227 | |
| Property Owner | | 14588 Lauder | | | Detroit | MI | 48227 | |
| Property Owner | | 14590 Asbury Park | | | Detroit | MI | 48227 | |
| Property Owner | | 14601 Freeland | | | Detroit | MI | 48227 | |
| Property Owner | | 14606 Coyle | | | Detroit | MI | 48227 | |
| Property Owner | | 14620 Schaefer | | | Detroit | MI | 48227 | |
| Property Owner | | 14627 Longacre | | | Detroit | MI | 48227 | |
| Property Owner | | 14630 Asbury Park | | | Detroit | MI | 48227 | |
| Property Owner | | 14630 Schaefer | | | Detroit | MI | 48227 | |
| Property Owner | | 14632 Rutland | | | Detroit | MI | 48227 | |
| Property Owner | | 14634 Cruse | | | Detroit | MI | 48227 | |
| Property Owner | | 14637 Strathmoor | | | Detroit | MI | 48227 | |
| Property Owner | | 14665 Archdale | | | Detroit | MI | 48227 | |
| Property Owner | | 14680 Abington Ave | | | Detroit | MI | 48227 | |
| Property Owner | | 14687 Archdale | | | Detroit | MI | 48227 | |
| Property Owner | | 14688 Mansfield | | | Detroit | MI | 48227 | |
| Property Owner | | 14731 Winthrop | | | Detroit | MI | 48227 | |
| Property Owner | | 14747 Rutland | | | Detroit | MI | 48227 | |
| Property Owner | | 14800 Woodmont | | | Detroit | MI | 48227 | |
| Property Owner | | 14805 Freeland | | | Detroit | MI | 48227 | |
| Property Owner | | 14815 Tracey | | | Detroit | MI | 48227 | |
| Property Owner | | 14820 Stansbury | | | Detroit | MI | 48227 | |
| Property Owner | | 14820 Strathmoor | | | Detroit | MI | 48227 | |
| Property Owner | | 14823 Plymouth | | | Detroit | MI | 48227 | |
| Property Owner | | 14825 Hartwell | | | Detroit | MI | 48227 | |
| Property Owner | | 14831 Prevost | | | Detroit | MI | 48227 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 14835 Lesure | | | Detroit | MI | 48227 | |
| Property Owner | | 14836 Biltmore | | | Detroit | MI | 48227 | |
| Property Owner | | 14839 Rutherford | | | Detroit | MI | 48227 | |
| Property Owner | | 14839 Snowden | | | Detroit | MI | 48227 | |
| Property Owner | | 14848 Fenkell | | | Detroit | MI | 48227 | |
| Property Owner | | 14851 Lauder | | | Detroit | MI | 48227 | |
| Property Owner | | 14854 Tracey | | | Detroit | MI | 48227 | |
| Property Owner | | 14855 Ward | | | Detroit | MI | 48227 | |
| Property Owner | | 14861 Strathmoor | | | Detroit | MI | 48227 | |
| Property Owner | | 14865 Snowden | | | Detroit | MI | 48227 | |
| Property Owner | | 14869 Prest | | | Detroit | MI | 48227 | |
| Property Owner | | 14871 Sussex | | | Detroit | MI | 48227 | |
| Property Owner | | 14876 Sorrento | | | Detroit | MI | 48227 | |
| Property Owner | | 14879 Littlefield | | | Detroit | MI | 48227 | |
| Property Owner | | 14885 Ardmore | | | Detroit | MI | 48227 | |
| Property Owner | | 14900 Lindsay | | | Detroit | MI | 48227 | |
| Property Owner | | 14901 Sorrento | | | Detroit | MI | 48227 | |
| Property Owner | | 14904 Appoline | | | Detroit | MI | 48227 | |
| Property Owner | | 14909 Freeland | | | Detroit | MI | 48227 | |
| Property Owner | | 14910 Archdale | | | Detroit | MI | 48227 | |
| Property Owner | | 14926 Coyle | | | Detroit | MI | 48227 | |
| Property Owner | | 14930 Lauder | | | Detroit | MI | 48227 | |
| Property Owner | | 14938 Oakfield | | | Detroit | MI | 48227 | |
| Property Owner | | 14938 Prevost | | | Detroit | MI | 48227 | |
| Property Owner | | 14940 Hartwell | | | Detroit | MI | 48227 | |
| Property Owner | | 14943 Stansbury | | | Detroit | MI | 48227 | |
| Property Owner | | 14947 Marlowe | | | Detroit | MI | 48227 | |
| Property Owner | | 14950 Freeland | | | Detroit | MI | 48227 | |
| Property Owner | | 14951 Archdale | | | Detroit | MI | 48227 | |
| Property Owner | | 14956 Sussex | | | Detroit | MI | 48227 | |
| Property Owner | | 14958 Prest | | | Detroit | MI | 48227 | |
| Property Owner | | 14963 Whitcomb | | | Detroit | MI | 48227 | |
| Property Owner | | 14970 Lauder | | | Detroit | MI | 48227 | |
| Property Owner | | 14971 Greenfield | | | Detroit | MI | 48227 | |
| Property Owner | | 14974 Littlefield | | | Detroit | MI | 48227 | |
| Property Owner | | 14975 Cruse | | | Detroit | MI | 48227 | |
| Property Owner | | 14975 Prevost | | | Detroit | MI | 48227 | |
| Property Owner | | 15011 Tracey | | | Detroit | MI | 48227 | |
| Property Owner | | 15016 Freeland | | | Detroit | MI | 48227 | |
| Property Owner | | 15017 Mark Twain | | | Detroit | MI | 48227 | |
| Property Owner | | 15025 Snowden | | | Detroit | MI | 48227 | |
| Property Owner | | 15028 Oakfield | | | Detroit | MI | 48227 | |
| Property Owner | | 15031 Ferguson | | | Detroit | MI | 48227 | |
| Property Owner | | 15032 Whitcomb | | | Detroit | MI | 48227 | |
| Property Owner | | 15040 Prest | | | Detroit | MI | 48227 | |
| Property Owner | | 15041 Lesure | | | Detroit | MI | 48227 | |
| Property Owner | | 15044 Prest | | | Detroit | MI | 48227 | |
| Property Owner | | 15046 Littlefield | | | Detroit | MI | 48227 | |
| Property Owner | | 15046 Snowden | | | Detroit | MI | 48227 | |
| Property Owner | | 15046 Sorrento | | | Detroit | MI | 48227 | |
| Property Owner | | 15046 Steel | | | Detroit | MI | 48227 | |
| Property Owner | | 15048 Forrer | | | Detroit | MI | 48227 | |
| Property Owner | | 15049 Freeland | | | Detroit | MI | 48227 | |
| Property Owner | | 15053 Gilchrist | | | Detroit | MI | 48227 | |
| Property Owner | | 15054 Cruse | | | Detroit | MI | 48227 | |
| Property Owner | | 15055 Coyle | | | Detroit | MI | 48227 | |
| Property Owner | | 15064 Prest | | | Detroit | MI | 48227 | |
| Property Owner | | 15075 Cheyenne | | | Detroit | MI | 48227 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 15077 Hartwell | | | Detroit | MI | 48227 | |
| Property Owner | | 15080 Freeland | | | Detroit | MI | 48227 | |
| Property Owner | | 15083 Appoline | | | Detroit | MI | 48227 | |
| Property Owner | | 15095 Lesure | | | Detroit | MI | 48227 | |
| Property Owner | | 15096 Cruse | | | Detroit | MI | 48227 | |
| Property Owner | | 15097 Appoline | | | Detroit | MI | 48227 | |
| Property Owner | | 15099 Ardmore | | | Detroit | MI | 48227 | |
| Property Owner | | 15100 Greenfield | | | Detroit | MI | 48227 | |
| Property Owner | | 15100 Hubbell | | | Detroit | MI | 48227 | |
| Property Owner | | 15110 Hartwell | | | Detroit | MI | 48227 | |
| Property Owner | | 15110 Winthrop | | | Detroit | MI | 48227 | |
| Property Owner | | 15116 Appoline | | | Detroit | MI | 48227 | |
| Property Owner | | 15118 Hartwell | | | Detroit | MI | 48227 | |
| Property Owner | | 15130 Fenkell 10 | | | Detroit | MI | 48227 | |
| Property Owner | | 15209 Forrer | | | Detroit | MI | 48227 | |
| Property Owner | | 15213 Mettetal | | | Detroit | MI | 48227 | |
| Property Owner | | 15237 Mettetal | | | Detroit | MI | 48227 | |
| Property Owner | | 15251 Prevost | | | Detroit | MI | 48227 | |
| Property Owner | | 15262 Mettetal | | | Detroit | MI | 48227 | |
| Property Owner | | 15310 St Marys | | | Detroit | MI | 48227 | |
| Property Owner | | 15312 Murray Hill | | | Detroit | MI | 48227 | |
| Property Owner | | 15320 Lindsay | | | Detroit | MI | 48227 | |
| Property Owner | | 15323 Rutherford | | | Detroit | MI | 48227 | |
| Property Owner | | 15325 Murray Hill | | | Detroit | MI | 48227 | |
| Property Owner | | 15328 St Marys | | | Detroit | MI | 48227 | |
| Property Owner | | 15330 Gilchrist | | | Detroit | MI | 48227 | |
| Property Owner | | 15330 Marlowe | | | Detroit | MI | 48227 | |
| Property Owner | | 15332 Hartwell | | | Detroit | MI | 48227 | |
| Property Owner | | 15332 St Marys | | | Detroit | MI | 48227 | |
| Property Owner | | 15348 Hubbell | | | Detroit | MI | 48227 | |
| Property Owner | | 15353 Hartwell | | | Detroit | MI | 48227 | |
| Property Owner | | 15354 Lindsay | | | Detroit | MI | 48227 | |
| Property Owner | | 15354 Mansfield | | | Detroit | MI | 48227 | |
| Property Owner | | 15354 Marlowe | | | Detroit | MI | 48227 | |
| Property Owner | | 15354 Murray Hill | | | Detroit | MI | 48227 | |
| Property Owner | | 15355 Prest | | | Detroit | MI | 48227 | |
| Property Owner | | 15357 Snowden | | | Detroit | MI | 48227 | |
| Property Owner | | 15357 Strathmoor | | | Detroit | MI | 48227 | |
| Property Owner | | 15364 St Marys | | | Detroit | MI | 48227 | |
| Property Owner | | 15368 Steel | | | Detroit | MI | 48227 | |
| Property Owner | | 15369 Strathmoor | | | Detroit | MI | 48227 | |
| Property Owner | | 15370 Coyle | | | Detroit | MI | 48227 | |
| Property Owner | | 15371 Lesure | | | Detroit | MI | 48227 | |
| Property Owner | | 15371 Sorrento | | | Detroit | MI | 48227 | |
| Property Owner | | 15372 Ward | | | Detroit | MI | 48227 | |
| Property Owner | | 15376 Archdale | | | Detroit | MI | 48227 | |
| Property Owner | | 15380 Lesure | | | Detroit | MI | 48227 | |
| Property Owner | | 15389 Ardmore | | | Detroit | MI | 48227 | |
| Property Owner | | 15396 Cruse | | | Detroit | MI | 48227 | |
| Property Owner | | 15400 Lauder | | | Detroit | MI | 48227 | |
| Property Owner | | 15403 Coyle | | | Detroit | MI | 48227 | |
| Property Owner | | 15403 Stansbury | | | Detroit | MI | 48227 | |
| Property Owner | | 15406 Winthrop | | | Detroit | MI | 48227 | |
| Property Owner | | 15409 Snowden | | | Detroit | MI | 48227 | |
| Property Owner | | 15409 Steel | | | Detroit | MI | 48227 | |
| Property Owner | | 15411 Biltmore | | | Detroit | MI | 48227 | |
| Property Owner | | 15413 St Marys | | | Detroit | MI | 48227 | |
| Property Owner | | 15414 Sorrento | | | Detroit | MI | 48227 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 15418 Lesure | | | Detroit | MI | 48227 | |
| Property Owner | | 15421 Murray Hill | | | Detroit | MI | 48227 | |
| Property Owner | | 15422 Meyers | | | Detroit | MI | 48227 | |
| Property Owner | | 15427 Mansfield | | | Detroit | MI | 48227 | |
| Property Owner | | 15430 Mark Twain | | | Detroit | MI | 48227 | |
| Property Owner | | 15430 Stansbury | | | Detroit | MI | 48227 | |
| Property Owner | | 15443 Lesure | | | Detroit | MI | 48227 | |
| Property Owner | | 15449 Meyers | | | Detroit | MI | 48227 | |
| Property Owner | | 15450 Sussex | | | Detroit | MI | 48227 | |
| Property Owner | | 15464 Hubbell | | | Detroit | MI | 48227 | |
| Property Owner | | 15466 Marlowe | | | Detroit | MI | 48227 | |
| Property Owner | | 15466 Snowden | | | Detroit | MI | 48227 | |
| Property Owner | | 15468 Whitcomb | | | Detroit | MI | 48227 | |
| Property Owner | | 15474 Prevost | | | Detroit | MI | 48227 | |
| Property Owner | | 15486 Robson | | | Detroit | MI | 48227 | |
| Property Owner | | 15491 Lauder | | | Detroit | MI | 48227 | |
| Property Owner | | 15492 Rutherford | | | Detroit | MI | 48227 | |
| Property Owner | | 15494 Hartwell | | | Detroit | MI | 48227 | |
| Property Owner | | 15505 Coyle | | | Detroit | MI | 48227 | |
| Property Owner | | 15506 Snowden | | | Detroit | MI | 48227 | |
| Property Owner | | 15509 Freeland | | | Detroit | MI | 48227 | |
| Property Owner | | 15509 Lauder | | | Detroit | MI | 48227 | |
| Property Owner | | 15515 Forrer | | | Detroit | MI | 48227 | |
| Property Owner | | 15525 Winthrop | | | Detroit | MI | 48227 | |
| Property Owner | | 15639 Schoolcraft | | | Detroit | MI | 48227 | |
| Property Owner | | 15700 Asbury Park | | | Detroit | MI | 48227 | |
| Property Owner | | 15703 Ferguson | | | Detroit | MI | 48227 | |
| Property Owner | | 15721 Oakfield | | | Detroit | MI | 48227 | |
| Property Owner | | 15722 Archdale | | | Detroit | MI | 48227 | |
| Property Owner | | 15724 Lauder | | | Detroit | MI | 48227 | |
| Property Owner | | 15727 St Marys | | | Detroit | MI | 48227 | |
| Property Owner | | 15730 Hubbell | | | Detroit | MI | 48227 | |
| Property Owner | | 15734 Plymouth | | | Detroit | MI | 48227 | |
| Property Owner | | 15736 Prevost | | | Detroit | MI | 48227 | |
| Property Owner | | 15741 Littlefield | | | Detroit | MI | 48227 | |
| Property Owner | | 15742 Oakfield | | | Detroit | MI | 48227 | |
| Property Owner | | 15744 Winthrop | | | Detroit | MI | 48227 | |
| Property Owner | | 15750 Murray Hill | | | Detroit | MI | 48227 | |
| Property Owner | | 15750 Oakfield | | | Detroit | MI | 48227 | |
| Property Owner | | 15756 Forrer | | | Detroit | MI | 48227 | |
| Property Owner | | 15758 Archdale | | | Detroit | MI | 48227 | |
| Property Owner | | 15762 Biltmore | | | Detroit | MI | 48227 | |
| Property Owner | | 15766 Tracey | | | Detroit | MI | 48227 | |
| Property Owner | | 15770 Sussex | | | Detroit | MI | 48227 | |
| Property Owner | | 15771 Coyle | | | Detroit | MI | 48227 | |
| Property Owner | | 15772 Steel | | | Detroit | MI | 48227 | |
| Property Owner | | 15777 Ardmore | | | Detroit | MI | 48227 | |
| Property Owner | | 15783 Ward | | | Detroit | MI | 48227 | |
| Property Owner | | 15787 Hartwell | | | Detroit | MI | 48227 | |
| Property Owner | | 15789 Schaefer | | | Detroit | MI | 48227 | |
| Property Owner | | 15795 Appoline | | | Detroit | MI | 48227 | |
| Property Owner | | 15805 W Grand River | | | Detroit | MI | 48227 | |
| Property Owner | | 15890 Murray Hill | | | Detroit | MI | 48227 | |
| Property Owner | | 15930 W Grand River | | | Detroit | MI | 48227 | |
| Property Owner | | 16008 Puritan | | | Detroit | MI | 48227 | |
| Property Owner | | 16022 W Grand River | | | Detroit | MI | 48227 | |
| Property Owner | | 16254 W Grand River | | | Detroit | MI | 48227 | |
| Property Owner | | 16651 Plymouth | | | Detroit | MI | 48227 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 16815 W Grand River | | | Detroit | MI | 48227 | |
| Property Owner | | 16830 Plymouth | | | Detroit | MI | 48227 | |
| Property Owner | | 9175 Rutherford | | | Detroit | MI | 48227 | |
| Property Owner | | 9236 Rutherford | | | Detroit | MI | 48227 | |
| Property Owner | | 9290 Rutland | | | Detroit | MI | 48227 | |
| Property Owner | | 9302 Ward | | | Detroit | MI | 48227 | |
| Property Owner | | 9311 Rutland | | | Detroit | MI | 48227 | |
| Property Owner | | 9331 Rutherford | | | Detroit | MI | 48227 | |
| Property Owner | | 9340 Memorial | | | Detroit | MI | 48227 | |
| Property Owner | | 9344 Ward | | | Detroit | MI | 48227 | |
| Property Owner | | 9359 Sorrento | | | Detroit | MI | 48227 | |
| Property Owner | | 9373 Rutland | | | Detroit | MI | 48227 | |
| Property Owner | | 9377 Hartwell | | | Detroit | MI | 48227 | |
| Property Owner | | 9388 Ward | | | Detroit | MI | 48227 | |
| Property Owner | | 9394 Terry | | | Detroit | MI | 48227 | |
| Property Owner | | 9395 Marlowe | | | Detroit | MI | 48227 | |
| Property Owner | | 9418 Carlin | | | Detroit | MI | 48227 | |
| Property Owner | | 9528 Rutland | | | Detroit | MI | 48227 | |
| Property Owner | | 9531 Sussex | | | Detroit | MI | 48227 | |
| Property Owner | | 9534 Montrose | | | Detroit | MI | 48227 | |
| Property Owner | | 9535 Cheyenne | | | Detroit | MI | 48227 | |
| Property Owner | | 9535 Mettetal | | | Detroit | MI | 48227 | |
| Property Owner | | 9542 Mark Twain | | | Detroit | MI | 48227 | |
| Property Owner | | 9549 Forrer | | | Detroit | MI | 48227 | |
| Property Owner | | 9549 Memorial | | | Detroit | MI | 48227 | |
| Property Owner | | 9559 Mark Twain | | | Detroit | MI | 48227 | |
| Property Owner | | 9566 Hubbell | | | Detroit | MI | 48227 | |
| Property Owner | | 9569 Archdale | | | Detroit | MI | 48227 | |
| Property Owner | | 9575 Schaefer | | | Detroit | MI | 48227 | |
| Property Owner | | 9582 Grandmont | | | Detroit | MI | 48227 | |
| Property Owner | | 9590 Hubbell | | | Detroit | MI | 48227 | |
| Property Owner | | 9591 Lauder | | | Detroit | MI | 48227 | |
| Property Owner | | 9597 Hartwell | | | Detroit | MI | 48227 | |
| Property Owner | | 9600 Meyers | | | Detroit | MI | 48227 | |
| Property Owner | | 9601 Sorrento | | | Detroit | MI | 48227 | |
| Property Owner | | 9611 Rutherford | | | Detroit | MI | 48227 | |
| Property Owner | | 9615 Mark Twain | | | Detroit | MI | 48227 | |
| Property Owner | | 9615 Prest | | | Detroit | MI | 48227 | |
| Property Owner | | 9617 Archdale | | | Detroit | MI | 48227 | |
| Property Owner | | 9618 Forrer | | | Detroit | MI | 48227 | |
| Property Owner | | 9622 Rutland | | | Detroit | MI | 48227 | |
| Property Owner | | 9624 Archdale | | | Detroit | MI | 48227 | |
| Property Owner | | 9640 Forrer | | | Detroit | MI | 48227 | |
| Property Owner | | 9645 Asbury Park | | | Detroit | MI | 48227 | |
| Property Owner | | 9646 Winthrop | | | Detroit | MI | 48227 | |
| Property Owner | | 9653 Robson | | | Detroit | MI | 48227 | |
| Property Owner | | 9654 Decatur | | | Detroit | MI | 48227 | |
| Property Owner | | 9657 Sussex | | | Detroit | MI | 48227 | |
| Property Owner | | 9660 Longacre | | | Detroit | MI | 48227 | |
| Property Owner | | 9660 Rutland | | | Detroit | MI | 48227 | |
| Property Owner | | 9900 Longacre | | | Detroit | MI | 48227 | |
| Property Owner | | 9924 Sussex | | | Detroit | MI | 48227 | |
| Property Owner | | 9926 Asbury Park | | | Detroit | MI | 48227 | |
| Property Owner | | 9927 Hartwell | | | Detroit | MI | 48227 | |
| Property Owner | | 9937 Decatur | | | Detroit | MI | 48227 | |
| Property Owner | | 9941 Mansfield | | | Detroit | MI | 48227 | |
| Property Owner | | 9951 Ward | | | Detroit | MI | 48227 | |
| Property Owner | | 9959 Asbury Park | | | Detroit | MI | 48227 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 9966 Littlefield | | | Detroit | MI | 48227 | |
| Property Owner | | 9978 Winthrop | | | Detroit | MI | 48227 | |
| Property Owner | | 9981 Cheyenne | | | Detroit | MI | 48227 | |
| Property Owner | | 10003 Greenfield | | | Detroit | MI | 48227 | |
| Property Owner | | 10007 Sorrento | | | Detroit | MI | 48227 | |
| Property Owner | | 10020 Lauder | | | Detroit | MI | 48227 | |
| Property Owner | | 10022 Hartwell | | | Detroit | MI | 48227 | |
| Property Owner | | 10023 Hartwell | | | Detroit | MI | 48227 | |
| Property Owner | | 10029 Winthrop | | | Detroit | MI | 48227 | |
| Property Owner | | 10031 Sorrento | | | Detroit | MI | 48227 | |
| Property Owner | | 10034 Woodmont | | | Detroit | MI | 48227 | |
| Property Owner | | 10036 Rutland | | | Detroit | MI | 48227 | |
| Property Owner | | 10039 Grandmont | | | Detroit | MI | 48227 | |
| Property Owner | | 10040 Mansfield | | | Detroit | MI | 48227 | |
| Property Owner | | 10040 St Marys | | | Detroit | MI | 48227 | |
| Property Owner | | 10044 Rutland | | | Detroit | MI | 48227 | |
| Property Owner | | 10045 Whitcomb | | | Detroit | MI | 48227 | |
| Property Owner | | 10047 Cheyenne | | | Detroit | MI | 48227 | |
| Property Owner | | 10054 Sussex | | | Detroit | MI | 48227 | |
| Property Owner | | 11310 Mettetal | | | Detroit | MI | 48227 | |
| Property Owner | | 11311 Ward | | | Detroit | MI | 48227 | |
| Property Owner | | 11330 Abington Ave | | | Detroit | MI | 48227 | |
| Property Owner | | 11335 Marlowe | | | Detroit | MI | 48227 | |
| Property Owner | | 11343 Memorial | | | Detroit | MI | 48227 | |
| Property Owner | | 11350 Strathmoor | | | Detroit | MI | 48227 | |
| Property Owner | | 11351 Forrer | | | Detroit | MI | 48227 | |
| Property Owner | | 11352 Whitcomb | | | Detroit | MI | 48227 | |
| Property Owner | | 11376 Strathmoor | | | Detroit | MI | 48227 | |
| Property Owner | | 11381 Asbury Park | | | Detroit | MI | 48227 | |
| Property Owner | | 11382 Terry | | | Detroit | MI | 48227 | |
| Property Owner | | 11399 Lauder | | | Detroit | MI | 48227 | |
| Property Owner | | 11399 Ward | | | Detroit | MI | 48227 | |
| Property Owner | | 11406 Sorrento | | | Detroit | MI | 48227 | |
| Property Owner | | 11406 Winthrop | | | Detroit | MI | 48227 | |
| Property Owner | | 11407 Montrose | | | Detroit | MI | 48227 | |
| Property Owner | | 11410 Mark Twain | | | Detroit | MI | 48227 | |
| Property Owner | | 11410 Sorrento | | | Detroit | MI | 48227 | |
| Property Owner | | 11414 Cheyenne | | | Detroit | MI | 48227 | |
| Property Owner | | 11420 Winthrop | | | Detroit | MI | 48227 | |
| Property Owner | | 11629 Abington Ave | | | Detroit | MI | 48227 | |
| Property Owner | | 11635 Hartwell | | | Detroit | MI | 48227 | |
| Property Owner | | 11651 Terry | | | Detroit | MI | 48227 | |
| Property Owner | | 11659 Cheyenne | | | Detroit | MI | 48227 | |
| Property Owner | | 11663 Mansfield | | | Detroit | MI | 48227 | |
| Property Owner | | 11664 Cheyenne | | | Detroit | MI | 48227 | |
| Property Owner | | 11667 Ward | | | Detroit | MI | 48227 | |
| Property Owner | | 11685 Sussex | | | Detroit | MI | 48227 | |
| Property Owner | | 11700 Terry | | | Detroit | MI | 48227 | |
| Property Owner | | 11701 Rutherford | | | Detroit | MI | 48227 | |
| Property Owner | | 11709 Winthrop | | | Detroit | MI | 48227 | |
| Property Owner | | 11710 Prest | | | Detroit | MI | 48227 | |
| Property Owner | | 11723 Lauder | | | Detroit | MI | 48227 | |
| Property Owner | | 11723 Schaefer | | | Detroit | MI | 48227 | |
| Property Owner | | 11723 Ward | | | Detroit | MI | 48227 | |
| Property Owner | | 11724 Greenfield | | | Detroit | MI | 48227 | |
| Property Owner | | 11733 Whitcomb | | | Detroit | MI | 48227 | |
| Property Owner | | 11738 Littlefield | | | Detroit | MI | 48227 | |
| Property Owner | | 11741 Terry | | | Detroit | MI | 48227 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 11750 Cheyenne | | | Detroit | MI | 48227 | |
| Property Owner | | 12016 Meyers | | | Detroit | MI | 48227 | |
| Property Owner | | 12026 St Marys | | | Detroit | MI | 48227 | |
| Property Owner | | 12040 Longacre | | | Detroit | MI | 48227 | |
| Property Owner | | 12040 Whitcomb | | | Detroit | MI | 48227 | |
| Property Owner | | 12050 Rutherford | | | Detroit | MI | 48227 | |
| Property Owner | | 12051 Montrose | | | Detroit | MI | 48227 | |
| Property Owner | | 12054 Robson | | | Detroit | MI | 48227 | |
| Property Owner | | 12059 Rutherford | | | Detroit | MI | 48227 | |
| Property Owner | | 12067 Montrose | | | Detroit | MI | 48227 | |
| Property Owner | | 12071 Sussex | | | Detroit | MI | 48227 | |
| Property Owner | | 12074 Montrose | | | Detroit | MI | 48227 | |
| Property Owner | | 12075 Greenfield | | | Detroit | MI | 48227 | |
| Property Owner | | 12088 Hartwell | | | Detroit | MI | 48227 | |
| Property Owner | | 12089 Asbury Park | | | Detroit | MI | 48227 | |
| Property Owner | | 12093 Winthrop | | | Detroit | MI | 48227 | |
| Property Owner | | 12094 Longacre | | | Detroit | MI | 48227 | |
| Property Owner | | 12095 St Marys | | | Detroit | MI | 48227 | |
| Property Owner | | 12096 Archdale | | | Detroit | MI | 48227 | |
| Property Owner | | 12102 Mansfield | | | Detroit | MI | 48227 | |
| Property Owner | | 12107 Steel | | | Detroit | MI | 48227 | |
| Property Owner | | 12118 Meyers | | | Detroit | MI | 48227 | |
| Property Owner | | 12121 Schaefer | | | Detroit | MI | 48227 | |
| Property Owner | | 12123 Mettetal | | | Detroit | MI | 48227 | |
| Property Owner | | 12145 Woodmont | | | Detroit | MI | 48227 | |
| Property Owner | | 12200 Appoline | | | Detroit | MI | 48227 | |
| Property Owner | | 12216 Mansfield | | | Detroit | MI | 48227 | |
| Property Owner | | 12226 Appoline | | | Detroit | MI | 48227 | |
| Property Owner | | 12233 Strathmoor | | | Detroit | MI | 48227 | |
| Property Owner | | 12260 Ward | | | Detroit | MI | 48227 | |
| Property Owner | | 12272 Hubbell | | | Detroit | MI | 48227 | |
| Property Owner | | 12272 Littlefield | | | Detroit | MI | 48227 | |
| Property Owner | | 12283 Ward | | | Detroit | MI | 48227 | |
| Property Owner | | 12290 Steel | | | Detroit | MI | 48227 | |
| Property Owner | | 12298 Appoline | | | Detroit | MI | 48227 | |
| Property Owner | | 12600 Coyle | | | Detroit | MI | 48227 | |
| Property Owner | | 12620 Robson | | | Detroit | MI | 48227 | |
| Property Owner | | 12621 Asbury Park | | | Detroit | MI | 48227 | |
| Property Owner | | 12623 Ward | | | Detroit | MI | 48227 | |
| Property Owner | | 12644 Littlefield | | | Detroit | MI | 48227 | |
| Property Owner | | 12667 Sorrento | | | Detroit | MI | 48227 | |
| Property Owner | | 12687 Ward | | | Detroit | MI | 48227 | |
| Property Owner | | 12691 St Marys | | | Detroit | MI | 48227 | |
| Property Owner | | 12697 Robson | | | Detroit | MI | 48227 | |
| Property Owner | | 12725 Lauder | | | Detroit | MI | 48227 | |
| Property Owner | | 12728 Littlefield | | | Detroit | MI | 48227 | |
| Property Owner | | 12730 Terry | | | Detroit | MI | 48227 | |
| Property Owner | | 12751 Asbury Park | | | Detroit | MI | 48227 | |
| Property Owner | | 12757 Cheyenne | | | Detroit | MI | 48227 | |
| Property Owner | | 12811 Ardmore | | | Detroit | MI | 48227 | |
| Property Owner | | 12811 Memorial | | | Detroit | MI | 48227 | |
| Property Owner | | 12814 Foley | | | Detroit | MI | 48227 | |
| Property Owner | | 12814 Longacre | | | Detroit | MI | 48227 | |
| Property Owner | | 12817 Woodmont | | | Detroit | MI | 48227 | |
| Property Owner | | 12824 Archdale | | | Detroit | MI | 48227 | |
| Property Owner | | 12841 Hillview | | | Detroit | MI | 48227 | |
| Property Owner | | 12841 Woodmont | | | Detroit | MI | 48227 | |
| Property Owner | | 12851 Asbury Park | | | Detroit | MI | 48227 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 12851 Coyle | | | Detroit | MI | 48227 | |
| Property Owner | | 12859 Mansfield | | | Detroit | MI | 48227 | |
| Property Owner | | 12881 Winthrop | | | Detroit | MI | 48227 | |
| Property Owner | | 12895 Abington Ave | | | Detroit | MI | 48227 | |
| Property Owner | | 12902 W Grand River | | | Detroit | MI | 48227 | |
| Property Owner | | 12907 Mansfield | | | Detroit | MI | 48227 | |
| Property Owner | | 12921 St Marys | | | Detroit | MI | 48227 | |
| Property Owner | | 12931 Rutherford | | | Detroit | MI | 48227 | |
| Property Owner | | 12954 St Marys | | | Detroit | MI | 48227 | |
| Property Owner | | 12960 Montrose | | | Detroit | MI | 48227 | |
| Property Owner | | 13001 Plymouth | | | Detroit | MI | 48227 | |
| Property Owner | | 13048 Plymouth | | | Detroit | MI | 48227 | |
| Property Owner | | 13103 Sorrento | | | Detroit | MI | 48227 | |
| Property Owner | | 13145 Steel | | | Detroit | MI | 48227 | |
| Property Owner | | 13177 Schoolcraft | | | Detroit | MI | 48227 | |
| Property Owner | | 13201 Sussex | | | Detroit | MI | 48227 | |
| Property Owner | | 13225 Sussex | | | Detroit | MI | 48227 | |
| Property Owner | | 13231 Ward | | | Detroit | MI | 48227 | |
| Property Owner | | 13234 Mark Twain | | | Detroit | MI | 48227 | |
| Property Owner | | 13240 Strathmoor | | | Detroit | MI | 48227 | |
| Property Owner | | 13241 Lauder | | | Detroit | MI | 48227 | |
| Property Owner | | 13256 Whitcomb | | | Detroit | MI | 48227 | |
| Property Owner | | 13260 Hartwell | | | Detroit | MI | 48227 | |
| Property Owner | | 13264 Robson | | | Detroit | MI | 48227 | |
| Property Owner | | 13265 Sorrento | | | Detroit | MI | 48227 | |
| Property Owner | | 13271 Coyle | | | Detroit | MI | 48227 | |
| Property Owner | | 13273 Strathmoor | | | Detroit | MI | 48227 | |
| Property Owner | | 13310 Hartwell | | | Detroit | MI | 48227 | |
| Property Owner | | 13321 Terry | | | Detroit | MI | 48227 | |
| Property Owner | | 13339 Littlefield | | | Detroit | MI | 48227 | |
| Property Owner | | 13350 Whitcomb | | | Detroit | MI | 48227 | |
| Property Owner | | 13377 Littlefield | | | Detroit | MI | 48227 | |
| Property Owner | | 13410 Hartwell | | | Detroit | MI | 48227 | |
| Property Owner | | 13500 Foley | | | Detroit | MI | 48227 | |
| Property Owner | | 13511 Meyers | | | Detroit | MI | 48227 | |
| Property Owner | | 13516 Mansfield | | | Detroit | MI | 48227 | |
| Property Owner | | 13517 Montrose | | | Detroit | MI | 48227 | |
| Property Owner | | 13536 Sorrento | | | Detroit | MI | 48227 | |
| Property Owner | | 13551 Forrer | | | Detroit | MI | 48227 | |
| Property Owner | | 13566 Abington Ave | | | Detroit | MI | 48227 | |
| Property Owner | | 13566 Longacre | | | Detroit | MI | 48227 | |
| Property Owner | | 13575 Rutherford | | | Detroit | MI | 48227 | |
| Property Owner | | 13580 Rutherford | | | Detroit | MI | 48227 | |
| Property Owner | | 13580 St Marys | | | Detroit | MI | 48227 | |
| Property Owner | | 13592 Appoline | | | Detroit | MI | 48227 | |
| Property Owner | | 13639 Castleton | | | Detroit | MI | 48227 | |
| Property Owner | | 13653 Thornton | | | Detroit | MI | 48227 | |
| Property Owner | | 13659 Sorrento | | | Detroit | MI | 48227 | |
| Property Owner | | 13667 Wadsworth | | | Detroit | MI | 48227 | |
| Property Owner | | 13695 Capitol | | | Detroit | MI | 48227 | |
| Property Owner | | 13695 Wadsworth | | | Detroit | MI | 48227 | |
| Property Owner | | 13708 Capitol | | | Detroit | MI | 48227 | |
| Property Owner | | 13730 Mecca | | | Detroit | MI | 48227 | |
| Property Owner | | 13749 Thornton | | | Detroit | MI | 48227 | |
| Property Owner | | 13800 Thornton | | | Detroit | MI | 48227 | |
| Property Owner | | 13805 Castleton | | | Detroit | MI | 48227 | |
| Property Owner | | 13806 Mecca | | | Detroit | MI | 48227 | |
| Property Owner | | 13900 Coyle | | | Detroit | MI | 48227 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 13927 Robson | | | Detroit | MI | 48227 | |
| Property Owner | | 13947 Meyers | | | Detroit | MI | 48227 | |
| Property Owner | | 13955 Longacre | | | Detroit | MI | 48227 | |
| Property Owner | | 13961 Winthrop | | | Detroit | MI | 48227 | |
| Property Owner | | 13964 Archdale | | | Detroit | MI | 48227 | |
| Property Owner | | 13971 Winthrop | | | Detroit | MI | 48227 | |
| Property Owner | | 13976 Mansfield | | | Detroit | MI | 48227 | |
| Property Owner | | 13980 Rutherford | | | Detroit | MI | 48227 | |
| Property Owner | | 13985 Freeland | | | Detroit | MI | 48227 | |
| Property Owner | | 13991 Sussex | | | Detroit | MI | 48227 | |
| Property Owner | | 13995 Montrose | | | Detroit | MI | 48227 | |
| Property Owner | | 14000 Sussex | | | Detroit | MI | 48227 | |
| Property Owner | | 14001 Sussex | | | Detroit | MI | 48227 | |
| Property Owner | | 14011 Montrose | | | Detroit | MI | 48227 | |
| Property Owner | | 14024 Mansfield | | | Detroit | MI | 48227 | |
| Property Owner | | 14025 Archdale | | | Detroit | MI | 48227 | |
| Property Owner | | 14027 Mettetal | | | Detroit | MI | 48227 | |
| Property Owner | | 14100 Fullerton | | | Detroit | MI | 48227 | |
| Property Owner | | 14103 Coyle | | | Detroit | MI | 48227 | |
| Property Owner | | 14110 Steel | | | Detroit | MI | 48227 | |
| Property Owner | | 14119 Sussex | | | Detroit | MI | 48227 | |
| Property Owner | | 14129 Rutland | | | Detroit | MI | 48227 | |
| Property Owner | | 14130 Greenfield | | | Detroit | MI | 48227 | |
| Property Owner | | 14132 Sussex | | | Detroit | MI | 48227 | |
| Property Owner | | 14136 Mettetal | | | Detroit | MI | 48227 | |
| Property Owner | | 14141 Strathmoor | | | Detroit | MI | 48227 | |
| Property Owner | | 14150 Appoline | | | Detroit | MI | 48227 | |
| Property Owner | | 14150 Woodmont | | | Detroit | MI | 48227 | |
| Property Owner | | 14151 Winthrop | | | Detroit | MI | 48227 | |
| Property Owner | | 14164 Abington Ave | | | Detroit | MI | 48227 | |
| Property Owner | | 14166 Appoline | | | Detroit | MI | 48227 | |
| Property Owner | | 14191 Asbury Park | | | Detroit | MI | 48227 | |
| Property Owner | | 14200 Montrose | | | Detroit | MI | 48227 | |
| Property Owner | | 14201 Abington Ave | | | Detroit | MI | 48227 | |
| Property Owner | | 14209 St Marys | | | Detroit | MI | 48227 | |
| Property Owner | | 14210 Cruse | | | Detroit | MI | 48227 | |
| Property Owner | | 14210 Puritan | | | Detroit | MI | 48227 | |
| Property Owner | | 14235 Rutland | | | Detroit | MI | 48227 | |
| Property Owner | | 14246 Strathmoor | | | Detroit | MI | 48227 | |
| Property Owner | | 14252 Coyle | | | Detroit | MI | 48227 | |
| Property Owner | | 14280 Hubbell | | | Detroit | MI | 48227 | |
| Property Owner | | 14294 Strathmoor | | | Detroit | MI | 48227 | |
| Property Owner | | 14300 Whitcomb | | | Detroit | MI | 48227 | |
| Property Owner | | 14302 Mark Twain | | | Detroit | MI | 48227 | |
| Property Owner | | 14304 Marlowe | | | Detroit | MI | 48227 | |
| Property Owner | | 14320 Strathmoor | | | Detroit | MI | 48227 | |
| Property Owner | | 14331 Rutland | | | Detroit | MI | 48227 | |
| Property Owner | | 14338 Ardmore | | | Detroit | MI | 48227 | |
| Property Owner | | 14338 Lauder | | | Detroit | MI | 48227 | |
| Property Owner | | 14344 Strathmoor | | | Detroit | MI | 48227 | |
| Property Owner | | 14352 Coyle | | | Detroit | MI | 48227 | |
| Property Owner | | 14353 St Marys | | | Detroit | MI | 48227 | |
| Property Owner | | 14364 Archdale | | | Detroit | MI | 48227 | |
| Property Owner | | 14366 Prevost | | | Detroit | MI | 48227 | |
| Property Owner | | 14380 Mansfield | | | Detroit | MI | 48227 | |
| Property Owner | | 14389 Woodmont | | | Detroit | MI | 48227 | |
| Property Owner | | 14390 Forrer | | | Detroit | MI | 48227 | |
| Property Owner | | 14407 Stansbury | | | Detroit | MI | 48227 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 14407 Whitcomb | | | Detroit | MI | 48227 | |
| Property Owner | | 14409 Freeland | | | Detroit | MI | 48227 | |
| Property Owner | | 14409 Mansfield | | | Detroit | MI | 48227 | |
| Property Owner | | 14424 Longacre | | | Detroit | MI | 48227 | |
| Property Owner | | 14424 Strathmoor | | | Detroit | MI | 48227 | |
| Property Owner | | 14434 Grandmont | | | Detroit | MI | 48227 | |
| Property Owner | | 14436 Prevost | | | Detroit | MI | 48227 | |
| Property Owner | | 14459 Rutherford | | | Detroit | MI | 48227 | |
| Property Owner | | 14466 Mansfield | | | Detroit | MI | 48227 | |
| Property Owner | | 14470 Rutherford | | | Detroit | MI | 48227 | |
| Property Owner | | 14501 Schaefer | | | Detroit | MI | 48227 | |
| Property Owner | | 14510 St Marys | | | Detroit | MI | 48227 | |
| Property Owner | | 14511 Littlefield | | | Detroit | MI | 48227 | |
| Property Owner | | 14516 Marlowe | | | Detroit | MI | 48227 | |
| Property Owner | | 14518 Freeland | | | Detroit | MI | 48227 | |
| Property Owner | | 14525 Snowden | | | Detroit | MI | 48227 | |
| Property Owner | | 14526 Mark Twain | | | Detroit | MI | 48227 | |
| Property Owner | | 14527 Archdale | | | Detroit | MI | 48227 | |
| Property Owner | | 14529 Grandmont | | | Detroit | MI | 48227 | |
| Property Owner | | 14531 Whitcomb | | | Detroit | MI | 48227 | |
| Property Owner | | 14538 Littlefield | | | Detroit | MI | 48227 | |
| Property Owner | | 14541 Rutland | | | Detroit | MI | 48227 | |
| Property Owner | | 14541 Schaefer | | | Detroit | MI | 48227 | |
| Property Owner | | 14551 St Marys | | | Detroit | MI | 48227 | |
| Property Owner | | 14558 Freeland | | | Detroit | MI | 48227 | |
| Property Owner | | 14558 Lauder | | | Detroit | MI | 48227 | |
| Property Owner | | 14559 Cheyenne | | | Detroit | MI | 48227 | |
| Property Owner | | 14559 Lauder | | | Detroit | MI | 48227 | |
| Property Owner | | 14564 Longacre | | | Detroit | MI | 48227 | |
| Property Owner | | 14579 Archdale | | | Detroit | MI | 48227 | |
| Property Owner | | 14589 Longacre | | | Detroit | MI | 48227 | |
| Property Owner | | 14596 Mettetal | | | Detroit | MI | 48227 | |
| Property Owner | | 14601 Lauder | | | Detroit | MI | 48227 | |
| Property Owner | | 14608 Strathmoor | | | Detroit | MI | 48227 | |
| Property Owner | | 14609 Robson | | | Detroit | MI | 48227 | |
| Property Owner | | 14620 Archdale | | | Detroit | MI | 48227 | |
| Property Owner | | 14621 Lauder | | | Detroit | MI | 48227 | |
| Property Owner | | 14631 Cruse | | | Detroit | MI | 48227 | |
| Property Owner | | 14635 Longacre | | | Detroit | MI | 48227 | |
| Property Owner | | 14639 Archdale | | | Detroit | MI | 48227 | |
| Property Owner | | 14640 Grandmont | | | Detroit | MI | 48227 | |
| Property Owner | | 14645 Whitcomb | | | Detroit | MI | 48227 | |
| Property Owner | | 14651 Rutland | | | Detroit | MI | 48227 | |
| Property Owner | | 14660 Ardmore | | | Detroit | MI | 48227 | |
| Property Owner | | 14679 Forrer | | | Detroit | MI | 48227 | |
| Property Owner | | 14700 Puritan | | | Detroit | MI | 48227 | |
| Property Owner | | 14721 Winthrop | | | Detroit | MI | 48227 | |
| Property Owner | | 14729 St Marys | | | Detroit | MI | 48227 | |
| Property Owner | | 14731 Longacre | | | Detroit | MI | 48227 | |
| Property Owner | | 14747 St Marys | | | Detroit | MI | 48227 | |
| Property Owner | | 14790 Woodmont | | | Detroit | MI | 48227 | |
| Property Owner | | 14812 Tracey | | | Detroit | MI | 48227 | |
| Property Owner | | 14814 Lesure | | | Detroit | MI | 48227 | |
| Property Owner | | 14819 Hubbell | | | Detroit | MI | 48227 | |
| Property Owner | | 14823 W Grand River | | | Detroit | MI | 48227 | |
| Property Owner | | 14836 Cheyenne | | | Detroit | MI | 48227 | |
| Property Owner | | 14839 Hartwell | | | Detroit | MI | 48227 | |
| Property Owner | | 14854 Lesure | | | Detroit | MI | 48227 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 14856 Prevost | | | Detroit | MI | 48227 | |
| Property Owner | | 14881 Sussex | | | Detroit | MI | 48227 | |
| Property Owner | | 14888 Ferguson | | | Detroit | MI | 48227 | |
| Property Owner | | 14900 Ward | | | Detroit | MI | 48227 | |
| Property Owner | | 14904 Stansbury | | | Detroit | MI | 48227 | |
| Property Owner | | 14912 Cruse | | | Detroit | MI | 48227 | |
| Property Owner | | 14912 Prest | | | Detroit | MI | 48227 | |
| Property Owner | | 14914 Marlowe | | | Detroit | MI | 48227 | |
| Property Owner | | 14922 Winthrop | | | Detroit | MI | 48227 | |
| Property Owner | | 14935 Mark Twain | | | Detroit | MI | 48227 | |
| Property Owner | | 14936 Forrer | | | Detroit | MI | 48227 | |
| Property Owner | | 14951 Strathmoor | | | Detroit | MI | 48227 | |
| Property Owner | | 14955 Sorrento | | | Detroit | MI | 48227 | |
| Property Owner | | 14960 Whitcomb | | | Detroit | MI | 48227 | |
| Property Owner | | 14966 Freeland | | | Detroit | MI | 48227 | |
| Property Owner | | 14966 Lesure | | | Detroit | MI | 48227 | |
| Property Owner | | 14967 Robson | | | Detroit | MI | 48227 | |
| Property Owner | | 14970 Lindsay | | | Detroit | MI | 48227 | |
| Property Owner | | 14972 Forrer | | | Detroit | MI | 48227 | |
| Property Owner | | 14973 Winthrop | | | Detroit | MI | 48227 | |
| Property Owner | | 14975 Mark Twain | | | Detroit | MI | 48227 | |
| Property Owner | | 15003 Strathmoor | | | Detroit | MI | 48227 | |
| Property Owner | | 15010 Forrer | | | Detroit | MI | 48227 | |
| Property Owner | | 15011 Coyle | | | Detroit | MI | 48227 | |
| Property Owner | | 15020 Forrer | | | Detroit | MI | 48227 | |
| Property Owner | | 15021 St Marys | | | Detroit | MI | 48227 | |
| Property Owner | | 15024 Sorrento | | | Detroit | MI | 48227 | |
| Property Owner | | 15025 Cheyenne | | | Detroit | MI | 48227 | |
| Property Owner | | 15025 Freeland | | | Detroit | MI | 48227 | |
| Property Owner | | 15030 Sussex | | | Detroit | MI | 48227 | |
| Property Owner | | 15031 Cruse | | | Detroit | MI | 48227 | |
| Property Owner | | 15036 Forrer | | | Detroit | MI | 48227 | |
| Property Owner | | 15040 Fenkell | | | Detroit | MI | 48227 | |
| Property Owner | | 15040 Forrer | | | Detroit | MI | 48227 | |
| Property Owner | | 15041 Mark Twain | | | Detroit | MI | 48227 | |
| Property Owner | | 15042 Prevost | | | Detroit | MI | 48227 | |
| Property Owner | | 15051 Ward | | | Detroit | MI | 48227 | |
| Property Owner | | 15054 Winthrop | | | Detroit | MI | 48227 | |
| Property Owner | | 15055 Lesure | | | Detroit | MI | 48227 | |
| Property Owner | | 15061 Ardmore | | | Detroit | MI | 48227 | |
| Property Owner | | 15061 Cheyenne | | | Detroit | MI | 48227 | |
| Property Owner | | 15095 Greenfield | | | Detroit | MI | 48227 | |
| Property Owner | | 15095 Tracey | | | Detroit | MI | 48227 | |
| Property Owner | | 15103 Strathmoor | | | Detroit | MI | 48227 | |
| Property Owner | | 15108 Littlefield | | | Detroit | MI | 48227 | |
| Property Owner | | 15111 Steel | | | Detroit | MI | 48227 | |
| Property Owner | | 15200 Prevost | | | Detroit | MI | 48227 | |
| Property Owner | | 15265 Mettetal | | | Detroit | MI | 48227 | |
| Property Owner | | 15302 Lindsay | | | Detroit | MI | 48227 | |
| Property Owner | | 15303 Fenkell | | | Detroit | MI | 48227 | |
| Property Owner | | 15319 Sussex | | | Detroit | MI | 48227 | |
| Property Owner | | 15321 Sorrento | | | Detroit | MI | 48227 | |
| Property Owner | | 15326 Rutherford | | | Detroit | MI | 48227 | |
| Property Owner | | 15328 Prevost | | | Detroit | MI | 48227 | |
| Property Owner | | 15330 Sorrento | | | Detroit | MI | 48227 | |
| Property Owner | | 15342 Cruse | | | Detroit | MI | 48227 | |
| Property Owner | | 15349 Oakfield | | | Detroit | MI | 48227 | |
| Property Owner | | 15350 Archdale | | | Detroit | MI | 48227 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 15373 Meyers | | | Detroit | MI | 48227 | |
| Property Owner | | 15374 Tracey | | | Detroit | MI | 48227 | |
| Property Owner | | 15377 Hartwell | | | Detroit | MI | 48227 | |
| Property Owner | | 15384 Freeland | | | Detroit | MI | 48227 | |
| Property Owner | | 15400 Ardmore | | | Detroit | MI | 48227 | |
| Property Owner | | 15400 Lindsay | | | Detroit | MI | 48227 | |
| Property Owner | | 15403 Lauder | | | Detroit | MI | 48227 | |
| Property Owner | | 15404 Whitcomb | | | Detroit | MI | 48227 | |
| Property Owner | | 15405 Rutherford | | | Detroit | MI | 48227 | |
| Property Owner | | 15411 Prest | | | Detroit | MI | 48227 | |
| Property Owner | | 15413 Meyers | | | Detroit | MI | 48227 | |
| Property Owner | | 15415 Sorrento | | | Detroit | MI | 48227 | |
| Property Owner | | 15416 Winthrop | | | Detroit | MI | 48227 | |
| Property Owner | | 15418 Mark Twain | | | Detroit | MI | 48227 | |
| Property Owner | | 15420 St Marys | | | Detroit | MI | 48227 | |
| Property Owner | | 15424 Winthrop | | | Detroit | MI | 48227 | |
| Property Owner | | 15430 Tracey | | | Detroit | MI | 48227 | |
| Property Owner | | 15435 Appoline | | | Detroit | MI | 48227 | |
| Property Owner | | 15436 Appoline | | | Detroit | MI | 48227 | |
| Property Owner | | 15445 Biltmore | | | Detroit | MI | 48227 | |
| Property Owner | | 15452 Mark Twain | | | Detroit | MI | 48227 | |
| Property Owner | | 15454 Lauder | | | Detroit | MI | 48227 | |
| Property Owner | | 15461 Lauder | | | Detroit | MI | 48227 | |
| Property Owner | | 15467 Lauder | | | Detroit | MI | 48227 | |
| Property Owner | | 15467 Littlefield | | | Detroit | MI | 48227 | |
| Property Owner | | 15473 Freeland | | | Detroit | MI | 48227 | |
| Property Owner | | 15474 Winthrop | | | Detroit | MI | 48227 | |
| Property Owner | | 15475 Hartwell | | | Detroit | MI | 48227 | |
| Property Owner | | 15475 Sorrento | | | Detroit | MI | 48227 | |
| Property Owner | | 15480 Lauder | | | Detroit | MI | 48227 | |
| Property Owner | | 15480 Littlefield | | | Detroit | MI | 48227 | |
| Property Owner | | 15487 Hartwell | | | Detroit | MI | 48227 | |
| Property Owner | | 15487 Meyers | | | Detroit | MI | 48227 | |
| Property Owner | | 15487 Oakfield | | | Detroit | MI | 48227 | |
| Property Owner | | 15488 Sorrento | | | Detroit | MI | 48227 | |
| Property Owner | | 15490 Oakfield | | | Detroit | MI | 48227 | |
| Property Owner | | 15490 St Marys | | | Detroit | MI | 48227 | |
| Property Owner | | 15495 Strathmoor | | | Detroit | MI | 48227 | |
| Property Owner | | 15504 Gilchrist | | | Detroit | MI | 48227 | |
| Property Owner | | 15506 Prevost | | | Detroit | MI | 48227 | |
| Property Owner | | 15509 Robson | | | Detroit | MI | 48227 | |
| Property Owner | | 15514 Hartwell | | | Detroit | MI | 48227 | |
| Property Owner | | 15515 Whitcomb | | | Detroit | MI | 48227 | |
| Property Owner | | 15660 Fenkell | | | Detroit | MI | 48227 | |
| Property Owner | | 15700 Ward | | | Detroit | MI | 48227 | |
| Property Owner | | 15701 Sorrento | | | Detroit | MI | 48227 | |
| Property Owner | | 15711 Ardmore | | | Detroit | MI | 48227 | |
| Property Owner | | 15711 Mark Twain | | | Detroit | MI | 48227 | |
| Property Owner | | 15712 Asbury Park | | | Detroit | MI | 48227 | |
| Property Owner | | 15715 Schaefer | | | Detroit | MI | 48227 | |
| Property Owner | | 15716 Forrer | | | Detroit | MI | 48227 | |
| Property Owner | | 15721 Snowden | | | Detroit | MI | 48227 | |
| Property Owner | | 15722 Cruse | | | Detroit | MI | 48227 | |
| Property Owner | | 15723 Freeland | | | Detroit | MI | 48227 | |
| Property Owner | | 15727 Mansfield | | | Detroit | MI | 48227 | |
| Property Owner | | 15731 Lindsay | | | Detroit | MI | 48227 | |
| Property Owner | | 15734 Lauder | | | Detroit | MI | 48227 | |
| Property Owner | | 15735 Snowden | | | Detroit | MI | 48227 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 15736 Asbury Park | | | Detroit | MI | 48227 | |
| Property Owner | | 15737 Greenfield | | | Detroit | MI | 48227 | |
| Property Owner | | 15739 Steel | | | Detroit | MI | 48227 | |
| Property Owner | | 15749 Cruse | | | Detroit | MI | 48227 | |
| Property Owner | | 15751 Biltmore | | | Detroit | MI | 48227 | |
| Property Owner | | 15751 Steel | | | Detroit | MI | 48227 | |
| Property Owner | | 15751 Whitcomb | | | Detroit | MI | 48227 | |
| Property Owner | | 15752 Rutherford | | | Detroit | MI | 48227 | |
| Property Owner | | 15754 Greenfield | | | Detroit | MI | 48227 | |
| Property Owner | | 15755 Cheyenne | | | Detroit | MI | 48227 | |
| Property Owner | | 15755 Coyle | | | Detroit | MI | 48227 | |
| Property Owner | | 15756 Ferguson | | | Detroit | MI | 48227 | |
| Property Owner | | 15756 Winthrop | | | Detroit | MI | 48227 | |
| Property Owner | | 15757 Lesure | | | Detroit | MI | 48227 | |
| Property Owner | | 15759 Appoline | | | Detroit | MI | 48227 | |
| Property Owner | | 15766 Stansbury | | | Detroit | MI | 48227 | |
| Property Owner | | 15768 Steel | | | Detroit | MI | 48227 | |
| Property Owner | | 15770 Snowden | | | Detroit | MI | 48227 | |
| Property Owner | | 15771 Lauder | | | Detroit | MI | 48227 | |
| Property Owner | | 15771 Robson | | | Detroit | MI | 48227 | |
| Property Owner | | 15777 Gilchrist | | | Detroit | MI | 48227 | |
| Property Owner | | 15781 Biltmore | | | Detroit | MI | 48227 | |
| Property Owner | | 15784 Gilchrist | | | Detroit | MI | 48227 | |
| Property Owner | | 15899 Murray Hill | | | Detroit | MI | 48227 | |
| Property Owner | | 16038 Chalfonte | | | Detroit | MI | 48227 | |
| Property Owner | | 16543 W Grand River | | | Detroit | MI | 48227 | |
| Property Owner | | 16801 Plymouth | | | Detroit | MI | 48227 | |
| Property Owner | | 16947 Schoolcraft | | | Detroit | MI | 48227 | |
| Property Owner | | 17707 Plymouth | | | Detroit | MI | 48227 | |
| Property Owner | | 9237 Rutherford | | | Detroit | MI | 48227 | |
| Property Owner | | 9303 Cheyenne | | | Detroit | MI | 48227 | |
| Property Owner | | 9316 Hartwell | | | Detroit | MI | 48227 | |
| Property Owner | | 9320 Forrer | | | Detroit | MI | 48227 | |
| Property Owner | | 9331 Littlefield | | | Detroit | MI | 48227 | |
| Property Owner | | 9331 Winthrop | | | Detroit | MI | 48227 | |
| Property Owner | | 9354 Abington Ave | | | Detroit | MI | 48227 | |
| Property Owner | | 9359 Rutland | | | Detroit | MI | 48227 | |
| Property Owner | | 9360 Forrer | | | Detroit | MI | 48227 | |
| Property Owner | | 9368 Forrer | | | Detroit | MI | 48227 | |
| Property Owner | | 9378 Coyle | | | Detroit | MI | 48227 | |
| Property Owner | | 9392 Rutland | | | Detroit | MI | 48227 | |
| Property Owner | | 9403 Hubbell | | | Detroit | MI | 48227 | |
| Property Owner | | 9414 Whitcomb | | | Detroit | MI | 48227 | |
| Property Owner | | 9533 Hartwell | | | Detroit | MI | 48227 | |
| Property Owner | | 9534 Archdale | | | Detroit | MI | 48227 | |
| Property Owner | | 9536 Winthrop | | | Detroit | MI | 48227 | |
| Property Owner | | 9540 Grandmont | | | Detroit | MI | 48227 | |
| Property Owner | | 9541 Coyle | | | Detroit | MI | 48227 | |
| Property Owner | | 9543 Winthrop | | | Detroit | MI | 48227 | |
| Property Owner | | 9550 Mark Twain | | | Detroit | MI | 48227 | |
| Property Owner | | 9550 Marlowe | | | Detroit | MI | 48227 | |
| Property Owner | | 9551 Hartwell | | | Detroit | MI | 48227 | |
| Property Owner | | 9554 Sussex | | | Detroit | MI | 48227 | |
| Property Owner | | 9560 Archdale | | | Detroit | MI | 48227 | |
| Property Owner | | 9574 Marlowe | | | Detroit | MI | 48227 | |
| Property Owner | | 9575 Mansfield | | | Detroit | MI | 48227 | |
| Property Owner | | 9575 Rutland | | | Detroit | MI | 48227 | |
| Property Owner | | 9585 Abington Ave | | | Detroit | MI | 48227 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 9585 Mettetal | | | Detroit | MI | 48227 | |
| Property Owner | | 9591 Prest | | | Detroit | MI | 48227 | |
| Property Owner | | 9593 Terry | | | Detroit | MI | 48227 | |
| Property Owner | | 9600 Hubbell | | | Detroit | MI | 48227 | |
| Property Owner | | 9602 Memorial | | | Detroit | MI | 48227 | |
| Property Owner | | 9607 Littlefield | | | Detroit | MI | 48227 | |
| Property Owner | | 9613 Coyle | | | Detroit | MI | 48227 | |
| Property Owner | | 9614 Ward | | | Detroit | MI | 48227 | |
| Property Owner | | 9625 Asbury Park | | | Detroit | MI | 48227 | |
| Property Owner | | 9630 Carlin | | | Detroit | MI | 48227 | |
| Property Owner | | 9630 Hartwell | | | Detroit | MI | 48227 | |
| Property Owner | | 9631 Prest | | | Detroit | MI | 48227 | |
| Property Owner | | 9635 Appoline | | | Detroit | MI | 48227 | |
| Property Owner | | 9636 Abington Ave | | | Detroit | MI | 48227 | |
| Property Owner | | 9639 Mettetal | | | Detroit | MI | 48227 | |
| Property Owner | | 9644 Rutland | | | Detroit | MI | 48227 | |
| Property Owner | | 9653 Woodmont | | | Detroit | MI | 48227 | |
| Property Owner | | 9655 Mark Twain | | | Detroit | MI | 48227 | |
| Property Owner | | 9900 Freeland | | | Detroit | MI | 48227 | |
| Property Owner | | 9903 Prest | | | Detroit | MI | 48227 | |
| Property Owner | | 9903 Robson | | | Detroit | MI | 48227 | |
| Property Owner | | 9910 Mark Twain | | | Detroit | MI | 48227 | |
| Property Owner | | 9911 Cheyenne | | | Detroit | MI | 48227 | |
| Property Owner | | 9911 Littlefield | | | Detroit | MI | 48227 | |
| Property Owner | | 9920 Mansfield | | | Detroit | MI | 48227 | |
| Property Owner | | 9920 Robson | | | Detroit | MI | 48227 | |
| Property Owner | | 9921 Marlowe | | | Detroit | MI | 48227 | |
| Property Owner | | 9930 Winthrop | | | Detroit | MI | 48227 | |
| Property Owner | | 9938 Iris | | | Detroit | MI | 48227 | |
| Property Owner | | 9938 Whitcomb | | | Detroit | MI | 48227 | |
| Property Owner | | 9939 Prest | | | Detroit | MI | 48227 | |
| Property Owner | | 9943 Mark Twain | | | Detroit | MI | 48227 | |
| Property Owner | | 9946 Abington Ave | | | Detroit | MI | 48227 | |
| Property Owner | | 9946 Archdale | | | Detroit | MI | 48227 | |
| Property Owner | | 9950 Winthrop | | | Detroit | MI | 48227 | |
| Property Owner | | 9961 Robson | | | Detroit | MI | 48227 | |
| Property Owner | | 9967 Carlin | | | Detroit | MI | 48227 | |
| Property Owner | | 9969 Terry | | | Detroit | MI | 48227 | |
| Property Owner | | 9973 Terry | | | Detroit | MI | 48227 | |
| Property Owner | | 9981 Rutland | | | Detroit | MI | 48227 | |
| Property Owner | | 9985 Robson | | | Detroit | MI | 48227 | |
| Property Owner | | 9986 Abington Ave | | | Detroit | MI | 48227 | |
| Property Owner | | 9995 Rutherford | | | Detroit | MI | 48227 | |
| Property Owner | | 10000 Memorial | | | Detroit | MI | 48227 | |
| Property Owner | | 10009 Memorial | | | Detroit | MI | 48227 | |
| Property Owner | | 10015 Sorrento | | | Detroit | MI | 48227 | |
| Property Owner | | 10022 Abington Ave | | | Detroit | MI | 48227 | |
| Property Owner | | 10031 Robson | | | Detroit | MI | 48227 | |
| Property Owner | | 10041 Forrer | | | Detroit | MI | 48227 | |
| Property Owner | | 10044 Asbury Park | | | Detroit | MI | 48227 | |
| Property Owner | | 10046 Littlefield | | | Detroit | MI | 48227 | |
| Property Owner | | 10047 Lauder | | | Detroit | MI | 48227 | |
| Property Owner | | 10054 Littlefield | | | Detroit | MI | 48227 | |
| Property Owner | | 10054 St Marys | | | Detroit | MI | 48227 | |
| Property Owner | | 11300 Montrose | | | Detroit | MI | 48227 | |
| Property Owner | | 11301 Mansfield | | | Detroit | MI | 48227 | |
| Property Owner | | 11310 Terry | | | Detroit | MI | 48227 | |
| Property Owner | | 11319 St Marys | | | Detroit | MI | 48227 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 11321 Sussex | | | Detroit | MI | 48227 | |
| Property Owner | | 11325 Grandmont | | | Detroit | MI | 48227 | |
| Property Owner | | 11326 Archdale | | | Detroit | MI | 48227 | |
| Property Owner | | 11327 Whitcomb | | | Detroit | MI | 48227 | |
| Property Owner | | 11339 Abington Ave | | | Detroit | MI | 48227 | |
| Property Owner | | 11342 Hartwell | | | Detroit | MI | 48227 | |
| Property Owner | | 11344 Coyle | | | Detroit | MI | 48227 | |
| Property Owner | | 11350 Terry | | | Detroit | MI | 48227 | |
| Property Owner | | 11350 Ward | | | Detroit | MI | 48227 | |
| Property Owner | | 11359 Winthrop | | | Detroit | MI | 48227 | |
| Property Owner | | 11360 Prest | | | Detroit | MI | 48227 | |
| Property Owner | | 11361 Abington Ave | | | Detroit | MI | 48227 | |
| Property Owner | | 11361 Sorrento | | | Detroit | MI | 48227 | |
| Property Owner | | 11364 Cheyenne | | | Detroit | MI | 48227 | |
| Property Owner | | 11365 Mansfield | | | Detroit | MI | 48227 | |
| Property Owner | | 11366 Memorial | | | Detroit | MI | 48227 | |
| Property Owner | | 11375 Cheyenne | | | Detroit | MI | 48227 | |
| Property Owner | | 11381 Cheyenne | | | Detroit | MI | 48227 | |
| Property Owner | | 11381 Winthrop | | | Detroit | MI | 48227 | |
| Property Owner | | 11391 Lauder | | | Detroit | MI | 48227 | |
| Property Owner | | 11395 Terry | | | Detroit | MI | 48227 | |
| Property Owner | | 11400 Winthrop | | | Detroit | MI | 48227 | |
| Property Owner | | 11408 Archdale | | | Detroit | MI | 48227 | |
| Property Owner | | 11408 Memorial | | | Detroit | MI | 48227 | |
| Property Owner | | 11409 Grandmont | | | Detroit | MI | 48227 | |
| Property Owner | | 11409 Mansfield | | | Detroit | MI | 48227 | |
| Property Owner | | 11411 Robson | | | Detroit | MI | 48227 | |
| Property Owner | | 11414 Ward | | | Detroit | MI | 48227 | |
| Property Owner | | 11415 Grandmont | | | Detroit | MI | 48227 | |
| Property Owner | | 11428 Sussex | | | Detroit | MI | 48227 | |
| Property Owner | | 11431 Cheyenne | | | Detroit | MI | 48227 | |
| Property Owner | | 11617 Robson | | | Detroit | MI | 48227 | |
| Property Owner | | 11631 Appoline | | | Detroit | MI | 48227 | |
| Property Owner | | 11635 Abington Ave | | | Detroit | MI | 48227 | |
| Property Owner | | 11644 Hubbell | | | Detroit | MI | 48227 | |
| Property Owner | | 11651 Hartwell | | | Detroit | MI | 48227 | |
| Property Owner | | 11653 Marlowe | | | Detroit | MI | 48227 | |
| Property Owner | | 11659 Terry | | | Detroit | MI | 48227 | |
| Property Owner | | 11662 Longacre | | | Detroit | MI | 48227 | |
| Property Owner | | 11667 Hubbell | | | Detroit | MI | 48227 | |
| Property Owner | | 11672 Winthrop | | | Detroit | MI | 48227 | |
| Property Owner | | 11675 Winthrop | | | Detroit | MI | 48227 | |
| Property Owner | | 11676 Asbury Park | | | Detroit | MI | 48227 | |
| Property Owner | | 11677 Ward | | | Detroit | MI | 48227 | |
| Property Owner | | 11681 Marlowe | | | Detroit | MI | 48227 | |
| Property Owner | | 11689 Meyers | | | Detroit | MI | 48227 | |
| Property Owner | | 11690 Coyle | | | Detroit | MI | 48227 | |
| Property Owner | | 11691 Appoline | | | Detroit | MI | 48227 | |
| Property Owner | | 11703 Sussex | | | Detroit | MI | 48227 | |
| Property Owner | | 11711 Meyers | | | Detroit | MI | 48227 | |
| Property Owner | | 11713 Appoline | | | Detroit | MI | 48227 | |
| Property Owner | | 11730 Sorrento | | | Detroit | MI | 48227 | |
| Property Owner | | 11738 Hartwell | | | Detroit | MI | 48227 | |
| Property Owner | | 11741 Ward | | | Detroit | MI | 48227 | |
| Property Owner | | 11760 Littlefield | | | Detroit | MI | 48227 | |
| Property Owner | | 11821 Schaefer | | | Detroit | MI | 48227 | |
| Property Owner | | 11831 Schaefer | | | Detroit | MI | 48227 | |
| Property Owner | | 12003 Archdale | | | Detroit | MI | 48227 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 12012 Lauder | | | Detroit | MI | 48227 | |
| Property Owner | | 12015 Hubbell | | | Detroit | MI | 48227 | |
| Property Owner | | 12016 Winthrop | | | Detroit | MI | 48227 | |
| Property Owner | | 12017 Rutland | | | Detroit | MI | 48227 | |
| Property Owner | | 12037 Terry | | | Detroit | MI | 48227 | |
| Property Owner | | 12046 Lauder | | | Detroit | MI | 48227 | |
| Property Owner | | 12046 Robson | | | Detroit | MI | 48227 | |
| Property Owner | | 12048 Meyers | | | Detroit | MI | 48227 | |
| Property Owner | | 12061 Cheyenne | | | Detroit | MI | 48227 | |
| Property Owner | | 12062 Whitcomb | | | Detroit | MI | 48227 | |
| Property Owner | | 12063 Coyle | | | Detroit | MI | 48227 | |
| Property Owner | | 12066 Asbury Park | | | Detroit | MI | 48227 | |
| Property Owner | | 12088 Mansfield | | | Detroit | MI | 48227 | |
| Property Owner | | 12101 Steel | | | Detroit | MI | 48227 | |
| Property Owner | | 12106 Steel | | | Detroit | MI | 48227 | |
| Property Owner | | 12107 Littlefield | | | Detroit | MI | 48227 | |
| Property Owner | | 12107 Schaefer | | | Detroit | MI | 48227 | |
| Property Owner | | 12136 Grandmont | | | Detroit | MI | 48227 | |
| Property Owner | | 12140 Montrose | | | Detroit | MI | 48227 | |
| Property Owner | | 12141 Schaefer | | | Detroit | MI | 48227 | |
| Property Owner | | 12145 Asbury Park | | | Detroit | MI | 48227 | |
| Property Owner | | 12145 Rutland | | | Detroit | MI | 48227 | |
| Property Owner | | 12245 Abington Ave | | | Detroit | MI | 48227 | |
| Property Owner | | 12248 Meyers | | | Detroit | MI | 48227 | |
| Property Owner | | 12251 Mettetal | | | Detroit | MI | 48227 | |
| Property Owner | | 12261 Sorrento | | | Detroit | MI | 48227 | |
| Property Owner | | 12631 Steel | | | Detroit | MI | 48227 | |
| Property Owner | | 12650 Ward | | | Detroit | MI | 48227 | |
| Property Owner | | 12656 Abington Ave | | | Detroit | MI | 48227 | |
| Property Owner | | 12657 Coyle | | | Detroit | MI | 48227 | |
| Property Owner | | 12658 St Marys | | | Detroit | MI | 48227 | |
| Property Owner | | 12659 Lauder | | | Detroit | MI | 48227 | |
| Property Owner | | 12674 Mettetal | | | Detroit | MI | 48227 | |
| Property Owner | | 12675 Terry | | | Detroit | MI | 48227 | |
| Property Owner | | 12682 Woodmont | | | Detroit | MI | 48227 | |
| Property Owner | | 12687 Coyle | | | Detroit | MI | 48227 | |
| Property Owner | | 12688 St Marys | | | Detroit | MI | 48227 | |
| Property Owner | | 12737 Grandmont | | | Detroit | MI | 48227 | |
| Property Owner | | 12747 Marlowe | | | Detroit | MI | 48227 | |
| Property Owner | | 12752 Strathmoor | | | Detroit | MI | 48227 | |
| Property Owner | | 12769 Meyers | | | Detroit | MI | 48227 | |
| Property Owner | | 12785 Hubbell | | | Detroit | MI | 48227 | |
| Property Owner | | 12801 Terry | | | Detroit | MI | 48227 | |
| Property Owner | | 12831 Abington Ave | | | Detroit | MI | 48227 | |
| Property Owner | | 12843 Hubbell | | | Detroit | MI | 48227 | |
| Property Owner | | 12851 Rutland | | | Detroit | MI | 48227 | |
| Property Owner | | 12864 Archdale | | | Detroit | MI | 48227 | |
| Property Owner | | 12878 Marlowe | | | Detroit | MI | 48227 | |
| Property Owner | | 12901 Mettetal | | | Detroit | MI | 48227 | |
| Property Owner | | 12905 Sussex | | | Detroit | MI | 48227 | |
| Property Owner | | 12934 Memorial | | | Detroit | MI | 48227 | |
| Property Owner | | 12936 Foley | | | Detroit | MI | 48227 | |
| Property Owner | | 12938 Forrer | | | Detroit | MI | 48227 | |
| Property Owner | | 12939 Forrer | | | Detroit | MI | 48227 | |
| Property Owner | | 12945 Memorial | | | Detroit | MI | 48227 | |
| Property Owner | | 12946 Rutland | | | Detroit | MI | 48227 | |
| Property Owner | | 12947 Mettetal | | | Detroit | MI | 48227 | |
| Property Owner | | 12954 Longacre | | | Detroit | MI | 48227 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 13108 Steel | | | Detroit | MI | 48227 | |
| Property Owner | | 13156 Meyers | | | Detroit | MI | 48227 | |
| Property Owner | | 13184 Compass | | | Detroit | MI | 48227 | |
| Property Owner | | 13200 Coyle | | | Detroit | MI | 48227 | |
| Property Owner | | 13209 Prest | | | Detroit | MI | 48227 | |
| Property Owner | | 13224 Whitcomb | | | Detroit | MI | 48227 | |
| Property Owner | | 13230 Terry | | | Detroit | MI | 48227 | |
| Property Owner | | 13230 Whitcomb | | | Detroit | MI | 48227 | |
| Property Owner | | 13234 Ardmore | | | Detroit | MI | 48227 | |
| Property Owner | | 13240 Prest | | | Detroit | MI | 48227 | |
| Property Owner | | 13241 Coyle | | | Detroit | MI | 48227 | |
| Property Owner | | 13249 Littlefield | | | Detroit | MI | 48227 | |
| Property Owner | | 13249 Robson | | | Detroit | MI | 48227 | |
| Property Owner | | 13250 Foley | | | Detroit | MI | 48227 | |
| Property Owner | | 13259 Mark Twain | | | Detroit | MI | 48227 | |
| Property Owner | | 13263 Prest | | | Detroit | MI | 48227 | |
| Property Owner | | 13263 Strathmoor | | | Detroit | MI | 48227 | |
| Property Owner | | 13265 Robson | | | Detroit | MI | 48227 | |
| Property Owner | | 13288 Marlowe | | | Detroit | MI | 48227 | |
| Property Owner | | 13294 Marlowe | | | Detroit | MI | 48227 | |
| Property Owner | | 13318 Hubbell | | | Detroit | MI | 48227 | |
| Property Owner | | 13322 Mark Twain | | | Detroit | MI | 48227 | |
| Property Owner | | 13347 Schoolcraft | | | Detroit | MI | 48227 | |
| Property Owner | | 13381 Freeland | | | Detroit | MI | 48227 | |
| Property Owner | | 13382 Terry | | | Detroit | MI | 48227 | |
| Property Owner | | 13398 Strathmoor | | | Detroit | MI | 48227 | |
| Property Owner | | 13401 Lyndon | | | Detroit | MI | 48227 | |
| Property Owner | | 13409 Hartwell | | | Detroit | MI | 48227 | |
| Property Owner | | 13501 Meyers | | | Detroit | MI | 48227 | |
| Property Owner | | 13504 Abington Ave | | | Detroit | MI | 48227 | |
| Property Owner | | 13510 Winthrop | | | Detroit | MI | 48227 | |
| Property Owner | | 13511 Archdale | | | Detroit | MI | 48227 | |
| Property Owner | | 13522 Sorrento | | | Detroit | MI | 48227 | |
| Property Owner | | 13524 Mansfield | | | Detroit | MI | 48227 | |
| Property Owner | | 13527 St Marys | | | Detroit | MI | 48227 | |
| Property Owner | | 13534 Montrose | | | Detroit | MI | 48227 | |
| Property Owner | | 13534 Winthrop | | | Detroit | MI | 48227 | |
| Property Owner | | 13551 Archdale | | | Detroit | MI | 48227 | |
| Property Owner | | 13558 Steel | | | Detroit | MI | 48227 | |
| Property Owner | | 13559 Mettetal | | | Detroit | MI | 48227 | |
| Property Owner | | 13571 Appoline | | | Detroit | MI | 48227 | |
| Property Owner | | 13574 Forrer | | | Detroit | MI | 48227 | |
| Property Owner | | 13595 Woodmont | | | Detroit | MI | 48227 | |
| Property Owner | | 13607 Archdale | | | Detroit | MI | 48227 | |
| Property Owner | | 13610 Grandmont | | | Detroit | MI | 48227 | |
| Property Owner | | 13615 St Marys | | | Detroit | MI | 48227 | |
| Property Owner | | 13615 Winthrop | | | Detroit | MI | 48227 | |
| Property Owner | | 13616 Greenfield | | | Detroit | MI | 48227 | |
| Property Owner | | 13630 Cheyenne | | | Detroit | MI | 48227 | |
| Property Owner | | 13631 Mecca | | | Detroit | MI | 48227 | |
| Property Owner | | 13661 Mecca | | | Detroit | MI | 48227 | |
| Property Owner | | 13709 Mecca | | | Detroit | MI | 48227 | |
| Property Owner | | 13742 Capitol | | | Detroit | MI | 48227 | |
| Property Owner | | 13742 Thornton | | | Detroit | MI | 48227 | |
| Property Owner | | 13750 Mecca | | | Detroit | MI | 48227 | |
| Property Owner | | 13807 Allonby | | | Detroit | MI | 48227 | |
| Property Owner | | 13815 Capitol | | | Detroit | MI | 48227 | |
| Property Owner | | 13901 Ardmore | | | Detroit | MI | 48227 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 13901 Rutherford | | | Detroit | MI | 48227 | |
| Property Owner | | 13902 Ward | | | Detroit | MI | 48227 | |
| Property Owner | | 13910 Montrose | | | Detroit | MI | 48227 | |
| Property Owner | | 13911 Schaefer | | | Detroit | MI | 48227 | |
| Property Owner | | 13916 Rutherford | | | Detroit | MI | 48227 | |
| Property Owner | | 13921 Winthrop | | | Detroit | MI | 48227 | |
| Property Owner | | 13925 Woodmont | | | Detroit | MI | 48227 | |
| Property Owner | | 13939 Meyers | | | Detroit | MI | 48227 | |
| Property Owner | | 13945 Grandmont | | | Detroit | MI | 48227 | |
| Property Owner | | 13945 Mettetal | | | Detroit | MI | 48227 | |
| Property Owner | | 13954 Appoline | | | Detroit | MI | 48227 | |
| Property Owner | | 13961 Mettetal | | | Detroit | MI | 48227 | |
| Property Owner | | 13971 Mark Twain | | | Detroit | MI | 48227 | |
| Property Owner | | 13971 Robson | | | Detroit | MI | 48227 | |
| Property Owner | | 13974 Lauder | | | Detroit | MI | 48227 | |
| Property Owner | | 13978 Coyle | | | Detroit | MI | 48227 | |
| Property Owner | | 13980 Mark Twain | | | Detroit | MI | 48227 | |
| Property Owner | | 13986 Forrer | | | Detroit | MI | 48227 | |
| Property Owner | | 13988 Ardmore | | | Detroit | MI | 48227 | |
| Property Owner | | 13990 Mettetal | | | Detroit | MI | 48227 | |
| Property Owner | | 13993 Mettetal | | | Detroit | MI | 48227 | |
| Property Owner | | 13999 Terry | | | Detroit | MI | 48227 | |
| Property Owner | | 14000 Appoline | | | Detroit | MI | 48227 | |
| Property Owner | | 14006 Longacre | | | Detroit | MI | 48227 | |
| Property Owner | | 14008 Sorrento | | | Detroit | MI | 48227 | |
| Property Owner | | 14009 Appoline | | | Detroit | MI | 48227 | |
| Property Owner | | 14014 Freeland | | | Detroit | MI | 48227 | |
| Property Owner | | 14015 Whitcomb | | | Detroit | MI | 48227 | |
| Property Owner | | 14027 Montrose | | | Detroit | MI | 48227 | |
| Property Owner | | 14032 St Marys | | | Detroit | MI | 48227 | |
| Property Owner | | 14034 Abington Ave | | | Detroit | MI | 48227 | |
| Property Owner | | 14041 St Marys | | | Detroit | MI | 48227 | |
| Property Owner | | 14047 Rutland | | | Detroit | MI | 48227 | |
| Property Owner | | 14050 Sussex | | | Detroit | MI | 48227 | |
| Property Owner | | 14051 Sussex | | | Detroit | MI | 48227 | |
| Property Owner | | 14071 Ardmore | | | Detroit | MI | 48227 | |
| Property Owner | | 14077 Mark Twain | | | Detroit | MI | 48227 | |
| Property Owner | | 14082 W Grand River | | | Detroit | MI | 48227 | |
| Property Owner | | 14115 Longacre | | | Detroit | MI | 48227 | |
| Property Owner | | 14128 Coyle | | | Detroit | MI | 48227 | |
| Property Owner | | 14131 Whitcomb | | | Detroit | MI | 48227 | |
| Property Owner | | 14134 Mansfield | | | Detroit | MI | 48227 | |
| Property Owner | | 14140 Whitcomb | | | Detroit | MI | 48227 | |
| Property Owner | | 14146 Whitcomb | | | Detroit | MI | 48227 | |
| Property Owner | | 14166 Mansfield | | | Detroit | MI | 48227 | |
| Property Owner | | 14167 Winthrop | | | Detroit | MI | 48227 | |
| Property Owner | | 14168 Winthrop | | | Detroit | MI | 48227 | |
| Property Owner | | 14175 Grandmont | | | Detroit | MI | 48227 | |
| Property Owner | | 14182 Forrer | | | Detroit | MI | 48227 | |
| Property Owner | | 14183 Whitcomb | | | Detroit | MI | 48227 | |
| Property Owner | | 14201 Forrer | | | Detroit | MI | 48227 | |
| Property Owner | | 14205 Rutherford | | | Detroit | MI | 48227 | |
| Property Owner | | 14212 Longacre | | | Detroit | MI | 48227 | |
| Property Owner | | 14225 Appoline | | | Detroit | MI | 48227 | |
| Property Owner | | 14226 Lauder | | | Detroit | MI | 48227 | |
| Property Owner | | 14230 Forrer | | | Detroit | MI | 48227 | |
| Property Owner | | 14235 Archdale | | | Detroit | MI | 48227 | |
| Property Owner | | 14236 Sussex | | | Detroit | MI | 48227 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 14239 Forrer | | | Detroit | MI | 48227 | |
| Property Owner | | 14241 Stansbury | | | Detroit | MI | 48227 | |
| Property Owner | | 14247 Woodmont | | | Detroit | MI | 48227 | |
| Property Owner | | 14251 St Marys | | | Detroit | MI | 48227 | |
| Property Owner | | 14263 Lauder | | | Detroit | MI | 48227 | |
| Property Owner | | 14275 Terry | | | Detroit | MI | 48227 | |
| Property Owner | | 14286 Freeland | | | Detroit | MI | 48227 | |
| Property Owner | | 14287 Freeland | | | Detroit | MI | 48227 | |
| Property Owner | | 14301 Meyers | | | Detroit | MI | 48227 | |
| Property Owner | | 14303 Asbury Park | | | Detroit | MI | 48227 | |
| Property Owner | | 14304 Freeland | | | Detroit | MI | 48227 | |
| Property Owner | | 14310 Marlowe | | | Detroit | MI | 48227 | |
| Property Owner | | 14319 Strathmoor | | | Detroit | MI | 48227 | |
| Property Owner | | 14334 Archdale | | | Detroit | MI | 48227 | |
| Property Owner | | 14335 Mansfield | | | Detroit | MI | 48227 | |
| Property Owner | | 14335 Montrose | | | Detroit | MI | 48227 | |
| Property Owner | | 14344 Asbury Park | | | Detroit | MI | 48227 | |
| Property Owner | | 14353 Ardmore | | | Detroit | MI | 48227 | |
| Property Owner | | 14353 Strathmoor | | | Detroit | MI | 48227 | |
| Property Owner | | 14361 Mansfield | | | Detroit | MI | 48227 | |
| Property Owner | | 14373 Archdale | | | Detroit | MI | 48227 | |
| Property Owner | | 14374 Archdale | | | Detroit | MI | 48227 | |
| Property Owner | | 14375 Longacre | | | Detroit | MI | 48227 | |
| Property Owner | | 14375 Terry | | | Detroit | MI | 48227 | |
| Property Owner | | 14381 Rutherford | | | Detroit | MI | 48227 | |
| Property Owner | | 14382 Rutherford | | | Detroit | MI | 48227 | |
| Property Owner | | 14388 Grandmont | | | Detroit | MI | 48227 | |
| Property Owner | | 14388 Woodmont | | | Detroit | MI | 48227 | |
| Property Owner | | 14394 Archdale | | | Detroit | MI | 48227 | |
| Property Owner | | 14400 St Marys | | | Detroit | MI | 48227 | |
| Property Owner | | 14405 Whitcomb | | | Detroit | MI | 48227 | |
| Property Owner | | 14411 Coyle | | | Detroit | MI | 48227 | |
| Property Owner | | 14415 Archdale | | | Detroit | MI | 48227 | |
| Property Owner | | 14415 Rutland | | | Detroit | MI | 48227 | |
| Property Owner | | 14424 Rutland | | | Detroit | MI | 48227 | |
| Property Owner | | 14430 Sussex | | | Detroit | MI | 48227 | |
| Property Owner | | 14431 Cruse | | | Detroit | MI | 48227 | |
| Property Owner | | 14445 Archdale | | | Detroit | MI | 48227 | |
| Property Owner | | 14466 Robson | | | Detroit | MI | 48227 | |
| Property Owner | | 14489 Robson | | | Detroit | MI | 48227 | |
| Property Owner | | 14505 Cheyenne | | | Detroit | MI | 48227 | |
| Property Owner | | 14508 Coyle | | | Detroit | MI | 48227 | |
| Property Owner | | 14516 Robson | | | Detroit | MI | 48227 | |
| Property Owner | | 14520 Grandmont | | | Detroit | MI | 48227 | |
| Property Owner | | 14521 Prest | | | Detroit | MI | 48227 | |
| Property Owner | | 14521 St Marys | | | Detroit | MI | 48227 | |
| Property Owner | | 14524 Fenkell | | | Detroit | MI | 48227 | |
| Property Owner | | 14530 Robson | | | Detroit | MI | 48227 | |
| Property Owner | | 14531 W Grand River | | | Detroit | MI | 48227 | |
| Property Owner | | 14541 Whitcomb | | | Detroit | MI | 48227 | |
| Property Owner | | 14554 Grandmont | | | Detroit | MI | 48227 | |
| Property Owner | | 14571 Schaefer | | | Detroit | MI | 48227 | |
| Property Owner | | 14590 Longacre | | | Detroit | MI | 48227 | |
| Property Owner | | 14599 Ardmore | | | Detroit | MI | 48227 | |
| Property Owner | | 14600 Grandmont | | | Detroit | MI | 48227 | |
| Property Owner | | 14607 Strathmoor | | | Detroit | MI | 48227 | |
| Property Owner | | 14616 Hubbell | | | Detroit | MI | 48227 | |
| Property Owner | | 14622 Mark Twain | | | Detroit | MI | 48227 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 14635 Lesure | | | Detroit | MI | 48227 | |
| Property Owner | | 14636 Hartwell | | | Detroit | MI | 48227 | |
| Property Owner | | 14637 Freeland | | | Detroit | MI | 48227 | |
| Property Owner | | 14639 Woodmont | | | Detroit | MI | 48227 | |
| Property Owner | | 14642 Terry | | | Detroit | MI | 48227 | |
| Property Owner | | 14649 Hubbell | | | Detroit | MI | 48227 | |
| Property Owner | | 14657 Tracey | | | Detroit | MI | 48227 | |
| Property Owner | | 14660 Winthrop | | | Detroit | MI | 48227 | |
| Property Owner | | 14665 Lauder | | | Detroit | MI | 48227 | |
| Property Owner | | 14665 Mark Twain | | | Detroit | MI | 48227 | |
| Property Owner | | 14670 Rutland | | | Detroit | MI | 48227 | |
| Property Owner | | 14679 Winthrop | | | Detroit | MI | 48227 | |
| Property Owner | | 14685 Longacre | | | Detroit | MI | 48227 | |
| Property Owner | | 14704 Mansfield | | | Detroit | MI | 48227 | |
| Property Owner | | 14799 Woodmont | | | Detroit | MI | 48227 | |
| Property Owner | | 14803 Ardmore | | | Detroit | MI | 48227 | |
| Property Owner | | 14806 Sussex | | | Detroit | MI | 48227 | |
| Property Owner | | 14808 Terry | | | Detroit | MI | 48227 | |
| Property Owner | | 14811 Forrer | | | Detroit | MI | 48227 | |
| Property Owner | | 14824 Lauder | | | Detroit | MI | 48227 | |
| Property Owner | | 14828 Sussex | | | Detroit | MI | 48227 | |
| Property Owner | | 14829 Strathmoor | | | Detroit | MI | 48227 | |
| Property Owner | | 14838 Snowden | | | Detroit | MI | 48227 | |
| Property Owner | | 14840 Tracey | | | Detroit | MI | 48227 | |
| Property Owner | | 14844 Rutherford | | | Detroit | MI | 48227 | |
| Property Owner | | 14845 Ardmore | | | Detroit | MI | 48227 | |
| Property Owner | | 14845 Rutherford | | | Detroit | MI | 48227 | |
| Property Owner | | 14858 Marlowe | | | Detroit | MI | 48227 | |
| Property Owner | | 14860 Winthrop | | | Detroit | MI | 48227 | |
| Property Owner | | 14870 Hubbell | | | Detroit | MI | 48227 | |
| Property Owner | | 14871 Littlefield | | | Detroit | MI | 48227 | |
| Property Owner | | 14876 Lesure | | | Detroit | MI | 48227 | |
| Property Owner | | 14876 Winthrop | | | Detroit | MI | 48227 | |
| Property Owner | | 14885 Snowden | | | Detroit | MI | 48227 | |
| Property Owner | | 14889 Marlowe | | | Detroit | MI | 48227 | |
| Property Owner | | 14906 Winthrop | | | Detroit | MI | 48227 | |
| Property Owner | | 14910 Lesure | | | Detroit | MI | 48227 | |
| Property Owner | | 14910 Steel | | | Detroit | MI | 48227 | |
| Property Owner | | 14910 Tracey | | | Detroit | MI | 48227 | |
| Property Owner | | 14923 Lauder | | | Detroit | MI | 48227 | |
| Property Owner | | 14931 Marlowe | | | Detroit | MI | 48227 | |
| Property Owner | | 14933 Littlefield | | | Detroit | MI | 48227 | |
| Property Owner | | 14937 Strathmoor | | | Detroit | MI | 48227 | |
| Property Owner | | 14941 Forrer | | | Detroit | MI | 48227 | |
| Property Owner | | 14944 Cheyenne | | | Detroit | MI | 48227 | |
| Property Owner | | 14968 Winthrop | | | Detroit | MI | 48227 | |
| Property Owner | | 14973 Lauder | | | Detroit | MI | 48227 | |
| Property Owner | | 15010 Hartwell | | | Detroit | MI | 48227 | |
| Property Owner | | 15011 Forrer | | | Detroit | MI | 48227 | |
| Property Owner | | 15018 Mark Twain | | | Detroit | MI | 48227 | |
| Property Owner | | 15021 Gilchrist | | | Detroit | MI | 48227 | |
| Property Owner | | 15021 Hartwell | | | Detroit | MI | 48227 | |
| Property Owner | | 15025 Mark Twain | | | Detroit | MI | 48227 | |
| Property Owner | | 15025 Winthrop | | | Detroit | MI | 48227 | |
| Property Owner | | 15030 Prevost | | | Detroit | MI | 48227 | |
| Property Owner | | 15031 Mettetal | | | Detroit | MI | 48227 | |
| Property Owner | | 15036 Fenkell | | | Detroit | MI | 48227 | |
| Property Owner | | 15036 Hartwell | | | Detroit | MI | 48227 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 15040 Winthrop | | | Detroit | MI | 48227 | |
| Property Owner | | 15041 Strathmoor | | | Detroit | MI | 48227 | |
| Property Owner | | 15041 Whitcomb | | | Detroit | MI | 48227 | |
| Property Owner | | 15043 Ferguson | | | Detroit | MI | 48227 | |
| Property Owner | | 15047 Cheyenne | | | Detroit | MI | 48227 | |
| Property Owner | | 15054 Biltmore | | | Detroit | MI | 48227 | |
| Property Owner | | 15065 Freeland | | | Detroit | MI | 48227 | |
| Property Owner | | 15069 Appoline | | | Detroit | MI | 48227 | |
| Property Owner | | 15089 Appoline | | | Detroit | MI | 48227 | |
| Property Owner | | 15090 Whitcomb | | | Detroit | MI | 48227 | |
| Property Owner | | 15091 Strathmoor | | | Detroit | MI | 48227 | |
| Property Owner | | 15095 Stansbury | | | Detroit | MI | 48227 | |
| Property Owner | | 15096 Appoline | | | Detroit | MI | 48227 | |
| Property Owner | | 15100 Castleton | | | Detroit | MI | 48227 | |
| Property Owner | | 15111 Strathmoor | | | Detroit | MI | 48227 | |
| Property Owner | | 15117 Cheyenne | | | Detroit | MI | 48227 | |
| Property Owner | | 15145 Winthrop | | | Detroit | MI | 48227 | |
| Property Owner | | 15200 Forrer | | | Detroit | MI | 48227 | |
| Property Owner | | 15312 Asbury Park | | | Detroit | MI | 48227 | |
| Property Owner | | 15323 Robson | | | Detroit | MI | 48227 | |
| Property Owner | | 15323 Sussex | | | Detroit | MI | 48227 | |
| Property Owner | | 15324 Robson | | | Detroit | MI | 48227 | |
| Property Owner | | 15329 St Marys | | | Detroit | MI | 48227 | |
| Property Owner | | 15333 Whitcomb | | | Detroit | MI | 48227 | |
| Property Owner | | 15334 Ferguson | | | Detroit | MI | 48227 | |
| Property Owner | | 15341 Steel | | | Detroit | MI | 48227 | |
| Property Owner | | 15344 Winthrop | | | Detroit | MI | 48227 | |
| Property Owner | | 15346 Asbury Park | | | Detroit | MI | 48227 | |
| Property Owner | | 15347 Lauder | | | Detroit | MI | 48227 | |
| Property Owner | | 15348 Ward | | | Detroit | MI | 48227 | |
| Property Owner | | 15355 Archdale | | | Detroit | MI | 48227 | |
| Property Owner | | 15360 Ward | | | Detroit | MI | 48227 | |
| Property Owner | | 15365 Ferguson | | | Detroit | MI | 48227 | |
| Property Owner | | 15365 Prest | | | Detroit | MI | 48227 | |
| Property Owner | | 15369 Steel | | | Detroit | MI | 48227 | |
| Property Owner | | 15371 Schaefer | | | Detroit | MI | 48227 | |
| Property Owner | | 15374 Littlefield | | | Detroit | MI | 48227 | |
| Property Owner | | 15375 Whitcomb | | | Detroit | MI | 48227 | |
| Property Owner | | 15377 Stansbury | | | Detroit | MI | 48227 | |
| Property Owner | | 15391 Hartwell | | | Detroit | MI | 48227 | |
| Property Owner | | 15400 Freeland | | | Detroit | MI | 48227 | |
| Property Owner | | 15410 Rutherford | | | Detroit | MI | 48227 | |
| Property Owner | | 15411 Ferguson | | | Detroit | MI | 48227 | |
| Property Owner | | 15414 Gilchrist | | | Detroit | MI | 48227 | |
| Property Owner | | 15420 Robson | | | Detroit | MI | 48227 | |
| Property Owner | | 15426 Greenfield | | | Detroit | MI | 48227 | |
| Property Owner | | 15433 Meyers | | | Detroit | MI | 48227 | |
| Property Owner | | 15435 Mansfield | | | Detroit | MI | 48227 | |
| Property Owner | | 15441 Meyers | | | Detroit | MI | 48227 | |
| Property Owner | | 15446 Marlowe | | | Detroit | MI | 48227 | |
| Property Owner | | 15451 Meyers | | | Detroit | MI | 48227 | |
| Property Owner | | 15453 Ward | | | Detroit | MI | 48227 | |
| Property Owner | | 15455 Asbury Park | | | Detroit | MI | 48227 | |
| Property Owner | | 15455 Gilchrist | | | Detroit | MI | 48227 | |
| Property Owner | | 15464 Forrer | | | Detroit | MI | 48227 | |
| Property Owner | | 15468 Mansfield | | | Detroit | MI | 48227 | |
| Property Owner | | 15473 Littlefield | | | Detroit | MI | 48227 | |
| Property Owner | | 15480 Ward | | | Detroit | MI | 48227 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 15483 Snowden | | | Detroit | MI | 48227 | |
| Property Owner | | 15487 Tracey | | | Detroit | MI | 48227 | |
| Property Owner | | 15494 Sorrento | | | Detroit | MI | 48227 | |
| Property Owner | | 15494 Stansbury | | | Detroit | MI | 48227 | |
| Property Owner | | 15498 Hartwell | | | Detroit | MI | 48227 | |
| Property Owner | | 15500 Oakfield | | | Detroit | MI | 48227 | |
| Property Owner | | 15500 Plymouth | | | Detroit | MI | 48227 | |
| Property Owner | | 15505 Lindsay | | | Detroit | MI | 48227 | |
| Property Owner | | 15506 Oakfield | | | Detroit | MI | 48227 | |
| Property Owner | | 15507 Greenfield | | | Detroit | MI | 48227 | |
| Property Owner | | 15508 Coyle | | | Detroit | MI | 48227 | |
| Property Owner | | 15508 Steel | | | Detroit | MI | 48227 | |
| Property Owner | | 15700 Steel | | | Detroit | MI | 48227 | |
| Property Owner | | 15707 Oakfield | | | Detroit | MI | 48227 | |
| Property Owner | | 15711 Winthrop | | | Detroit | MI | 48227 | |
| Property Owner | | 15713 Winthrop | | | Detroit | MI | 48227 | |
| Property Owner | | 15716 Ardmore | | | Detroit | MI | 48227 | |
| Property Owner | | 15716 Prevost | | | Detroit | MI | 48227 | |
| Property Owner | | 15719 Littlefield | | | Detroit | MI | 48227 | |
| Property Owner | | 15719 Steel | | | Detroit | MI | 48227 | |
| Property Owner | | 15721 Appoline | | | Detroit | MI | 48227 | |
| Property Owner | | 15724 Ward | | | Detroit | MI | 48227 | |
| Property Owner | | 15725 Asbury Park | | | Detroit | MI | 48227 | |
| Property Owner | | 15729 Mark Twain | | | Detroit | MI | 48227 | |
| Property Owner | | 15735 Freeland | | | Detroit | MI | 48227 | |
| Property Owner | | 15735 Robson | | | Detroit | MI | 48227 | |
| Property Owner | | 15741 Hartwell | | | Detroit | MI | 48227 | |
| Property Owner | | 15741 Whitcomb | | | Detroit | MI | 48227 | |
| Property Owner | | 15743 Rutherford | | | Detroit | MI | 48227 | |
| Property Owner | | 15751 Greenfield | | | Detroit | MI | 48227 | |
| Property Owner | | 15751 Lindsay | | | Detroit | MI | 48227 | |
| Property Owner | | 15751 St Marys | | | Detroit | MI | 48227 | |
| Property Owner | | 15756 Lindsay | | | Detroit | MI | 48227 | |
| Property Owner | | 15765 Prevost | | | Detroit | MI | 48227 | |
| Property Owner | | 15766 Freeland | | | Detroit | MI | 48227 | |
| Property Owner | | 15766 Hartwell | | | Detroit | MI | 48227 | |
| Property Owner | | 15766 Strathmoor | | | Detroit | MI | 48227 | |
| Property Owner | | 15771 Sorrento | | | Detroit | MI | 48227 | |
| Property Owner | | 15773 Cheyenne | | | Detroit | MI | 48227 | |
| Property Owner | | 15774 Sorrento | | | Detroit | MI | 48227 | |
| Property Owner | | 15781 Rutherford | | | Detroit | MI | 48227 | |
| Property Owner | | 15788 Littlefield | | | Detroit | MI | 48227 | |
| Property Owner | | 15790 Biltmore | | | Detroit | MI | 48227 | |
| Property Owner | | 15864 Murray Hill | | | Detroit | MI | 48227 | |
| Property Owner | | 15940 Hackett | | | Detroit | MI | 48227 | |
| Property Owner | | 15950 Ellsworth | | | Detroit | MI | 48227 | |
| Property Owner | | 15970 Chalfonte | | | Detroit | MI | 48227 | |
| Property Owner | | 16038 Ellsworth | | | Detroit | MI | 48227 | |
| Property Owner | | 16042 Ellsworth | | | Detroit | MI | 48227 | |
| Property Owner | | 16072 Ellsworth | | | Detroit | MI | 48227 | |
| Property Owner | | 16519 W Grand River | | | Detroit | MI | 48227 | |
| Property Owner | | 16600 Plymouth | | | Detroit | MI | 48227 | |
| Property Owner | | 16627 Plymouth | | | Detroit | MI | 48227 | |
| Property Owner | | 16944 Plymouth | | | Detroit | MI | 48227 | |
| Property Owner | | 17049 Schoolcraft | | | Detroit | MI | 48227 | |
| Property Owner | | 9181 Rutherford | | | Detroit | MI | 48227 | |
| Property Owner | | 9300 Meyers | | | Detroit | MI | 48227 | |
| Property Owner | | 9301 Sussex | | | Detroit | MI | 48227 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 9303 Grandmont | | | Detroit | MI | 48227 | |
| Property Owner | | 9303 Littlefield | | | Detroit | MI | 48227 | |
| Property Owner | | 9316 Decatur | | | Detroit | MI | 48227 | |
| Property Owner | | 9318 Cheyenne | | | Detroit | MI | 48227 | |
| Property Owner | | 9320 Prest | | | Detroit | MI | 48227 | |
| Property Owner | | 9330 Carlin | | | Detroit | MI | 48227 | |
| Property Owner | | 9339 Ward | | | Detroit | MI | 48227 | |
| Property Owner | | 9353 Rutland | | | Detroit | MI | 48227 | |
| Property Owner | | 9362 Carlin | | | Detroit | MI | 48227 | |
| Property Owner | | 9365 Carlin | | | Detroit | MI | 48227 | |
| Property Owner | | 9366 Cheyenne | | | Detroit | MI | 48227 | |
| Property Owner | | 9381 Coyle | | | Detroit | MI | 48227 | |
| Property Owner | | 9392 Montrose | | | Detroit | MI | 48227 | |
| Property Owner | | 9395 Hartwell | | | Detroit | MI | 48227 | |
| Property Owner | | 9395 Prest | | | Detroit | MI | 48227 | |
| Property Owner | | 9533 Hubbell | | | Detroit | MI | 48227 | |
| Property Owner | | 9540 Asbury Park | | | Detroit | MI | 48227 | |
| Property Owner | | 9540 Coyle | | | Detroit | MI | 48227 | |
| Property Owner | | 9541 Rutland | | | Detroit | MI | 48227 | |
| Property Owner | | 9548 Montrose | | | Detroit | MI | 48227 | |
| Property Owner | | 9550 Strathmoor | | | Detroit | MI | 48227 | |
| Property Owner | | 9550 Ward | | | Detroit | MI | 48227 | |
| Property Owner | | 9551 Strathmoor | | | Detroit | MI | 48227 | |
| Property Owner | | 9566 Decatur | | | Detroit | MI | 48227 | |
| Property Owner | | 9566 Whitcomb | | | Detroit | MI | 48227 | |
| Property Owner | | 9571 Winthrop | | | Detroit | MI | 48227 | |
| Property Owner | | 9573 Appoline | | | Detroit | MI | 48227 | |
| Property Owner | | 9575 Whitcomb | | | Detroit | MI | 48227 | |
| Property Owner | | 9577 Decatur | | | Detroit | MI | 48227 | |
| Property Owner | | 9582 Rutland | | | Detroit | MI | 48227 | |
| Property Owner | | 9589 Mettetal | | | Detroit | MI | 48227 | |
| Property Owner | | 9607 Whitcomb | | | Detroit | MI | 48227 | |
| Property Owner | | 9610 Abington Ave | | | Detroit | MI | 48227 | |
| Property Owner | | 9617 Longacre | | | Detroit | MI | 48227 | |
| Property Owner | | 9624 Prest | | | Detroit | MI | 48227 | |
| Property Owner | | 9636 Woodmont | | | Detroit | MI | 48227 | |
| Property Owner | | 9638 Terry | | | Detroit | MI | 48227 | |
| Property Owner | | 9639 Hartwell | | | Detroit | MI | 48227 | |
| Property Owner | | 9645 Terry | | | Detroit | MI | 48227 | |
| Property Owner | | 9646 Asbury Park | | | Detroit | MI | 48227 | |
| Property Owner | | 9646 Ward | | | Detroit | MI | 48227 | |
| Property Owner | | 9647 Lauder | | | Detroit | MI | 48227 | |
| Property Owner | | 9655 Carlin | | | Detroit | MI | 48227 | |
| Property Owner | | 9657 Iris | | | Detroit | MI | 48227 | |
| Property Owner | | 9900 Marlowe | | | Detroit | MI | 48227 | |
| Property Owner | | 9901 Sussex | | | Detroit | MI | 48227 | |
| Property Owner | | 9902 Coyle | | | Detroit | MI | 48227 | |
| Property Owner | | 9908 Winthrop | | | Detroit | MI | 48227 | |
| Property Owner | | 9909 Asbury Park | | | Detroit | MI | 48227 | |
| Property Owner | | 9917 Archdale | | | Detroit | MI | 48227 | |
| Property Owner | | 9922 Forrer | | | Detroit | MI | 48227 | |
| Property Owner | | 9924 Mansfield | | | Detroit | MI | 48227 | |
| Property Owner | | 9930 Forrer | | | Detroit | MI | 48227 | |
| Property Owner | | 9942 Cheyenne | | | Detroit | MI | 48227 | |
| Property Owner | | 9945 Grandmont | | | Detroit | MI | 48227 | |
| Property Owner | | 9950 Littlefield | | | Detroit | MI | 48227 | |
| Property Owner | | 9958 Longacre | | | Detroit | MI | 48227 | |
| Property Owner | | 9966 Terry | | | Detroit | MI | 48227 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 9968 Meyers | | | Detroit | MI | 48227 | |
| Property Owner | | 9974 Rutland | | | Detroit | MI | 48227 | |
| Property Owner | | 9979 Sussex | | | Detroit | MI | 48227 | |
| Property Owner | | 9980 Coyle | | | Detroit | MI | 48227 | |
| Property Owner | | 9980 Montrose | | | Detroit | MI | 48227 | |
| Property Owner | | 9990 Robson | | | Detroit | MI | 48227 | |
| Property Owner | | 9994 Abington Ave | | | Detroit | MI | 48227 | |
| Property Owner | | 10007 Asbury Park | | | Detroit | MI | 48227 | |
| Property Owner | | 10015 Hubbell | | | Detroit | MI | 48227 | |
| Property Owner | | 10017 Mansfield | | | Detroit | MI | 48227 | |
| Property Owner | | 10019 Rutland | | | Detroit | MI | 48227 | |
| Property Owner | | 10026 Longacre | | | Detroit | MI | 48227 | |
| Property Owner | | 10036 Archdale | | | Detroit | MI | 48227 | |
| Property Owner | | 10039 Mansfield | | | Detroit | MI | 48227 | |
| Property Owner | | 10039 Ward | | | Detroit | MI | 48227 | |
| Property Owner | | 10041 Lauder | | | Detroit | MI | 48227 | |
| Property Owner | | 10055 Coyle | | | Detroit | MI | 48227 | |
| Property Owner | | 10055 Rutland | | | Detroit | MI | 48227 | |
| Property Owner | | 11311 St Marys | | | Detroit | MI | 48227 | |
| Property Owner | | 11319 Ward | | | Detroit | MI | 48227 | |
| Property Owner | | 11325 Steel | | | Detroit | MI | 48227 | |
| Property Owner | | 11327 Mansfield | | | Detroit | MI | 48227 | |
| Property Owner | | 11334 Mettetal | | | Detroit | MI | 48227 | |
| Property Owner | | 11338 Abington Ave | | | Detroit | MI | 48227 | |
| Property Owner | | 11338 Memorial | | | Detroit | MI | 48227 | |
| Property Owner | | 11343 Ward | | | Detroit | MI | 48227 | |
| Property Owner | | 11350 Littlefield | | | Detroit | MI | 48227 | |
| Property Owner | | 11351 Archdale | | | Detroit | MI | 48227 | |
| Property Owner | | 11352 Abington Ave | | | Detroit | MI | 48227 | |
| Property Owner | | 11356 Winthrop | | | Detroit | MI | 48227 | |
| Property Owner | | 11358 Hubbell | | | Detroit | MI | 48227 | |
| Property Owner | | 11359 Coyle | | | Detroit | MI | 48227 | |
| Property Owner | | 11373 Prest | | | Detroit | MI | 48227 | |
| Property Owner | | 11375 Littlefield | | | Detroit | MI | 48227 | |
| Property Owner | | 11376 Mark Twain | | | Detroit | MI | 48227 | |
| Property Owner | | 11377 Memorial | | | Detroit | MI | 48227 | |
| Property Owner | | 11379 Archdale | | | Detroit | MI | 48227 | |
| Property Owner | | 11384 Rutland | | | Detroit | MI | 48227 | |
| Property Owner | | 11387 Prest | | | Detroit | MI | 48227 | |
| Property Owner | | 11396 Ward | | | Detroit | MI | 48227 | |
| Property Owner | | 11399 Sorrento | | | Detroit | MI | 48227 | |
| Property Owner | | 11400 Abington Ave | | | Detroit | MI | 48227 | |
| Property Owner | | 11400 Rutland | | | Detroit | MI | 48227 | |
| Property Owner | | 11405 Steel | | | Detroit | MI | 48227 | |
| Property Owner | | 11407 Whitcomb | | | Detroit | MI | 48227 | |
| Property Owner | | 11414 Woodmont | | | Detroit | MI | 48227 | |
| Property Owner | | 11423 Marlowe | | | Detroit | MI | 48227 | |
| Property Owner | | 11431 Littlefield | | | Detroit | MI | 48227 | |
| Property Owner | | 11634 Lauder | | | Detroit | MI | 48227 | |
| Property Owner | | 11636 Hartwell | | | Detroit | MI | 48227 | |
| Property Owner | | 11636 Hubbell | | | Detroit | MI | 48227 | |
| Property Owner | | 11636 Winthrop | | | Detroit | MI | 48227 | |
| Property Owner | | 11645 Whitcomb | | | Detroit | MI | 48227 | |
| Property Owner | | 11660 Coyle | | | Detroit | MI | 48227 | |
| Property Owner | | 11690 Terry | | | Detroit | MI | 48227 | |
| Property Owner | | 11710 Memorial | | | Detroit | MI | 48227 | |
| Property Owner | | 11717 Montrose | | | Detroit | MI | 48227 | |
| Property Owner | | 11723 Hubbell | | | Detroit | MI | 48227 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 11728 Forrer | | | Detroit | MI | 48227 | |
| Property Owner | | 11732 Archdale | | | Detroit | MI | 48227 | |
| Property Owner | | 11736 Winthrop | | | Detroit | MI | 48227 | |
| Property Owner | | 11740 Archdale | | | Detroit | MI | 48227 | |
| Property Owner | | 11761 Sorrento | | | Detroit | MI | 48227 | |
| Property Owner | | 11819 Schaefer | | | Detroit | MI | 48227 | |
| Property Owner | | 12000 Montrose | | | Detroit | MI | 48227 | |
| Property Owner | | 12014 Hartwell | | | Detroit | MI | 48227 | |
| Property Owner | | 12015 Sussex | | | Detroit | MI | 48227 | |
| Property Owner | | 12025 Rutland | | | Detroit | MI | 48227 | |
| Property Owner | | 12052 Abington Ave | | | Detroit | MI | 48227 | |
| Property Owner | | 12065 Forrer | | | Detroit | MI | 48227 | |
| Property Owner | | 12070 Coyle | | | Detroit | MI | 48227 | |
| Property Owner | | 12078 Lauder | | | Detroit | MI | 48227 | |
| Property Owner | | 12079 Terry | | | Detroit | MI | 48227 | |
| Property Owner | | 12083 Hartwell | | | Detroit | MI | 48227 | |
| Property Owner | | 12084 Coyle | | | Detroit | MI | 48227 | |
| Property Owner | | 12096 Meyers | | | Detroit | MI | 48227 | |
| Property Owner | | 12100 St Marys | | | Detroit | MI | 48227 | |
| Property Owner | | 12106 Montrose | | | Detroit | MI | 48227 | |
| Property Owner | | 12127 Forrer | | | Detroit | MI | 48227 | |
| Property Owner | | 12144 Grandmont | | | Detroit | MI | 48227 | |
| Property Owner | | 12201 Rutherford | | | Detroit | MI | 48227 | |
| Property Owner | | 12213 Hartwell | | | Detroit | MI | 48227 | |
| Property Owner | | 12251 Grandmont | | | Detroit | MI | 48227 | |
| Property Owner | | 12251 Steel | | | Detroit | MI | 48227 | |
| Property Owner | | 12258 Abington Ave | | | Detroit | MI | 48227 | |
| Property Owner | | 12273 Cheyenne | | | Detroit | MI | 48227 | |
| Property Owner | | 12283 Cheyenne | | | Detroit | MI | 48227 | |
| Property Owner | | 12301 Hubbell | | | Detroit | MI | 48227 | |
| Property Owner | | 12322 Ward | | | Detroit | MI | 48227 | |
| Property Owner | | 12624 Mark Twain | | | Detroit | MI | 48227 | |
| Property Owner | | 12626 Terry | | | Detroit | MI | 48227 | |
| Property Owner | | 12626 Woodmont | | | Detroit | MI | 48227 | |
| Property Owner | | 12635 Woodmont | | | Detroit | MI | 48227 | |
| Property Owner | | 12642 Terry | | | Detroit | MI | 48227 | |
| Property Owner | | 12648 Mettetal | | | Detroit | MI | 48227 | |
| Property Owner | | 12652 Cheyenne | | | Detroit | MI | 48227 | |
| Property Owner | | 12656 Memorial | | | Detroit | MI | 48227 | |
| Property Owner | | 12664 Asbury Park | | | Detroit | MI | 48227 | |
| Property Owner | | 12667 Mansfield | | | Detroit | MI | 48227 | |
| Property Owner | | 12683 Woodmont | | | Detroit | MI | 48227 | |
| Property Owner | | 12690 Abington Ave | | | Detroit | MI | 48227 | |
| Property Owner | | 12690 Hubbell | | | Detroit | MI | 48227 | |
| Property Owner | | 12700 Sussex | | | Detroit | MI | 48227 | |
| Property Owner | | 12714 Littlefield | | | Detroit | MI | 48227 | |
| Property Owner | | 12720 Littlefield | | | Detroit | MI | 48227 | |
| Property Owner | | 12720 Mansfield | | | Detroit | MI | 48227 | |
| Property Owner | | 12736 Memorial | | | Detroit | MI | 48227 | |
| Property Owner | | 12737 W Grand River | | | Detroit | MI | 48227 | |
| Property Owner | | 12738 Mettetal | | | Detroit | MI | 48227 | |
| Property Owner | | 12740 Rutland | | | Detroit | MI | 48227 | |
| Property Owner | | 12741 Mark Twain | | | Detroit | MI | 48227 | |
| Property Owner | | 12753 Appoline | | | Detroit | MI | 48227 | |
| Property Owner | | 12754 Lauder | | | Detroit | MI | 48227 | |
| Property Owner | | 12778 Hubbell | | | Detroit | MI | 48227 | |
| Property Owner | | 12779 Hubbell | | | Detroit | MI | 48227 | |
| Property Owner | | 12800 Lyndon | | | Detroit | MI | 48227 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 12803 Strathmoor | | | Detroit | MI | 48227 | |
| Property Owner | | 12808 Mettetal | | | Detroit | MI | 48227 | |
| Property Owner | | 12811 Hubbell | | | Detroit | MI | 48227 | |
| Property Owner | | 12817 Abington Ave | | | Detroit | MI | 48227 | |
| Property Owner | | 12825 Asbury Park | | | Detroit | MI | 48227 | |
| Property Owner | | 12827 Marlowe | | | Detroit | MI | 48227 | |
| Property Owner | | 12832 St Marys | | | Detroit | MI | 48227 | |
| Property Owner | | 12834 Robson | | | Detroit | MI | 48227 | |
| Property Owner | | 12835 Asbury Park | | | Detroit | MI | 48227 | |
| Property Owner | | 12850 Hubbell | | | Detroit | MI | 48227 | |
| Property Owner | | 12851 Mark Twain | | | Detroit | MI | 48227 | |
| Property Owner | | 12875 Hubbell | | | Detroit | MI | 48227 | |
| Property Owner | | 12891 St Marys | | | Detroit | MI | 48227 | |
| Property Owner | | 12892 Asbury Park | | | Detroit | MI | 48227 | |
| Property Owner | | 12897 Robson | | | Detroit | MI | 48227 | |
| Property Owner | | 12898 Mansfield | | | Detroit | MI | 48227 | |
| Property Owner | | 12915 Winthrop | | | Detroit | MI | 48227 | |
| Property Owner | | 12940 Fenkell | | | Detroit | MI | 48227 | |
| Property Owner | | 12957 St Marys | | | Detroit | MI | 48227 | |
| Property Owner | | 12960 Memorial | | | Detroit | MI | 48227 | |
| Property Owner | | 12961 Abington Ave | | | Detroit | MI | 48227 | |
| Property Owner | | 12963 Mansfield | | | Detroit | MI | 48227 | |
| Property Owner | | 13016 Plymouth | | | Detroit | MI | 48227 | |
| Property Owner | | 13020 W Grand River | | | Detroit | MI | 48227 | |
| Property Owner | | 13171 Schoolcraft | | | Detroit | MI | 48227 | |
| Property Owner | | 13201 Lauder | | | Detroit | MI | 48227 | |
| Property Owner | | 13227 Freeland | | | Detroit | MI | 48227 | |
| Property Owner | | 13231 Strathmoor | | | Detroit | MI | 48227 | |
| Property Owner | | 13240 Coyle | | | Detroit | MI | 48227 | |
| Property Owner | | 13271 Marlowe | | | Detroit | MI | 48227 | |
| Property Owner | | 13271 Robson | | | Detroit | MI | 48227 | |
| Property Owner | | 13284 Mark Twain | | | Detroit | MI | 48227 | |
| Property Owner | | 13307 Mark Twain | | | Detroit | MI | 48227 | |
| Property Owner | | 13349 Whitcomb | | | Detroit | MI | 48227 | |
| Property Owner | | 13359 Sussex | | | Detroit | MI | 48227 | |
| Property Owner | | 13381 Whitcomb | | | Detroit | MI | 48227 | |
| Property Owner | | 13400 Hubbell | | | Detroit | MI | 48227 | |
| Property Owner | | 13401 Marlowe | | | Detroit | MI | 48227 | |
| Property Owner | | 13422 Robson | | | Detroit | MI | 48227 | |
| Property Owner | | 13500 Sorrento | | | Detroit | MI | 48227 | |
| Property Owner | | 13501 Woodmont | | | Detroit | MI | 48227 | |
| Property Owner | | 13510 Rutland | | | Detroit | MI | 48227 | |
| Property Owner | | 13535 Mansfield | | | Detroit | MI | 48227 | |
| Property Owner | | 13551 Winthrop | | | Detroit | MI | 48227 | |
| Property Owner | | 13559 Appoline | | | Detroit | MI | 48227 | |
| Property Owner | | 13572 Sorrento | | | Detroit | MI | 48227 | |
| Property Owner | | 13591 Archdale | | | Detroit | MI | 48227 | |
| Property Owner | | 13598 Rutland | | | Detroit | MI | 48227 | |
| Property Owner | | 13600 Steel | | | Detroit | MI | 48227 | |
| Property Owner | | 13609 Ward | | | Detroit | MI | 48227 | |
| Property Owner | | 13620 Meyers | | | Detroit | MI | 48227 | |
| Property Owner | | 13620 St Marys | | | Detroit | MI | 48227 | |
| Property Owner | | 13644 Castleton | | | Detroit | MI | 48227 | |
| Property Owner | | 13648 Wadsworth | | | Detroit | MI | 48227 | |
| Property Owner | | 13649 Schoolcraft | | | Detroit | MI | 48227 | |
| Property Owner | | 13666 Castleton | | | Detroit | MI | 48227 | |
| Property Owner | | 13750 Wadsworth | | | Detroit | MI | 48227 | |
| Property Owner | | 13751 Castleton | | | Detroit | MI | 48227 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 13755 Allonby | | | Detroit | MI | 48227 | |
| Property Owner | | 13757 Capitol | | | Detroit | MI | 48227 | |
| Property Owner | | 13773 Wadsworth | | | Detroit | MI | 48227 | |
| Property Owner | | 13781 Capitol | | | Detroit | MI | 48227 | |
| Property Owner | | 13840 Keal | | | Detroit | MI | 48227 | |
| Property Owner | | 13913 Whitcomb | | | Detroit | MI | 48227 | |
| Property Owner | | 13919 Mettetal | | | Detroit | MI | 48227 | |
| Property Owner | | 13922 Schaefer | | | Detroit | MI | 48227 | |
| Property Owner | | 13925 Ward | | | Detroit | MI | 48227 | |
| Property Owner | | 13931 Prevost | | | Detroit | MI | 48227 | |
| Property Owner | | 13935 Mansfield | | | Detroit | MI | 48227 | |
| Property Owner | | 13944 Lauder | | | Detroit | MI | 48227 | |
| Property Owner | | 13945 Longacre | | | Detroit | MI | 48227 | |
| Property Owner | | 13947 Sussex | | | Detroit | MI | 48227 | |
| Property Owner | | 13960 Mettetal | | | Detroit | MI | 48227 | |
| Property Owner | | 13960 Steel | | | Detroit | MI | 48227 | |
| Property Owner | | 13963 Rutherford | | | Detroit | MI | 48227 | |
| Property Owner | | 13967 Terry | | | Detroit | MI | 48227 | |
| Property Owner | | 13969 Whitcomb | | | Detroit | MI | 48227 | |
| Property Owner | | 13974 Rutland | | | Detroit | MI | 48227 | |
| Property Owner | | 13992 Grandmont | | | Detroit | MI | 48227 | |
| Property Owner | | 14009 Steel | | | Detroit | MI | 48227 | |
| Property Owner | | 14010 St Marys | | | Detroit | MI | 48227 | |
| Property Owner | | 14014 Terry | | | Detroit | MI | 48227 | |
| Property Owner | | 14018 Rutherford | | | Detroit | MI | 48227 | |
| Property Owner | | 14024 Mettetal | | | Detroit | MI | 48227 | |
| Property Owner | | 14027 Prevost | | | Detroit | MI | 48227 | |
| Property Owner | | 14050 Montrose | | | Detroit | MI | 48227 | |
| Property Owner | | 14057 Schaefer | | | Detroit | MI | 48227 | |
| Property Owner | | 14058 Coyle | | | Detroit | MI | 48227 | |
| Property Owner | | 14070 W Grand River | | | Detroit | MI | 48227 | |
| Property Owner | | 14087 Hubbell | | | Detroit | MI | 48227 | |
| Property Owner | | 14100 Strathmoor | | | Detroit | MI | 48227 | |
| Property Owner | | 14109 Strathmoor | | | Detroit | MI | 48227 | |
| Property Owner | | 14113 Prevost | | | Detroit | MI | 48227 | |
| Property Owner | | 14115 Grandmont | | | Detroit | MI | 48227 | |
| Property Owner | | 14117 Rutherford | | | Detroit | MI | 48227 | |
| Property Owner | | 14123 Hubbell | | | Detroit | MI | 48227 | |
| Property Owner | | 14125 Sussex | | | Detroit | MI | 48227 | |
| Property Owner | | 14151 Mansfield | | | Detroit | MI | 48227 | |
| Property Owner | | 14158 St Marys | | | Detroit | MI | 48227 | |
| Property Owner | | 14165 Grandmont | | | Detroit | MI | 48227 | |
| Property Owner | | 14190 Abington Ave | | | Detroit | MI | 48227 | |
| Property Owner | | 14192 Strathmoor | | | Detroit | MI | 48227 | |
| Property Owner | | 14200 Forrer | | | Detroit | MI | 48227 | |
| Property Owner | | 14200 Hubbell | | | Detroit | MI | 48227 | |
| Property Owner | | 14200 Mettetal | | | Detroit | MI | 48227 | |
| Property Owner | | 14208 Mansfield | | | Detroit | MI | 48227 | |
| Property Owner | | 14216 Asbury Park | | | Detroit | MI | 48227 | |
| Property Owner | | 14224 Hubbell | | | Detroit | MI | 48227 | |
| Property Owner | | 14225 Abington Ave | | | Detroit | MI | 48227 | |
| Property Owner | | 14230 Ward | | | Detroit | MI | 48227 | |
| Property Owner | | 14232 Coyle | | | Detroit | MI | 48227 | |
| Property Owner | | 14235 Winthrop | | | Detroit | MI | 48227 | |
| Property Owner | | 14258 Appoline | | | Detroit | MI | 48227 | |
| Property Owner | | 14261 Steel | | | Detroit | MI | 48227 | |
| Property Owner | | 14262 Coyle | | | Detroit | MI | 48227 | |
| Property Owner | | 14270 Terry | | | Detroit | MI | 48227 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 14292 Hubbell | | | Detroit | MI | 48227 | |
| Property Owner | | 14300 Strathmoor | | | Detroit | MI | 48227 | |
| Property Owner | | 14305 Grandmont | | | Detroit | MI | 48227 | |
| Property Owner | | 14305 Stansbury | | | Detroit | MI | 48227 | |
| Property Owner | | 14312 Lauder | | | Detroit | MI | 48227 | |
| Property Owner | | 14321 Robson | | | Detroit | MI | 48227 | |
| Property Owner | | 14326 Forrer | | | Detroit | MI | 48227 | |
| Property Owner | | 14326 Grandmont | | | Detroit | MI | 48227 | |
| Property Owner | | 14329 Woodmont | | | Detroit | MI | 48227 | |
| Property Owner | | 14340 Cruse | | | Detroit | MI | 48227 | |
| Property Owner | | 14341 Grandmont | | | Detroit | MI | 48227 | |
| Property Owner | | 14343 Longacre | | | Detroit | MI | 48227 | |
| Property Owner | | 14343 Prevost | | | Detroit | MI | 48227 | |
| Property Owner | | 14350 St Marys | | | Detroit | MI | 48227 | |
| Property Owner | | 14360 Mark Twain | | | Detroit | MI | 48227 | |
| Property Owner | | 14372 Lauder | | | Detroit | MI | 48227 | |
| Property Owner | | 14377 Mark Twain | | | Detroit | MI | 48227 | |
| Property Owner | | 14389 Marlowe | | | Detroit | MI | 48227 | |
| Property Owner | | 14400 Grandmont | | | Detroit | MI | 48227 | |
| Property Owner | | 14421 Hubbell | | | Detroit | MI | 48227 | |
| Property Owner | | 14428 Stansbury | | | Detroit | MI | 48227 | |
| Property Owner | | 14440 Asbury Park | | | Detroit | MI | 48227 | |
| Property Owner | | 14445 Robson | | | Detroit | MI | 48227 | |
| Property Owner | | 14447 Longacre | | | Detroit | MI | 48227 | |
| Property Owner | | 14500 Ardmore | | | Detroit | MI | 48227 | |
| Property Owner | | 14500 Mettetal | | | Detroit | MI | 48227 | |
| Property Owner | | 14510 Strathmoor | | | Detroit | MI | 48227 | |
| Property Owner | | 14512 Sussex | | | Detroit | MI | 48227 | |
| Property Owner | | 14518 Fenkell | | | Detroit | MI | 48227 | |
| Property Owner | | 14519 Asbury Park | | | Detroit | MI | 48227 | |
| Property Owner | | 14526 Asbury Park | | | Detroit | MI | 48227 | |
| Property Owner | | 14527 Strathmoor | | | Detroit | MI | 48227 | |
| Property Owner | | 14528 Littlefield | | | Detroit | MI | 48227 | |
| Property Owner | | 14528 Prest | | | Detroit | MI | 48227 | |
| Property Owner | | 14534 St Marys | | | Detroit | MI | 48227 | |
| Property Owner | | 14538 Marlowe | | | Detroit | MI | 48227 | |
| Property Owner | | 14550 Mark Twain | | | Detroit | MI | 48227 | |
| Property Owner | | 14551 Sussex | | | Detroit | MI | 48227 | |
| Property Owner | | 14559 Hubbell | | | Detroit | MI | 48227 | |
| Property Owner | | 14575 Grandmont | | | Detroit | MI | 48227 | |
| Property Owner | | 14584 Mettetal | | | Detroit | MI | 48227 | |
| Property Owner | | 14587 Lauder | | | Detroit | MI | 48227 | |
| Property Owner | | 14589 Cheyenne | | | Detroit | MI | 48227 | |
| Property Owner | | 14590 Ardmore | | | Detroit | MI | 48227 | |
| Property Owner | | 14595 Littlefield | | | Detroit | MI | 48227 | |
| Property Owner | | 14595 Schaefer | | | Detroit | MI | 48227 | |
| Property Owner | | 14600 Marlowe | | | Detroit | MI | 48227 | |
| Property Owner | | 14606 Ardmore | | | Detroit | MI | 48227 | |
| Property Owner | | 14606 Mark Twain | | | Detroit | MI | 48227 | |
| Property Owner | | 14608 Hubbell | | | Detroit | MI | 48227 | |
| Property Owner | | 14609 Hubbell | | | Detroit | MI | 48227 | |
| Property Owner | | 14610 Prest | | | Detroit | MI | 48227 | |
| Property Owner | | 14615 Ardmore | | | Detroit | MI | 48227 | |
| Property Owner | | 14615 Mark Twain | | | Detroit | MI | 48227 | |
| Property Owner | | 14625 Forrer | | | Detroit | MI | 48227 | |
| Property Owner | | 14626 Lesure | | | Detroit | MI | 48227 | |
| Property Owner | | 14628 Stansbury | | | Detroit | MI | 48227 | |
| Property Owner | | 14632 Rutherford | | | Detroit | MI | 48227 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 14640 Sussex | | | Detroit | MI | 48227 | |
| Property Owner | | 14643 Hubbell | | | Detroit | MI | 48227 | |
| Property Owner | | 14660 Strathmoor | | | Detroit | MI | 48227 | |
| Property Owner | | 14661 Abington Ave | | | Detroit | MI | 48227 | |
| Property Owner | | 14671 Winthrop | | | Detroit | MI | 48227 | |
| Property Owner | | 14685 Rutland | | | Detroit | MI | 48227 | |
| Property Owner | | 14696 Mansfield | | | Detroit | MI | 48227 | |
| Property Owner | | 14701 Rutland | | | Detroit | MI | 48227 | |
| Property Owner | | 14740 Woodmont | | | Detroit | MI | 48227 | |
| Property Owner | | 14741 Longacre | | | Detroit | MI | 48227 | |
| Property Owner | | 14803 Mark Twain | | | Detroit | MI | 48227 | |
| Property Owner | | 14810 Fenkell | | | Detroit | MI | 48227 | |
| Property Owner | | 14832 Lauder | | | Detroit | MI | 48227 | |
| Property Owner | | 14837 Sussex | | | Detroit | MI | 48227 | |
| Property Owner | | 14841 Coyle | | | Detroit | MI | 48227 | |
| Property Owner | | 14841 Whitcomb | | | Detroit | MI | 48227 | |
| Property Owner | | 14846 Whitcomb | | | Detroit | MI | 48227 | |
| Property Owner | | 14853 Hartwell | | | Detroit | MI | 48227 | |
| Property Owner | | 14860 Cheyenne | | | Detroit | MI | 48227 | |
| Property Owner | | 14860 Freeland | | | Detroit | MI | 48227 | |
| Property Owner | | 14860 Lauder | | | Detroit | MI | 48227 | |
| Property Owner | | 14860 Mark Twain | | | Detroit | MI | 48227 | |
| Property Owner | | 14864 Lauder | | | Detroit | MI | 48227 | |
| Property Owner | | 14869 Biltmore | | | Detroit | MI | 48227 | |
| Property Owner | | 14870 Cruse | | | Detroit | MI | 48227 | |
| Property Owner | | 14870 Mettetal | | | Detroit | MI | 48227 | |
| Property Owner | | 14871 Ferguson | | | Detroit | MI | 48227 | |
| Property Owner | | 14874 Robson | | | Detroit | MI | 48227 | |
| Property Owner | | 14875 Terry | | | Detroit | MI | 48227 | |
| Property Owner | | 14884 Coyle | | | Detroit | MI | 48227 | |
| Property Owner | | 14884 Hartwell | | | Detroit | MI | 48227 | |
| Property Owner | | 14891 Lesure | | | Detroit | MI | 48227 | |
| Property Owner | | 14900 Winthrop | | | Detroit | MI | 48227 | |
| Property Owner | | 14905 Lesure | | | Detroit | MI | 48227 | |
| Property Owner | | 14912 Sorrento | | | Detroit | MI | 48227 | |
| Property Owner | | 14914 Coyle | | | Detroit | MI | 48227 | |
| Property Owner | | 14916 Schaefer | | | Detroit | MI | 48227 | |
| Property Owner | | 14920 Sorrento | | | Detroit | MI | 48227 | |
| Property Owner | | 14924 Schaefer | | | Detroit | MI | 48227 | |
| Property Owner | | 14925 Lesure | | | Detroit | MI | 48227 | |
| Property Owner | | 14925 Robson | | | Detroit | MI | 48227 | |
| Property Owner | | 14928 Sorrento | | | Detroit | MI | 48227 | |
| Property Owner | | 14934 Freeland | | | Detroit | MI | 48227 | |
| Property Owner | | 14939 Prest | | | Detroit | MI | 48227 | |
| Property Owner | | 14941 Freeland | | | Detroit | MI | 48227 | |
| Property Owner | | 14941 Hartwell | | | Detroit | MI | 48227 | |
| Property Owner | | 14941 Littlefield | | | Detroit | MI | 48227 | |
| Property Owner | | 14946 Marlowe | | | Detroit | MI | 48227 | |
| Property Owner | | 14951 Freeland | | | Detroit | MI | 48227 | |
| Property Owner | | 14965 Marlowe | | | Detroit | MI | 48227 | |
| Property Owner | | 15000 Hartwell | | | Detroit | MI | 48227 | |
| Property Owner | | 15001 Archdale | | | Detroit | MI | 48227 | |
| Property Owner | | 15009 Cheyenne | | | Detroit | MI | 48227 | |
| Property Owner | | 15010 Freeland | | | Detroit | MI | 48227 | |
| Property Owner | | 15011 Freeland | | | Detroit | MI | 48227 | |
| Property Owner | | 15017 Appoline | | | Detroit | MI | 48227 | |
| Property Owner | | 15019 Tracey | | | Detroit | MI | 48227 | |
| Property Owner | | 15025 Lesure | | | Detroit | MI | 48227 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 15043 Woodmont | | | Detroit | MI | 48227 | |
| Property Owner | | 15045 St Marys | | | Detroit | MI | 48227 | |
| Property Owner | | 15046 Stansbury | | | Detroit | MI | 48227 | |
| Property Owner | | 15053 Littlefield | | | Detroit | MI | 48227 | |
| Property Owner | | 15057 Freeland | | | Detroit | MI | 48227 | |
| Property Owner | | 15066 Appoline | | | Detroit | MI | 48227 | |
| Property Owner | | 15070 Cruse | | | Detroit | MI | 48227 | |
| Property Owner | | 15080 Ardmore | | | Detroit | MI | 48227 | |
| Property Owner | | 15080 Steel | | | Detroit | MI | 48227 | |
| Property Owner | | 15088 Ardmore | | | Detroit | MI | 48227 | |
| Property Owner | | 15090 Schaefer | | | Detroit | MI | 48227 | |
| Property Owner | | 15095 Hartwell | | | Detroit | MI | 48227 | |
| Property Owner | | 15100 W Grand River | | | Detroit | MI | 48227 | |
| Property Owner | | 15103 Snowden | | | Detroit | MI | 48227 | |
| Property Owner | | 15110 Steel | | | Detroit | MI | 48227 | |
| Property Owner | | 15111 Ferguson | | | Detroit | MI | 48227 | |
| Property Owner | | 15120 Cruse | | | Detroit | MI | 48227 | |
| Property Owner | | 15130 Fenkell 8 | | | Detroit | MI | 48227 | |
| Property Owner | | 15219 Coyle | | | Detroit | MI | 48227 | |
| Property Owner | | 15300 St Marys | | | Detroit | MI | 48227 | |
| Property Owner | | 15304 Rutherford | | | Detroit | MI | 48227 | |
| Property Owner | | 15307 Mansfield | | | Detroit | MI | 48227 | |
| Property Owner | | 15323 Winthrop | | | Detroit | MI | 48227 | |
| Property Owner | | 15326 Ardmore | | | Detroit | MI | 48227 | |
| Property Owner | | 15330 Ferguson | | | Detroit | MI | 48227 | |
| Property Owner | | 15330 Lindsay | | | Detroit | MI | 48227 | |
| Property Owner | | 15331 Lauder | | | Detroit | MI | 48227 | |
| Property Owner | | 15338 Prest | | | Detroit | MI | 48227 | |
| Property Owner | | 15343 Prevost | | | Detroit | MI | 48227 | |
| Property Owner | | 15343 Winthrop | | | Detroit | MI | 48227 | |
| Property Owner | | 15348 St Marys | | | Detroit | MI | 48227 | |
| Property Owner | | 15350 Appoline | | | Detroit | MI | 48227 | |
| Property Owner | | 15354 Greenfield | | | Detroit | MI | 48227 | |
| Property Owner | | 15355 Mark Twain | | | Detroit | MI | 48227 | |
| Property Owner | | 15358 Asbury Park | | | Detroit | MI | 48227 | |
| Property Owner | | 15358 Marlowe | | | Detroit | MI | 48227 | |
| Property Owner | | 15360 St Marys | | | Detroit | MI | 48227 | |
| Property Owner | | 15364 Mark Twain | | | Detroit | MI | 48227 | |
| Property Owner | | 15366 Littlefield | | | Detroit | MI | 48227 | |
| Property Owner | | 15366 Sorrento | | | Detroit | MI | 48227 | |
| Property Owner | | 15367 Tracey | | | Detroit | MI | 48227 | |
| Property Owner | | 15373 Sorrento | | | Detroit | MI | 48227 | |
| Property Owner | | 15374 Greenfield | | | Detroit | MI | 48227 | |
| Property Owner | | 15376 Murray Hill | | | Detroit | MI | 48227 | |
| Property Owner | | 15377 Biltmore | | | Detroit | MI | 48227 | |
| Property Owner | | 15377 Strathmoor | | | Detroit | MI | 48227 | |
| Property Owner | | 15381 Cheyenne | | | Detroit | MI | 48227 | |
| Property Owner | | 15390 Hubbell | | | Detroit | MI | 48227 | |
| Property Owner | | 15401 Mansfield | | | Detroit | MI | 48227 | |
| Property Owner | | 15403 Sussex | | | Detroit | MI | 48227 | |
| Property Owner | | 15403 Ward | | | Detroit | MI | 48227 | |
| Property Owner | | 15410 Mansfield | | | Detroit | MI | 48227 | |
| Property Owner | | 15410 Ward | | | Detroit | MI | 48227 | |
| Property Owner | | 15415 Freeland | | | Detroit | MI | 48227 | |
| Property Owner | | 15417 Marlowe | | | Detroit | MI | 48227 | |
| Property Owner | | 15420 Murray Hill | | | Detroit | MI | 48227 | |
| Property Owner | | 15422 Gilchrist | | | Detroit | MI | 48227 | |
| Property Owner | | 15433 Ardmore | | | Detroit | MI | 48227 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 15435 Rutherford | | | Detroit | MI | 48227 | |
| Property Owner | | 15439 Ardmore | | | Detroit | MI | 48227 | |
| Property Owner | | 15440 Archdale | | | Detroit | MI | 48227 | |
| Property Owner | | 15446 Tracey | | | Detroit | MI | 48227 | |
| Property Owner | | 15447 Ardmore | | | Detroit | MI | 48227 | |
| Property Owner | | 15451 Whitcomb | | | Detroit | MI | 48227 | |
| Property Owner | | 15455 Mark Twain | | | Detroit | MI | 48227 | |
| Property Owner | | 15455 Strathmoor | | | Detroit | MI | 48227 | |
| Property Owner | | 15457 Prevost | | | Detroit | MI | 48227 | |
| Property Owner | | 15460 Rutherford | | | Detroit | MI | 48227 | |
| Property Owner | | 15468 Sussex | | | Detroit | MI | 48227 | |
| Property Owner | | 15476 Appoline | | | Detroit | MI | 48227 | |
| Property Owner | | 15490 Greenfield | | | Detroit | MI | 48227 | |
| Property Owner | | 15494 Forrer | | | Detroit | MI | 48227 | |
| Property Owner | | 15495 Ardmore | | | Detroit | MI | 48227 | |
| Property Owner | | 15500 Robson | | | Detroit | MI | 48227 | |
| Property Owner | | 15501 Ferguson | | | Detroit | MI | 48227 | |
| Property Owner | | 15503 Ward | | | Detroit | MI | 48227 | |
| Property Owner | | 15515 Archdale | | | Detroit | MI | 48227 | |
| Property Owner | | 15515 Gilchrist | | | Detroit | MI | 48227 | |
| Property Owner | | 15515 Mansfield | | | Detroit | MI | 48227 | |
| Property Owner | | 15516 Marlowe | | | Detroit | MI | 48227 | |
| Property Owner | | 15517 Greenfield | | | Detroit | MI | 48227 | |
| Property Owner | | 15519 Prest | | | Detroit | MI | 48227 | |
| Property Owner | | 15601 Plymouth | | | Detroit | MI | 48227 | |
| Property Owner | | 15700 Cheyenne | | | Detroit | MI | 48227 | |
| Property Owner | | 15702 Ferguson | | | Detroit | MI | 48227 | |
| Property Owner | | 15702 Tracey | | | Detroit | MI | 48227 | |
| Property Owner | | 15708 Lesure | | | Detroit | MI | 48227 | |
| Property Owner | | 15710 Meyers | | | Detroit | MI | 48227 | |
| Property Owner | | 15712 Forrer | | | Detroit | MI | 48227 | |
| Property Owner | | 15717 Ward | | | Detroit | MI | 48227 | |
| Property Owner | | 15723 Lindsay | | | Detroit | MI | 48227 | |
| Property Owner | | 15725 Archdale | | | Detroit | MI | 48227 | |
| Property Owner | | 15725 Gilchrist | | | Detroit | MI | 48227 | |
| Property Owner | | 15726 Rutherford | | | Detroit | MI | 48227 | |
| Property Owner | | 15733 Robson | | | Detroit | MI | 48227 | |
| Property Owner | | 15734 Freeland | | | Detroit | MI | 48227 | |
| Property Owner | | 15735 Marlowe | | | Detroit | MI | 48227 | |
| Property Owner | | 15739 Lauder | | | Detroit | MI | 48227 | |
| Property Owner | | 15748 Freeland | | | Detroit | MI | 48227 | |
| Property Owner | | 15750 Biltmore | | | Detroit | MI | 48227 | |
| Property Owner | | 15756 Lauder | | | Detroit | MI | 48227 | |
| Property Owner | | 15757 Steel | | | Detroit | MI | 48227 | |
| Property Owner | | 15758 St Marys | | | Detroit | MI | 48227 | |
| Property Owner | | 15760 Robson | | | Detroit | MI | 48227 | |
| Property Owner | | 15764 Hubbell | | | Detroit | MI | 48227 | |
| Property Owner | | 15767 Cruse | | | Detroit | MI | 48227 | |
| Property Owner | | 15769 Meyers | | | Detroit | MI | 48227 | |
| Property Owner | | 15770 Cheyenne | | | Detroit | MI | 48227 | |
| Property Owner | | 15771 Gilchrist | | | Detroit | MI | 48227 | |
| Property Owner | | 15774 Ward | | | Detroit | MI | 48227 | |
| Property Owner | | 15776 Cheyenne | | | Detroit | MI | 48227 | |
| Property Owner | | 15777 Stansbury | | | Detroit | MI | 48227 | |
| Property Owner | | 15779 Meyers | | | Detroit | MI | 48227 | |
| Property Owner | | 15783 Freeland | | | Detroit | MI | 48227 | |
| Property Owner | | 15784 Cheyenne | | | Detroit | MI | 48227 | |
| Property Owner | | 15785 Lesure | | | Detroit | MI | 48227 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 15786 Freeland | | | Detroit | MI | 48227 | |
| Property Owner | | 15793 Littlefield | | | Detroit | MI | 48227 | |
| Property Owner | | 15797 Ward | | | Detroit | MI | 48227 | |
| Property Owner | | 15800 Fullerton | | | Detroit | MI | 48227 | |
| Property Owner | | 15847 Murray Hill | | | Detroit | MI | 48227 | |
| Property Owner | | 15881 Murray Hill | | | Detroit | MI | 48227 | |
| Property Owner | | 15900 Fullerton | | | Detroit | MI | 48227 | |
| Property Owner | | 16008 Hackett | | | Detroit | MI | 48227 | |
| Property Owner | | 16019 Ellsworth | | | Detroit | MI | 48227 | |
| Property Owner | | 16067 Ellsworth | | | Detroit | MI | 48227 | |
| Property Owner | | 16079 Ellsworth | | | Detroit | MI | 48227 | |
| Property Owner | | 16350 Ellsworth | | | Detroit | MI | 48227 | |
| Property Owner | | 16527 W Grand River | | | Detroit | MI | 48227 | |
| Property Owner | | 16531 W Grand River | | | Detroit | MI | 48227 | |
| Property Owner | | 17033 Schoolcraft | | | Detroit | MI | 48227 | |
| Property Owner | | 17051 Plymouth | | | Detroit | MI | 48227 | |
| Property Owner | | 17215 Hamburg | | | Detroit | MI | 48227 | |
| Property Owner | | 9186 Mansfield | | | Detroit | MI | 48227 | |
| Property Owner | | 9301 Rutherford | | | Detroit | MI | 48227 | |
| Property Owner | | 9303 Abington Ave | | | Detroit | MI | 48227 | |
| Property Owner | | 9308 Ward | | | Detroit | MI | 48227 | |
| Property Owner | | 9326 Ward | | | Detroit | MI | 48227 | |
| Property Owner | | 9328 Montrose | | | Detroit | MI | 48227 | |
| Property Owner | | 9330 Lauder | | | Detroit | MI | 48227 | |
| Property Owner | | 9330 Littlefield | | | Detroit | MI | 48227 | |
| Property Owner | | 9331 Prest | | | Detroit | MI | 48227 | |
| Property Owner | | 9333 Cheyenne | | | Detroit | MI | 48227 | |
| Property Owner | | 9338 Appoline | | | Detroit | MI | 48227 | |
| Property Owner | | 9338 Terry | | | Detroit | MI | 48227 | |
| Property Owner | | 9338 Ward | | | Detroit | MI | 48227 | |
| Property Owner | | 9345 Sussex | | | Detroit | MI | 48227 | |
| Property Owner | | 9350 Coyle | | | Detroit | MI | 48227 | |
| Property Owner | | 9355 Terry | | | Detroit | MI | 48227 | |
| Property Owner | | 9366 Hartwell | | | Detroit | MI | 48227 | |
| Property Owner | | 9371 Terry | | | Detroit | MI | 48227 | |
| Property Owner | | 9373 Hubbell | | | Detroit | MI | 48227 | |
| Property Owner | | 9373 Littlefield | | | Detroit | MI | 48227 | |
| Property Owner | | 9373 Sussex | | | Detroit | MI | 48227 | |
| Property Owner | | 9374 Rutland | | | Detroit | MI | 48227 | |
| Property Owner | | 9391 Abington Ave | | | Detroit | MI | 48227 | |
| Property Owner | | 9394 Ward | | | Detroit | MI | 48227 | |
| Property Owner | | 9400 Hartwell | | | Detroit | MI | 48227 | |
| Property Owner | | 9526 Littlefield | | | Detroit | MI | 48227 | |
| Property Owner | | 9527 Montrose | | | Detroit | MI | 48227 | |
| Property Owner | | 9532 Grandmont | | | Detroit | MI | 48227 | |
| Property Owner | | 9535 Montrose | | | Detroit | MI | 48227 | |
| Property Owner | | 9535 Sorrento | | | Detroit | MI | 48227 | |
| Property Owner | | 9543 Hubbell | | | Detroit | MI | 48227 | |
| Property Owner | | 9543 Strathmoor | | | Detroit | MI | 48227 | |
| Property Owner | | 9546 Sussex | | | Detroit | MI | 48227 | |
| Property Owner | | 9549 Winthrop | | | Detroit | MI | 48227 | |
| Property Owner | | 9559 Cheyenne | | | Detroit | MI | 48227 | |
| Property Owner | | 9560 Abington Ave | | | Detroit | MI | 48227 | |
| Property Owner | | 9566 Prest | | | Detroit | MI | 48227 | |
| Property Owner | | 9567 Prest | | | Detroit | MI | 48227 | |
| Property Owner | | 9574 Decatur | | | Detroit | MI | 48227 | |
| Property Owner | | 9574 Schaefer | | | Detroit | MI | 48227 | |
| Property Owner | | 9580 Ward | | | Detroit | MI | 48227 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 9581 Mark Twain | | | Detroit | MI | 48227 | |
| Property Owner | | 9582 Prest | | | Detroit | MI | 48227 | |
| Property Owner | | 9584 Strathmoor | | | Detroit | MI | 48227 | |
| Property Owner | | 9584 Sussex | | | Detroit | MI | 48227 | |
| Property Owner | | 9590 Carlin | | | Detroit | MI | 48227 | |
| Property Owner | | 9595 Littlefield | | | Detroit | MI | 48227 | |
| Property Owner | | 9609 Rutland | | | Detroit | MI | 48227 | |
| Property Owner | | 9610 Decatur | | | Detroit | MI | 48227 | |
| Property Owner | | 9610 Greenfield | | | Detroit | MI | 48227 | |
| Property Owner | | 9612 Montrose | | | Detroit | MI | 48227 | |
| Property Owner | | 9614 Mark Twain | | | Detroit | MI | 48227 | |
| Property Owner | | 9617 Asbury Park | | | Detroit | MI | 48227 | |
| Property Owner | | 9617 Woodmont | | | Detroit | MI | 48227 | |
| Property Owner | | 9621 Coyle | | | Detroit | MI | 48227 | |
| Property Owner | | 9625 Woodmont | | | Detroit | MI | 48227 | |
| Property Owner | | 9631 Asbury Park | | | Detroit | MI | 48227 | |
| Property Owner | | 9639 Archdale | | | Detroit | MI | 48227 | |
| Property Owner | | 9639 Whitcomb | | | Detroit | MI | 48227 | |
| Property Owner | | 9640 Rutherford | | | Detroit | MI | 48227 | |
| Property Owner | | 9640 Strathmoor | | | Detroit | MI | 48227 | |
| Property Owner | | 9646 Strathmoor | | | Detroit | MI | 48227 | |
| Property Owner | | 9660 Winthrop | | | Detroit | MI | 48227 | |
| Property Owner | | 9662 Hartwell | | | Detroit | MI | 48227 | |
| Property Owner | | 9900 Abington Ave | | | Detroit | MI | 48227 | |
| Property Owner | | 9900 Forrer | | | Detroit | MI | 48227 | |
| Property Owner | | 9901 Coyle | | | Detroit | MI | 48227 | |
| Property Owner | | 9903 Mark Twain | | | Detroit | MI | 48227 | |
| Property Owner | | 9910 Coyle | | | Detroit | MI | 48227 | |
| Property Owner | | 9910 Montrose | | | Detroit | MI | 48227 | |
| Property Owner | | 9921 Hubbell | | | Detroit | MI | 48227 | |
| Property Owner | | 9922 Woodmont | | | Detroit | MI | 48227 | |
| Property Owner | | 9924 Mettetal | | | Detroit | MI | 48227 | |
| Property Owner | | 9926 Archdale | | | Detroit | MI | 48227 | |
| Property Owner | | 9927 Strathmoor | | | Detroit | MI | 48227 | |
| Property Owner | | 9935 Hartwell | | | Detroit | MI | 48227 | |
| Property Owner | | 9940 Mettetal | | | Detroit | MI | 48227 | |
| Property Owner | | 9943 Asbury Park | | | Detroit | MI | 48227 | |
| Property Owner | | 9951 Mark Twain | | | Detroit | MI | 48227 | |
| Property Owner | | 9954 Mansfield | | | Detroit | MI | 48227 | |
| Property Owner | | 9955 Mansfield | | | Detroit | MI | 48227 | |
| Property Owner | | 9959 Littlefield | | | Detroit | MI | 48227 | |
| Property Owner | | 9961 Memorial | | | Detroit | MI | 48227 | |
| Property Owner | | 9961 Rutland | | | Detroit | MI | 48227 | |
| Property Owner | | 9967 Longacre | | | Detroit | MI | 48227 | |
| Property Owner | | 9967 Ward | | | Detroit | MI | 48227 | |
| Property Owner | | 9974 Mark Twain | | | Detroit | MI | 48227 | |
| Property Owner | | 9975 Memorial | | | Detroit | MI | 48227 | |
| Property Owner | | 9981 Abington Ave | | | Detroit | MI | 48227 | |
| Property Owner | | 9982 Cheyenne | | | Detroit | MI | 48227 | |
| Property Owner | | 9982 Mark Twain | | | Detroit | MI | 48227 | |
| Property Owner | | 9986 Sussex | | | Detroit | MI | 48227 | |
| Property Owner | | 9990 Carlin | | | Detroit | MI | 48227 | |
| Property Owner | | 9997 Robson | | | Detroit | MI | 48227 | |
| Property Owner | | 14534 Ardmore | | | Detroit | MI | 48227-3235 | |
| Property Owner | | 10000 Stahelin | | | Detroit | MI | 48228 | |
| Property Owner | | 10034 Vaughan | | | Detroit | MI | 48228 | |
| Property Owner | | 10039 Ashton | | | Detroit | MI | 48228 | |
| Property Owner | | 10041 Minock | | | Detroit | MI | 48228 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 10052 Rosemont | | | Detroit | MI | 48228 | |
| Property Owner | | 10058 Braile | | | Detroit | MI | 48228 | |
| Property Owner | | 10110 Rosemont | | | Detroit | MI | 48228 | |
| Property Owner | | 11301 Piedmont | | | Detroit | MI | 48228 | |
| Property Owner | | 11330 Burt Rd | | | Detroit | MI | 48228 | |
| Property Owner | | 11331 Penrod | | | Detroit | MI | 48228 | |
| Property Owner | | 11336 Pierson | | | Detroit | MI | 48228 | |
| Property Owner | | 11345 Braile | | | Detroit | MI | 48228 | |
| Property Owner | | 11350 Warwick | | | Detroit | MI | 48228 | |
| Property Owner | | 11359 Vaughan | | | Detroit | MI | 48228 | |
| Property Owner | | 11374 Grandville | | | Detroit | MI | 48228 | |
| Property Owner | | 11377 Vaughan | | | Detroit | MI | 48228 | |
| Property Owner | | 11406 Grandville | | | Detroit | MI | 48228 | |
| Property Owner | | 11409 Fielding | | | Detroit | MI | 48228 | |
| Property Owner | | 11414 Grandville | | | Detroit | MI | 48228 | |
| Property Owner | | 11416 Braile | | | Detroit | MI | 48228 | |
| Property Owner | | 11630 Burt Rd | | | Detroit | MI | 48228 | |
| Property Owner | | 11630 Greenview | | | Detroit | MI | 48228 | |
| Property Owner | | 11634 Ashton | | | Detroit | MI | 48228 | |
| Property Owner | | 11643 Rosemont | | | Detroit | MI | 48228 | |
| Property Owner | | 11646 Glastonbury | | | Detroit | MI | 48228 | |
| Property Owner | | 11646 Westwood | | | Detroit | MI | 48228 | |
| Property Owner | | 11649 Faust | | | Detroit | MI | 48228 | |
| Property Owner | | 11657 Stout | | | Detroit | MI | 48228 | |
| Property Owner | | 11660 Fielding | | | Detroit | MI | 48228 | |
| Property Owner | | 11671 Fielding | | | Detroit | MI | 48228 | |
| Property Owner | | 11676 Faust | | | Detroit | MI | 48228 | |
| Property Owner | | 11696 Fielding | | | Detroit | MI | 48228 | |
| Property Owner | | 11703 Faust | | | Detroit | MI | 48228 | |
| Property Owner | | 11705 Rosemont | | | Detroit | MI | 48228 | |
| Property Owner | | 11714 Ashton | | | Detroit | MI | 48228 | |
| Property Owner | | 11715 Vaughan | | | Detroit | MI | 48228 | |
| Property Owner | | 11719 Evergreen | | | Detroit | MI | 48228 | |
| Property Owner | | 11725 Faust | | | Detroit | MI | 48228 | |
| Property Owner | | 11736 Plainview | | | Detroit | MI | 48228 | |
| Property Owner | | 11737 Westwood | | | Detroit | MI | 48228 | |
| Property Owner | | 11739 Stahelin | | | Detroit | MI | 48228 | |
| Property Owner | | 11791 Braile | | | Detroit | MI | 48228 | |
| Property Owner | | 12001 Ashton | | | Detroit | MI | 48228 | |
| Property Owner | | 12017 Faust | | | Detroit | MI | 48228 | |
| Property Owner | | 12073 Southfield | | | Detroit | MI | 48228 | |
| Property Owner | | 12073 Stout | | | Detroit | MI | 48228 | |
| Property Owner | | 12074 Faust | | | Detroit | MI | 48228 | |
| Property Owner | | 12094 Ashton | | | Detroit | MI | 48228 | |
| Property Owner | | 12110 Fielding | | | Detroit | MI | 48228 | |
| Property Owner | | 12253 Heyden | | | Detroit | MI | 48228 | |
| Property Owner | | 12951 Chicago | | | Detroit | MI | 48228 | |
| Property Owner | | 13124 Tireman | | | Detroit | MI | 48228 | |
| Property Owner | | 13130 Tireman | | | Detroit | MI | 48228 | |
| Property Owner | | 13330 Tireman | | | Detroit | MI | 48228 | |
| Property Owner | | 14540 Chicago | | | Detroit | MI | 48228 | |
| Property Owner | | 15037 Joy Rd | | | Detroit | MI | 48228 | |
| Property Owner | | 15141 Joy Rd | | | Detroit | MI | 48228 | |
| Property Owner | | 15651 W Warren | | | Detroit | MI | 48228 | |
| Property Owner | | 15727 W Warren | | | Detroit | MI | 48228 | |
| Property Owner | | 16003 Kramer | | | Detroit | MI | 48228 | |
| Property Owner | | 16116 W Warren | | | Detroit | MI | 48228 | |
| Property Owner | | 16213 W Warren | | | Detroit | MI | 48228 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 16223 Whitlock | | | Detroit | MI | 48228 | |
| Property Owner | | 16251 W Warren | | | Detroit | MI | 48228 | |
| Property Owner | | 16913 Tireman | | | Detroit | MI | 48228 | |
| Property Owner | | 17635 Tireman | | | Detroit | MI | 48228 | |
| Property Owner | | 18115 Fitzpatrick | | | Detroit | MI | 48228 | |
| Property Owner | | 18200 W Warren | | | Detroit | MI | 48228 | |
| Property Owner | | 18208 W Warren | | | Detroit | MI | 48228 | |
| Property Owner | | 18419 Chicago | | | Detroit | MI | 48228 | |
| Property Owner | | 18505 Plymouth | | | Detroit | MI | 48228 | |
| Property Owner | | 18519 Sawyer | | | Detroit | MI | 48228 | |
| Property Owner | | 18540 Tireman | | | Detroit | MI | 48228 | |
| Property Owner | | 18601 Sawyer | | | Detroit | MI | 48228 | |
| Property Owner | | 18620 Chicago | | | Detroit | MI | 48228 | |
| Property Owner | | 18918 Chicago | | | Detroit | MI | 48228 | |
| Property Owner | | 18920 Chicago | | | Detroit | MI | 48228 | |
| Property Owner | | 18930 Sawyer | | | Detroit | MI | 48228 | |
| Property Owner | | 18939 W Warren | | | Detroit | MI | 48228 | |
| Property Owner | | 19029 W Warren | | | Detroit | MI | 48228 | |
| Property Owner | | 19212 Tireman | | | Detroit | MI | 48228 | |
| Property Owner | | 19222 Tireman | | | Detroit | MI | 48228 | |
| Property Owner | | 19310 Chicago | | | Detroit | MI | 48228 | |
| Property Owner | | 19327 Joy Rd | | | Detroit | MI | 48228 | |
| Property Owner | | 19451 Sawyer | | | Detroit | MI | 48228 | |
| Property Owner | | 20001 Tireman | | | Detroit | MI | 48228 | |
| Property Owner | | 20538 Tireman | | | Detroit | MI | 48228 | |
| Property Owner | | 20601 Patton | | | Detroit | MI | 48228 | |
| Property Owner | | 20637 Joy Rd | | | Detroit | MI | 48228 | |
| Property Owner | | 5636 Greenview | | | Detroit | MI | 48228 | |
| Property Owner | | 5645 Brace | | | Detroit | MI | 48228 | |
| Property Owner | | 5646 Stahelin | | | Detroit | MI | 48228 | |
| Property Owner | | 5685 Brace | | | Detroit | MI | 48228 | |
| Property Owner | | 5754 Artesian | | | Detroit | MI | 48228 | |
| Property Owner | | 5776 Warwick | | | Detroit | MI | 48228 | |
| Property Owner | | 5796 Brace | | | Detroit | MI | 48228 | |
| Property Owner | | 6027 Artesian | | | Detroit | MI | 48228 | |
| Property Owner | | 6030 Artesian | | | Detroit | MI | 48228 | |
| Property Owner | | 6036 Greenview | | | Detroit | MI | 48228 | |
| Property Owner | | 6044 Piedmont | | | Detroit | MI | 48228 | |
| Property Owner | | 6052 Plainview | | | Detroit | MI | 48228 | |
| Property Owner | | 6059 Minock | | | Detroit | MI | 48228 | |
| Property Owner | | 6061 Artesian | | | Detroit | MI | 48228 | |
| Property Owner | | 6067 Minock | | | Detroit | MI | 48228 | |
| Property Owner | | 6068 Warwick | | | Detroit | MI | 48228 | |
| Property Owner | | 6073 Piedmont | | | Detroit | MI | 48228 | |
| Property Owner | | 6078 Plainview | | | Detroit | MI | 48228 | |
| Property Owner | | 6101 Brace | | | Detroit | MI | 48228 | |
| Property Owner | | 6114 Plainview | | | Detroit | MI | 48228 | |
| Property Owner | | 6131 Piedmont | | | Detroit | MI | 48228 | |
| Property Owner | | 6200 Greenview | | | Detroit | MI | 48228 | |
| Property Owner | | 6201 Piedmont | | | Detroit | MI | 48228 | |
| Property Owner | | 6212 Grandville | | | Detroit | MI | 48228 | |
| Property Owner | | 6212 Greenview | | | Detroit | MI | 48228 | |
| Property Owner | | 6212 Penrod | | | Detroit | MI | 48228 | |
| Property Owner | | 6228 Greenview | | | Detroit | MI | 48228 | |
| Property Owner | | 6228 Warwick | | | Detroit | MI | 48228 | |
| Property Owner | | 6229 Piedmont | | | Detroit | MI | 48228 | |
| Property Owner | | 6244 Piedmont | | | Detroit | MI | 48228 | |
| Property Owner | | 6266 Grandville | | | Detroit | MI | 48228 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 6300 Grandville | | | Detroit | MI | 48228 | |
| Property Owner | | 6301 Mettetal | | | Detroit | MI | 48228 | |
| Property Owner | | 6307 Vaughan | | | Detroit | MI | 48228 | |
| Property Owner | | 6310 Evergreen | | | Detroit | MI | 48228 | |
| Property Owner | | 6311 Plainview | | | Detroit | MI | 48228 | |
| Property Owner | | 6314 Artesian | | | Detroit | MI | 48228 | |
| Property Owner | | 6314 Warwick | | | Detroit | MI | 48228 | |
| Property Owner | | 6317 Montrose | | | Detroit | MI | 48228 | |
| Property Owner | | 6319 Rosemont | | | Detroit | MI | 48228 | |
| Property Owner | | 6332 St Marys | | | Detroit | MI | 48228 | |
| Property Owner | | 6333 Plainview | | | Detroit | MI | 48228 | |
| Property Owner | | 6335 Grandmont | | | Detroit | MI | 48228 | |
| Property Owner | | 6335 Vaughan | | | Detroit | MI | 48228 | |
| Property Owner | | 6336 Abington Ave | | | Detroit | MI | 48228 | |
| Property Owner | | 6340 Ashton | | | Detroit | MI | 48228 | |
| Property Owner | | 6340 Faust | | | Detroit | MI | 48228 | |
| Property Owner | | 6340 Longacre | | | Detroit | MI | 48228 | |
| Property Owner | | 6340 Woodmont | | | Detroit | MI | 48228 | |
| Property Owner | | 6343 Grandmont | | | Detroit | MI | 48228 | |
| Property Owner | | 6348 Vaughan | | | Detroit | MI | 48228 | |
| Property Owner | | 6350 Montrose | | | Detroit | MI | 48228 | |
| Property Owner | | 6360 Mansfield | | | Detroit | MI | 48228 | |
| Property Owner | | 6364 Faust | | | Detroit | MI | 48228 | |
| Property Owner | | 6366 Rutland | | | Detroit | MI | 48228 | |
| Property Owner | | 6371 Greenview | | | Detroit | MI | 48228 | |
| Property Owner | | 6375 Evergreen | | | Detroit | MI | 48228 | |
| Property Owner | | 6377 St Marys | | | Detroit | MI | 48228 | |
| Property Owner | | 6379 Warwick | | | Detroit | MI | 48228 | |
| Property Owner | | 6385 Winthrop | | | Detroit | MI | 48228 | |
| Property Owner | | 6389 Evergreen | | | Detroit | MI | 48228 | |
| Property Owner | | 6394 Minock | | | Detroit | MI | 48228 | |
| Property Owner | | 6400 Plainview | | | Detroit | MI | 48228 | |
| Property Owner | | 6403 Piedmont | | | Detroit | MI | 48228 | |
| Property Owner | | 6404 Ashton | | | Detroit | MI | 48228 | |
| Property Owner | | 6409 Auburn | | | Detroit | MI | 48228 | |
| Property Owner | | 6419 Faust | | | Detroit | MI | 48228 | |
| Property Owner | | 6422 Auburn | | | Detroit | MI | 48228 | |
| Property Owner | | 6423 Grandville | | | Detroit | MI | 48228 | |
| Property Owner | | 6425 Longacre | | | Detroit | MI | 48228 | |
| Property Owner | | 6426 Faust | | | Detroit | MI | 48228 | |
| Property Owner | | 6429 Stahelin | | | Detroit | MI | 48228 | |
| Property Owner | | 6436 Grandville | | | Detroit | MI | 48228 | |
| Property Owner | | 6444 Westwood | | | Detroit | MI | 48228 | |
| Property Owner | | 6448 Mettetal | | | Detroit | MI | 48228 | |
| Property Owner | | 6453 Penrod | | | Detroit | MI | 48228 | |
| Property Owner | | 6456 Westwood | | | Detroit | MI | 48228 | |
| Property Owner | | 6460 Ashton | | | Detroit | MI | 48228 | |
| Property Owner | | 6461 Plainview | | | Detroit | MI | 48228 | |
| Property Owner | | 6467 Ashton | | | Detroit | MI | 48228 | |
| Property Owner | | 6481 Asbury Park | | | Detroit | MI | 48228 | |
| Property Owner | | 6486 Mettetal | | | Detroit | MI | 48228 | |
| Property Owner | | 6488 Archdale | | | Detroit | MI | 48228 | |
| Property Owner | | 6489 Vaughan | | | Detroit | MI | 48228 | |
| Property Owner | | 6499 Auburn | | | Detroit | MI | 48228 | |
| Property Owner | | 6502 Vaughan | | | Detroit | MI | 48228 | |
| Property Owner | | 6506 Minock | | | Detroit | MI | 48228 | |
| Property Owner | | 6507 Evergreen | | | Detroit | MI | 48228 | |
| Property Owner | | 6508 Faust | | | Detroit | MI | 48228 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 6528 Abington Ave | | | Detroit | MI | 48228 | |
| Property Owner | | 6530 Longacre | | | Detroit | MI | 48228 | |
| Property Owner | | 6533 Ashton | | | Detroit | MI | 48228 | |
| Property Owner | | 6534 Auburn | | | Detroit | MI | 48228 | |
| Property Owner | | 6535 Mansfield | | | Detroit | MI | 48228 | |
| Property Owner | | 6541 Artesian | | | Detroit | MI | 48228 | |
| Property Owner | | 6543 Piedmont | | | Detroit | MI | 48228 | |
| Property Owner | | 6546 Ashton | | | Detroit | MI | 48228 | |
| Property Owner | | 6710 Faust | | | Detroit | MI | 48228 | |
| Property Owner | | 6715 Mansfield | | | Detroit | MI | 48228 | |
| Property Owner | | 6716 Rutland | | | Detroit | MI | 48228 | |
| Property Owner | | 6724 Southfield | | | Detroit | MI | 48228 | |
| Property Owner | | 6727 Minock | | | Detroit | MI | 48228 | |
| Property Owner | | 6731 Montrose | | | Detroit | MI | 48228 | |
| Property Owner | | 6731 Oakman Blvd | | | Detroit | MI | 48228 | |
| Property Owner | | 6731 Rutherford | | | Detroit | MI | 48228 | |
| Property Owner | | 6732 Plainview | | | Detroit | MI | 48228 | |
| Property Owner | | 6736 Grandmont | | | Detroit | MI | 48228 | |
| Property Owner | | 6738 Rosemont | | | Detroit | MI | 48228 | |
| Property Owner | | 6745 Penrod | | | Detroit | MI | 48228 | |
| Property Owner | | 6750 Rutland | | | Detroit | MI | 48228 | |
| Property Owner | | 6757 Winthrop | | | Detroit | MI | 48228 | |
| Property Owner | | 6759 Rutland | | | Detroit | MI | 48228 | |
| Property Owner | | 6765 Evergreen | | | Detroit | MI | 48228 | |
| Property Owner | | 6766 Forrer | | | Detroit | MI | 48228 | |
| Property Owner | | 6766 Heyden | | | Detroit | MI | 48228 | |
| Property Owner | | 6768 Plainview | | | Detroit | MI | 48228 | |
| Property Owner | | 6776 Piedmont | | | Detroit | MI | 48228 | |
| Property Owner | | 6780 Vaughan | | | Detroit | MI | 48228 | |
| Property Owner | | 6784 Asbury Park | | | Detroit | MI | 48228 | |
| Property Owner | | 6794 Auburn | | | Detroit | MI | 48228 | |
| Property Owner | | 6801 Memorial | | | Detroit | MI | 48228 | |
| Property Owner | | 6801 Rutland | | | Detroit | MI | 48228 | |
| Property Owner | | 6805 Asbury Park | | | Detroit | MI | 48228 | |
| Property Owner | | 6809 Mettetal | | | Detroit | MI | 48228 | |
| Property Owner | | 6810 Asbury Park | | | Detroit | MI | 48228 | |
| Property Owner | | 6816 Winthrop | | | Detroit | MI | 48228 | |
| Property Owner | | 6819 Brace | | | Detroit | MI | 48228 | |
| Property Owner | | 6820 Archdale | | | Detroit | MI | 48228 | |
| Property Owner | | 6821 Archdale | | | Detroit | MI | 48228 | |
| Property Owner | | 6825 Artesian | | | Detroit | MI | 48228 | |
| Property Owner | | 6831 Evergreen | | | Detroit | MI | 48228 | |
| Property Owner | | 6842 Longacre | | | Detroit | MI | 48228 | |
| Property Owner | | 6850 Westwood | | | Detroit | MI | 48228 | |
| Property Owner | | 6854 Faust | | | Detroit | MI | 48228 | |
| Property Owner | | 6854 Montrose | | | Detroit | MI | 48228 | |
| Property Owner | | 6857 Rutherford | | | Detroit | MI | 48228 | |
| Property Owner | | 6857 St Marys | | | Detroit | MI | 48228 | |
| Property Owner | | 6862 Woodmont | | | Detroit | MI | 48228 | |
| Property Owner | | 6864 Warwick | | | Detroit | MI | 48228 | |
| Property Owner | | 6871 Grandmont | | | Detroit | MI | 48228 | |
| Property Owner | | 6872 Grandville | | | Detroit | MI | 48228 | |
| Property Owner | | 6874 Forrer | | | Detroit | MI | 48228 | |
| Property Owner | | 6881 Vaughan | | | Detroit | MI | 48228 | |
| Property Owner | | 6882 Brace | | | Detroit | MI | 48228 | |
| Property Owner | | 6895 Piedmont | | | Detroit | MI | 48228 | |
| Property Owner | | 6915 Brace | | | Detroit | MI | 48228 | |
| Property Owner | | 6919 Rutland | | | Detroit | MI | 48228 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 6921 Artesian | | | Detroit | MI | 48228 | |
| Property Owner | | 6922 Plainview | | | Detroit | MI | 48228 | |
| Property Owner | | 7228 Pierson | | | Detroit | MI | 48228 | |
| Property Owner | | 7235 Stahelin | | | Detroit | MI | 48228 | |
| Property Owner | | 7235 Winthrop | | | Detroit | MI | 48228 | |
| Property Owner | | 7240 Vaughan | | | Detroit | MI | 48228 | |
| Property Owner | | 7240 Woodmont | | | Detroit | MI | 48228 | |
| Property Owner | | 7246 Woodmont | | | Detroit | MI | 48228 | |
| Property Owner | | 7249 St Marys | | | Detroit | MI | 48228 | |
| Property Owner | | 7250 Southfield | | | Detroit | MI | 48228 | |
| Property Owner | | 7254 Rosemont | | | Detroit | MI | 48228 | |
| Property Owner | | 7255 Warwick | | | Detroit | MI | 48228 | |
| Property Owner | | 7256 Stahelin | | | Detroit | MI | 48228 | |
| Property Owner | | 7265 Longacre | | | Detroit | MI | 48228 | |
| Property Owner | | 7267 Abington Ave | | | Detroit | MI | 48228 | |
| Property Owner | | 7267 Plainview | | | Detroit | MI | 48228 | |
| Property Owner | | 7270 St Marys | | | Detroit | MI | 48228 | |
| Property Owner | | 7272 Auburn | | | Detroit | MI | 48228 | |
| Property Owner | | 7279 Artesian | | | Detroit | MI | 48228 | |
| Property Owner | | 7280 Westwood | | | Detroit | MI | 48228 | |
| Property Owner | | 7288 Asbury Park | | | Detroit | MI | 48228 | |
| Property Owner | | 7295 Plainview | | | Detroit | MI | 48228 | |
| Property Owner | | 7300 Piedmont | | | Detroit | MI | 48228 | |
| Property Owner | | 7302 Minock | | | Detroit | MI | 48228 | |
| Property Owner | | 7305 Faust | | | Detroit | MI | 48228 | |
| Property Owner | | 7309 Abington Ave | | | Detroit | MI | 48228 | |
| Property Owner | | 7310 Minock | | | Detroit | MI | 48228 | |
| Property Owner | | 7310 Piedmont | | | Detroit | MI | 48228 | |
| Property Owner | | 7324 Clayburn | | | Detroit | MI | 48228 | |
| Property Owner | | 7325 Piedmont | | | Detroit | MI | 48228 | |
| Property Owner | | 7326 Piedmont | | | Detroit | MI | 48228 | |
| Property Owner | | 7340 St Marys | | | Detroit | MI | 48228 | |
| Property Owner | | 7349 Fielding | | | Detroit | MI | 48228 | |
| Property Owner | | 7349 Warwick | | | Detroit | MI | 48228 | |
| Property Owner | | 7350 Penrod | | | Detroit | MI | 48228 | |
| Property Owner | | 7351 Patton | | | Detroit | MI | 48228 | |
| Property Owner | | 7351 Piedmont | | | Detroit | MI | 48228 | |
| Property Owner | | 7351 Winthrop | | | Detroit | MI | 48228 | |
| Property Owner | | 7353 Vaughan | | | Detroit | MI | 48228 | |
| Property Owner | | 7355 Rutherford | | | Detroit | MI | 48228 | |
| Property Owner | | 7356 St Marys | | | Detroit | MI | 48228 | |
| Property Owner | | 7358 Penrod | | | Detroit | MI | 48228 | |
| Property Owner | | 7359 Minock | | | Detroit | MI | 48228 | |
| Property Owner | | 7380 Rosemont | | | Detroit | MI | 48228 | |
| Property Owner | | 7382 Brace | | | Detroit | MI | 48228 | |
| Property Owner | | 7395 Stahelin | | | Detroit | MI | 48228 | |
| Property Owner | | 7400 Westwood | | | Detroit | MI | 48228 | |
| Property Owner | | 7410 Pierson | | | Detroit | MI | 48228 | |
| Property Owner | | 7411 Forrer | | | Detroit | MI | 48228 | |
| Property Owner | | 7411 St Marys | | | Detroit | MI | 48228 | |
| Property Owner | | 7416 Mansfield | | | Detroit | MI | 48228 | |
| Property Owner | | 7418 Mettetal | | | Detroit | MI | 48228 | |
| Property Owner | | 7440 Memorial | | | Detroit | MI | 48228 | |
| Property Owner | | 7441 Ashton | | | Detroit | MI | 48228 | |
| Property Owner | | 7443 Asbury Park | | | Detroit | MI | 48228 | |
| Property Owner | | 7445 Evergreen | | | Detroit | MI | 48228 | |
| Property Owner | | 7458 Clayburn | | | Detroit | MI | 48228 | |
| Property Owner | | 7469 St Marys | | | Detroit | MI | 48228 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 7478 Memorial | | | Detroit | MI | 48228 | |
| Property Owner | | 7481 Woodmont | | | Detroit | MI | 48228 | |
| Property Owner | | 7485 Archdale | | | Detroit | MI | 48228 | |
| Property Owner | | 7502 Memorial | | | Detroit | MI | 48228 | |
| Property Owner | | 7508 Mansfield | | | Detroit | MI | 48228 | |
| Property Owner | | 7517 Archdale | | | Detroit | MI | 48228 | |
| Property Owner | | 7522 Forrer | | | Detroit | MI | 48228 | |
| Property Owner | | 7550 Abington Ave | | | Detroit | MI | 48228 | |
| Property Owner | | 7559 Memorial | | | Detroit | MI | 48228 | |
| Property Owner | | 7610 Braile | | | Detroit | MI | 48228 | |
| Property Owner | | 7611 Patton | | | Detroit | MI | 48228 | |
| Property Owner | | 7626 Penrod | | | Detroit | MI | 48228 | |
| Property Owner | | 7650 Rosemont | | | Detroit | MI | 48228 | |
| Property Owner | | 7651 Piedmont | | | Detroit | MI | 48228 | |
| Property Owner | | 7651 Plainview | | | Detroit | MI | 48228 | |
| Property Owner | | 7656 Plainview | | | Detroit | MI | 48228 | |
| Property Owner | | 7660 Patton | | | Detroit | MI | 48228 | |
| Property Owner | | 7661 Faust | | | Detroit | MI | 48228 | |
| Property Owner | | 7674 Greenview | | | Detroit | MI | 48228 | |
| Property Owner | | 7677 Braile | | | Detroit | MI | 48228 | |
| Property Owner | | 7682 Stahelin | | | Detroit | MI | 48228 | |
| Property Owner | | 7690 Greenview | | | Detroit | MI | 48228 | |
| Property Owner | | 7695 Faust | | | Detroit | MI | 48228 | |
| Property Owner | | 7695 Fielding | | | Detroit | MI | 48228 | |
| Property Owner | | 7700 Ashton | | | Detroit | MI | 48228 | |
| Property Owner | | 7700 Heyden | | | Detroit | MI | 48228 | |
| Property Owner | | 7703 Faust | | | Detroit | MI | 48228 | |
| Property Owner | | 7710 Mettetal | | | Detroit | MI | 48228 | |
| Property Owner | | 7712 Plainview | | | Detroit | MI | 48228 | |
| Property Owner | | 7730 Braile | | | Detroit | MI | 48228 | |
| Property Owner | | 7730 Longacre | | | Detroit | MI | 48228 | |
| Property Owner | | 7735 Montrose | | | Detroit | MI | 48228 | |
| Property Owner | | 7739 Rosemont | | | Detroit | MI | 48228 | |
| Property Owner | | 7740 Piedmont | | | Detroit | MI | 48228 | |
| Property Owner | | 7746 Archdale | | | Detroit | MI | 48228 | |
| Property Owner | | 7747 Greenview | | | Detroit | MI | 48228 | |
| Property Owner | | 7749 Artesian | | | Detroit | MI | 48228 | |
| Property Owner | | 7750 Forrer | | | Detroit | MI | 48228 | |
| Property Owner | | 7752 Stout | | | Detroit | MI | 48228 | |
| Property Owner | | 7755 Archdale | | | Detroit | MI | 48228 | |
| Property Owner | | 7759 Warwick | | | Detroit | MI | 48228 | |
| Property Owner | | 7761 Mettetal | | | Detroit | MI | 48228 | |
| Property Owner | | 7763 Evergreen | | | Detroit | MI | 48228 | |
| Property Owner | | 7775 Abington Ave | | | Detroit | MI | 48228 | |
| Property Owner | | 7778 Archdale | | | Detroit | MI | 48228 | |
| Property Owner | | 7781 Stout | | | Detroit | MI | 48228 | |
| Property Owner | | 7785 St Marys | | | Detroit | MI | 48228 | |
| Property Owner | | 7795 Faust | | | Detroit | MI | 48228 | |
| Property Owner | | 7795 Penrod | | | Detroit | MI | 48228 | |
| Property Owner | | 7797 Artesian | | | Detroit | MI | 48228 | |
| Property Owner | | 7801 Minock | | | Detroit | MI | 48228 | |
| Property Owner | | 7803 Brace | | | Detroit | MI | 48228 | |
| Property Owner | | 7804 Ashton | | | Detroit | MI | 48228 | |
| Property Owner | | 7805 Greenview | | | Detroit | MI | 48228 | |
| Property Owner | | 7806 Mettetal | | | Detroit | MI | 48228 | |
| Property Owner | | 7807 Fielding | | | Detroit | MI | 48228 | |
| Property Owner | | 7807 Winthrop | | | Detroit | MI | 48228 | |
| Property Owner | | 7809 Auburn | | | Detroit | MI | 48228 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 7810 Brace | | | Detroit | MI | 48228 | |
| Property Owner | | 7810 Memorial | | | Detroit | MI | 48228 | |
| Property Owner | | 7811 Vaughan | | | Detroit | MI | 48228 | |
| Property Owner | | 7820 Mansfield | | | Detroit | MI | 48228 | |
| Property Owner | | 7830 Artesian | | | Detroit | MI | 48228 | |
| Property Owner | | 7835 Greenview | | | Detroit | MI | 48228 | |
| Property Owner | | 7839 Clayburn | | | Detroit | MI | 48228 | |
| Property Owner | | 7845 Archdale | | | Detroit | MI | 48228 | |
| Property Owner | | 8000 Faust | | | Detroit | MI | 48228 | |
| Property Owner | | 8003 Stahelin | | | Detroit | MI | 48228 | |
| Property Owner | | 8010 Faust | | | Detroit | MI | 48228 | |
| Property Owner | | 8021 Ashton | | | Detroit | MI | 48228 | |
| Property Owner | | 8026 Carlin | | | Detroit | MI | 48228 | |
| Property Owner | | 8026 Vaughan | | | Detroit | MI | 48228 | |
| Property Owner | | 8027 Brace | | | Detroit | MI | 48228 | |
| Property Owner | | 8027 Cheyenne | | | Detroit | MI | 48228 | |
| Property Owner | | 8028 Faust | | | Detroit | MI | 48228 | |
| Property Owner | | 8030 Strathmoor | | | Detroit | MI | 48228 | |
| Property Owner | | 8032 Pierson | | | Detroit | MI | 48228 | |
| Property Owner | | 8035 Rosemont | | | Detroit | MI | 48228 | |
| Property Owner | | 8047 Sussex | | | Detroit | MI | 48228 | |
| Property Owner | | 8050 Ashton | | | Detroit | MI | 48228 | |
| Property Owner | | 8050 Greenview | | | Detroit | MI | 48228 | |
| Property Owner | | 8055 Grandville | | | Detroit | MI | 48228 | |
| Property Owner | | 8057 Faust | | | Detroit | MI | 48228 | |
| Property Owner | | 8058 Faust | | | Detroit | MI | 48228 | |
| Property Owner | | 8062 Artesian | | | Detroit | MI | 48228 | |
| Property Owner | | 8063 Evergreen | | | Detroit | MI | 48228 | |
| Property Owner | | 8068 Patton | | | Detroit | MI | 48228 | |
| Property Owner | | 8069 Hartwell | | | Detroit | MI | 48228 | |
| Property Owner | | 8072 Meyers | | | Detroit | MI | 48228 | |
| Property Owner | | 8075 Piedmont | | | Detroit | MI | 48228 | |
| Property Owner | | 8081 Auburn | | | Detroit | MI | 48228 | |
| Property Owner | | 8083 Cheyenne | | | Detroit | MI | 48228 | |
| Property Owner | | 8083 Strathmoor | | | Detroit | MI | 48228 | |
| Property Owner | | 8097 Westwood | | | Detroit | MI | 48228 | |
| Property Owner | | 8100 Stahelin | | | Detroit | MI | 48228 | |
| Property Owner | | 8101 Warwick | | | Detroit | MI | 48228 | |
| Property Owner | | 8104 Terry | | | Detroit | MI | 48228 | |
| Property Owner | | 8105 Burt Rd | | | Detroit | MI | 48228 | |
| Property Owner | | 8110 Evergreen | | | Detroit | MI | 48228 | |
| Property Owner | | 8110 Grandville | | | Detroit | MI | 48228 | |
| Property Owner | | 8115 Penrod | | | Detroit | MI | 48228 | |
| Property Owner | | 8115 Stout | | | Detroit | MI | 48228 | |
| Property Owner | | 8121 Appoline | | | Detroit | MI | 48228 | |
| Property Owner | | 8128 Lauder | | | Detroit | MI | 48228 | |
| Property Owner | | 8131 Sorrento | | | Detroit | MI | 48228 | |
| Property Owner | | 8135 Terry | | | Detroit | MI | 48228 | |
| Property Owner | | 8142 Marlowe | | | Detroit | MI | 48228 | |
| Property Owner | | 8203 Rosemont | | | Detroit | MI | 48228 | |
| Property Owner | | 8211 Patton | | | Detroit | MI | 48228 | |
| Property Owner | | 8211 Sorrento | | | Detroit | MI | 48228 | |
| Property Owner | | 8215 Braile | | | Detroit | MI | 48228 | |
| Property Owner | | 8221 Lauder | | | Detroit | MI | 48228 | |
| Property Owner | | 8226 Penrod | | | Detroit | MI | 48228 | |
| Property Owner | | 8227 Piedmont | | | Detroit | MI | 48228 | |
| Property Owner | | 8228 Appoline | | | Detroit | MI | 48228 | |
| Property Owner | | 8228 Brace | | | Detroit | MI | 48228 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 8234 Meyers | | | Detroit | MI | 48228 | |
| Property Owner | | 8237 Pierson | | | Detroit | MI | 48228 | |
| Property Owner | | 8243 Hartwell | | | Detroit | MI | 48228 | |
| Property Owner | | 8246 Braile | | | Detroit | MI | 48228 | |
| Property Owner | | 8246 Stahelin | | | Detroit | MI | 48228 | |
| Property Owner | | 8246 Trinity | | | Detroit | MI | 48228 | |
| Property Owner | | 8248 Coyle | | | Detroit | MI | 48228 | |
| Property Owner | | 8251 Hartwell | | | Detroit | MI | 48228 | |
| Property Owner | | 8253 Cheyenne | | | Detroit | MI | 48228 | |
| Property Owner | | 8253 Stout | | | Detroit | MI | 48228 | |
| Property Owner | | 8255 Grandville | | | Detroit | MI | 48228 | |
| Property Owner | | 8268 Coyle | | | Detroit | MI | 48228 | |
| Property Owner | | 8275 Westwood | | | Detroit | MI | 48228 | |
| Property Owner | | 8279 Stahelin | | | Detroit | MI | 48228 | |
| Property Owner | | 8284 Braile | | | Detroit | MI | 48228 | |
| Property Owner | | 8284 Heyden | | | Detroit | MI | 48228 | |
| Property Owner | | 8291 Prest | | | Detroit | MI | 48228 | |
| Property Owner | | 8293 Cheyenne | | | Detroit | MI | 48228 | |
| Property Owner | | 8296 Coyle | | | Detroit | MI | 48228 | |
| Property Owner | | 8300 Ashton | | | Detroit | MI | 48228 | |
| Property Owner | | 8300 Piedmont | | | Detroit | MI | 48228 | |
| Property Owner | | 8306 Meyers | | | Detroit | MI | 48228 | |
| Property Owner | | 8318 Minock | | | Detroit | MI | 48228 | |
| Property Owner | | 8332 Terry | | | Detroit | MI | 48228 | |
| Property Owner | | 8333 Lauder | | | Detroit | MI | 48228 | |
| Property Owner | | 8340 Hartwell | | | Detroit | MI | 48228 | |
| Property Owner | | 8348 Greenfield | | | Detroit | MI | 48228 | |
| Property Owner | | 8358 Terry | | | Detroit | MI | 48228 | |
| Property Owner | | 8362 Hartwell | | | Detroit | MI | 48228 | |
| Property Owner | | 8400 Evergreen | | | Detroit | MI | 48228 | |
| Property Owner | | 8418 Grandville | | | Detroit | MI | 48228 | |
| Property Owner | | 8418 Trinity | | | Detroit | MI | 48228 | |
| Property Owner | | 8424 Evergreen | | | Detroit | MI | 48228 | |
| Property Owner | | 8434 Greenview | | | Detroit | MI | 48228 | |
| Property Owner | | 8434 Penrod | | | Detroit | MI | 48228 | |
| Property Owner | | 8435 Artesian | | | Detroit | MI | 48228 | |
| Property Owner | | 8441 Brace | | | Detroit | MI | 48228 | |
| Property Owner | | 8442 Pierson | | | Detroit | MI | 48228 | |
| Property Owner | | 8443 Stout | | | Detroit | MI | 48228 | |
| Property Owner | | 8450 Grandville | | | Detroit | MI | 48228 | |
| Property Owner | | 8460 Vaughan | | | Detroit | MI | 48228 | |
| Property Owner | | 8472 Stout | | | Detroit | MI | 48228 | |
| Property Owner | | 8474 Ashton | | | Detroit | MI | 48228 | |
| Property Owner | | 8474 Grandville | | | Detroit | MI | 48228 | |
| Property Owner | | 8476 Fielding | | | Detroit | MI | 48228 | |
| Property Owner | | 8481 Penrod | | | Detroit | MI | 48228 | |
| Property Owner | | 8482 Ashton | | | Detroit | MI | 48228 | |
| Property Owner | | 8500 Whitcomb | | | Detroit | MI | 48228 | |
| Property Owner | | 8501 Stout | | | Detroit | MI | 48228 | |
| Property Owner | | 8506 Piedmont | | | Detroit | MI | 48228 | |
| Property Owner | | 8507 Grandville | | | Detroit | MI | 48228 | |
| Property Owner | | 8515 Hartwell | | | Detroit | MI | 48228 | |
| Property Owner | | 8538 Prest | | | Detroit | MI | 48228 | |
| Property Owner | | 8555 Cheyenne | | | Detroit | MI | 48228 | |
| Property Owner | | 8576 Cheyenne | | | Detroit | MI | 48228 | |
| Property Owner | | 8585 Littlefield | | | Detroit | MI | 48228 | |
| Property Owner | | 8603 Artesian | | | Detroit | MI | 48228 | |
| Property Owner | | 8603 Evergreen | | | Detroit | MI | 48228 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 8604 Whitcomb | | | Detroit | MI | 48228 | |
| Property Owner | | 8611 Plainview | | | Detroit | MI | 48228 | |
| Property Owner | | 8615 Marlowe | | | Detroit | MI | 48228 | |
| Property Owner | | 8617 Terry | | | Detroit | MI | 48228 | |
| Property Owner | | 8620 Heyden | | | Detroit | MI | 48228 | |
| Property Owner | | 8620 Sorrento | | | Detroit | MI | 48228 | |
| Property Owner | | 8625 Prest | | | Detroit | MI | 48228 | |
| Property Owner | | 8627 Southfield | | | Detroit | MI | 48228 | |
| Property Owner | | 8629 Braile | | | Detroit | MI | 48228 | |
| Property Owner | | 8629 Heyden | | | Detroit | MI | 48228 | |
| Property Owner | | 8631 Whitcomb | | | Detroit | MI | 48228 | |
| Property Owner | | 8635 Fielding | | | Detroit | MI | 48228 | |
| Property Owner | | 8635 Rosemont | | | Detroit | MI | 48228 | |
| Property Owner | | 8636 Faust | | | Detroit | MI | 48228 | |
| Property Owner | | 8651 Faust | | | Detroit | MI | 48228 | |
| Property Owner | | 8656 Plainview | | | Detroit | MI | 48228 | |
| Property Owner | | 8665 Braile | | | Detroit | MI | 48228 | |
| Property Owner | | 8666 Pierson | | | Detroit | MI | 48228 | |
| Property Owner | | 8667 Brace | | | Detroit | MI | 48228 | |
| Property Owner | | 8668 Vaughan | | | Detroit | MI | 48228 | |
| Property Owner | | 8669 Auburn | | | Detroit | MI | 48228 | |
| Property Owner | | 8669 Burt Rd | | | Detroit | MI | 48228 | |
| Property Owner | | 8675 Grandville | | | Detroit | MI | 48228 | |
| Property Owner | | 8825 Prest | | | Detroit | MI | 48228 | |
| Property Owner | | 8829 Minock | | | Detroit | MI | 48228 | |
| Property Owner | | 8832 Meyers | | | Detroit | MI | 48228 | |
| Property Owner | | 8836 Hartwell | | | Detroit | MI | 48228 | |
| Property Owner | | 8841 Hartwell | | | Detroit | MI | 48228 | |
| Property Owner | | 8845 Faust | | | Detroit | MI | 48228 | |
| Property Owner | | 8851 Artesian | | | Detroit | MI | 48228 | |
| Property Owner | | 8853 Mettetal | | | Detroit | MI | 48228 | |
| Property Owner | | 8853 St Marys | | | Detroit | MI | 48228 | |
| Property Owner | | 8854 Auburn | | | Detroit | MI | 48228 | |
| Property Owner | | 8855 Lauder | | | Detroit | MI | 48228 | |
| Property Owner | | 8855 Marlowe | | | Detroit | MI | 48228 | |
| Property Owner | | 8859 Grandville | | | Detroit | MI | 48228 | |
| Property Owner | | 8860 Memorial | | | Detroit | MI | 48228 | |
| Property Owner | | 8862 Plainview | | | Detroit | MI | 48228 | |
| Property Owner | | 8862 Robson | | | Detroit | MI | 48228 | |
| Property Owner | | 8864 Marlowe | | | Detroit | MI | 48228 | |
| Property Owner | | 8869 Fielding | | | Detroit | MI | 48228 | |
| Property Owner | | 8869 Hartwell | | | Detroit | MI | 48228 | |
| Property Owner | | 8873 Rosemont | | | Detroit | MI | 48228 | |
| Property Owner | | 8875 Artesian | | | Detroit | MI | 48228 | |
| Property Owner | | 8875 Piedmont | | | Detroit | MI | 48228 | |
| Property Owner | | 8880 Asbury Park | | | Detroit | MI | 48228 | |
| Property Owner | | 8880 Stahelin | | | Detroit | MI | 48228 | |
| Property Owner | | 8885 Littlefield | | | Detroit | MI | 48228 | |
| Property Owner | | 8888 Grandville | | | Detroit | MI | 48228 | |
| Property Owner | | 8888 Sorrento | | | Detroit | MI | 48228 | |
| Property Owner | | 8890 Faust | | | Detroit | MI | 48228 | |
| Property Owner | | 8891 Asbury Park | | | Detroit | MI | 48228 | |
| Property Owner | | 8891 Prest | | | Detroit | MI | 48228 | |
| Property Owner | | 8893 Minock | | | Detroit | MI | 48228 | |
| Property Owner | | 8899 Patton | | | Detroit | MI | 48228 | |
| Property Owner | | 8906 Trinity | | | Detroit | MI | 48228 | |
| Property Owner | | 8907 Grandville | | | Detroit | MI | 48228 | |
| Property Owner | | 8921 Cheyenne | | | Detroit | MI | 48228 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 8925 Sussex | | | Detroit | MI | 48228 | |
| Property Owner | | 8933 Lauder | | | Detroit | MI | 48228 | |
| Property Owner | | 8942 Rutherford | | | Detroit | MI | 48228 | |
| Property Owner | | 8945 Steel | | | Detroit | MI | 48228 | |
| Property Owner | | 8948 Whitcomb | | | Detroit | MI | 48228 | |
| Property Owner | | 8951 Rutherford | | | Detroit | MI | 48228 | |
| Property Owner | | 8954 St Marys | | | Detroit | MI | 48228 | |
| Property Owner | | 8960 Hubbell | | | Detroit | MI | 48228 | |
| Property Owner | | 9001 Grandville | | | Detroit | MI | 48228 | |
| Property Owner | | 9003 Auburn | | | Detroit | MI | 48228 | |
| Property Owner | | 9010 Vaughan | | | Detroit | MI | 48228 | |
| Property Owner | | 9014 Fielding | | | Detroit | MI | 48228 | |
| Property Owner | | 9016 Evergreen | | | Detroit | MI | 48228 | |
| Property Owner | | 9019 Greenview | | | Detroit | MI | 48228 | |
| Property Owner | | 9023 Plainview | | | Detroit | MI | 48228 | |
| Property Owner | | 9025 Minock | | | Detroit | MI | 48228 | |
| Property Owner | | 9030 Ashton | | | Detroit | MI | 48228 | |
| Property Owner | | 9051 Plainview | | | Detroit | MI | 48228 | |
| Property Owner | | 9059 Stout | | | Detroit | MI | 48228 | |
| Property Owner | | 9060 Longacre | | | Detroit | MI | 48228 | |
| Property Owner | | 9064 Fielding | | | Detroit | MI | 48228 | |
| Property Owner | | 9066 Brace | | | Detroit | MI | 48228 | |
| Property Owner | | 9066 Piedmont | | | Detroit | MI | 48228 | |
| Property Owner | | 9068 Trinity | | | Detroit | MI | 48228 | |
| Property Owner | | 9075 Warwick | | | Detroit | MI | 48228 | |
| Property Owner | | 9079 Auburn | | | Detroit | MI | 48228 | |
| Property Owner | | 9093 Archdale | | | Detroit | MI | 48228 | |
| Property Owner | | 9100 Ward | | | Detroit | MI | 48228 | |
| Property Owner | | 9101 Freeland | | | Detroit | MI | 48228 | |
| Property Owner | | 9138 Memorial | | | Detroit | MI | 48228 | |
| Property Owner | | 9142 Forrer | | | Detroit | MI | 48228 | |
| Property Owner | | 9143 Mansfield | | | Detroit | MI | 48228 | |
| Property Owner | | 9151 Mansfield | | | Detroit | MI | 48228 | |
| Property Owner | | 9159 Decatur | | | Detroit | MI | 48228 | |
| Property Owner | | 9167 Whitcomb | | | Detroit | MI | 48228 | |
| Property Owner | | 9168 Prest | | | Detroit | MI | 48228 | |
| Property Owner | | 9171 Coyle | | | Detroit | MI | 48228 | |
| Property Owner | | 9179 Greenfield | | | Detroit | MI | 48228 | |
| Property Owner | | 9180 Cheyenne | | | Detroit | MI | 48228 | |
| Property Owner | | 9181 Ward | | | Detroit | MI | 48228 | |
| Property Owner | | 9187 Abington Ave | | | Detroit | MI | 48228 | |
| Property Owner | | 9190 Sorrento | | | Detroit | MI | 48228 | |
| Property Owner | | 9211 Auburn | | | Detroit | MI | 48228 | |
| Property Owner | | 9215 Carlin | | | Detroit | MI | 48228 | |
| Property Owner | | 9215 Grandville | | | Detroit | MI | 48228 | |
| Property Owner | | 9215 Southfield | | | Detroit | MI | 48228 | |
| Property Owner | | 9216 Fielding | | | Detroit | MI | 48228 | |
| Property Owner | | 9221 Whitcomb | | | Detroit | MI | 48228 | |
| Property Owner | | 9223 Prest | | | Detroit | MI | 48228 | |
| Property Owner | | 9231 Plainview | | | Detroit | MI | 48228 | |
| Property Owner | | 9232 Stout | | | Detroit | MI | 48228 | |
| Property Owner | | 9233 Appoline | | | Detroit | MI | 48228 | |
| Property Owner | | 9240 Auburn | | | Detroit | MI | 48228 | |
| Property Owner | | 9241 Piedmont | | | Detroit | MI | 48228 | |
| Property Owner | | 9243 Carlin | | | Detroit | MI | 48228 | |
| Property Owner | | 9244 Schaefer | | | Detroit | MI | 48228 | |
| Property Owner | | 9246 Ward | | | Detroit | MI | 48228 | |
| Property Owner | | 9250 Meyers | | | Detroit | MI | 48228 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 9257 Piedmont | | | Detroit | MI | 48228 | |
| Property Owner | | 9262 Braile | | | Detroit | MI | 48228 | |
| Property Owner | | 9268 Piedmont | | | Detroit | MI | 48228 | |
| Property Owner | | 9270 Auburn | | | Detroit | MI | 48228 | |
| Property Owner | | 9271 Schaefer | | | Detroit | MI | 48228 | |
| Property Owner | | 9272 Fielding | | | Detroit | MI | 48228 | |
| Property Owner | | 9275 Westwood | | | Detroit | MI | 48228 | |
| Property Owner | | 9305 Minock | | | Detroit | MI | 48228 | |
| Property Owner | | 9310 Vaughan | | | Detroit | MI | 48228 | |
| Property Owner | | 9317 Burt Rd | | | Detroit | MI | 48228 | |
| Property Owner | | 9317 Stahelin | | | Detroit | MI | 48228 | |
| Property Owner | | 9320 Braile | | | Detroit | MI | 48228 | |
| Property Owner | | 9323 Pierson | | | Detroit | MI | 48228 | |
| Property Owner | | 9333 Warwick | | | Detroit | MI | 48228 | |
| Property Owner | | 9335 Vaughan | | | Detroit | MI | 48228 | |
| Property Owner | | 9341 Auburn | | | Detroit | MI | 48228 | |
| Property Owner | | 9357 Burt Rd | | | Detroit | MI | 48228 | |
| Property Owner | | 9366 Warwick | | | Detroit | MI | 48228 | |
| Property Owner | | 9371 Artesian | | | Detroit | MI | 48228 | |
| Property Owner | | 9383 Warwick | | | Detroit | MI | 48228 | |
| Property Owner | | 9384 Burt Rd | | | Detroit | MI | 48228 | |
| Property Owner | | 9500 Fielding | | | Detroit | MI | 48228 | |
| Property Owner | | 9536 Vaughan | | | Detroit | MI | 48228 | |
| Property Owner | | 9539 Minock | | | Detroit | MI | 48228 | |
| Property Owner | | 9553 Vaughan | | | Detroit | MI | 48228 | |
| Property Owner | | 9560 Piedmont | | | Detroit | MI | 48228 | |
| Property Owner | | 9657 Grandville | | | Detroit | MI | 48228 | |
| Property Owner | | 9901 Minock | | | Detroit | MI | 48228 | |
| Property Owner | | 9901 Stout | | | Detroit | MI | 48228 | |
| Property Owner | | 9926 Warwick | | | Detroit | MI | 48228 | |
| Property Owner | | 9959 Artesian | | | Detroit | MI | 48228 | |
| Property Owner | | 9963 Evergreen | | | Detroit | MI | 48228 | |
| Property Owner | | 9976 Vaughan | | | Detroit | MI | 48228 | |
| Property Owner | | 9982 Minock | | | Detroit | MI | 48228 | |
| Property Owner | | 10001 Fielding | | | Detroit | MI | 48228 | |
| Property Owner | | 10008 Pierson | | | Detroit | MI | 48228 | |
| Property Owner | | 10008 Vaughan | | | Detroit | MI | 48228 | |
| Property Owner | | 10022 Artesian | | | Detroit | MI | 48228 | |
| Property Owner | | 10056 Pierson | | | Detroit | MI | 48228 | |
| Property Owner | | 10057 Pierson | | | Detroit | MI | 48228 | |
| Property Owner | | 11310 Artesian | | | Detroit | MI | 48228 | |
| Property Owner | | 11318 Plainview | | | Detroit | MI | 48228 | |
| Property Owner | | 11323 Penrod | | | Detroit | MI | 48228 | |
| Property Owner | | 11335 Minock | | | Detroit | MI | 48228 | |
| Property Owner | | 11360 Auburn | | | Detroit | MI | 48228 | |
| Property Owner | | 11365 Rosemont | | | Detroit | MI | 48228 | |
| Property Owner | | 11378 Westwood | | | Detroit | MI | 48228 | |
| Property Owner | | 11385 Braile | | | Detroit | MI | 48228 | |
| Property Owner | | 11417 Fielding | | | Detroit | MI | 48228 | |
| Property Owner | | 11420 Patton | | | Detroit | MI | 48228 | |
| Property Owner | | 11640 Greenview | | | Detroit | MI | 48228 | |
| Property Owner | | 11641 Greenview | | | Detroit | MI | 48228 | |
| Property Owner | | 11659 Stahelin | | | Detroit | MI | 48228 | |
| Property Owner | | 11701 Vaughan | | | Detroit | MI | 48228 | |
| Property Owner | | 11702 Evergreen | | | Detroit | MI | 48228 | |
| Property Owner | | 11706 Vaughan | | | Detroit | MI | 48228 | |
| Property Owner | | 11716 Glastonbury | | | Detroit | MI | 48228 | |
| Property Owner | | 11720 Fielding | | | Detroit | MI | 48228 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 11720 Rosemont | | | Detroit | MI | 48228 | |
| Property Owner | | 11724 Glastonbury | | | Detroit | MI | 48228 | |
| Property Owner | | 11730 Braile | | | Detroit | MI | 48228 | |
| Property Owner | | 11731 Glastonbury | | | Detroit | MI | 48228 | |
| Property Owner | | 11739 Glastonbury | | | Detroit | MI | 48228 | |
| Property Owner | | 11740 Stout | | | Detroit | MI | 48228 | |
| Property Owner | | 11751 Patton | | | Detroit | MI | 48228 | |
| Property Owner | | 11780 Braile | | | Detroit | MI | 48228 | |
| Property Owner | | 11880 Pierson | | | Detroit | MI | 48228 | |
| Property Owner | | 12018 Fielding | | | Detroit | MI | 48228 | |
| Property Owner | | 12026 Ashton | | | Detroit | MI | 48228 | |
| Property Owner | | 12029 Plainview | | | Detroit | MI | 48228 | |
| Property Owner | | 12034 Stout | | | Detroit | MI | 48228 | |
| Property Owner | | 12038 Rosemont | | | Detroit | MI | 48228 | |
| Property Owner | | 12039 Glastonbury | | | Detroit | MI | 48228 | |
| Property Owner | | 12060 Glastonbury | | | Detroit | MI | 48228 | |
| Property Owner | | 12087 Heyden | | | Detroit | MI | 48228 | |
| Property Owner | | 12101 Patton | | | Detroit | MI | 48228 | |
| Property Owner | | 12110 Pierson | | | Detroit | MI | 48228 | |
| Property Owner | | 12120 Vaughan | | | Detroit | MI | 48228 | |
| Property Owner | | 12133 Plainview | | | Detroit | MI | 48228 | |
| Property Owner | | 12142 Patton | | | Detroit | MI | 48228 | |
| Property Owner | | 12143 Evergreen | | | Detroit | MI | 48228 | |
| Property Owner | | 12143 Heyden | | | Detroit | MI | 48228 | |
| Property Owner | | 12144 Heyden | | | Detroit | MI | 48228 | |
| Property Owner | | 12150 Burt Rd | | | Detroit | MI | 48228 | |
| Property Owner | | 12151 Heyden | | | Detroit | MI | 48228 | |
| Property Owner | | 13020 Mackenzie | | | Detroit | MI | 48228 | |
| Property Owner | | 13520 Joy Rd | | | Detroit | MI | 48228 | |
| Property Owner | | 13826 Chicago | | | Detroit | MI | 48228 | |
| Property Owner | | 14302 Chicago | | | Detroit | MI | 48228 | |
| Property Owner | | 14537 Joy Rd | | | Detroit | MI | 48228 | |
| Property Owner | | 15316 Joy Rd | | | Detroit | MI | 48228 | |
| Property Owner | | 15601 Ellis | | | Detroit | MI | 48228 | |
| Property Owner | | 15726 W Warren | | | Detroit | MI | 48228 | |
| Property Owner | | 15953 Kramer | | | Detroit | MI | 48228 | |
| Property Owner | | 16065 Chicago | | | Detroit | MI | 48228 | |
| Property Owner | | 16810 W Warren | | | Detroit | MI | 48228 | |
| Property Owner | | 16829 Chicago | | | Detroit | MI | 48228 | |
| Property Owner | | 16835 Chicago | | | Detroit | MI | 48228 | |
| Property Owner | | 17032 W Warren | | | Detroit | MI | 48228 | |
| Property Owner | | 17624 Chicago | | | Detroit | MI | 48228 | |
| Property Owner | | 18220 Joy Rd | | | Detroit | MI | 48228 | |
| Property Owner | | 18250 W Warren | | | Detroit | MI | 48228 | |
| Property Owner | | 18415 Weaver | | | Detroit | MI | 48228 | |
| Property Owner | | 18444 Paul | | | Detroit | MI | 48228 | |
| Property Owner | | 18446 Cathedral | | | Detroit | MI | 48228 | |
| Property Owner | | 18500 Sawyer | | | Detroit | MI | 48228 | |
| Property Owner | | 18501 Sawyer | | | Detroit | MI | 48228 | |
| Property Owner | | 18551 Sawyer | | | Detroit | MI | 48228 | |
| Property Owner | | 18606 Fitzpatrick | | | Detroit | MI | 48228 | |
| Property Owner | | 19142 Tireman | | | Detroit | MI | 48228 | |
| Property Owner | | 19150 Tireman | | | Detroit | MI | 48228 | |
| Property Owner | | 19207 Tireman | | | Detroit | MI | 48228 | |
| Property Owner | | 19300 Chicago | | | Detroit | MI | 48228 | |
| Property Owner | | 19421 Tireman | | | Detroit | MI | 48228 | |
| Property Owner | | 19510 Sawyer | | | Detroit | MI | 48228 | |
| Property Owner | | 19537 Chicago | | | Detroit | MI | 48228 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 19614 Joy Rd | | | Detroit | MI | 48228 | |
| Property Owner | | 19811 Chicago | | | Detroit | MI | 48228 | |
| Property Owner | | 19839 Joy Rd | | | Detroit | MI | 48228 | |
| Property Owner | | 20520 Orangelawn | | | Detroit | MI | 48228 | |
| Property Owner | | 20541 Tireman | | | Detroit | MI | 48228 | |
| Property Owner | | 20614 Tireman | | | Detroit | MI | 48228 | |
| Property Owner | | 5660 Artesian | | | Detroit | MI | 48228 | |
| Property Owner | | 5678 Brace | | | Detroit | MI | 48228 | |
| Property Owner | | 5686 Stahelin | | | Detroit | MI | 48228 | |
| Property Owner | | 5706 Stahelin | | | Detroit | MI | 48228 | |
| Property Owner | | 5761 Brace | | | Detroit | MI | 48228 | |
| Property Owner | | 5764 Stahelin | | | Detroit | MI | 48228 | |
| Property Owner | | 5860 Minock | | | Detroit | MI | 48228 | |
| Property Owner | | 5885 Minock | | | Detroit | MI | 48228 | |
| Property Owner | | 6006 Oakman Blvd | | | Detroit | MI | 48228 | |
| Property Owner | | 6011 Minock | | | Detroit | MI | 48228 | |
| Property Owner | | 6015 Piedmont | | | Detroit | MI | 48228 | |
| Property Owner | | 6016 Minock | | | Detroit | MI | 48228 | |
| Property Owner | | 6036 Brace | | | Detroit | MI | 48228 | |
| Property Owner | | 6037 Auburn | | | Detroit | MI | 48228 | |
| Property Owner | | 6040 Oakman Blvd | | | Detroit | MI | 48228 | |
| Property Owner | | 6050 Minock | | | Detroit | MI | 48228 | |
| Property Owner | | 6054 Rosemont | | | Detroit | MI | 48228 | |
| Property Owner | | 6064 Grandville | | | Detroit | MI | 48228 | |
| Property Owner | | 6100 Evergreen | | | Detroit | MI | 48228 | |
| Property Owner | | 6100 Piedmont | | | Detroit | MI | 48228 | |
| Property Owner | | 6110 Evergreen | | | Detroit | MI | 48228 | |
| Property Owner | | 6128 Stahelin | | | Detroit | MI | 48228 | |
| Property Owner | | 6132 Greenview | | | Detroit | MI | 48228 | |
| Property Owner | | 6201 Rosemont | | | Detroit | MI | 48228 | |
| Property Owner | | 6213 Faust | | | Detroit | MI | 48228 | |
| Property Owner | | 6234 Faust | | | Detroit | MI | 48228 | |
| Property Owner | | 6235 Penrod | | | Detroit | MI | 48228 | |
| Property Owner | | 6237 Minock | | | Detroit | MI | 48228 | |
| Property Owner | | 6238 Evergreen | | | Detroit | MI | 48228 | |
| Property Owner | | 6240 Artesian | | | Detroit | MI | 48228 | |
| Property Owner | | 6250 Rosemont | | | Detroit | MI | 48228 | |
| Property Owner | | 6255 Piedmont | | | Detroit | MI | 48228 | |
| Property Owner | | 6300 Longacre | | | Detroit | MI | 48228 | |
| Property Owner | | 6301 Penrod | | | Detroit | MI | 48228 | |
| Property Owner | | 6311 Forrer | | | Detroit | MI | 48228 | |
| Property Owner | | 6321 Vaughan | | | Detroit | MI | 48228 | |
| Property Owner | | 6322 Winthrop | | | Detroit | MI | 48228 | |
| Property Owner | | 6325 Rosemont | | | Detroit | MI | 48228 | |
| Property Owner | | 6331 Vaughan | | | Detroit | MI | 48228 | |
| Property Owner | | 6339 Winthrop | | | Detroit | MI | 48228 | |
| Property Owner | | 6348 Forrer | | | Detroit | MI | 48228 | |
| Property Owner | | 6355 Stahelin | | | Detroit | MI | 48228 | |
| Property Owner | | 6363 Ashton | | | Detroit | MI | 48228 | |
| Property Owner | | 6363 Faust | | | Detroit | MI | 48228 | |
| Property Owner | | 6373 Longacre | | | Detroit | MI | 48228 | |
| Property Owner | | 6378 Piedmont | | | Detroit | MI | 48228 | |
| Property Owner | | 6380 Asbury Park | | | Detroit | MI | 48228 | |
| Property Owner | | 6386 Evergreen | | | Detroit | MI | 48228 | |
| Property Owner | | 6387 Abington Ave | | | Detroit | MI | 48228 | |
| Property Owner | | 6392 Mansfield | | | Detroit | MI | 48228 | |
| Property Owner | | 6395 Artesian | | | Detroit | MI | 48228 | |
| Property Owner | | 6400 Memorial | | | Detroit | MI | 48228 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 6400 Piedmont | | | Detroit | MI | 48228 | |
| Property Owner | | 6403 Greenview | | | Detroit | MI | 48228 | |
| Property Owner | | 6410 Evergreen | | | Detroit | MI | 48228 | |
| Property Owner | | 6417 Longacre | | | Detroit | MI | 48228 | |
| Property Owner | | 6420 Mettetal | | | Detroit | MI | 48228 | |
| Property Owner | | 6420 Stahelin | | | Detroit | MI | 48228 | |
| Property Owner | | 6421 Mettetal | | | Detroit | MI | 48228 | |
| Property Owner | | 6424 Asbury Park | | | Detroit | MI | 48228 | |
| Property Owner | | 6436 Brace | | | Detroit | MI | 48228 | |
| Property Owner | | 6436 Evergreen | | | Detroit | MI | 48228 | |
| Property Owner | | 6444 Minock | | | Detroit | MI | 48228 | |
| Property Owner | | 6445 Ashton | | | Detroit | MI | 48228 | |
| Property Owner | | 6450 Abington Ave | | | Detroit | MI | 48228 | |
| Property Owner | | 6450 Oakman Blvd | | | Detroit | MI | 48228 | |
| Property Owner | | 6451 Longacre | | | Detroit | MI | 48228 | |
| Property Owner | | 6457 Asbury Park | | | Detroit | MI | 48228 | |
| Property Owner | | 6464 Auburn | | | Detroit | MI | 48228 | |
| Property Owner | | 6465 Grandmont | | | Detroit | MI | 48228 | |
| Property Owner | | 6470 Auburn | | | Detroit | MI | 48228 | |
| Property Owner | | 6475 Greenview | | | Detroit | MI | 48228 | |
| Property Owner | | 6478 Evergreen | | | Detroit | MI | 48228 | |
| Property Owner | | 6480 Longacre | | | Detroit | MI | 48228 | |
| Property Owner | | 6480 Mettetal | | | Detroit | MI | 48228 | |
| Property Owner | | 6480 Southfield | | | Detroit | MI | 48228 | |
| Property Owner | | 6483 Ashton | | | Detroit | MI | 48228 | |
| Property Owner | | 6486 Woodmont | | | Detroit | MI | 48228 | |
| Property Owner | | 6490 Greenview | | | Detroit | MI | 48228 | |
| Property Owner | | 6490 Warwick | | | Detroit | MI | 48228 | |
| Property Owner | | 6497 Faust | | | Detroit | MI | 48228 | |
| Property Owner | | 6498 Abington Ave | | | Detroit | MI | 48228 | |
| Property Owner | | 6500 Minock | | | Detroit | MI | 48228 | |
| Property Owner | | 6500 Winthrop | | | Detroit | MI | 48228 | |
| Property Owner | | 6501 Greenview | | | Detroit | MI | 48228 | |
| Property Owner | | 6501 Minock | | | Detroit | MI | 48228 | |
| Property Owner | | 6501 Warwick | | | Detroit | MI | 48228 | |
| Property Owner | | 6501 Westwood | | | Detroit | MI | 48228 | |
| Property Owner | | 6506 Brace | | | Detroit | MI | 48228 | |
| Property Owner | | 6507 Rosemont | | | Detroit | MI | 48228 | |
| Property Owner | | 6507 Warwick | | | Detroit | MI | 48228 | |
| Property Owner | | 6511 Abington Ave | | | Detroit | MI | 48228 | |
| Property Owner | | 6518 Forrer | | | Detroit | MI | 48228 | |
| Property Owner | | 6520 Auburn | | | Detroit | MI | 48228 | |
| Property Owner | | 6521 Asbury Park | | | Detroit | MI | 48228 | |
| Property Owner | | 6521 Plainview | | | Detroit | MI | 48228 | |
| Property Owner | | 6522 Warwick | | | Detroit | MI | 48228 | |
| Property Owner | | 6523 Piedmont | | | Detroit | MI | 48228 | |
| Property Owner | | 6526 Plainview | | | Detroit | MI | 48228 | |
| Property Owner | | 6535 Grandmont | | | Detroit | MI | 48228 | |
| Property Owner | | 6536 Brace | | | Detroit | MI | 48228 | |
| Property Owner | | 6536 Stahelin | | | Detroit | MI | 48228 | |
| Property Owner | | 6541 Penrod | | | Detroit | MI | 48228 | |
| Property Owner | | 6561 Montrose | | | Detroit | MI | 48228 | |
| Property Owner | | 6580 Rutherford | | | Detroit | MI | 48228 | |
| Property Owner | | 6602 Forrer | | | Detroit | MI | 48228 | |
| Property Owner | | 6620 Forrer | | | Detroit | MI | 48228 | |
| Property Owner | | 6700 Plainview | | | Detroit | MI | 48228 | |
| Property Owner | | 6701 St Marys | | | Detroit | MI | 48228 | |
| Property Owner | | 6710 Southfield | | | Detroit | MI | 48228 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 6718 Winthrop | | | Detroit | MI | 48228 | |
| Property Owner | | 6724 Memorial | | | Detroit | MI | 48228 | |
| Property Owner | | 6733 Grandmont | | | Detroit | MI | 48228 | |
| Property Owner | | 6736 Asbury Park | | | Detroit | MI | 48228 | |
| Property Owner | | 6740 Evergreen | | | Detroit | MI | 48228 | |
| Property Owner | | 6745 Warwick | | | Detroit | MI | 48228 | |
| Property Owner | | 6746 Rosemont | | | Detroit | MI | 48228 | |
| Property Owner | | 6755 Vaughan | | | Detroit | MI | 48228 | |
| Property Owner | | 6758 Abington Ave | | | Detroit | MI | 48228 | |
| Property Owner | | 6759 Forrer | | | Detroit | MI | 48228 | |
| Property Owner | | 6766 Southfield | | | Detroit | MI | 48228 | |
| Property Owner | | 6773 Rutherford | | | Detroit | MI | 48228 | |
| Property Owner | | 6777 Evergreen | | | Detroit | MI | 48228 | |
| Property Owner | | 6789 Auburn | | | Detroit | MI | 48228 | |
| Property Owner | | 6792 Southfield | | | Detroit | MI | 48228 | |
| Property Owner | | 6793 Rutherford | | | Detroit | MI | 48228 | |
| Property Owner | | 6795 Ashton | | | Detroit | MI | 48228 | |
| Property Owner | | 6795 Grandmont | | | Detroit | MI | 48228 | |
| Property Owner | | 6800 Longacre | | | Detroit | MI | 48228 | |
| Property Owner | | 6800 Rutland | | | Detroit | MI | 48228 | |
| Property Owner | | 6802 Minock | | | Detroit | MI | 48228 | |
| Property Owner | | 6820 Longacre | | | Detroit | MI | 48228 | |
| Property Owner | | 6821 Abington Ave | | | Detroit | MI | 48228 | |
| Property Owner | | 6821 Montrose | | | Detroit | MI | 48228 | |
| Property Owner | | 6830 Evergreen | | | Detroit | MI | 48228 | |
| Property Owner | | 6839 Auburn | | | Detroit | MI | 48228 | |
| Property Owner | | 6840 Piedmont | | | Detroit | MI | 48228 | |
| Property Owner | | 6842 Mettetal | | | Detroit | MI | 48228 | |
| Property Owner | | 6842 St Marys | | | Detroit | MI | 48228 | |
| Property Owner | | 6844 Heyden | | | Detroit | MI | 48228 | |
| Property Owner | | 6845 Mettetal | | | Detroit | MI | 48228 | |
| Property Owner | | 6850 St Marys | | | Detroit | MI | 48228 | |
| Property Owner | | 6858 Asbury Park | | | Detroit | MI | 48228 | |
| Property Owner | | 6858 Westwood | | | Detroit | MI | 48228 | |
| Property Owner | | 6865 Archdale | | | Detroit | MI | 48228 | |
| Property Owner | | 6865 Mansfield | | | Detroit | MI | 48228 | |
| Property Owner | | 6873 Rosemont | | | Detroit | MI | 48228 | |
| Property Owner | | 6877 Faust | | | Detroit | MI | 48228 | |
| Property Owner | | 6878 Heyden | | | Detroit | MI | 48228 | |
| Property Owner | | 6883 Evergreen | | | Detroit | MI | 48228 | |
| Property Owner | | 6886 Minock | | | Detroit | MI | 48228 | |
| Property Owner | | 6890 Abington Ave | | | Detroit | MI | 48228 | |
| Property Owner | | 6892 St Marys | | | Detroit | MI | 48228 | |
| Property Owner | | 6898 Ashton | | | Detroit | MI | 48228 | |
| Property Owner | | 6901 Mansfield | | | Detroit | MI | 48228 | |
| Property Owner | | 6904 Artesian | | | Detroit | MI | 48228 | |
| Property Owner | | 6904 Mettetal | | | Detroit | MI | 48228 | |
| Property Owner | | 7223 Brace | | | Detroit | MI | 48228 | |
| Property Owner | | 7226 Patton | | | Detroit | MI | 48228 | |
| Property Owner | | 7227 Vaughan | | | Detroit | MI | 48228 | |
| Property Owner | | 7239 Westwood | | | Detroit | MI | 48228 | |
| Property Owner | | 7248 Vaughan | | | Detroit | MI | 48228 | |
| Property Owner | | 7260 Grandmont | | | Detroit | MI | 48228 | |
| Property Owner | | 7260 Pierson | | | Detroit | MI | 48228 | |
| Property Owner | | 7267 Westwood | | | Detroit | MI | 48228 | |
| Property Owner | | 7270 Piedmont | | | Detroit | MI | 48228 | |
| Property Owner | | 7271 Mansfield | | | Detroit | MI | 48228 | |
| Property Owner | | 7281 Grandville | | | Detroit | MI | 48228 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 7287 Abington Ave | | | Detroit | MI | 48228 | |
| Property Owner | | 7288 Westwood | | | Detroit | MI | 48228 | |
| Property Owner | | 7290 Heyden | | | Detroit | MI | 48228 | |
| Property Owner | | 7294 Brace | | | Detroit | MI | 48228 | |
| Property Owner | | 7300 Penrod | | | Detroit | MI | 48228 | |
| Property Owner | | 7300 Rutherford | | | Detroit | MI | 48228 | |
| Property Owner | | 7301 Asbury Park | | | Detroit | MI | 48228 | |
| Property Owner | | 7305 Vaughan | | | Detroit | MI | 48228 | |
| Property Owner | | 7309 Faust | | | Detroit | MI | 48228 | |
| Property Owner | | 7310 Stahelin | | | Detroit | MI | 48228 | |
| Property Owner | | 7316 Auburn | | | Detroit | MI | 48228 | |
| Property Owner | | 7316 Rutherford | | | Detroit | MI | 48228 | |
| Property Owner | | 7320 Stout | | | Detroit | MI | 48228 | |
| Property Owner | | 7331 Patton | | | Detroit | MI | 48228 | |
| Property Owner | | 7333 Greenview | | | Detroit | MI | 48228 | |
| Property Owner | | 7334 Montrose | | | Detroit | MI | 48228 | |
| Property Owner | | 7335 Fielding | | | Detroit | MI | 48228 | |
| Property Owner | | 7336 Grandville | | | Detroit | MI | 48228 | |
| Property Owner | | 7336 Heyden | | | Detroit | MI | 48228 | |
| Property Owner | | 7342 Evergreen | | | Detroit | MI | 48228 | |
| Property Owner | | 7346 Asbury Park | | | Detroit | MI | 48228 | |
| Property Owner | | 7350 Faust | | | Detroit | MI | 48228 | |
| Property Owner | | 7352 Patton | | | Detroit | MI | 48228 | |
| Property Owner | | 7354 Artesian | | | Detroit | MI | 48228 | |
| Property Owner | | 7365 Warwick | | | Detroit | MI | 48228 | |
| Property Owner | | 7366 Warwick | | | Detroit | MI | 48228 | |
| Property Owner | | 7374 Penrod | | | Detroit | MI | 48228 | |
| Property Owner | | 7387 Auburn | | | Detroit | MI | 48228 | |
| Property Owner | | 7397 Artesian | | | Detroit | MI | 48228 | |
| Property Owner | | 7402 Abington Ave | | | Detroit | MI | 48228 | |
| Property Owner | | 7407 Westwood | | | Detroit | MI | 48228 | |
| Property Owner | | 7411 Abington Ave | | | Detroit | MI | 48228 | |
| Property Owner | | 7411 Stout | | | Detroit | MI | 48228 | |
| Property Owner | | 7419 Rutherford | | | Detroit | MI | 48228 | |
| Property Owner | | 7420 Piedmont | | | Detroit | MI | 48228 | |
| Property Owner | | 7429 Mettetal | | | Detroit | MI | 48228 | |
| Property Owner | | 7435 Winthrop | | | Detroit | MI | 48228 | |
| Property Owner | | 7437 Mansfield | | | Detroit | MI | 48228 | |
| Property Owner | | 7459 Rutherford | | | Detroit | MI | 48228 | |
| Property Owner | | 7461 Grandmont | | | Detroit | MI | 48228 | |
| Property Owner | | 7474 Montrose | | | Detroit | MI | 48228 | |
| Property Owner | | 7477 Longacre | | | Detroit | MI | 48228 | |
| Property Owner | | 7480 Mansfield | | | Detroit | MI | 48228 | |
| Property Owner | | 7483 Montrose | | | Detroit | MI | 48228 | |
| Property Owner | | 7484 Memorial | | | Detroit | MI | 48228 | |
| Property Owner | | 7484 St Marys | | | Detroit | MI | 48228 | |
| Property Owner | | 7487 Longacre | | | Detroit | MI | 48228 | |
| Property Owner | | 7508 Grandmont | | | Detroit | MI | 48228 | |
| Property Owner | | 7509 St Marys | | | Detroit | MI | 48228 | |
| Property Owner | | 7534 Abington Ave | | | Detroit | MI | 48228 | |
| Property Owner | | 7555 Winthrop | | | Detroit | MI | 48228 | |
| Property Owner | | 7556 Forrer | | | Detroit | MI | 48228 | |
| Property Owner | | 7559 Woodmont | | | Detroit | MI | 48228 | |
| Property Owner | | 7609 Rosemont | | | Detroit | MI | 48228 | |
| Property Owner | | 7611 Vaughan | | | Detroit | MI | 48228 | |
| Property Owner | | 7619 Patton | | | Detroit | MI | 48228 | |
| Property Owner | | 7624 Evergreen | | | Detroit | MI | 48228 | |
| Property Owner | | 7627 Piedmont | | | Detroit | MI | 48228 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 7632 Stout | | | Detroit | MI | 48228 | |
| Property Owner | | 7638 Stahelin | | | Detroit | MI | 48228 | |
| Property Owner | | 7642 Minock | | | Detroit | MI | 48228 | |
| Property Owner | | 7643 Penrod | | | Detroit | MI | 48228 | |
| Property Owner | | 7646 Warwick | | | Detroit | MI | 48228 | |
| Property Owner | | 7647 Heyden | | | Detroit | MI | 48228 | |
| Property Owner | | 7647 Stout | | | Detroit | MI | 48228 | |
| Property Owner | | 7661 Greenview | | | Detroit | MI | 48228 | |
| Property Owner | | 7668 Greenview | | | Detroit | MI | 48228 | |
| Property Owner | | 7671 Evergreen | | | Detroit | MI | 48228 | |
| Property Owner | | 7675 Ashton | | | Detroit | MI | 48228 | |
| Property Owner | | 7676 Pierson | | | Detroit | MI | 48228 | |
| Property Owner | | 7677 Artesian | | | Detroit | MI | 48228 | |
| Property Owner | | 7677 Warwick | | | Detroit | MI | 48228 | |
| Property Owner | | 7681 Heyden | | | Detroit | MI | 48228 | |
| Property Owner | | 7700 Southfield | | | Detroit | MI | 48228 | |
| Property Owner | | 7701 St Marys | | | Detroit | MI | 48228 | |
| Property Owner | | 7702 Artesian | | | Detroit | MI | 48228 | |
| Property Owner | | 7710 Abington Ave | | | Detroit | MI | 48228 | |
| Property Owner | | 7710 Fielding | | | Detroit | MI | 48228 | |
| Property Owner | | 7717 Heyden | | | Detroit | MI | 48228 | |
| Property Owner | | 7720 Clayburn | | | Detroit | MI | 48228 | |
| Property Owner | | 7720 Minock | | | Detroit | MI | 48228 | |
| Property Owner | | 7721 Plainview | | | Detroit | MI | 48228 | |
| Property Owner | | 7724 Braile | | | Detroit | MI | 48228 | |
| Property Owner | | 7725 Stout | | | Detroit | MI | 48228 | |
| Property Owner | | 7731 Abington Ave | | | Detroit | MI | 48228 | |
| Property Owner | | 7731 Vaughan | | | Detroit | MI | 48228 | |
| Property Owner | | 7736 Asbury Park | | | Detroit | MI | 48228 | |
| Property Owner | | 7736 Rutherford | | | Detroit | MI | 48228 | |
| Property Owner | | 7741 Westwood | | | Detroit | MI | 48228 | |
| Property Owner | | 7754 Piedmont | | | Detroit | MI | 48228 | |
| Property Owner | | 7755 Greenview | | | Detroit | MI | 48228 | |
| Property Owner | | 7759 Heyden | | | Detroit | MI | 48228 | |
| Property Owner | | 7761 Greenfield | | | Detroit | MI | 48228 | |
| Property Owner | | 7766 Rutland | | | Detroit | MI | 48228 | |
| Property Owner | | 7769 Auburn | | | Detroit | MI | 48228 | |
| Property Owner | | 7775 Warwick | | | Detroit | MI | 48228 | |
| Property Owner | | 7776 Clayburn | | | Detroit | MI | 48228 | |
| Property Owner | | 7778 Piedmont | | | Detroit | MI | 48228 | |
| Property Owner | | 7786 St Marys | | | Detroit | MI | 48228 | |
| Property Owner | | 7794 Piedmont | | | Detroit | MI | 48228 | |
| Property Owner | | 7800 St Marys | | | Detroit | MI | 48228 | |
| Property Owner | | 7815 Mansfield | | | Detroit | MI | 48228 | |
| Property Owner | | 7819 Faust | | | Detroit | MI | 48228 | |
| Property Owner | | 7834 Southfield | | | Detroit | MI | 48228 | |
| Property Owner | | 7836 Mansfield | | | Detroit | MI | 48228 | |
| Property Owner | | 7845 Greenview | | | Detroit | MI | 48228 | |
| Property Owner | | 8010 Rosemont | | | Detroit | MI | 48228 | |
| Property Owner | | 8014 Brace | | | Detroit | MI | 48228 | |
| Property Owner | | 8021 Grandville | | | Detroit | MI | 48228 | |
| Property Owner | | 8026 Plainview | | | Detroit | MI | 48228 | |
| Property Owner | | 8029 Hartwell | | | Detroit | MI | 48228 | |
| Property Owner | | 8032 Patton | | | Detroit | MI | 48228 | |
| Property Owner | | 8033 Sussex | | | Detroit | MI | 48228 | |
| Property Owner | | 8034 Rosemont | | | Detroit | MI | 48228 | |
| Property Owner | | 8035 Ashton | | | Detroit | MI | 48228 | |
| Property Owner | | 8035 Patton | | | Detroit | MI | 48228 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 8044 Warwick | | | Detroit | MI | 48228 | |
| Property Owner | | 8045 Brace | | | Detroit | MI | 48228 | |
| Property Owner | | 8046 Burt Rd | | | Detroit | MI | 48228 | |
| Property Owner | | 8050 Bingham | | | Detroit | MI | 48228 | |
| Property Owner | | 8059 Fielding | | | Detroit | MI | 48228 | |
| Property Owner | | 8060 Appoline | | | Detroit | MI | 48228 | |
| Property Owner | | 8063 Braile | | | Detroit | MI | 48228 | |
| Property Owner | | 8068 St Marys | | | Detroit | MI | 48228 | |
| Property Owner | | 8070 Westwood | | | Detroit | MI | 48228 | |
| Property Owner | | 8074 Marlowe | | | Detroit | MI | 48228 | |
| Property Owner | | 8082 Ward | | | Detroit | MI | 48228 | |
| Property Owner | | 8085 Grandville | | | Detroit | MI | 48228 | |
| Property Owner | | 8087 Hubbell | | | Detroit | MI | 48228 | |
| Property Owner | | 8096 Prest | | | Detroit | MI | 48228 | |
| Property Owner | | 8097 Grandville | | | Detroit | MI | 48228 | |
| Property Owner | | 8102 Lauder | | | Detroit | MI | 48228 | |
| Property Owner | | 8111 St Marys | | | Detroit | MI | 48228 | |
| Property Owner | | 8115 Artesian | | | Detroit | MI | 48228 | |
| Property Owner | | 8115 Stahelin | | | Detroit | MI | 48228 | |
| Property Owner | | 8122 Greenfield | | | Detroit | MI | 48228 | |
| Property Owner | | 8127 Robson | | | Detroit | MI | 48228 | |
| Property Owner | | 8152 Sussex | | | Detroit | MI | 48228 | |
| Property Owner | | 8160 Greenfield | | | Detroit | MI | 48228 | |
| Property Owner | | 8200 Penrod | | | Detroit | MI | 48228 | |
| Property Owner | | 8201 Braile | | | Detroit | MI | 48228 | |
| Property Owner | | 8210 Plainview | | | Detroit | MI | 48228 | |
| Property Owner | | 8211 Plainview | | | Detroit | MI | 48228 | |
| Property Owner | | 8213 Penrod | | | Detroit | MI | 48228 | |
| Property Owner | | 8219 Piedmont | | | Detroit | MI | 48228 | |
| Property Owner | | 8227 Rosemont | | | Detroit | MI | 48228 | |
| Property Owner | | 8228 Coyle | | | Detroit | MI | 48228 | |
| Property Owner | | 8232 Auburn | | | Detroit | MI | 48228 | |
| Property Owner | | 8241 Minock | | | Detroit | MI | 48228 | |
| Property Owner | | 8244 Burt Rd | | | Detroit | MI | 48228 | |
| Property Owner | | 8260 Hartwell | | | Detroit | MI | 48228 | |
| Property Owner | | 8260 St Marys | | | Detroit | MI | 48228 | |
| Property Owner | | 8261 Whitcomb | | | Detroit | MI | 48228 | |
| Property Owner | | 8262 Penrod | | | Detroit | MI | 48228 | |
| Property Owner | | 8266 Braile | | | Detroit | MI | 48228 | |
| Property Owner | | 8274 Plainview | | | Detroit | MI | 48228 | |
| Property Owner | | 8275 Bingham | | | Detroit | MI | 48228 | |
| Property Owner | | 8280 Robson | | | Detroit | MI | 48228 | |
| Property Owner | | 8285 Pierson | | | Detroit | MI | 48228 | |
| Property Owner | | 8291 Fielding | | | Detroit | MI | 48228 | |
| Property Owner | | 8292 Ashton | | | Detroit | MI | 48228 | |
| Property Owner | | 8292 Faust | | | Detroit | MI | 48228 | |
| Property Owner | | 8294 Artesian | | | Detroit | MI | 48228 | |
| Property Owner | | 8309 Patton | | | Detroit | MI | 48228 | |
| Property Owner | | 8311 Carlin | | | Detroit | MI | 48228 | |
| Property Owner | | 8319 Grandville | | | Detroit | MI | 48228 | |
| Property Owner | | 8327 Marlowe | | | Detroit | MI | 48228 | |
| Property Owner | | 8341 Lauder | | | Detroit | MI | 48228 | |
| Property Owner | | 8353 Terry | | | Detroit | MI | 48228 | |
| Property Owner | | 8354 Coyle | | | Detroit | MI | 48228 | |
| Property Owner | | 8381 Carlin | | | Detroit | MI | 48228 | |
| Property Owner | | 8400 Piedmont | | | Detroit | MI | 48228 | |
| Property Owner | | 8410 Burt Rd | | | Detroit | MI | 48228 | |
| Property Owner | | 8410 Plainview | | | Detroit | MI | 48228 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 8427 St Marys | | | Detroit | MI | 48228 | |
| Property Owner | | 8435 Piedmont | | | Detroit | MI | 48228 | |
| Property Owner | | 8440 Braile | | | Detroit | MI | 48228 | |
| Property Owner | | 8453 Heyden | | | Detroit | MI | 48228 | |
| Property Owner | | 8459 Fielding | | | Detroit | MI | 48228 | |
| Property Owner | | 8461 Auburn | | | Detroit | MI | 48228 | |
| Property Owner | | 8465 Rosemont | | | Detroit | MI | 48228 | |
| Property Owner | | 8467 Patton | | | Detroit | MI | 48228 | |
| Property Owner | | 8493 Rosemont | | | Detroit | MI | 48228 | |
| Property Owner | | 8493 Stout | | | Detroit | MI | 48228 | |
| Property Owner | | 8494 Piedmont | | | Detroit | MI | 48228 | |
| Property Owner | | 8507 Plainview | | | Detroit | MI | 48228 | |
| Property Owner | | 8508 Penrod | | | Detroit | MI | 48228 | |
| Property Owner | | 8512 Burt Rd | | | Detroit | MI | 48228 | |
| Property Owner | | 8514 Pierson | | | Detroit | MI | 48228 | |
| Property Owner | | 8538 Sussex | | | Detroit | MI | 48228 | |
| Property Owner | | 8544 Steel | | | Detroit | MI | 48228 | |
| Property Owner | | 8558 Strathmoor | | | Detroit | MI | 48228 | |
| Property Owner | | 8560 Ward | | | Detroit | MI | 48228 | |
| Property Owner | | 8564 Appoline | | | Detroit | MI | 48228 | |
| Property Owner | | 8566 Steel | | | Detroit | MI | 48228 | |
| Property Owner | | 8576 Mark Twain | | | Detroit | MI | 48228 | |
| Property Owner | | 8586 Sussex | | | Detroit | MI | 48228 | |
| Property Owner | | 8594 Terry | | | Detroit | MI | 48228 | |
| Property Owner | | 8610 Minock | | | Detroit | MI | 48228 | |
| Property Owner | | 8620 Carlin | | | Detroit | MI | 48228 | |
| Property Owner | | 8621 Ashton | | | Detroit | MI | 48228 | |
| Property Owner | | 8621 Hartwell | | | Detroit | MI | 48228 | |
| Property Owner | | 8630 Robson | | | Detroit | MI | 48228 | |
| Property Owner | | 8636 Plainview | | | Detroit | MI | 48228 | |
| Property Owner | | 8642 Artesian | | | Detroit | MI | 48228 | |
| Property Owner | | 8646 Piedmont | | | Detroit | MI | 48228 | |
| Property Owner | | 8649 Vaughan | | | Detroit | MI | 48228 | |
| Property Owner | | 8652 Fielding | | | Detroit | MI | 48228 | |
| Property Owner | | 8653 Warwick | | | Detroit | MI | 48228 | |
| Property Owner | | 8655 Heyden | | | Detroit | MI | 48228 | |
| Property Owner | | 8655 Patton | | | Detroit | MI | 48228 | |
| Property Owner | | 8659 Stahelin | | | Detroit | MI | 48228 | |
| Property Owner | | 8827 Steel | | | Detroit | MI | 48228 | |
| Property Owner | | 8832 Steel | | | Detroit | MI | 48228 | |
| Property Owner | | 8832 Whitcomb | | | Detroit | MI | 48228 | |
| Property Owner | | 8836 St Marys | | | Detroit | MI | 48228 | |
| Property Owner | | 8838 Trinity | | | Detroit | MI | 48228 | |
| Property Owner | | 8839 Penrod | | | Detroit | MI | 48228 | |
| Property Owner | | 8840 Sorrento | | | Detroit | MI | 48228 | |
| Property Owner | | 8841 Rosemont | | | Detroit | MI | 48228 | |
| Property Owner | | 8845 Memorial | | | Detroit | MI | 48228 | |
| Property Owner | | 8855 Sorrento | | | Detroit | MI | 48228 | |
| Property Owner | | 8858 Burt Rd | | | Detroit | MI | 48228 | |
| Property Owner | | 8867 Brace | | | Detroit | MI | 48228 | |
| Property Owner | | 8867 Grandville | | | Detroit | MI | 48228 | |
| Property Owner | | 8872 Trinity | | | Detroit | MI | 48228 | |
| Property Owner | | 8877 Marlowe | | | Detroit | MI | 48228 | |
| Property Owner | | 8880 Sorrento | | | Detroit | MI | 48228 | |
| Property Owner | | 8881 Sorrento | | | Detroit | MI | 48228 | |
| Property Owner | | 8896 Steel | | | Detroit | MI | 48228 | |
| Property Owner | | 8898 Longacre | | | Detroit | MI | 48228 | |
| Property Owner | | 8900 Brace | | | Detroit | MI | 48228 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 8900 Grandville | | | Detroit | MI | 48228 | |
| Property Owner | | 8904 Vaughan | | | Detroit | MI | 48228 | |
| Property Owner | | 8905 Prest | | | Detroit | MI | 48228 | |
| Property Owner | | 8909 Hubbell | | | Detroit | MI | 48228 | |
| Property Owner | | 8919 Coyle | | | Detroit | MI | 48228 | |
| Property Owner | | 8920 Memorial | | | Detroit | MI | 48228 | |
| Property Owner | | 8940 Coyle | | | Detroit | MI | 48228 | |
| Property Owner | | 8941 Robson | | | Detroit | MI | 48228 | |
| Property Owner | | 9001 Plainview | | | Detroit | MI | 48228 | |
| Property Owner | | 9011 Ashton | | | Detroit | MI | 48228 | |
| Property Owner | | 9015 Rutland | | | Detroit | MI | 48228 | |
| Property Owner | | 9023 Vaughan | | | Detroit | MI | 48228 | |
| Property Owner | | 9025 Artesian | | | Detroit | MI | 48228 | |
| Property Owner | | 9037 Patton | | | Detroit | MI | 48228 | |
| Property Owner | | 9044 Auburn | | | Detroit | MI | 48228 | |
| Property Owner | | 9050 Brace | | | Detroit | MI | 48228 | |
| Property Owner | | 9058 Piedmont | | | Detroit | MI | 48228 | |
| Property Owner | | 9059 Piedmont | | | Detroit | MI | 48228 | |
| Property Owner | | 9074 Westwood | | | Detroit | MI | 48228 | |
| Property Owner | | 9078 Artesian | | | Detroit | MI | 48228 | |
| Property Owner | | 9079 Pierson | | | Detroit | MI | 48228 | |
| Property Owner | | 9083 Evergreen | | | Detroit | MI | 48228 | |
| Property Owner | | 9090 Evergreen | | | Detroit | MI | 48228 | |
| Property Owner | | 9091 Minock | | | Detroit | MI | 48228 | |
| Property Owner | | 9094 Evergreen | | | Detroit | MI | 48228 | |
| Property Owner | | 9095 Evergreen | | | Detroit | MI | 48228 | |
| Property Owner | | 9101 Archdale | | | Detroit | MI | 48228 | |
| Property Owner | | 9106 Artesian | | | Detroit | MI | 48228 | |
| Property Owner | | 9109 Archdale | | | Detroit | MI | 48228 | |
| Property Owner | | 9111 Schaefer | | | Detroit | MI | 48228 | |
| Property Owner | | 9116 Brace | | | Detroit | MI | 48228 | |
| Property Owner | | 9116 Meyers | | | Detroit | MI | 48228 | |
| Property Owner | | 9116 Whitcomb | | | Detroit | MI | 48228 | |
| Property Owner | | 9117 Winthrop | | | Detroit | MI | 48228 | |
| Property Owner | | 9118 Archdale | | | Detroit | MI | 48228 | |
| Property Owner | | 9119 Archdale | | | Detroit | MI | 48228 | |
| Property Owner | | 9119 Stahelin | | | Detroit | MI | 48228 | |
| Property Owner | | 9127 Rutherford | | | Detroit | MI | 48228 | |
| Property Owner | | 9129 Mansfield | | | Detroit | MI | 48228 | |
| Property Owner | | 9138 Forrer | | | Detroit | MI | 48228 | |
| Property Owner | | 9148 Prest | | | Detroit | MI | 48228 | |
| Property Owner | | 9149 Montrose | | | Detroit | MI | 48228 | |
| Property Owner | | 9149 Prest | | | Detroit | MI | 48228 | |
| Property Owner | | 9151 Rutherford | | | Detroit | MI | 48228 | |
| Property Owner | | 9152 Prest | | | Detroit | MI | 48228 | |
| Property Owner | | 9163 Winthrop | | | Detroit | MI | 48228 | |
| Property Owner | | 9164 Sussex | | | Detroit | MI | 48228 | |
| Property Owner | | 9181 Grandmont | | | Detroit | MI | 48228 | |
| Property Owner | | 9184 Meyers | | | Detroit | MI | 48228 | |
| Property Owner | | 9185 Meyers | | | Detroit | MI | 48228 | |
| Property Owner | | 9205 Grandmont | | | Detroit | MI | 48228 | |
| Property Owner | | 9207 Burt Rd | | | Detroit | MI | 48228 | |
| Property Owner | | 9208 Montrose | | | Detroit | MI | 48228 | |
| Property Owner | | 9209 Artesian | | | Detroit | MI | 48228 | |
| Property Owner | | 9212 Montrose | | | Detroit | MI | 48228 | |
| Property Owner | | 9212 Winthrop | | | Detroit | MI | 48228 | |
| Property Owner | | 9214 Heyden | | | Detroit | MI | 48228 | |
| Property Owner | | 9214 Winthrop | | | Detroit | MI | 48228 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 9215 Memorial | | | Detroit | MI | 48228 | |
| Property Owner | | 9221 Freeland | | | Detroit | MI | 48228 | |
| Property Owner | | 9224 Burt Rd | | | Detroit | MI | 48228 | |
| Property Owner | | 9224 Fielding | | | Detroit | MI | 48228 | |
| Property Owner | | 9226 Rosemont | | | Detroit | MI | 48228 | |
| Property Owner | | 9229 Grandmont | | | Detroit | MI | 48228 | |
| Property Owner | | 9231 Evergreen | | | Detroit | MI | 48228 | |
| Property Owner | | 9235 Appoline | | | Detroit | MI | 48228 | |
| Property Owner | | 9236 Evergreen | | | Detroit | MI | 48228 | |
| Property Owner | | 9241 Burt Rd | | | Detroit | MI | 48228 | |
| Property Owner | | 9245 Evergreen | | | Detroit | MI | 48228 | |
| Property Owner | | 9250 Sussex | | | Detroit | MI | 48228 | |
| Property Owner | | 9251 Archdale | | | Detroit | MI | 48228 | |
| Property Owner | | 9251 Littlefield | | | Detroit | MI | 48228 | |
| Property Owner | | 9256 Heyden | | | Detroit | MI | 48228 | |
| Property Owner | | 9267 Artesian | | | Detroit | MI | 48228 | |
| Property Owner | | 9267 Westwood | | | Detroit | MI | 48228 | |
| Property Owner | | 9273 Auburn | | | Detroit | MI | 48228 | |
| Property Owner | | 9328 Minock | | | Detroit | MI | 48228 | |
| Property Owner | | 9328 Trinity | | | Detroit | MI | 48228 | |
| Property Owner | | 9336 Patton | | | Detroit | MI | 48228 | |
| Property Owner | | 9345 Evergreen | | | Detroit | MI | 48228 | |
| Property Owner | | 9355 Braile | | | Detroit | MI | 48228 | |
| Property Owner | | 9363 Plainview | | | Detroit | MI | 48228 | |
| Property Owner | | 9372 Piedmont | | | Detroit | MI | 48228 | |
| Property Owner | | 9375 Penrod | | | Detroit | MI | 48228 | |
| Property Owner | | 9415 Warwick | | | Detroit | MI | 48228 | |
| Property Owner | | 9531 Artesian | | | Detroit | MI | 48228 | |
| Property Owner | | 9534 Heyden | | | Detroit | MI | 48228 | |
| Property Owner | | 9534 Pierson | | | Detroit | MI | 48228 | |
| Property Owner | | 9539 Artesian | | | Detroit | MI | 48228 | |
| Property Owner | | 9561 Piedmont | | | Detroit | MI | 48228 | |
| Property Owner | | 9568 Plainview | | | Detroit | MI | 48228 | |
| Property Owner | | 9584 Braile | | | Detroit | MI | 48228 | |
| Property Owner | | 9591 Braile | | | Detroit | MI | 48228 | |
| Property Owner | | 9598 Piedmont | | | Detroit | MI | 48228 | |
| Property Owner | | 9603 Westwood | | | Detroit | MI | 48228 | |
| Property Owner | | 9608 Fielding | | | Detroit | MI | 48228 | |
| Property Owner | | 9608 Stahelin | | | Detroit | MI | 48228 | |
| Property Owner | | 9609 Grandville | | | Detroit | MI | 48228 | |
| Property Owner | | 9618 Fielding | | | Detroit | MI | 48228 | |
| Property Owner | | 9619 Westwood | | | Detroit | MI | 48228 | |
| Property Owner | | 9626 Fielding | | | Detroit | MI | 48228 | |
| Property Owner | | 9639 Plainview | | | Detroit | MI | 48228 | |
| Property Owner | | 9640 Artesian | | | Detroit | MI | 48228 | |
| Property Owner | | 9642 Evergreen | | | Detroit | MI | 48228 | |
| Property Owner | | 9660 Evergreen | | | Detroit | MI | 48228 | |
| Property Owner | | 9914 Fielding | | | Detroit | MI | 48228 | |
| Property Owner | | 9930 Stahelin | | | Detroit | MI | 48228 | |
| Property Owner | | 9940 Patton | | | Detroit | MI | 48228 | |
| Property Owner | | 9951 Grandville | | | Detroit | MI | 48228 | |
| Property Owner | | 9953 Pierson | | | Detroit | MI | 48228 | |
| Property Owner | | 9962 Stahelin | | | Detroit | MI | 48228 | |
| Property Owner | | 9981 Westwood | | | Detroit | MI | 48228 | |
| Property Owner | | 10001 Patton | | | Detroit | MI | 48228 | |
| Property Owner | | 10012 Evergreen | | | Detroit | MI | 48228 | |
| Property Owner | | 10015 Artesian | | | Detroit | MI | 48228 | |
| Property Owner | | 10036 Ashton | | | Detroit | MI | 48228 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 10050 Burt Rd | | | Detroit | MI | 48228 | |
| Property Owner | | 10055 Fielding | | | Detroit | MI | 48228 | |
| Property Owner | | 11310 Patton | | | Detroit | MI | 48228 | |
| Property Owner | | 11320 Pierson | | | Detroit | MI | 48228 | |
| Property Owner | | 11330 Westwood | | | Detroit | MI | 48228 | |
| Property Owner | | 11345 Grandville | | | Detroit | MI | 48228 | |
| Property Owner | | 11364 Patton | | | Detroit | MI | 48228 | |
| Property Owner | | 11390 Vaughan | | | Detroit | MI | 48228 | |
| Property Owner | | 11395 Plainview | | | Detroit | MI | 48228 | |
| Property Owner | | 11408 Pierson | | | Detroit | MI | 48228 | |
| Property Owner | | 11414 Penrod | | | Detroit | MI | 48228 | |
| Property Owner | | 11416 Vaughan | | | Detroit | MI | 48228 | |
| Property Owner | | 11636 Westwood | | | Detroit | MI | 48228 | |
| Property Owner | | 11651 Stahelin | | | Detroit | MI | 48228 | |
| Property Owner | | 11660 Plainview | | | Detroit | MI | 48228 | |
| Property Owner | | 11674 Auburn | | | Detroit | MI | 48228 | |
| Property Owner | | 11687 Westwood | | | Detroit | MI | 48228 | |
| Property Owner | | 11689 Auburn | | | Detroit | MI | 48228 | |
| Property Owner | | 11704 Glastonbury | | | Detroit | MI | 48228 | |
| Property Owner | | 11717 Greenview | | | Detroit | MI | 48228 | |
| Property Owner | | 11722 Patton | | | Detroit | MI | 48228 | |
| Property Owner | | 11730 Rosemont | | | Detroit | MI | 48228 | |
| Property Owner | | 11736 Auburn | | | Detroit | MI | 48228 | |
| Property Owner | | 11795 Pierson | | | Detroit | MI | 48228 | |
| Property Owner | | 11805 Pierson | | | Detroit | MI | 48228 | |
| Property Owner | | 11820 Braile | | | Detroit | MI | 48228 | |
| Property Owner | | 12010 Plainview | | | Detroit | MI | 48228 | |
| Property Owner | | 12013 Glastonbury | | | Detroit | MI | 48228 | |
| Property Owner | | 12031 Glastonbury | | | Detroit | MI | 48228 | |
| Property Owner | | 12033 Westwood | | | Detroit | MI | 48228 | |
| Property Owner | | 12046 Faust | | | Detroit | MI | 48228 | |
| Property Owner | | 12050 Vaughan | | | Detroit | MI | 48228 | |
| Property Owner | | 12055 Evergreen | | | Detroit | MI | 48228 | |
| Property Owner | | 12068 Faust | | | Detroit | MI | 48228 | |
| Property Owner | | 12074 Rosemont | | | Detroit | MI | 48228 | |
| Property Owner | | 12077 Auburn | | | Detroit | MI | 48228 | |
| Property Owner | | 12082 Evergreen | | | Detroit | MI | 48228 | |
| Property Owner | | 12085 Plainview | | | Detroit | MI | 48228 | |
| Property Owner | | 12088 Plainview | | | Detroit | MI | 48228 | |
| Property Owner | | 12090 Stout | | | Detroit | MI | 48228 | |
| Property Owner | | 12100 Minock | | | Detroit | MI | 48228 | |
| Property Owner | | 12106 Stout | | | Detroit | MI | 48228 | |
| Property Owner | | 12109 Vaughan | | | Detroit | MI | 48228 | |
| Property Owner | | 12112 Heyden | | | Detroit | MI | 48228 | |
| Property Owner | | 12118 Pierson | | | Detroit | MI | 48228 | |
| Property Owner | | 12140 Burt Rd | | | Detroit | MI | 48228 | |
| Property Owner | | 12202 Braile | | | Detroit | MI | 48228 | |
| Property Owner | | 12214 Vaughan | | | Detroit | MI | 48228 | |
| Property Owner | | 13014 Mackenzie | | | Detroit | MI | 48228 | |
| Property Owner | | 13110 Chicago | | | Detroit | MI | 48228 | |
| Property Owner | | 13150 Chicago | | | Detroit | MI | 48228 | |
| Property Owner | | 13203 Chicago | | | Detroit | MI | 48228 | |
| Property Owner | | 13570 Joy Rd | | | Detroit | MI | 48228 | |
| Property Owner | | 13590 Joy Rd | | | Detroit | MI | 48228 | |
| Property Owner | | 13600 Joy Rd | | | Detroit | MI | 48228 | |
| Property Owner | | 14444 Joy Rd | | | Detroit | MI | 48228 | |
| Property Owner | | 14801 Joy Rd | | | Detroit | MI | 48228 | |
| Property Owner | | 14812 Chicago | | | Detroit | MI | 48228 | |

In re City of Detroit, Michigan
Case No. 13-53846
1436 of 1948
13-53846-tjt    Doc 1164    Filed 10/11/13    Entered 10/11/13 16:58:31    Page 1446 of 1958

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 15131 Chicago | | | Detroit | MI | 48228 | |
| Property Owner | | 15230 Chicago | | | Detroit | MI | 48228 | |
| Property Owner | | 15310 Tireman | | | Detroit | MI | 48228 | |
| Property Owner | | 15811 W Warren | | | Detroit | MI | 48228 | |
| Property Owner | | 15844 Chicago | | | Detroit | MI | 48228 | |
| Property Owner | | 15931 Kramer | | | Detroit | MI | 48228 | |
| Property Owner | | 16010 W Warren | | | Detroit | MI | 48228 | |
| Property Owner | | 16209 W Warren | | | Detroit | MI | 48228 | |
| Property Owner | | 16308 Chicago | | | Detroit | MI | 48228 | |
| Property Owner | | 16350 Tireman | | | Detroit | MI | 48228 | |
| Property Owner | | 16360 Tireman | | | Detroit | MI | 48228 | |
| Property Owner | | 18230 Cathedral | | | Detroit | MI | 48228 | |
| Property Owner | | 18511 Sawyer | | | Detroit | MI | 48228 | |
| Property Owner | | 18525 Weaver | | | Detroit | MI | 48228 | |
| Property Owner | | 18600 Tireman | | | Detroit | MI | 48228 | |
| Property Owner | | 18652 Fitzpatrick | | | Detroit | MI | 48228 | |
| Property Owner | | 18655 Weaver | | | Detroit | MI | 48228 | |
| Property Owner | | 19405 Tireman | | | Detroit | MI | 48228 | |
| Property Owner | | 19521 Joy Rd | | | Detroit | MI | 48228 | |
| Property Owner | | 20049 Joy Rd | | | Detroit | MI | 48228 | |
| Property Owner | | 20411 Tireman | | | Detroit | MI | 48228 | |
| Property Owner | | 20635 Tireman | | | Detroit | MI | 48228 | |
| Property Owner | | 20654 Tireman | | | Detroit | MI | 48228 | |
| Property Owner | | 20677 Patton | | | Detroit | MI | 48228 | |
| Property Owner | | 20712 Orangelawn | | | Detroit | MI | 48228 | |
| Property Owner | | 20712 Tireman | | | Detroit | MI | 48228 | |
| Property Owner | | 20737 S Pierson Ct | | | Detroit | MI | 48228 | |
| Property Owner | | 20765 S Pierson Ct | | | Detroit | MI | 48228 | |
| Property Owner | | 5671 Greenview | | | Detroit | MI | 48228 | |
| Property Owner | | 5678 Stahelin | | | Detroit | MI | 48228 | |
| Property Owner | | 5753 Brace | | | Detroit | MI | 48228 | |
| Property Owner | | 5795 Brace | | | Detroit | MI | 48228 | |
| Property Owner | | 5830 Stahelin | | | Detroit | MI | 48228 | |
| Property Owner | | 5869 Minock | | | Detroit | MI | 48228 | |
| Property Owner | | 5884 Auburn | | | Detroit | MI | 48228 | |
| Property Owner | | 5893 Westwood | | | Detroit | MI | 48228 | |
| Property Owner | | 6013 Faust | | | Detroit | MI | 48228 | |
| Property Owner | | 6026 Warwick | | | Detroit | MI | 48228 | |
| Property Owner | | 6031 Penrod | | | Detroit | MI | 48228 | |
| Property Owner | | 6040 Artesian | | | Detroit | MI | 48228 | |
| Property Owner | | 6058 Evergreen | | | Detroit | MI | 48228 | |
| Property Owner | | 6058 Plainview | | | Detroit | MI | 48228 | |
| Property Owner | | 6061 Warwick | | | Detroit | MI | 48228 | |
| Property Owner | | 6072 Auburn | | | Detroit | MI | 48228 | |
| Property Owner | | 6093 Auburn | | | Detroit | MI | 48228 | |
| Property Owner | | 6120 Westwood | | | Detroit | MI | 48228 | |
| Property Owner | | 6125 Ashton | | | Detroit | MI | 48228 | |
| Property Owner | | 6151 Stahelin | | | Detroit | MI | 48228 | |
| Property Owner | | 6160 Artesian | | | Detroit | MI | 48228 | |
| Property Owner | | 6166 Artesian | | | Detroit | MI | 48228 | |
| Property Owner | | 6200 Brace | | | Detroit | MI | 48228 | |
| Property Owner | | 6203 Grandville | | | Detroit | MI | 48228 | |
| Property Owner | | 6206 Brace | | | Detroit | MI | 48228 | |
| Property Owner | | 6212 Piedmont | | | Detroit | MI | 48228 | |
| Property Owner | | 6219 Ashton | | | Detroit | MI | 48228 | |
| Property Owner | | 6222 Grandville | | | Detroit | MI | 48228 | |
| Property Owner | | 6257 Penrod | | | Detroit | MI | 48228 | |
| Property Owner | | 6266 Rosemont | | | Detroit | MI | 48228 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 6301 Mansfield | | | Detroit | MI | 48228 | |
| Property Owner | | 6310 Grandville | | | Detroit | MI | 48228 | |
| Property Owner | | 6310 Montrose | | | Detroit | MI | 48228 | |
| Property Owner | | 6320 Artesian | | | Detroit | MI | 48228 | |
| Property Owner | | 6320 St Marys | | | Detroit | MI | 48228 | |
| Property Owner | | 6328 Mansfield | | | Detroit | MI | 48228 | |
| Property Owner | | 6330 Longacre | | | Detroit | MI | 48228 | |
| Property Owner | | 6336 Memorial | | | Detroit | MI | 48228 | |
| Property Owner | | 6340 Archdale | | | Detroit | MI | 48228 | |
| Property Owner | | 6341 Brace | | | Detroit | MI | 48228 | |
| Property Owner | | 6344 St Marys | | | Detroit | MI | 48228 | |
| Property Owner | | 6346 Penrod | | | Detroit | MI | 48228 | |
| Property Owner | | 6347 Asbury Park | | | Detroit | MI | 48228 | |
| Property Owner | | 6347 Plainview | | | Detroit | MI | 48228 | |
| Property Owner | | 6349 Archdale | | | Detroit | MI | 48228 | |
| Property Owner | | 6352 Memorial | | | Detroit | MI | 48228 | |
| Property Owner | | 6356 Archdale | | | Detroit | MI | 48228 | |
| Property Owner | | 6356 Longacre | | | Detroit | MI | 48228 | |
| Property Owner | | 6360 Plainview | | | Detroit | MI | 48228 | |
| Property Owner | | 6365 Vaughan | | | Detroit | MI | 48228 | |
| Property Owner | | 6380 Faust | | | Detroit | MI | 48228 | |
| Property Owner | | 6387 Mettetal | | | Detroit | MI | 48228 | |
| Property Owner | | 6401 Auburn | | | Detroit | MI | 48228 | |
| Property Owner | | 6401 Longacre | | | Detroit | MI | 48228 | |
| Property Owner | | 6408 Grandville | | | Detroit | MI | 48228 | |
| Property Owner | | 6409 Archdale | | | Detroit | MI | 48228 | |
| Property Owner | | 6410 Penrod | | | Detroit | MI | 48228 | |
| Property Owner | | 6411 Ashton | | | Detroit | MI | 48228 | |
| Property Owner | | 6411 Mettetal | | | Detroit | MI | 48228 | |
| Property Owner | | 6411 Stahelin | | | Detroit | MI | 48228 | |
| Property Owner | | 6416 Warwick | | | Detroit | MI | 48228 | |
| Property Owner | | 6418 Vaughan | | | Detroit | MI | 48228 | |
| Property Owner | | 6425 Rutherford | | | Detroit | MI | 48228 | |
| Property Owner | | 6432 Memorial | | | Detroit | MI | 48228 | |
| Property Owner | | 6434 Penrod | | | Detroit | MI | 48228 | |
| Property Owner | | 6435 Ashton | | | Detroit | MI | 48228 | |
| Property Owner | | 6443 Brace | | | Detroit | MI | 48228 | |
| Property Owner | | 6446 Vaughan | | | Detroit | MI | 48228 | |
| Property Owner | | 6450 Greenview | | | Detroit | MI | 48228 | |
| Property Owner | | 6451 Warwick | | | Detroit | MI | 48228 | |
| Property Owner | | 6452 Brace | | | Detroit | MI | 48228 | |
| Property Owner | | 6456 Southfield | | | Detroit | MI | 48228 | |
| Property Owner | | 6461 Memorial | | | Detroit | MI | 48228 | |
| Property Owner | | 6464 Westwood | | | Detroit | MI | 48228 | |
| Property Owner | | 6466 Rutland | | | Detroit | MI | 48228 | |
| Property Owner | | 6475 Warwick | | | Detroit | MI | 48228 | |
| Property Owner | | 6476 Abington Ave | | | Detroit | MI | 48228 | |
| Property Owner | | 6476 Faust | | | Detroit | MI | 48228 | |
| Property Owner | | 6476 Stahelin | | | Detroit | MI | 48228 | |
| Property Owner | | 6477 Rosemont | | | Detroit | MI | 48228 | |
| Property Owner | | 6478 Westwood | | | Detroit | MI | 48228 | |
| Property Owner | | 6483 Greenview | | | Detroit | MI | 48228 | |
| Property Owner | | 6484 Ashton | | | Detroit | MI | 48228 | |
| Property Owner | | 6491 Stahelin | | | Detroit | MI | 48228 | |
| Property Owner | | 6499 Abington Ave | | | Detroit | MI | 48228 | |
| Property Owner | | 6500 Rosemont | | | Detroit | MI | 48228 | |
| Property Owner | | 6501 Asbury Park | | | Detroit | MI | 48228 | |
| Property Owner | | 6505 Longacre | | | Detroit | MI | 48228 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 6507 Auburn | | | Detroit | MI | 48228 | |
| Property Owner | | 6511 St Marys | | | Detroit | MI | 48228 | |
| Property Owner | | 6515 Longacre | | | Detroit | MI | 48228 | |
| Property Owner | | 6520 Mettetal | | | Detroit | MI | 48228 | |
| Property Owner | | 6521 St Marys | | | Detroit | MI | 48228 | |
| Property Owner | | 6523 Faust | | | Detroit | MI | 48228 | |
| Property Owner | | 6528 Rutherford | | | Detroit | MI | 48228 | |
| Property Owner | | 6529 St Marys | | | Detroit | MI | 48228 | |
| Property Owner | | 6536 Southfield | | | Detroit | MI | 48228 | |
| Property Owner | | 6543 Evergreen | | | Detroit | MI | 48228 | |
| Property Owner | | 6544 Asbury Park | | | Detroit | MI | 48228 | |
| Property Owner | | 6545 Forrer | | | Detroit | MI | 48228 | |
| Property Owner | | 6547 Montrose | | | Detroit | MI | 48228 | |
| Property Owner | | 6550 Rutland | | | Detroit | MI | 48228 | |
| Property Owner | | 6556 Rutherford | | | Detroit | MI | 48228 | |
| Property Owner | | 6634 Oakman Blvd | | | Detroit | MI | 48228 | |
| Property Owner | | 6703 Archdale | | | Detroit | MI | 48228 | |
| Property Owner | | 6704 Asbury Park | | | Detroit | MI | 48228 | |
| Property Owner | | 6715 Rutherford | | | Detroit | MI | 48228 | |
| Property Owner | | 6721 Oakman Blvd | | | Detroit | MI | 48228 | |
| Property Owner | | 6735 Asbury Park | | | Detroit | MI | 48228 | |
| Property Owner | | 6744 Forrer | | | Detroit | MI | 48228 | |
| Property Owner | | 6746 Heyden | | | Detroit | MI | 48228 | |
| Property Owner | | 6747 Rosemont | | | Detroit | MI | 48228 | |
| Property Owner | | 6752 Penrod | | | Detroit | MI | 48228 | |
| Property Owner | | 6767 Artesian | | | Detroit | MI | 48228 | |
| Property Owner | | 6767 Memorial | | | Detroit | MI | 48228 | |
| Property Owner | | 6779 Ashton | | | Detroit | MI | 48228 | |
| Property Owner | | 6781 Forrer | | | Detroit | MI | 48228 | |
| Property Owner | | 6781 Vaughan | | | Detroit | MI | 48228 | |
| Property Owner | | 6785 St Marys | | | Detroit | MI | 48228 | |
| Property Owner | | 6786 Memorial | | | Detroit | MI | 48228 | |
| Property Owner | | 6794 Ashton | | | Detroit | MI | 48228 | |
| Property Owner | | 6795 Stahelin | | | Detroit | MI | 48228 | |
| Property Owner | | 6795 Vaughan | | | Detroit | MI | 48228 | |
| Property Owner | | 6795 Warwick | | | Detroit | MI | 48228 | |
| Property Owner | | 6799 Winthrop | | | Detroit | MI | 48228 | |
| Property Owner | | 6807 Montrose | | | Detroit | MI | 48228 | |
| Property Owner | | 6809 Rosemont | | | Detroit | MI | 48228 | |
| Property Owner | | 6809 Warwick | | | Detroit | MI | 48228 | |
| Property Owner | | 6810 Plainview | | | Detroit | MI | 48228 | |
| Property Owner | | 6816 Faust | | | Detroit | MI | 48228 | |
| Property Owner | | 6816 Penrod | | | Detroit | MI | 48228 | |
| Property Owner | | 6821 Grandmont | | | Detroit | MI | 48228 | |
| Property Owner | | 6822 Asbury Park | | | Detroit | MI | 48228 | |
| Property Owner | | 6822 Auburn | | | Detroit | MI | 48228 | |
| Property Owner | | 6822 Minock | | | Detroit | MI | 48228 | |
| Property Owner | | 6823 Winthrop | | | Detroit | MI | 48228 | |
| Property Owner | | 6826 Forrer | | | Detroit | MI | 48228 | |
| Property Owner | | 6836 Evergreen | | | Detroit | MI | 48228 | |
| Property Owner | | 6841 Greenview | | | Detroit | MI | 48228 | |
| Property Owner | | 6843 Abington Ave | | | Detroit | MI | 48228 | |
| Property Owner | | 6850 Mansfield | | | Detroit | MI | 48228 | |
| Property Owner | | 6850 Stahelin | | | Detroit | MI | 48228 | |
| Property Owner | | 6857 Rutland | | | Detroit | MI | 48228 | |
| Property Owner | | 6862 Rutherford | | | Detroit | MI | 48228 | |
| Property Owner | | 6867 Minock | | | Detroit | MI | 48228 | |
| Property Owner | | 6871 St Marys | | | Detroit | MI | 48228 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 6872 Rosemont | | | Detroit | MI | 48228 | |
| Property Owner | | 6880 Artesian | | | Detroit | MI | 48228 | |
| Property Owner | | 6881 Minock | | | Detroit | MI | 48228 | |
| Property Owner | | 6892 Archdale | | | Detroit | MI | 48228 | |
| Property Owner | | 6896 Penrod | | | Detroit | MI | 48228 | |
| Property Owner | | 6901 Westwood | | | Detroit | MI | 48228 | |
| Property Owner | | 6914 Ashton | | | Detroit | MI | 48228 | |
| Property Owner | | 6918 Winthrop | | | Detroit | MI | 48228 | |
| Property Owner | | 6919 Longacre | | | Detroit | MI | 48228 | |
| Property Owner | | 7227 Grandville | | | Detroit | MI | 48228 | |
| Property Owner | | 7230 Stahelin | | | Detroit | MI | 48228 | |
| Property Owner | | 7233 Patton | | | Detroit | MI | 48228 | |
| Property Owner | | 7240 Faust | | | Detroit | MI | 48228 | |
| Property Owner | | 7240 Mettetal | | | Detroit | MI | 48228 | |
| Property Owner | | 7241 Rosemont | | | Detroit | MI | 48228 | |
| Property Owner | | 7244 Grandmont | | | Detroit | MI | 48228 | |
| Property Owner | | 7250 Asbury Park | | | Detroit | MI | 48228 | |
| Property Owner | | 7250 Fielding | | | Detroit | MI | 48228 | |
| Property Owner | | 7254 Minock | | | Detroit | MI | 48228 | |
| Property Owner | | 7257 Woodmont | | | Detroit | MI | 48228 | |
| Property Owner | | 7258 Abington Ave | | | Detroit | MI | 48228 | |
| Property Owner | | 7260 Minock | | | Detroit | MI | 48228 | |
| Property Owner | | 7280 Mettetal | | | Detroit | MI | 48228 | |
| Property Owner | | 7285 Stahelin | | | Detroit | MI | 48228 | |
| Property Owner | | 7286 Penrod | | | Detroit | MI | 48228 | |
| Property Owner | | 7300 Fielding | | | Detroit | MI | 48228 | |
| Property Owner | | 7309 Memorial | | | Detroit | MI | 48228 | |
| Property Owner | | 7310 Auburn | | | Detroit | MI | 48228 | |
| Property Owner | | 7310 Plainview | | | Detroit | MI | 48228 | |
| Property Owner | | 7317 Braile | | | Detroit | MI | 48228 | |
| Property Owner | | 7320 Asbury Park | | | Detroit | MI | 48228 | |
| Property Owner | | 7331 Westwood | | | Detroit | MI | 48228 | |
| Property Owner | | 7338 Plainview | | | Detroit | MI | 48228 | |
| Property Owner | | 7344 Faust | | | Detroit | MI | 48228 | |
| Property Owner | | 7355 Memorial | | | Detroit | MI | 48228 | |
| Property Owner | | 7356 Mansfield | | | Detroit | MI | 48228 | |
| Property Owner | | 7360 Greenview | | | Detroit | MI | 48228 | |
| Property Owner | | 7373 Artesian | | | Detroit | MI | 48228 | |
| Property Owner | | 7373 Ashton | | | Detroit | MI | 48228 | |
| Property Owner | | 7381 Warwick | | | Detroit | MI | 48228 | |
| Property Owner | | 7389 Braile | | | Detroit | MI | 48228 | |
| Property Owner | | 7391 Artesian | | | Detroit | MI | 48228 | |
| Property Owner | | 7392 Auburn | | | Detroit | MI | 48228 | |
| Property Owner | | 7404 Winthrop | | | Detroit | MI | 48228 | |
| Property Owner | | 7410 Stahelin | | | Detroit | MI | 48228 | |
| Property Owner | | 7414 Patton | | | Detroit | MI | 48228 | |
| Property Owner | | 7414 Penrod | | | Detroit | MI | 48228 | |
| Property Owner | | 7415 Piedmont | | | Detroit | MI | 48228 | |
| Property Owner | | 7434 Forrer | | | Detroit | MI | 48228 | |
| Property Owner | | 7434 Pierson | | | Detroit | MI | 48228 | |
| Property Owner | | 7436 Patton | | | Detroit | MI | 48228 | |
| Property Owner | | 7436 Piedmont | | | Detroit | MI | 48228 | |
| Property Owner | | 7445 Braile | | | Detroit | MI | 48228 | |
| Property Owner | | 7450 Forrer | | | Detroit | MI | 48228 | |
| Property Owner | | 7450 Mettetal | | | Detroit | MI | 48228 | |
| Property Owner | | 7459 Montrose | | | Detroit | MI | 48228 | |
| Property Owner | | 7480 St Marys | | | Detroit | MI | 48228 | |
| Property Owner | | 7484 Asbury Park | | | Detroit | MI | 48228 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 7484 Clayburn | | | Detroit | MI | 48228 | |
| Property Owner | | 7485 Grandmont | | | Detroit | MI | 48228 | |
| Property Owner | | 7495 Grandmont | | | Detroit | MI | 48228 | |
| Property Owner | | 7498 Rutland | | | Detroit | MI | 48228 | |
| Property Owner | | 7500 Winthrop | | | Detroit | MI | 48228 | |
| Property Owner | | 7527 Clayburn | | | Detroit | MI | 48228 | |
| Property Owner | | 7534 Clayburn | | | Detroit | MI | 48228 | |
| Property Owner | | 7539 Grandmont | | | Detroit | MI | 48228 | |
| Property Owner | | 7621 Piedmont | | | Detroit | MI | 48228 | |
| Property Owner | | 7627 Brace | | | Detroit | MI | 48228 | |
| Property Owner | | 7642 Heyden | | | Detroit | MI | 48228 | |
| Property Owner | | 7644 Ashton | | | Detroit | MI | 48228 | |
| Property Owner | | 7650 Patton | | | Detroit | MI | 48228 | |
| Property Owner | | 7655 Braile | | | Detroit | MI | 48228 | |
| Property Owner | | 7658 Rosemont | | | Detroit | MI | 48228 | |
| Property Owner | | 7666 Brace | | | Detroit | MI | 48228 | |
| Property Owner | | 7666 Grandville | | | Detroit | MI | 48228 | |
| Property Owner | | 7666 Penrod | | | Detroit | MI | 48228 | |
| Property Owner | | 7667 Heyden | | | Detroit | MI | 48228 | |
| Property Owner | | 7668 Faust | | | Detroit | MI | 48228 | |
| Property Owner | | 7668 Heyden | | | Detroit | MI | 48228 | |
| Property Owner | | 7681 Faust | | | Detroit | MI | 48228 | |
| Property Owner | | 7682 Vaughan | | | Detroit | MI | 48228 | |
| Property Owner | | 7700 Piedmont | | | Detroit | MI | 48228 | |
| Property Owner | | 7703 Mansfield | | | Detroit | MI | 48228 | |
| Property Owner | | 7703 Minock | | | Detroit | MI | 48228 | |
| Property Owner | | 7705 Penrod | | | Detroit | MI | 48228 | |
| Property Owner | | 7711 Forrer | | | Detroit | MI | 48228 | |
| Property Owner | | 7712 Grandville | | | Detroit | MI | 48228 | |
| Property Owner | | 7715 Rutland | | | Detroit | MI | 48228 | |
| Property Owner | | 7725 Ashton | | | Detroit | MI | 48228 | |
| Property Owner | | 7725 Greenview | | | Detroit | MI | 48228 | |
| Property Owner | | 7726 Winthrop | | | Detroit | MI | 48228 | |
| Property Owner | | 7727 Auburn | | | Detroit | MI | 48228 | |
| Property Owner | | 7731 Mansfield | | | Detroit | MI | 48228 | |
| Property Owner | | 7733 Ashton | | | Detroit | MI | 48228 | |
| Property Owner | | 7736 Stout | | | Detroit | MI | 48228 | |
| Property Owner | | 7740 Abington Ave | | | Detroit | MI | 48228 | |
| Property Owner | | 7743 Clayburn | | | Detroit | MI | 48228 | |
| Property Owner | | 7747 Mettetal | | | Detroit | MI | 48228 | |
| Property Owner | | 7749 Auburn | | | Detroit | MI | 48228 | |
| Property Owner | | 7750 Rutland | | | Detroit | MI | 48228 | |
| Property Owner | | 7751 Grandmont | | | Detroit | MI | 48228 | |
| Property Owner | | 7760 Archdale | | | Detroit | MI | 48228 | |
| Property Owner | | 7761 Braile | | | Detroit | MI | 48228 | |
| Property Owner | | 7762 Rosemont | | | Detroit | MI | 48228 | |
| Property Owner | | 7766 Warwick | | | Detroit | MI | 48228 | |
| Property Owner | | 7774 Grandmont | | | Detroit | MI | 48228 | |
| Property Owner | | 7778 St Marys | | | Detroit | MI | 48228 | |
| Property Owner | | 7781 Rosemont | | | Detroit | MI | 48228 | |
| Property Owner | | 7788 Grandmont | | | Detroit | MI | 48228 | |
| Property Owner | | 7788 Piedmont | | | Detroit | MI | 48228 | |
| Property Owner | | 7794 Winthrop | | | Detroit | MI | 48228 | |
| Property Owner | | 7796 Greenview | | | Detroit | MI | 48228 | |
| Property Owner | | 7809 Abington Ave | | | Detroit | MI | 48228 | |
| Property Owner | | 7814 Asbury Park | | | Detroit | MI | 48228 | |
| Property Owner | | 7814 Mettetal | | | Detroit | MI | 48228 | |
| Property Owner | | 7816 Artesian | | | Detroit | MI | 48228 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 7820 Longacre | | | Detroit | MI | 48228 | |
| Property Owner | | 7821 Rutherford | | | Detroit | MI | 48228 | |
| Property Owner | | 7830 Rutland | | | Detroit | MI | 48228 | |
| Property Owner | | 7834 Clayburn | | | Detroit | MI | 48228 | |
| Property Owner | | 7834 Stahelin | | | Detroit | MI | 48228 | |
| Property Owner | | 7849 Rutherford | | | Detroit | MI | 48228 | |
| Property Owner | | 8011 Ashton | | | Detroit | MI | 48228 | |
| Property Owner | | 8025 Coyle | | | Detroit | MI | 48228 | |
| Property Owner | | 8029 Ward | | | Detroit | MI | 48228 | |
| Property Owner | | 8042 Ashton | | | Detroit | MI | 48228 | |
| Property Owner | | 8049 Carlin | | | Detroit | MI | 48228 | |
| Property Owner | | 8049 Plainview | | | Detroit | MI | 48228 | |
| Property Owner | | 8050 Penrod | | | Detroit | MI | 48228 | |
| Property Owner | | 8051 Penrod | | | Detroit | MI | 48228 | |
| Property Owner | | 8051 Piedmont | | | Detroit | MI | 48228 | |
| Property Owner | | 8070 Greenview | | | Detroit | MI | 48228 | |
| Property Owner | | 8080 Grandville | | | Detroit | MI | 48228 | |
| Property Owner | | 8082 Bingham | | | Detroit | MI | 48228 | |
| Property Owner | | 8084 Pierson | | | Detroit | MI | 48228 | |
| Property Owner | | 8090 Decatur | | | Detroit | MI | 48228 | |
| Property Owner | | 8090 Faust | | | Detroit | MI | 48228 | |
| Property Owner | | 8092 Greenview | | | Detroit | MI | 48228 | |
| Property Owner | | 8097 Burt Rd | | | Detroit | MI | 48228 | |
| Property Owner | | 8100 Whitcomb | | | Detroit | MI | 48228 | |
| Property Owner | | 8104 Sussex | | | Detroit | MI | 48228 | |
| Property Owner | | 8106 Hartwell | | | Detroit | MI | 48228 | |
| Property Owner | | 8110 Mansfield | | | Detroit | MI | 48228 | |
| Property Owner | | 8112 Fielding | | | Detroit | MI | 48228 | |
| Property Owner | | 8114 Greenview | | | Detroit | MI | 48228 | |
| Property Owner | | 8115 Hartwell | | | Detroit | MI | 48228 | |
| Property Owner | | 8118 Cheyenne | | | Detroit | MI | 48228 | |
| Property Owner | | 8155 Appoline | | | Detroit | MI | 48228 | |
| Property Owner | | 8200 Faust | | | Detroit | MI | 48228 | |
| Property Owner | | 8200 Mansfield | | | Detroit | MI | 48228 | |
| Property Owner | | 8201 Terry | | | Detroit | MI | 48228 | |
| Property Owner | | 8203 Stahelin | | | Detroit | MI | 48228 | |
| Property Owner | | 8210 Asbury Park | | | Detroit | MI | 48228 | |
| Property Owner | | 8213 Stout | | | Detroit | MI | 48228 | |
| Property Owner | | 8232 Bingham | | | Detroit | MI | 48228 | |
| Property Owner | | 8240 Fielding | | | Detroit | MI | 48228 | |
| Property Owner | | 8241 Vaughan | | | Detroit | MI | 48228 | |
| Property Owner | | 8242 Hartwell | | | Detroit | MI | 48228 | |
| Property Owner | | 8252 Carlin | | | Detroit | MI | 48228 | |
| Property Owner | | 8253 Brace | | | Detroit | MI | 48228 | |
| Property Owner | | 8264 Evergreen | | | Detroit | MI | 48228 | |
| Property Owner | | 8271 Burt Rd | | | Detroit | MI | 48228 | |
| Property Owner | | 8271 Southfield | | | Detroit | MI | 48228 | |
| Property Owner | | 8281 Heyden | | | Detroit | MI | 48228 | |
| Property Owner | | 8282 Coyle | | | Detroit | MI | 48228 | |
| Property Owner | | 8282 Evergreen | | | Detroit | MI | 48228 | |
| Property Owner | | 8296 Vaughan | | | Detroit | MI | 48228 | |
| Property Owner | | 8300 Evergreen | | | Detroit | MI | 48228 | |
| Property Owner | | 8303 Plainview | | | Detroit | MI | 48228 | |
| Property Owner | | 8305 Heyden | | | Detroit | MI | 48228 | |
| Property Owner | | 8308 Auburn | | | Detroit | MI | 48228 | |
| Property Owner | | 8308 Faust | | | Detroit | MI | 48228 | |
| Property Owner | | 8311 Plainview | | | Detroit | MI | 48228 | |
| Property Owner | | 8315 Artesian | | | Detroit | MI | 48228 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 8317 Greenview | | | Detroit | MI | 48228 | |
| Property Owner | | 8317 Minock | | | Detroit | MI | 48228 | |
| Property Owner | | 8321 Terry | | | Detroit | MI | 48228 | |
| Property Owner | | 8324 Penrod | | | Detroit | MI | 48228 | |
| Property Owner | | 8325 Blythe | | | Detroit | MI | 48228 | |
| Property Owner | | 8348 Terry | | | Detroit | MI | 48228 | |
| Property Owner | | 8354 Sussex | | | Detroit | MI | 48228 | |
| Property Owner | | 8360 Carlin | | | Detroit | MI | 48228 | |
| Property Owner | | 8400 Ashton | | | Detroit | MI | 48228 | |
| Property Owner | | 8408 Artesian | | | Detroit | MI | 48228 | |
| Property Owner | | 8408 Rosemont | | | Detroit | MI | 48228 | |
| Property Owner | | 8410 Fielding | | | Detroit | MI | 48228 | |
| Property Owner | | 8410 Greenview | | | Detroit | MI | 48228 | |
| Property Owner | | 8421 St Marys | | | Detroit | MI | 48228 | |
| Property Owner | | 8423 Rosemont | | | Detroit | MI | 48228 | |
| Property Owner | | 8438 Minock | | | Detroit | MI | 48228 | |
| Property Owner | | 8439 Auburn | | | Detroit | MI | 48228 | |
| Property Owner | | 8439 Penrod | | | Detroit | MI | 48228 | |
| Property Owner | | 8442 Penrod | | | Detroit | MI | 48228 | |
| Property Owner | | 8443 Pierson | | | Detroit | MI | 48228 | |
| Property Owner | | 8447 Brace | | | Detroit | MI | 48228 | |
| Property Owner | | 8451 Warwick | | | Detroit | MI | 48228 | |
| Property Owner | | 8468 Minock | | | Detroit | MI | 48228 | |
| Property Owner | | 8487 Minock | | | Detroit | MI | 48228 | |
| Property Owner | | 8494 Greenview | | | Detroit | MI | 48228 | |
| Property Owner | | 8495 Stahelin | | | Detroit | MI | 48228 | |
| Property Owner | | 8499 Fielding | | | Detroit | MI | 48228 | |
| Property Owner | | 8499 Piedmont | | | Detroit | MI | 48228 | |
| Property Owner | | 8500 Evergreen | | | Detroit | MI | 48228 | |
| Property Owner | | 8500 Minock | | | Detroit | MI | 48228 | |
| Property Owner | | 8515 Faust | | | Detroit | MI | 48228 | |
| Property Owner | | 8515 Stout | | | Detroit | MI | 48228 | |
| Property Owner | | 8518 Minock | | | Detroit | MI | 48228 | |
| Property Owner | | 8525 Ward | | | Detroit | MI | 48228 | |
| Property Owner | | 8527 Sussex | | | Detroit | MI | 48228 | |
| Property Owner | | 8535 Coyle | | | Detroit | MI | 48228 | |
| Property Owner | | 8545 Lauder | | | Detroit | MI | 48228 | |
| Property Owner | | 8551 Marlowe | | | Detroit | MI | 48228 | |
| Property Owner | | 8555 Steel | | | Detroit | MI | 48228 | |
| Property Owner | | 8560 Lauder | | | Detroit | MI | 48228 | |
| Property Owner | | 8560 Mark Twain | | | Detroit | MI | 48228 | |
| Property Owner | | 8566 Robson | | | Detroit | MI | 48228 | |
| Property Owner | | 8575 Lauder | | | Detroit | MI | 48228 | |
| Property Owner | | 8584 Ward | | | Detroit | MI | 48228 | |
| Property Owner | | 8597 Meyers | | | Detroit | MI | 48228 | |
| Property Owner | | 8600 Minock | | | Detroit | MI | 48228 | |
| Property Owner | | 8601 Mark Twain | | | Detroit | MI | 48228 | |
| Property Owner | | 8610 Westwood | | | Detroit | MI | 48228 | |
| Property Owner | | 8619 Stout | | | Detroit | MI | 48228 | |
| Property Owner | | 8625 Littlefield | | | Detroit | MI | 48228 | |
| Property Owner | | 8631 Evergreen | | | Detroit | MI | 48228 | |
| Property Owner | | 8632 Ashton | | | Detroit | MI | 48228 | |
| Property Owner | | 8634 Artesian | | | Detroit | MI | 48228 | |
| Property Owner | | 8635 Piedmont | | | Detroit | MI | 48228 | |
| Property Owner | | 8645 Fielding | | | Detroit | MI | 48228 | |
| Property Owner | | 8653 Auburn | | | Detroit | MI | 48228 | |
| Property Owner | | 8655 Penrod | | | Detroit | MI | 48228 | |
| Property Owner | | 8664 Piedmont | | | Detroit | MI | 48228 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 8672 Patton | | | Detroit | MI | 48228 | |
| Property Owner | | 8678 Stout | | | Detroit | MI | 48228 | |
| Property Owner | | 8680 Piedmont | | | Detroit | MI | 48228 | |
| Property Owner | | 8685 Schaefer | | | Detroit | MI | 48228 | |
| Property Owner | | 8686 Heyden | | | Detroit | MI | 48228 | |
| Property Owner | | 8690 Penrod | | | Detroit | MI | 48228 | |
| Property Owner | | 8829 Grandville | | | Detroit | MI | 48228 | |
| Property Owner | | 8835 Auburn | | | Detroit | MI | 48228 | |
| Property Owner | | 8839 Mettetal | | | Detroit | MI | 48228 | |
| Property Owner | | 8840 Plainview | | | Detroit | MI | 48228 | |
| Property Owner | | 8844 St Marys | | | Detroit | MI | 48228 | |
| Property Owner | | 8845 Fielding | | | Detroit | MI | 48228 | |
| Property Owner | | 8845 Rutland | | | Detroit | MI | 48228 | |
| Property Owner | | 8847 Asbury Park | | | Detroit | MI | 48228 | |
| Property Owner | | 8850 Robson | | | Detroit | MI | 48228 | |
| Property Owner | | 8850 Rutland | | | Detroit | MI | 48228 | |
| Property Owner | | 8852 Artesian | | | Detroit | MI | 48228 | |
| Property Owner | | 8853 Pierson | | | Detroit | MI | 48228 | |
| Property Owner | | 8861 Memorial | | | Detroit | MI | 48228 | |
| Property Owner | | 8863 Prest | | | Detroit | MI | 48228 | |
| Property Owner | | 8864 Ashton | | | Detroit | MI | 48228 | |
| Property Owner | | 8867 Sorrento | | | Detroit | MI | 48228 | |
| Property Owner | | 8869 Terry | | | Detroit | MI | 48228 | |
| Property Owner | | 8881 Memorial | | | Detroit | MI | 48228 | |
| Property Owner | | 8882 Longacre | | | Detroit | MI | 48228 | |
| Property Owner | | 8882 Rutland | | | Detroit | MI | 48228 | |
| Property Owner | | 8888 Rutherford | | | Detroit | MI | 48228 | |
| Property Owner | | 8890 Trinity | | | Detroit | MI | 48228 | |
| Property Owner | | 8897 Stout | | | Detroit | MI | 48228 | |
| Property Owner | | 8899 Meyers | | | Detroit | MI | 48228 | |
| Property Owner | | 8903 Auburn | | | Detroit | MI | 48228 | |
| Property Owner | | 8903 Vaughan | | | Detroit | MI | 48228 | |
| Property Owner | | 8910 Auburn | | | Detroit | MI | 48228 | |
| Property Owner | | 8911 Prest | | | Detroit | MI | 48228 | |
| Property Owner | | 8911 Steel | | | Detroit | MI | 48228 | |
| Property Owner | | 8911 Westwood | | | Detroit | MI | 48228 | |
| Property Owner | | 8926 Littlefield | | | Detroit | MI | 48228 | |
| Property Owner | | 8928 Mansfield | | | Detroit | MI | 48228 | |
| Property Owner | | 8934 Littlefield | | | Detroit | MI | 48228 | |
| Property Owner | | 8955 Memorial | | | Detroit | MI | 48228 | |
| Property Owner | | 9040 Fielding | | | Detroit | MI | 48228 | |
| Property Owner | | 9045 Burt Rd | | | Detroit | MI | 48228 | |
| Property Owner | | 9050 Rutland | | | Detroit | MI | 48228 | |
| Property Owner | | 9059 Pierson | | | Detroit | MI | 48228 | |
| Property Owner | | 9075 Artesian | | | Detroit | MI | 48228 | |
| Property Owner | | 9075 Braile | | | Detroit | MI | 48228 | |
| Property Owner | | 9077 Fielding | | | Detroit | MI | 48228 | |
| Property Owner | | 9082 Grandville | | | Detroit | MI | 48228 | |
| Property Owner | | 9089 Greenview | | | Detroit | MI | 48228 | |
| Property Owner | | 9090 Ashton | | | Detroit | MI | 48228 | |
| Property Owner | | 9091 Fielding | | | Detroit | MI | 48228 | |
| Property Owner | | 9100 Prest | | | Detroit | MI | 48228 | |
| Property Owner | | 9100 Rutherford | | | Detroit | MI | 48228 | |
| Property Owner | | 9101 Ashton | | | Detroit | MI | 48228 | |
| Property Owner | | 9101 Pierson | | | Detroit | MI | 48228 | |
| Property Owner | | 9107 Auburn | | | Detroit | MI | 48228 | |
| Property Owner | | 9109 Stahelin | | | Detroit | MI | 48228 | |
| Property Owner | | 9115 Braile | | | Detroit | MI | 48228 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 9120 Abington Ave | | | Detroit | MI | 48228 | |
| Property Owner | | 9125 Forrer | | | Detroit | MI | 48228 | |
| Property Owner | | 9131 Prest | | | Detroit | MI | 48228 | |
| Property Owner | | 9133 Mettetal | | | Detroit | MI | 48228 | |
| Property Owner | | 9134 St Marys | | | Detroit | MI | 48228 | |
| Property Owner | | 9143 Montrose | | | Detroit | MI | 48228 | |
| Property Owner | | 9144 St Marys | | | Detroit | MI | 48228 | |
| Property Owner | | 9158 Mansfield | | | Detroit | MI | 48228 | |
| Property Owner | | 9161 Littlefield | | | Detroit | MI | 48228 | |
| Property Owner | | 9163 Sorrento | | | Detroit | MI | 48228 | |
| Property Owner | | 9165 Littlefield | | | Detroit | MI | 48228 | |
| Property Owner | | 9165 Steel | | | Detroit | MI | 48228 | |
| Property Owner | | 9166 Cheyenne | | | Detroit | MI | 48228 | |
| Property Owner | | 9177 Prevost | | | Detroit | MI | 48228 | |
| Property Owner | | 9188 Appoline | | | Detroit | MI | 48228 | |
| Property Owner | | 9201 Archdale | | | Detroit | MI | 48228 | |
| Property Owner | | 9207 Stout | | | Detroit | MI | 48228 | |
| Property Owner | | 9208 Prest | | | Detroit | MI | 48228 | |
| Property Owner | | 9215 Longacre | | | Detroit | MI | 48228 | |
| Property Owner | | 9217 Braile | | | Detroit | MI | 48228 | |
| Property Owner | | 9230 Evergreen | | | Detroit | MI | 48228 | |
| Property Owner | | 9231 Schaefer | | | Detroit | MI | 48228 | |
| Property Owner | | 9239 Heyden | | | Detroit | MI | 48228 | |
| Property Owner | | 9242 Sorrento | | | Detroit | MI | 48228 | |
| Property Owner | | 9243 Vaughan | | | Detroit | MI | 48228 | |
| Property Owner | | 9250 Carlin | | | Detroit | MI | 48228 | |
| Property Owner | | 9250 Hartwell | | | Detroit | MI | 48228 | |
| Property Owner | | 9259 Appoline | | | Detroit | MI | 48228 | |
| Property Owner | | 9259 Ashton | | | Detroit | MI | 48228 | |
| Property Owner | | 9261 Vaughan | | | Detroit | MI | 48228 | |
| Property Owner | | 9270 Burt Rd | | | Detroit | MI | 48228 | |
| Property Owner | | 9276 Auburn | | | Detroit | MI | 48228 | |
| Property Owner | | 9279 Littlefield | | | Detroit | MI | 48228 | |
| Property Owner | | 9287 Cheyenne | | | Detroit | MI | 48228 | |
| Property Owner | | 9297 Hartwell | | | Detroit | MI | 48228 | |
| Property Owner | | 9316 Steel | | | Detroit | MI | 48228 | |
| Property Owner | | 9322 Faust | | | Detroit | MI | 48228 | |
| Property Owner | | 9333 Auburn | | | Detroit | MI | 48228 | |
| Property Owner | | 9335 Fielding | | | Detroit | MI | 48228 | |
| Property Owner | | 9350 Steel | | | Detroit | MI | 48228 | |
| Property Owner | | 9353 Warwick | | | Detroit | MI | 48228 | |
| Property Owner | | 9354 Penrod | | | Detroit | MI | 48228 | |
| Property Owner | | 9359 Artesian | | | Detroit | MI | 48228 | |
| Property Owner | | 9362 Auburn | | | Detroit | MI | 48228 | |
| Property Owner | | 9368 Auburn | | | Detroit | MI | 48228 | |
| Property Owner | | 9371 Auburn | | | Detroit | MI | 48228 | |
| Property Owner | | 9377 Vaughan | | | Detroit | MI | 48228 | |
| Property Owner | | 9526 Pierson | | | Detroit | MI | 48228 | |
| Property Owner | | 9530 Stahelin | | | Detroit | MI | 48228 | |
| Property Owner | | 9534 Patton | | | Detroit | MI | 48228 | |
| Property Owner | | 9536 Grandville | | | Detroit | MI | 48228 | |
| Property Owner | | 9576 Plainview | | | Detroit | MI | 48228 | |
| Property Owner | | 9585 Warwick | | | Detroit | MI | 48228 | |
| Property Owner | | 9594 Westwood | | | Detroit | MI | 48228 | |
| Property Owner | | 9600 Auburn | | | Detroit | MI | 48228 | |
| Property Owner | | 9601 Auburn | | | Detroit | MI | 48228 | |
| Property Owner | | 9608 Auburn | | | Detroit | MI | 48228 | |
| Property Owner | | 9611 Minock | | | Detroit | MI | 48228 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 9633 Piedmont | | | Detroit | MI | 48228 | |
| Property Owner | | 9634 Evergreen | | | Detroit | MI | 48228 | |
| Property Owner | | 9903 Plainview | | | Detroit | MI | 48228 | |
| Property Owner | | 9910 Warwick | | | Detroit | MI | 48228 | |
| Property Owner | | 9912 Evergreen | | | Detroit | MI | 48228 | |
| Property Owner | | 9922 Stout | | | Detroit | MI | 48228 | |
| Property Owner | | 9926 Grandville | | | Detroit | MI | 48228 | |
| Property Owner | | 9941 Southfield | | | Detroit | MI | 48228 | |
| Property Owner | | 9950 Braile | | | Detroit | MI | 48228 | |
| Property Owner | | 9951 Patton | | | Detroit | MI | 48228 | |
| Property Owner | | 9951 Piedmont | | | Detroit | MI | 48228 | |
| Property Owner | | 9959 Minock | | | Detroit | MI | 48228 | |
| Property Owner | | 9960 Patton | | | Detroit | MI | 48228 | |
| Property Owner | | 9961 Braile | | | Detroit | MI | 48228 | |
| Property Owner | | 9975 Stahelin | | | Detroit | MI | 48228 | |
| Property Owner | | 9977 Evergreen | | | Detroit | MI | 48228 | |
| Property Owner | | 9995 Patton | | | Detroit | MI | 48228 | |
| Property Owner | | 10001 Vaughan | | | Detroit | MI | 48228 | |
| Property Owner | | 10014 Heyden Ct | | | Detroit | MI | 48228 | |
| Property Owner | | 10015 Vaughan | | | Detroit | MI | 48228 | |
| Property Owner | | 10024 Patton | | | Detroit | MI | 48228 | |
| Property Owner | | 10031 Stahelin | | | Detroit | MI | 48228 | |
| Property Owner | | 10044 Westwood | | | Detroit | MI | 48228 | |
| Property Owner | | 11313 Evergreen | | | Detroit | MI | 48228 | |
| Property Owner | | 11324 Penrod | | | Detroit | MI | 48228 | |
| Property Owner | | 11325 Rosemont | | | Detroit | MI | 48228 | |
| Property Owner | | 11326 Warwick | | | Detroit | MI | 48228 | |
| Property Owner | | 11342 Piedmont | | | Detroit | MI | 48228 | |
| Property Owner | | 11355 Patton | | | Detroit | MI | 48228 | |
| Property Owner | | 11361 Pierson | | | Detroit | MI | 48228 | |
| Property Owner | | 11369 Vaughan | | | Detroit | MI | 48228 | |
| Property Owner | | 11400 Braile | | | Detroit | MI | 48228 | |
| Property Owner | | 11405 Warwick | | | Detroit | MI | 48228 | |
| Property Owner | | 11470 Faust | | | Detroit | MI | 48228 | |
| Property Owner | | 11666 Evergreen | | | Detroit | MI | 48228 | |
| Property Owner | | 11675 Rosemont | | | Detroit | MI | 48228 | |
| Property Owner | | 11690 Rosemont | | | Detroit | MI | 48228 | |
| Property Owner | | 11691 Fielding | | | Detroit | MI | 48228 | |
| Property Owner | | 11691 Glastonbury | | | Detroit | MI | 48228 | |
| Property Owner | | 11715 Stahelin | | | Detroit | MI | 48228 | |
| Property Owner | | 11718 Faust | | | Detroit | MI | 48228 | |
| Property Owner | | 11718 Heyden | | | Detroit | MI | 48228 | |
| Property Owner | | 11720 Auburn | | | Detroit | MI | 48228 | |
| Property Owner | | 12003 Plainview | | | Detroit | MI | 48228 | |
| Property Owner | | 12045 Heyden | | | Detroit | MI | 48228 | |
| Property Owner | | 12074 Glastonbury | | | Detroit | MI | 48228 | |
| Property Owner | | 12075 Ashton | | | Detroit | MI | 48228 | |
| Property Owner | | 12089 Penrod | | | Detroit | MI | 48228 | |
| Property Owner | | 12094 Penrod | | | Detroit | MI | 48228 | |
| Property Owner | | 12103 Pierson | | | Detroit | MI | 48228 | |
| Property Owner | | 12112 Stout | | | Detroit | MI | 48228 | |
| Property Owner | | 12126 Burt Rd | | | Detroit | MI | 48228 | |
| Property Owner | | 12150 Fielding | | | Detroit | MI | 48228 | |
| Property Owner | | 12150 Vaughan | | | Detroit | MI | 48228 | |
| Property Owner | | 12151 Patton | | | Detroit | MI | 48228 | |
| Property Owner | | 12203 Patton | | | Detroit | MI | 48228 | |
| Property Owner | | 12206 Vaughan | | | Detroit | MI | 48228 | |
| Property Owner | | 12218 Braile | | | Detroit | MI | 48228 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 12234 Braile | | | Detroit | MI | 48228 | |
| Property Owner | | 12256 Stout | | | Detroit | MI | 48228 | |
| Property Owner | | 12257 Plainview | | | Detroit | MI | 48228 | |
| Property Owner | | 12700 Chicago | | | Detroit | MI | 48228 | |
| Property Owner | | 13030 Mackenzie | | | Detroit | MI | 48228 | |
| Property Owner | | 13144 Mackenzie | | | Detroit | MI | 48228 | |
| Property Owner | | 13222 Chicago | | | Detroit | MI | 48228 | |
| Property Owner | | 13741 Chicago | | | Detroit | MI | 48228 | |
| Property Owner | | 14500 Tireman | | | Detroit | MI | 48228 | |
| Property Owner | | 14841 Chicago | | | Detroit | MI | 48228 | |
| Property Owner | | 14918 Joy Rd | | | Detroit | MI | 48228 | |
| Property Owner | | 15301 Joy Rd | | | Detroit | MI | 48228 | |
| Property Owner | | 15731 W Warren | | | Detroit | MI | 48228 | |
| Property Owner | | 15745 Chicago | | | Detroit | MI | 48228 | |
| Property Owner | | 16035 W Warren | | | Detroit | MI | 48228 | |
| Property Owner | | 16144 W Warren | | | Detroit | MI | 48228 | |
| Property Owner | | 16235 Tireman | | | Detroit | MI | 48228 | |
| Property Owner | | 17035 Tireman | | | Detroit | MI | 48228 | |
| Property Owner | | 17044 W Warren | | | Detroit | MI | 48228 | |
| Property Owner | | 18228 W Warren | | | Detroit | MI | 48228 | |
| Property Owner | | 18245 Fitzpatrick | | | Detroit | MI | 48228 | |
| Property Owner | | 18360 Fitzpatrick | | | Detroit | MI | 48228 | |
| Property Owner | | 18501 W Warren | | | Detroit | MI | 48228 | |
| Property Owner | | 18526 Tireman | | | Detroit | MI | 48228 | |
| Property Owner | | 18550 Tireman | | | Detroit | MI | 48228 | |
| Property Owner | | 18631 Sawyer | | | Detroit | MI | 48228 | |
| Property Owner | | 18640 Sawyer | | | Detroit | MI | 48228 | |
| Property Owner | | 18750 W Warren | | | Detroit | MI | 48228 | |
| Property Owner | | 19240 W Warren | | | Detroit | MI | 48228 | |
| Property Owner | | 19319 Joy Rd | | | Detroit | MI | 48228 | |
| Property Owner | | 19400 Tireman | | | Detroit | MI | 48228 | |
| Property Owner | | 19422 Chicago | | | Detroit | MI | 48228 | |
| Property Owner | | 19431 Chicago | | | Detroit | MI | 48228 | |
| Property Owner | | 19437 Tireman | | | Detroit | MI | 48228 | |
| Property Owner | | 19445 W Warren | | | Detroit | MI | 48228 | |
| Property Owner | | 19640 Tireman | | | Detroit | MI | 48228 | |
| Property Owner | | 19650 Sawyer | | | Detroit | MI | 48228 | |
| Property Owner | | 20115 Joy Rd | | | Detroit | MI | 48228 | |
| Property Owner | | 20421 Tireman | | | Detroit | MI | 48228 | |
| Property Owner | | 20604 W Warren | | | Detroit | MI | 48228 | |
| Property Owner | | 20700 Orangelawn | | | Detroit | MI | 48228 | |
| Property Owner | | 20722 Tireman | | | Detroit | MI | 48228 | |
| Property Owner | | 20818 Tireman | | | Detroit | MI | 48228 | |
| Property Owner | | 20840 N Pierson Ct | | | Detroit | MI | 48228 | |
| Property Owner | | 20848 Orangelawn | | | Detroit | MI | 48228 | |
| Property Owner | | 20851 Plymouth | | | Detroit | MI | 48228 | |
| Property Owner | | 5664 Stahelin | | | Detroit | MI | 48228 | |
| Property Owner | | 5684 Greenview | | | Detroit | MI | 48228 | |
| Property Owner | | 5714 Greenview | | | Detroit | MI | 48228 | |
| Property Owner | | 5740 Artesian | | | Detroit | MI | 48228 | |
| Property Owner | | 5814 Stahelin | | | Detroit | MI | 48228 | |
| Property Owner | | 6000 Brace | | | Detroit | MI | 48228 | |
| Property Owner | | 6007 Oakman Blvd | | | Detroit | MI | 48228 | |
| Property Owner | | 6022 Plainview | | | Detroit | MI | 48228 | |
| Property Owner | | 6024 Auburn | | | Detroit | MI | 48228 | |
| Property Owner | | 6025 Rosemont | | | Detroit | MI | 48228 | |
| Property Owner | | 6030 Auburn | | | Detroit | MI | 48228 | |
| Property Owner | | 6030 Minock | | | Detroit | MI | 48228 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 6038 Grandville | | | Detroit | MI | 48228 | |
| Property Owner | | 6058 Minock | | | Detroit | MI | 48228 | |
| Property Owner | | 6064 Evergreen | | | Detroit | MI | 48228 | |
| Property Owner | | 6099 Warwick | | | Detroit | MI | 48228 | |
| Property Owner | | 6101 Minock | | | Detroit | MI | 48228 | |
| Property Owner | | 6200 Faust | | | Detroit | MI | 48228 | |
| Property Owner | | 6207 Artesian | | | Detroit | MI | 48228 | |
| Property Owner | | 6212 Rosemont | | | Detroit | MI | 48228 | |
| Property Owner | | 6212 Westwood | | | Detroit | MI | 48228 | |
| Property Owner | | 6218 Penrod | | | Detroit | MI | 48228 | |
| Property Owner | | 6222 Penrod | | | Detroit | MI | 48228 | |
| Property Owner | | 6223 Grandville | | | Detroit | MI | 48228 | |
| Property Owner | | 6250 Artesian | | | Detroit | MI | 48228 | |
| Property Owner | | 6255 Artesian | | | Detroit | MI | 48228 | |
| Property Owner | | 6255 Minock | | | Detroit | MI | 48228 | |
| Property Owner | | 6260 Faust | | | Detroit | MI | 48228 | |
| Property Owner | | 6260 Piedmont | | | Detroit | MI | 48228 | |
| Property Owner | | 6261 Ashton | | | Detroit | MI | 48228 | |
| Property Owner | | 6300 Abington Ave | | | Detroit | MI | 48228 | |
| Property Owner | | 6300 Westwood | | | Detroit | MI | 48228 | |
| Property Owner | | 6301 Memorial | | | Detroit | MI | 48228 | |
| Property Owner | | 6325 Auburn | | | Detroit | MI | 48228 | |
| Property Owner | | 6330 Piedmont | | | Detroit | MI | 48228 | |
| Property Owner | | 6337 Forrer | | | Detroit | MI | 48228 | |
| Property Owner | | 6339 Evergreen | | | Detroit | MI | 48228 | |
| Property Owner | | 6344 Grandmont | | | Detroit | MI | 48228 | |
| Property Owner | | 6346 Greenview | | | Detroit | MI | 48228 | |
| Property Owner | | 6347 Penrod | | | Detroit | MI | 48228 | |
| Property Owner | | 6347 Westwood | | | Detroit | MI | 48228 | |
| Property Owner | | 6350 Abington Ave | | | Detroit | MI | 48228 | |
| Property Owner | | 6354 Greenview | | | Detroit | MI | 48228 | |
| Property Owner | | 6355 Brace | | | Detroit | MI | 48228 | |
| Property Owner | | 6356 Forrer | | | Detroit | MI | 48228 | |
| Property Owner | | 6361 Memorial | | | Detroit | MI | 48228 | |
| Property Owner | | 6363 Auburn | | | Detroit | MI | 48228 | |
| Property Owner | | 6366 Grandmont | | | Detroit | MI | 48228 | |
| Property Owner | | 6370 Montrose | | | Detroit | MI | 48228 | |
| Property Owner | | 6371 Stahelin | | | Detroit | MI | 48228 | |
| Property Owner | | 6375 Minock | | | Detroit | MI | 48228 | |
| Property Owner | | 6387 Auburn | | | Detroit | MI | 48228 | |
| Property Owner | | 6393 Vaughan | | | Detroit | MI | 48228 | |
| Property Owner | | 6394 Artesian | | | Detroit | MI | 48228 | |
| Property Owner | | 6405 Vaughan | | | Detroit | MI | 48228 | |
| Property Owner | | 6419 Artesian | | | Detroit | MI | 48228 | |
| Property Owner | | 6420 Ashton | | | Detroit | MI | 48228 | |
| Property Owner | | 6421 Brace | | | Detroit | MI | 48228 | |
| Property Owner | | 6421 Vaughan | | | Detroit | MI | 48228 | |
| Property Owner | | 6424 Mansfield | | | Detroit | MI | 48228 | |
| Property Owner | | 6430 Grandville | | | Detroit | MI | 48228 | |
| Property Owner | | 6435 Warwick | | | Detroit | MI | 48228 | |
| Property Owner | | 6439 Evergreen | | | Detroit | MI | 48228 | |
| Property Owner | | 6441 Artesian | | | Detroit | MI | 48228 | |
| Property Owner | | 6445 Grandville | | | Detroit | MI | 48228 | |
| Property Owner | | 6470 Grandmont | | | Detroit | MI | 48228 | |
| Property Owner | | 6477 Memorial | | | Detroit | MI | 48228 | |
| Property Owner | | 6485 Rutland | | | Detroit | MI | 48228 | |
| Property Owner | | 6485 Stahelin | | | Detroit | MI | 48228 | |
| Property Owner | | 6486 Grandville | | | Detroit | MI | 48228 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 6492 Minock | | | Detroit | MI | 48228 | |
| Property Owner | | 6503 Winthrop | | | Detroit | MI | 48228 | |
| Property Owner | | 6508 Penrod | | | Detroit | MI | 48228 | |
| Property Owner | | 6510 Forrer | | | Detroit | MI | 48228 | |
| Property Owner | | 6511 Oakman Blvd | | | Detroit | MI | 48228 | |
| Property Owner | | 6512 St Marys | | | Detroit | MI | 48228 | |
| Property Owner | | 6514 Archdale | | | Detroit | MI | 48228 | |
| Property Owner | | 6520 Memorial | | | Detroit | MI | 48228 | |
| Property Owner | | 6520 St Marys | | | Detroit | MI | 48228 | |
| Property Owner | | 6524 Faust | | | Detroit | MI | 48228 | |
| Property Owner | | 6527 Westwood | | | Detroit | MI | 48228 | |
| Property Owner | | 6530 Southfield | | | Detroit | MI | 48228 | |
| Property Owner | | 6533 Vaughan | | | Detroit | MI | 48228 | |
| Property Owner | | 6539 Faust | | | Detroit | MI | 48228 | |
| Property Owner | | 6545 Asbury Park | | | Detroit | MI | 48228 | |
| Property Owner | | 6547 Evergreen | | | Detroit | MI | 48228 | |
| Property Owner | | 6578 Montrose | | | Detroit | MI | 48228 | |
| Property Owner | | 6660 Oakman Blvd | | | Detroit | MI | 48228 | |
| Property Owner | | 6710 Minock | | | Detroit | MI | 48228 | |
| Property Owner | | 6716 Grandmont | | | Detroit | MI | 48228 | |
| Property Owner | | 6719 Minock | | | Detroit | MI | 48228 | |
| Property Owner | | 6721 St Marys | | | Detroit | MI | 48228 | |
| Property Owner | | 6722 Rutland | | | Detroit | MI | 48228 | |
| Property Owner | | 6730 Abington Ave | | | Detroit | MI | 48228 | |
| Property Owner | | 6732 Minock | | | Detroit | MI | 48228 | |
| Property Owner | | 6737 Forrer | | | Detroit | MI | 48228 | |
| Property Owner | | 6738 Stahelin | | | Detroit | MI | 48228 | |
| Property Owner | | 6739 Mettetal | | | Detroit | MI | 48228 | |
| Property Owner | | 6740 Plainview | | | Detroit | MI | 48228 | |
| Property Owner | | 6745 Woodmont | | | Detroit | MI | 48228 | |
| Property Owner | | 6747 Mettetal | | | Detroit | MI | 48228 | |
| Property Owner | | 6752 Plainview | | | Detroit | MI | 48228 | |
| Property Owner | | 6752 Stahelin | | | Detroit | MI | 48228 | |
| Property Owner | | 6754 Auburn | | | Detroit | MI | 48228 | |
| Property Owner | | 6758 Woodmont | | | Detroit | MI | 48228 | |
| Property Owner | | 6760 Stahelin | | | Detroit | MI | 48228 | |
| Property Owner | | 6765 Rutland | | | Detroit | MI | 48228 | |
| Property Owner | | 6770 Greenview | | | Detroit | MI | 48228 | |
| Property Owner | | 6780 Abington Ave | | | Detroit | MI | 48228 | |
| Property Owner | | 6783 Minock | | | Detroit | MI | 48228 | |
| Property Owner | | 6794 Stahelin | | | Detroit | MI | 48228 | |
| Property Owner | | 6797 Montrose | | | Detroit | MI | 48228 | |
| Property Owner | | 6803 Piedmont | | | Detroit | MI | 48228 | |
| Property Owner | | 6803 Vaughan | | | Detroit | MI | 48228 | |
| Property Owner | | 6807 Artesian | | | Detroit | MI | 48228 | |
| Property Owner | | 6815 Montrose | | | Detroit | MI | 48228 | |
| Property Owner | | 6816 Rosemont | | | Detroit | MI | 48228 | |
| Property Owner | | 6817 Auburn | | | Detroit | MI | 48228 | |
| Property Owner | | 6823 Vaughan | | | Detroit | MI | 48228 | |
| Property Owner | | 6827 Warwick | | | Detroit | MI | 48228 | |
| Property Owner | | 6828 Auburn | | | Detroit | MI | 48228 | |
| Property Owner | | 6833 Stahelin | | | Detroit | MI | 48228 | |
| Property Owner | | 6836 Asbury Park | | | Detroit | MI | 48228 | |
| Property Owner | | 6836 Grandmont | | | Detroit | MI | 48228 | |
| Property Owner | | 6836 Memorial | | | Detroit | MI | 48228 | |
| Property Owner | | 6841 Artesian | | | Detroit | MI | 48228 | |
| Property Owner | | 6841 Ashton | | | Detroit | MI | 48228 | |
| Property Owner | | 6844 Mansfield | | | Detroit | MI | 48228 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 6846 Forrer | | | Detroit | MI | 48228 | |
| Property Owner | | 6846 Montrose | | | Detroit | MI | 48228 | |
| Property Owner | | 6850 Mettetal | | | Detroit | MI | 48228 | |
| Property Owner | | 6857 Archdale | | | Detroit | MI | 48228 | |
| Property Owner | | 6866 Heyden | | | Detroit | MI | 48228 | |
| Property Owner | | 6866 Minock | | | Detroit | MI | 48228 | |
| Property Owner | | 6873 Grandville | | | Detroit | MI | 48228 | |
| Property Owner | | 6873 Piedmont | | | Detroit | MI | 48228 | |
| Property Owner | | 6893 Archdale | | | Detroit | MI | 48228 | |
| Property Owner | | 6897 Rutherford | | | Detroit | MI | 48228 | |
| Property Owner | | 6900 Heyden | | | Detroit | MI | 48228 | |
| Property Owner | | 6900 Warwick | | | Detroit | MI | 48228 | |
| Property Owner | | 6907 Vaughan | | | Detroit | MI | 48228 | |
| Property Owner | | 6912 Artesian | | | Detroit | MI | 48228 | |
| Property Owner | | 6912 Mansfield | | | Detroit | MI | 48228 | |
| Property Owner | | 6914 Abington Ave | | | Detroit | MI | 48228 | |
| Property Owner | | 6914 Auburn | | | Detroit | MI | 48228 | |
| Property Owner | | 7235 Archdale | | | Detroit | MI | 48228 | |
| Property Owner | | 7235 Montrose | | | Detroit | MI | 48228 | |
| Property Owner | | 7244 Grandville | | | Detroit | MI | 48228 | |
| Property Owner | | 7247 Ashton | | | Detroit | MI | 48228 | |
| Property Owner | | 7249 Faust | | | Detroit | MI | 48228 | |
| Property Owner | | 7251 Winthrop | | | Detroit | MI | 48228 | |
| Property Owner | | 7254 Clayburn | | | Detroit | MI | 48228 | |
| Property Owner | | 7257 Abington Ave | | | Detroit | MI | 48228 | |
| Property Owner | | 7257 Mettetal | | | Detroit | MI | 48228 | |
| Property Owner | | 7258 Stout | | | Detroit | MI | 48228 | |
| Property Owner | | 7263 Penrod | | | Detroit | MI | 48228 | |
| Property Owner | | 7276 St Marys | | | Detroit | MI | 48228 | |
| Property Owner | | 7278 Penrod | | | Detroit | MI | 48228 | |
| Property Owner | | 7289 Minock | | | Detroit | MI | 48228 | |
| Property Owner | | 7290 Piedmont | | | Detroit | MI | 48228 | |
| Property Owner | | 7292 Stahelin | | | Detroit | MI | 48228 | |
| Property Owner | | 7301 Piedmont | | | Detroit | MI | 48228 | |
| Property Owner | | 7307 Forrer | | | Detroit | MI | 48228 | |
| Property Owner | | 7310 Rosemont | | | Detroit | MI | 48228 | |
| Property Owner | | 7311 Grandmont | | | Detroit | MI | 48228 | |
| Property Owner | | 7311 Rosemont | | | Detroit | MI | 48228 | |
| Property Owner | | 7316 Grandmont | | | Detroit | MI | 48228 | |
| Property Owner | | 7316 Piedmont | | | Detroit | MI | 48228 | |
| Property Owner | | 7318 Brace | | | Detroit | MI | 48228 | |
| Property Owner | | 7319 Minock | | | Detroit | MI | 48228 | |
| Property Owner | | 7320 St Marys | | | Detroit | MI | 48228 | |
| Property Owner | | 7321 Vaughan | | | Detroit | MI | 48228 | |
| Property Owner | | 7326 Penrod | | | Detroit | MI | 48228 | |
| Property Owner | | 7338 Asbury Park | | | Detroit | MI | 48228 | |
| Property Owner | | 7342 Ashton | | | Detroit | MI | 48228 | |
| Property Owner | | 7349 Stout | | | Detroit | MI | 48228 | |
| Property Owner | | 7352 Heyden | | | Detroit | MI | 48228 | |
| Property Owner | | 7352 Westwood | | | Detroit | MI | 48228 | |
| Property Owner | | 7361 Braile | | | Detroit | MI | 48228 | |
| Property Owner | | 7362 Grandville | | | Detroit | MI | 48228 | |
| Property Owner | | 7367 Ashton | | | Detroit | MI | 48228 | |
| Property Owner | | 7373 Westwood | | | Detroit | MI | 48228 | |
| Property Owner | | 7374 Patton | | | Detroit | MI | 48228 | |
| Property Owner | | 7376 Vaughan | | | Detroit | MI | 48228 | |
| Property Owner | | 7382 Ashton | | | Detroit | MI | 48228 | |
| Property Owner | | 7389 Brace | | | Detroit | MI | 48228 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 7391 Stout | | | Detroit | MI | 48228 | |
| Property Owner | | 7393 Rosemont | | | Detroit | MI | 48228 | |
| Property Owner | | 7400 Heyden | | | Detroit | MI | 48228 | |
| Property Owner | | 7400 Rosemont | | | Detroit | MI | 48228 | |
| Property Owner | | 7404 Stout | | | Detroit | MI | 48228 | |
| Property Owner | | 7405 Memorial | | | Detroit | MI | 48228 | |
| Property Owner | | 7407 Ashton | | | Detroit | MI | 48228 | |
| Property Owner | | 7410 Abington Ave | | | Detroit | MI | 48228 | |
| Property Owner | | 7417 Brace | | | Detroit | MI | 48228 | |
| Property Owner | | 7417 Grandville | | | Detroit | MI | 48228 | |
| Property Owner | | 7425 Rutherford | | | Detroit | MI | 48228 | |
| Property Owner | | 7426 Montrose | | | Detroit | MI | 48228 | |
| Property Owner | | 7427 Forrer | | | Detroit | MI | 48228 | |
| Property Owner | | 7442 Clayburn | | | Detroit | MI | 48228 | |
| Property Owner | | 7453 Mettetal | | | Detroit | MI | 48228 | |
| Property Owner | | 7460 Abington Ave | | | Detroit | MI | 48228 | |
| Property Owner | | 7469 Memorial | | | Detroit | MI | 48228 | |
| Property Owner | | 7497 Mansfield | | | Detroit | MI | 48228 | |
| Property Owner | | 7506 Montrose | | | Detroit | MI | 48228 | |
| Property Owner | | 7507 Asbury Park | | | Detroit | MI | 48228 | |
| Property Owner | | 7513 Memorial | | | Detroit | MI | 48228 | |
| Property Owner | | 7525 St Marys | | | Detroit | MI | 48228 | |
| Property Owner | | 7526 Clayburn | | | Detroit | MI | 48228 | |
| Property Owner | | 7528 Memorial | | | Detroit | MI | 48228 | |
| Property Owner | | 7533 Woodmont | | | Detroit | MI | 48228 | |
| Property Owner | | 7540 Grandmont | | | Detroit | MI | 48228 | |
| Property Owner | | 7541 Winthrop | | | Detroit | MI | 48228 | |
| Property Owner | | 7551 Memorial | | | Detroit | MI | 48228 | |
| Property Owner | | 7610 Patton | | | Detroit | MI | 48228 | |
| Property Owner | | 7618 Fielding | | | Detroit | MI | 48228 | |
| Property Owner | | 7619 Ashton | | | Detroit | MI | 48228 | |
| Property Owner | | 7619 Heyden | | | Detroit | MI | 48228 | |
| Property Owner | | 7628 Evergreen | | | Detroit | MI | 48228 | |
| Property Owner | | 7634 Heyden | | | Detroit | MI | 48228 | |
| Property Owner | | 7634 Plainview | | | Detroit | MI | 48228 | |
| Property Owner | | 7634 Rosemont | | | Detroit | MI | 48228 | |
| Property Owner | | 7640 Pierson | | | Detroit | MI | 48228 | |
| Property Owner | | 7643 Rosemont | | | Detroit | MI | 48228 | |
| Property Owner | | 7659 Ashton | | | Detroit | MI | 48228 | |
| Property Owner | | 7661 Penrod | | | Detroit | MI | 48228 | |
| Property Owner | | 7675 Rosemont | | | Detroit | MI | 48228 | |
| Property Owner | | 7678 Minock | | | Detroit | MI | 48228 | |
| Property Owner | | 7683 Warwick | | | Detroit | MI | 48228 | |
| Property Owner | | 7687 Faust | | | Detroit | MI | 48228 | |
| Property Owner | | 7701 Clayburn | | | Detroit | MI | 48228 | |
| Property Owner | | 7710 Asbury Park | | | Detroit | MI | 48228 | |
| Property Owner | | 7725 Rosemont | | | Detroit | MI | 48228 | |
| Property Owner | | 7726 Plainview | | | Detroit | MI | 48228 | |
| Property Owner | | 7730 Penrod | | | Detroit | MI | 48228 | |
| Property Owner | | 7731 Evergreen | | | Detroit | MI | 48228 | |
| Property Owner | | 7737 Winthrop | | | Detroit | MI | 48228 | |
| Property Owner | | 7741 Artesian | | | Detroit | MI | 48228 | |
| Property Owner | | 7747 Braile | | | Detroit | MI | 48228 | |
| Property Owner | | 7751 Mansfield | | | Detroit | MI | 48228 | |
| Property Owner | | 7754 Brace | | | Detroit | MI | 48228 | |
| Property Owner | | 7759 Evergreen | | | Detroit | MI | 48228 | |
| Property Owner | | 7761 Artesian | | | Detroit | MI | 48228 | |
| Property Owner | | 7763 Brace | | | Detroit | MI | 48228 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 7772 Evergreen | | | Detroit | MI | 48228 | |
| Property Owner | | 7775 Montrose | | | Detroit | MI | 48228 | |
| Property Owner | | 7781 Rutherford | | | Detroit | MI | 48228 | |
| Property Owner | | 7784 Grandville | | | Detroit | MI | 48228 | |
| Property Owner | | 7785 Grandville | | | Detroit | MI | 48228 | |
| Property Owner | | 7786 Stout | | | Detroit | MI | 48228 | |
| Property Owner | | 7787 Archdale | | | Detroit | MI | 48228 | |
| Property Owner | | 7794 Brace | | | Detroit | MI | 48228 | |
| Property Owner | | 7795 Piedmont | | | Detroit | MI | 48228 | |
| Property Owner | | 7796 Plainview | | | Detroit | MI | 48228 | |
| Property Owner | | 7800 Artesian | | | Detroit | MI | 48228 | |
| Property Owner | | 7806 Stout | | | Detroit | MI | 48228 | |
| Property Owner | | 7810 Faust | | | Detroit | MI | 48228 | |
| Property Owner | | 7811 Faust | | | Detroit | MI | 48228 | |
| Property Owner | | 7817 Stahelin | | | Detroit | MI | 48228 | |
| Property Owner | | 7820 Minock | | | Detroit | MI | 48228 | |
| Property Owner | | 7825 Montrose | | | Detroit | MI | 48228 | |
| Property Owner | | 7829 Mansfield | | | Detroit | MI | 48228 | |
| Property Owner | | 7835 Mansfield | | | Detroit | MI | 48228 | |
| Property Owner | | 8027 Ashton | | | Detroit | MI | 48228 | |
| Property Owner | | 8028 Hubbell | | | Detroit | MI | 48228 | |
| Property Owner | | 8030 Asbury Park | | | Detroit | MI | 48228 | |
| Property Owner | | 8032 Vaughan | | | Detroit | MI | 48228 | |
| Property Owner | | 8036 Brace | | | Detroit | MI | 48228 | |
| Property Owner | | 8041 Vaughan | | | Detroit | MI | 48228 | |
| Property Owner | | 8046 Terry | | | Detroit | MI | 48228 | |
| Property Owner | | 8067 Penrod | | | Detroit | MI | 48228 | |
| Property Owner | | 8074 Hartwell | | | Detroit | MI | 48228 | |
| Property Owner | | 8075 Lauder | | | Detroit | MI | 48228 | |
| Property Owner | | 8075 Plainview | | | Detroit | MI | 48228 | |
| Property Owner | | 8080 Strathmoor | | | Detroit | MI | 48228 | |
| Property Owner | | 8087 Braile | | | Detroit | MI | 48228 | |
| Property Owner | | 8089 Prest | | | Detroit | MI | 48228 | |
| Property Owner | | 8091 Ward | | | Detroit | MI | 48228 | |
| Property Owner | | 8093 Hartwell | | | Detroit | MI | 48228 | |
| Property Owner | | 8097 Carlin | | | Detroit | MI | 48228 | |
| Property Owner | | 8100 Heyden | | | Detroit | MI | 48228 | |
| Property Owner | | 8100 Schaefer | | | Detroit | MI | 48228 | |
| Property Owner | | 8101 Piedmont | | | Detroit | MI | 48228 | |
| Property Owner | | 8105 Cheyenne | | | Detroit | MI | 48228 | |
| Property Owner | | 8110 Plainview | | | Detroit | MI | 48228 | |
| Property Owner | | 8110 Sorrento | | | Detroit | MI | 48228 | |
| Property Owner | | 8112 Appoline | | | Detroit | MI | 48228 | |
| Property Owner | | 8116 Rosemont | | | Detroit | MI | 48228 | |
| Property Owner | | 8117 Prest | | | Detroit | MI | 48228 | |
| Property Owner | | 8145 Cheyenne | | | Detroit | MI | 48228 | |
| Property Owner | | 8146 Carlin | | | Detroit | MI | 48228 | |
| Property Owner | | 8150 Hartwell | | | Detroit | MI | 48228 | |
| Property Owner | | 8154 Appoline | | | Detroit | MI | 48228 | |
| Property Owner | | 8200 Evergreen | | | Detroit | MI | 48228 | |
| Property Owner | | 8201 Coyle | | | Detroit | MI | 48228 | |
| Property Owner | | 8201 Grandville | | | Detroit | MI | 48228 | |
| Property Owner | | 8212 Terry | | | Detroit | MI | 48228 | |
| Property Owner | | 8220 Heyden | | | Detroit | MI | 48228 | |
| Property Owner | | 8220 Lauder | | | Detroit | MI | 48228 | |
| Property Owner | | 8221 Westwood | | | Detroit | MI | 48228 | |
| Property Owner | | 8226 Greenview | | | Detroit | MI | 48228 | |
| Property Owner | | 8226 Hartwell | | | Detroit | MI | 48228 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 8226 Terry | | | Detroit | MI | 48228 | |
| Property Owner | | 8235 Appoline | | | Detroit | MI | 48228 | |
| Property Owner | | 8236 Brace | | | Detroit | MI | 48228 | |
| Property Owner | | 8239 Grandville | | | Detroit | MI | 48228 | |
| Property Owner | | 8241 Sussex | | | Detroit | MI | 48228 | |
| Property Owner | | 8247 Plainview | | | Detroit | MI | 48228 | |
| Property Owner | | 8253 Westwood | | | Detroit | MI | 48228 | |
| Property Owner | | 8254 Hubbell | | | Detroit | MI | 48228 | |
| Property Owner | | 8258 Pierson | | | Detroit | MI | 48228 | |
| Property Owner | | 8260 Minock | | | Detroit | MI | 48228 | |
| Property Owner | | 8261 Plainview | | | Detroit | MI | 48228 | |
| Property Owner | | 8268 Vaughan | | | Detroit | MI | 48228 | |
| Property Owner | | 8275 Hartwell | | | Detroit | MI | 48228 | |
| Property Owner | | 8275 Southfield | | | Detroit | MI | 48228 | |
| Property Owner | | 8276 Westwood | | | Detroit | MI | 48228 | |
| Property Owner | | 8277 Sussex | | | Detroit | MI | 48228 | |
| Property Owner | | 8278 Appoline | | | Detroit | MI | 48228 | |
| Property Owner | | 8281 Hubbell | | | Detroit | MI | 48228 | |
| Property Owner | | 8283 Meyers | | | Detroit | MI | 48228 | |
| Property Owner | | 8284 Hartwell | | | Detroit | MI | 48228 | |
| Property Owner | | 8296 Asbury Park | | | Detroit | MI | 48228 | |
| Property Owner | | 8300 Penrod | | | Detroit | MI | 48228 | |
| Property Owner | | 8301 Sorrento | | | Detroit | MI | 48228 | |
| Property Owner | | 8303 Stahelin | | | Detroit | MI | 48228 | |
| Property Owner | | 8310 Bingham | | | Detroit | MI | 48228 | |
| Property Owner | | 8311 Westwood | | | Detroit | MI | 48228 | |
| Property Owner | | 8317 Sussex | | | Detroit | MI | 48228 | |
| Property Owner | | 8318 Lauder | | | Detroit | MI | 48228 | |
| Property Owner | | 8319 Westwood | | | Detroit | MI | 48228 | |
| Property Owner | | 8330 Hubbell | | | Detroit | MI | 48228 | |
| Property Owner | | 8332 Robson | | | Detroit | MI | 48228 | |
| Property Owner | | 8341 Schaefer 10a | | | Detroit | MI | 48228 | |
| Property Owner | | 8343 Carlin | | | Detroit | MI | 48228 | |
| Property Owner | | 8410 Trinity | | | Detroit | MI | 48228 | |
| Property Owner | | 8410 Westwood | | | Detroit | MI | 48228 | |
| Property Owner | | 8421 Vaughan | | | Detroit | MI | 48228 | |
| Property Owner | | 8431 Minock | | | Detroit | MI | 48228 | |
| Property Owner | | 8435 Warwick | | | Detroit | MI | 48228 | |
| Property Owner | | 8447 Plainview | | | Detroit | MI | 48228 | |
| Property Owner | | 8449 Penrod | | | Detroit | MI | 48228 | |
| Property Owner | | 8450 Greenview | | | Detroit | MI | 48228 | |
| Property Owner | | 8452 Minock | | | Detroit | MI | 48228 | |
| Property Owner | | 8452 Plainview | | | Detroit | MI | 48228 | |
| Property Owner | | 8484 Vaughan | | | Detroit | MI | 48228 | |
| Property Owner | | 8498 Warwick | | | Detroit | MI | 48228 | |
| Property Owner | | 8500 Greenfield | | | Detroit | MI | 48228 | |
| Property Owner | | 8506 Greenview | | | Detroit | MI | 48228 | |
| Property Owner | | 8509 Vaughan | | | Detroit | MI | 48228 | |
| Property Owner | | 8510 Littlefield | | | Detroit | MI | 48228 | |
| Property Owner | | 8532 Lauder | | | Detroit | MI | 48228 | |
| Property Owner | | 8564 Meyers | | | Detroit | MI | 48228 | |
| Property Owner | | 8566 Hartwell | | | Detroit | MI | 48228 | |
| Property Owner | | 8568 Cheyenne | | | Detroit | MI | 48228 | |
| Property Owner | | 8570 Sorrento | | | Detroit | MI | 48228 | |
| Property Owner | | 8580 Terry | | | Detroit | MI | 48228 | |
| Property Owner | | 8588 Terry | | | Detroit | MI | 48228 | |
| Property Owner | | 8595 Cheyenne | | | Detroit | MI | 48228 | |
| Property Owner | | 8597 Appoline | | | Detroit | MI | 48228 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 8600 Faust | | | Detroit | MI | 48228 | |
| Property Owner | | 8600 Mark Twain | | | Detroit | MI | 48228 | |
| Property Owner | | 8600 Ward | | | Detroit | MI | 48228 | |
| Property Owner | | 8602 Carlin | | | Detroit | MI | 48228 | |
| Property Owner | | 8609 Greenview | | | Detroit | MI | 48228 | |
| Property Owner | | 8610 Vaughan | | | Detroit | MI | 48228 | |
| Property Owner | | 8612 Faust | | | Detroit | MI | 48228 | |
| Property Owner | | 8613 Ashton | | | Detroit | MI | 48228 | |
| Property Owner | | 8613 Penrod | | | Detroit | MI | 48228 | |
| Property Owner | | 8621 Minock | | | Detroit | MI | 48228 | |
| Property Owner | | 8625 Ward | | | Detroit | MI | 48228 | |
| Property Owner | | 8633 Southfield | | | Detroit | MI | 48228 | |
| Property Owner | | 8635 Pierson | | | Detroit | MI | 48228 | |
| Property Owner | | 8675 Pierson | | | Detroit | MI | 48228 | |
| Property Owner | | 8680 Burt Rd | | | Detroit | MI | 48228 | |
| Property Owner | | 8685 Minock | | | Detroit | MI | 48228 | |
| Property Owner | | 8690 Trinity | | | Detroit | MI | 48228 | |
| Property Owner | | 8691 Fielding | | | Detroit | MI | 48228 | |
| Property Owner | | 8831 Burt Rd | | | Detroit | MI | 48228 | |
| Property Owner | | 8835 Ashton | | | Detroit | MI | 48228 | |
| Property Owner | | 8836 Brace | | | Detroit | MI | 48228 | |
| Property Owner | | 8836 Pierson | | | Detroit | MI | 48228 | |
| Property Owner | | 8840 Ward | | | Detroit | MI | 48228 | |
| Property Owner | | 8847 Steel | | | Detroit | MI | 48228 | |
| Property Owner | | 8850 Burt Rd | | | Detroit | MI | 48228 | |
| Property Owner | | 8850 Coyle | | | Detroit | MI | 48228 | |
| Property Owner | | 8850 Fielding | | | Detroit | MI | 48228 | |
| Property Owner | | 8851 Mansfield | | | Detroit | MI | 48228 | |
| Property Owner | | 8854 Steel | | | Detroit | MI | 48228 | |
| Property Owner | | 8855 Whitcomb | | | Detroit | MI | 48228 | |
| Property Owner | | 8858 Mettetal | | | Detroit | MI | 48228 | |
| Property Owner | | 8861 Westwood | | | Detroit | MI | 48228 | |
| Property Owner | | 8867 Warwick | | | Detroit | MI | 48228 | |
| Property Owner | | 8869 Piedmont | | | Detroit | MI | 48228 | |
| Property Owner | | 8872 Mansfield | | | Detroit | MI | 48228 | |
| Property Owner | | 8882 Auburn | | | Detroit | MI | 48228 | |
| Property Owner | | 8885 Artesian | | | Detroit | MI | 48228 | |
| Property Owner | | 8886 Minock | | | Detroit | MI | 48228 | |
| Property Owner | | 8890 Evergreen | | | Detroit | MI | 48228 | |
| Property Owner | | 8891 Ashton | | | Detroit | MI | 48228 | |
| Property Owner | | 8895 Appoline | | | Detroit | MI | 48228 | |
| Property Owner | | 8899 Archdale | | | Detroit | MI | 48228 | |
| Property Owner | | 8899 Terry | | | Detroit | MI | 48228 | |
| Property Owner | | 8900 Heyden | | | Detroit | MI | 48228 | |
| Property Owner | | 8914 Memorial | | | Detroit | MI | 48228 | |
| Property Owner | | 8916 Sussex | | | Detroit | MI | 48228 | |
| Property Owner | | 8939 Sorrento | | | Detroit | MI | 48228 | |
| Property Owner | | 8941 Asbury Park | | | Detroit | MI | 48228 | |
| Property Owner | | 8951 Meyers | | | Detroit | MI | 48228 | |
| Property Owner | | 8954 Memorial | | | Detroit | MI | 48228 | |
| Property Owner | | 8955 Mansfield | | | Detroit | MI | 48228 | |
| Property Owner | | 9031 Brace | | | Detroit | MI | 48228 | |
| Property Owner | | 9046 Stahelin | | | Detroit | MI | 48228 | |
| Property Owner | | 9050 Warwick | | | Detroit | MI | 48228 | |
| Property Owner | | 9051 Artesian | | | Detroit | MI | 48228 | |
| Property Owner | | 9055 Rutland | | | Detroit | MI | 48228 | |
| Property Owner | | 9060 Trinity | | | Detroit | MI | 48228 | |
| Property Owner | | 9074 Brace | | | Detroit | MI | 48228 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 9074 Patton | | | Detroit | MI | 48228 | |
| Property Owner | | 9077 Archdale | | | Detroit | MI | 48228 | |
| Property Owner | | 9080 Ashton | | | Detroit | MI | 48228 | |
| Property Owner | | 9081 Heyden | | | Detroit | MI | 48228 | |
| Property Owner | | 9083 Grandville | | | Detroit | MI | 48228 | |
| Property Owner | | 9087 Rutland | | | Detroit | MI | 48228 | |
| Property Owner | | 9094 Minock | | | Detroit | MI | 48228 | |
| Property Owner | | 9096 Trinity | | | Detroit | MI | 48228 | |
| Property Owner | | 9100 Stahelin | | | Detroit | MI | 48228 | |
| Property Owner | | 9106 Montrose | | | Detroit | MI | 48228 | |
| Property Owner | | 9106 Warwick | | | Detroit | MI | 48228 | |
| Property Owner | | 9109 Brace | | | Detroit | MI | 48228 | |
| Property Owner | | 9109 Grandmont | | | Detroit | MI | 48228 | |
| Property Owner | | 9111 Winthrop | | | Detroit | MI | 48228 | |
| Property Owner | | 9113 Ward | | | Detroit | MI | 48228 | |
| Property Owner | | 9118 Longacre | | | Detroit | MI | 48228 | |
| Property Owner | | 9120 Winthrop | | | Detroit | MI | 48228 | |
| Property Owner | | 9121 Forrer | | | Detroit | MI | 48228 | |
| Property Owner | | 9124 Cheyenne | | | Detroit | MI | 48228 | |
| Property Owner | | 9131 Winthrop | | | Detroit | MI | 48228 | |
| Property Owner | | 9135 Montrose | | | Detroit | MI | 48228 | |
| Property Owner | | 9136 Steel | | | Detroit | MI | 48228 | |
| Property Owner | | 9147 Ward | | | Detroit | MI | 48228 | |
| Property Owner | | 9161 Ward | | | Detroit | MI | 48228 | |
| Property Owner | | 9177 Prest | | | Detroit | MI | 48228 | |
| Property Owner | | 9195 Winthrop | | | Detroit | MI | 48228 | |
| Property Owner | | 9201 Braile | | | Detroit | MI | 48228 | |
| Property Owner | | 9204 Montrose | | | Detroit | MI | 48228 | |
| Property Owner | | 9208 Trinity | | | Detroit | MI | 48228 | |
| Property Owner | | 9211 Sussex | | | Detroit | MI | 48228 | |
| Property Owner | | 9219 Archdale | | | Detroit | MI | 48228 | |
| Property Owner | | 9219 Stout | | | Detroit | MI | 48228 | |
| Property Owner | | 9224 Archdale | | | Detroit | MI | 48228 | |
| Property Owner | | 9225 Braile | | | Detroit | MI | 48228 | |
| Property Owner | | 9226 Westwood | | | Detroit | MI | 48228 | |
| Property Owner | | 9230 Minock | | | Detroit | MI | 48228 | |
| Property Owner | | 9236 Penrod | | | Detroit | MI | 48228 | |
| Property Owner | | 9244 Stout | | | Detroit | MI | 48228 | |
| Property Owner | | 9245 Auburn | | | Detroit | MI | 48228 | |
| Property Owner | | 9246 Plainview | | | Detroit | MI | 48228 | |
| Property Owner | | 9249 Auburn | | | Detroit | MI | 48228 | |
| Property Owner | | 9250 Trinity | | | Detroit | MI | 48228 | |
| Property Owner | | 9252 Pierson | | | Detroit | MI | 48228 | |
| Property Owner | | 9254 Schaefer | | | Detroit | MI | 48228 | |
| Property Owner | | 9258 Artesian | | | Detroit | MI | 48228 | |
| Property Owner | | 9262 Whitcomb | | | Detroit | MI | 48228 | |
| Property Owner | | 9273 Ward | | | Detroit | MI | 48228 | |
| Property Owner | | 9276 Minock | | | Detroit | MI | 48228 | |
| Property Owner | | 9277 Patton | | | Detroit | MI | 48228 | |
| Property Owner | | 9279 Cheyenne | | | Detroit | MI | 48228 | |
| Property Owner | | 9281 Carlin | | | Detroit | MI | 48228 | |
| Property Owner | | 9297 Minock | | | Detroit | MI | 48228 | |
| Property Owner | | 9301 Pierson | | | Detroit | MI | 48228 | |
| Property Owner | | 9323 Steel | | | Detroit | MI | 48228 | |
| Property Owner | | 9334 Rosemont | | | Detroit | MI | 48228 | |
| Property Owner | | 9337 Minock | | | Detroit | MI | 48228 | |
| Property Owner | | 9339 Burt Rd | | | Detroit | MI | 48228 | |
| Property Owner | | 9350 Rosemont | | | Detroit | MI | 48228 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 9362 Pierson | | | Detroit | MI | 48228 | |
| Property Owner | | 9364 Piedmont | | | Detroit | MI | 48228 | |
| Property Owner | | 9367 Heyden | | | Detroit | MI | 48228 | |
| Property Owner | | 9376 Patton | | | Detroit | MI | 48228 | |
| Property Owner | | 9379 Burt Rd | | | Detroit | MI | 48228 | |
| Property Owner | | 9388 Heyden | | | Detroit | MI | 48228 | |
| Property Owner | | 9390 Patton | | | Detroit | MI | 48228 | |
| Property Owner | | 9535 Heyden | | | Detroit | MI | 48228 | |
| Property Owner | | 9536 Westwood | | | Detroit | MI | 48228 | |
| Property Owner | | 9550 Heyden | | | Detroit | MI | 48228 | |
| Property Owner | | 9550 Stahelin | | | Detroit | MI | 48228 | |
| Property Owner | | 9559 Fielding | | | Detroit | MI | 48228 | |
| Property Owner | | 9560 Fielding | | | Detroit | MI | 48228 | |
| Property Owner | | 9571 Plainview | | | Detroit | MI | 48228 | |
| Property Owner | | 9591 Patton | | | Detroit | MI | 48228 | |
| Property Owner | | 9592 Plainview | | | Detroit | MI | 48228 | |
| Property Owner | | 9598 Patton | | | Detroit | MI | 48228 | |
| Property Owner | | 9601 Grandville | | | Detroit | MI | 48228 | |
| Property Owner | | 9619 Heyden | | | Detroit | MI | 48228 | |
| Property Owner | | 9620 Westwood | | | Detroit | MI | 48228 | |
| Property Owner | | 9647 Auburn | | | Detroit | MI | 48228 | |
| Property Owner | | 9647 Vaughan | | | Detroit | MI | 48228 | |
| Property Owner | | 9656 Westwood | | | Detroit | MI | 48228 | |
| Property Owner | | 9920 Auburn | | | Detroit | MI | 48228 | |
| Property Owner | | 9930 Westwood | | | Detroit | MI | 48228 | |
| Property Owner | | 9932 Ashton | | | Detroit | MI | 48228 | |
| Property Owner | | 9942 Minock | | | Detroit | MI | 48228 | |
| Property Owner | | 9945 Pierson | | | Detroit | MI | 48228 | |
| Property Owner | | 9946 Stahelin | | | Detroit | MI | 48228 | |
| Property Owner | | 9954 Stahelin | | | Detroit | MI | 48228 | |
| Property Owner | | 9959 Grandville | | | Detroit | MI | 48228 | |
| Property Owner | | 9971 Westwood | | | Detroit | MI | 48228 | |
| Property Owner | | 9972 Piedmont | | | Detroit | MI | 48228 | |
| Property Owner | | 9974 Patton | | | Detroit | MI | 48228 | |
| Property Owner | | 9983 Grandville | | | Detroit | MI | 48228 | |
| Property Owner | | 9986 Evergreen | | | Detroit | MI | 48228 | |
| Property Owner | | 9995 Fielding | | | Detroit | MI | 48228 | |
| Property Owner | | 10007 Minock | | | Detroit | MI | 48228 | |
| Property Owner | | 10008 Heyden Ct | | | Detroit | MI | 48228 | |
| Property Owner | | 10008 Piedmont | | | Detroit | MI | 48228 | |
| Property Owner | | 10033 Braile | | | Detroit | MI | 48228 | |
| Property Owner | | 10041 Patton | | | Detroit | MI | 48228 | |
| Property Owner | | 10070 Rosemont | | | Detroit | MI | 48228 | |
| Property Owner | | 10071 Vaughan | | | Detroit | MI | 48228 | |
| Property Owner | | 11314 Evergreen | | | Detroit | MI | 48228 | |
| Property Owner | | 11321 Braile | | | Detroit | MI | 48228 | |
| Property Owner | | 11338 Fielding | | | Detroit | MI | 48228 | |
| Property Owner | | 11343 Piedmont | | | Detroit | MI | 48228 | |
| Property Owner | | 11345 Artesian | | | Detroit | MI | 48228 | |
| Property Owner | | 11374 Burt Rd | | | Detroit | MI | 48228 | |
| Property Owner | | 11383 Pierson | | | Detroit | MI | 48228 | |
| Property Owner | | 11387 Westwood | | | Detroit | MI | 48228 | |
| Property Owner | | 11626 Penrod | | | Detroit | MI | 48228 | |
| Property Owner | | 11652 Burt Rd | | | Detroit | MI | 48228 | |
| Property Owner | | 11652 Fielding | | | Detroit | MI | 48228 | |
| Property Owner | | 11661 Ashton | | | Detroit | MI | 48228 | |
| Property Owner | | 11669 Westwood | | | Detroit | MI | 48228 | |
| Property Owner | | 11676 Minock | | | Detroit | MI | 48228 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 11676 Stout | | | Detroit | MI | 48228 | |
| Property Owner | | 11681 Rosemont | | | Detroit | MI | 48228 | |
| Property Owner | | 11697 Stahelin | | | Detroit | MI | 48228 | |
| Property Owner | | 11710 Faust | | | Detroit | MI | 48228 | |
| Property Owner | | 11729 Heyden | | | Detroit | MI | 48228 | |
| Property Owner | | 11730 Penrod | | | Detroit | MI | 48228 | |
| Property Owner | | 11736 Vaughan | | | Detroit | MI | 48228 | |
| Property Owner | | 11750 Pierson | | | Detroit | MI | 48228 | |
| Property Owner | | 11755 Braile | | | Detroit | MI | 48228 | |
| Property Owner | | 12010 Minock | | | Detroit | MI | 48228 | |
| Property Owner | | 12030 Vaughan | | | Detroit | MI | 48228 | |
| Property Owner | | 12037 Ashton | | | Detroit | MI | 48228 | |
| Property Owner | | 12044 Westwood | | | Detroit | MI | 48228 | |
| Property Owner | | 12045 Penrod | | | Detroit | MI | 48228 | |
| Property Owner | | 12055 Ashton | | | Detroit | MI | 48228 | |
| Property Owner | | 12065 Westwood | | | Detroit | MI | 48228 | |
| Property Owner | | 12066 Vaughan | | | Detroit | MI | 48228 | |
| Property Owner | | 12128 Plainview | | | Detroit | MI | 48228 | |
| Property Owner | | 12131 Minock | | | Detroit | MI | 48228 | |
| Property Owner | | 12144 Stout | | | Detroit | MI | 48228 | |
| Property Owner | | 12150 Auburn | | | Detroit | MI | 48228 | |
| Property Owner | | 12240 Stout | | | Detroit | MI | 48228 | |
| Property Owner | | 13100 Tireman | | | Detroit | MI | 48228 | |
| Property Owner | | 14314 Chicago | | | Detroit | MI | 48228 | |
| Property Owner | | 15216 Joy Rd | | | Detroit | MI | 48228 | |
| Property Owner | | 15222 Tireman | | | Detroit | MI | 48228 | |
| Property Owner | | 15248 Tireman | | | Detroit | MI | 48228 | |
| Property Owner | | 15327 Joy Rd | | | Detroit | MI | 48228 | |
| Property Owner | | 15723 W Warren | | | Detroit | MI | 48228 | |
| Property Owner | | 15735 W Warren | | | Detroit | MI | 48228 | |
| Property Owner | | 16011 Chicago | | | Detroit | MI | 48228 | |
| Property Owner | | 16041 W Warren | | | Detroit | MI | 48228 | |
| Property Owner | | 16230 Tireman | | | Detroit | MI | 48228 | |
| Property Owner | | 17003 Tireman | | | Detroit | MI | 48228 | |
| Property Owner | | 17011 Tireman | | | Detroit | MI | 48228 | |
| Property Owner | | 17041 Chicago | | | Detroit | MI | 48228 | |
| Property Owner | | 17049 Chicago | | | Detroit | MI | 48228 | |
| Property Owner | | 17611 Tireman | | | Detroit | MI | 48228 | |
| Property Owner | | 17619 Tireman | | | Detroit | MI | 48228 | |
| Property Owner | | 17645 Tireman | | | Detroit | MI | 48228 | |
| Property Owner | | 18221 Fitzpatrick | | | Detroit | MI | 48228 | |
| Property Owner | | 18237 Fitzpatrick | | | Detroit | MI | 48228 | |
| Property Owner | | 18321 Plymouth | | | Detroit | MI | 48228 | |
| Property Owner | | 18534 W Warren | | | Detroit | MI | 48228 | |
| Property Owner | | 18540 Joy Rd | | | Detroit | MI | 48228 | |
| Property Owner | | 18701 Fitzpatrick | | | Detroit | MI | 48228 | |
| Property Owner | | 18931 W Warren | | | Detroit | MI | 48228 | |
| Property Owner | | 18933 W Warren | | | Detroit | MI | 48228 | |
| Property Owner | | 18940 Weaver | | | Detroit | MI | 48228 | |
| Property Owner | | 19013 W Warren | | | Detroit | MI | 48228 | |
| Property Owner | | 19315 Joy Rd | | | Detroit | MI | 48228 | |
| Property Owner | | 19439 W Warren | | | Detroit | MI | 48228 | |
| Property Owner | | 19533 W Warren | | | Detroit | MI | 48228 | |
| Property Owner | | 19634 Sawyer | | | Detroit | MI | 48228 | |
| Property Owner | | 19840 Tireman | | | Detroit | MI | 48228 | |
| Property Owner | | 20132 Tireman | | | Detroit | MI | 48228 | |
| Property Owner | | 20142 W Warren | | | Detroit | MI | 48228 | |
| Property Owner | | 20533 Orangelawn | | | Detroit | MI | 48228 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 20600 W Warren | | | Detroit | MI | 48228 | |
| Property Owner | | 20670 Patton | | | Detroit | MI | 48228 | |
| Property Owner | | 20825 Joy Rd | | | Detroit | MI | 48228 | |
| Property Owner | | 20900 Joy Rd | | | Detroit | MI | 48228 | |
| Property Owner | | 20901 Joy Rd | | | Detroit | MI | 48228 | |
| Property Owner | | 5768 Warwick | | | Detroit | MI | 48228 | |
| Property Owner | | 5852 Auburn | | | Detroit | MI | 48228 | |
| Property Owner | | 6002 Grandville | | | Detroit | MI | 48228 | |
| Property Owner | | 6017 Auburn | | | Detroit | MI | 48228 | |
| Property Owner | | 6046 Rosemont | | | Detroit | MI | 48228 | |
| Property Owner | | 6049 Ashton | | | Detroit | MI | 48228 | |
| Property Owner | | 6049 Faust | | | Detroit | MI | 48228 | |
| Property Owner | | 6066 Rosemont | | | Detroit | MI | 48228 | |
| Property Owner | | 6072 Penrod | | | Detroit | MI | 48228 | |
| Property Owner | | 6073 Auburn | | | Detroit | MI | 48228 | |
| Property Owner | | 6075 Plainview | | | Detroit | MI | 48228 | |
| Property Owner | | 6080 Penrod | | | Detroit | MI | 48228 | |
| Property Owner | | 6103 Stahelin | | | Detroit | MI | 48228 | |
| Property Owner | | 6127 Artesian | | | Detroit | MI | 48228 | |
| Property Owner | | 6167 Faust | | | Detroit | MI | 48228 | |
| Property Owner | | 6218 Artesian | | | Detroit | MI | 48228 | |
| Property Owner | | 6219 Greenview | | | Detroit | MI | 48228 | |
| Property Owner | | 6234 Ashton | | | Detroit | MI | 48228 | |
| Property Owner | | 6235 Minock | | | Detroit | MI | 48228 | |
| Property Owner | | 6235 Plainview | | | Detroit | MI | 48228 | |
| Property Owner | | 6247 Faust | | | Detroit | MI | 48228 | |
| Property Owner | | 6255 Greenview | | | Detroit | MI | 48228 | |
| Property Owner | | 6260 Greenview | | | Detroit | MI | 48228 | |
| Property Owner | | 6315 Greenview | | | Detroit | MI | 48228 | |
| Property Owner | | 6317 Plainview | | | Detroit | MI | 48228 | |
| Property Owner | | 6321 Memorial | | | Detroit | MI | 48228 | |
| Property Owner | | 6321 Mettetal | | | Detroit | MI | 48228 | |
| Property Owner | | 6326 Woodmont | | | Detroit | MI | 48228 | |
| Property Owner | | 6331 Penrod | | | Detroit | MI | 48228 | |
| Property Owner | | 6333 Minock | | | Detroit | MI | 48228 | |
| Property Owner | | 6337 Rutherford | | | Detroit | MI | 48228 | |
| Property Owner | | 6350 Rutherford | | | Detroit | MI | 48228 | |
| Property Owner | | 6351 Abington Ave | | | Detroit | MI | 48228 | |
| Property Owner | | 6355 Asbury Park | | | Detroit | MI | 48228 | |
| Property Owner | | 6364 Ashton | | | Detroit | MI | 48228 | |
| Property Owner | | 6367 Auburn | | | Detroit | MI | 48228 | |
| Property Owner | | 6381 Archdale | | | Detroit | MI | 48228 | |
| Property Owner | | 6381 Plainview | | | Detroit | MI | 48228 | |
| Property Owner | | 6386 Stahelin | | | Detroit | MI | 48228 | |
| Property Owner | | 6395 St Marys | | | Detroit | MI | 48228 | |
| Property Owner | | 6395 Woodmont | | | Detroit | MI | 48228 | |
| Property Owner | | 6397 Mettetal | | | Detroit | MI | 48228 | |
| Property Owner | | 6406 Montrose | | | Detroit | MI | 48228 | |
| Property Owner | | 6409 Mansfield | | | Detroit | MI | 48228 | |
| Property Owner | | 6421 Ashton | | | Detroit | MI | 48228 | |
| Property Owner | | 6422 Evergreen | | | Detroit | MI | 48228 | |
| Property Owner | | 6426 Memorial | | | Detroit | MI | 48228 | |
| Property Owner | | 6427 Rutland | | | Detroit | MI | 48228 | |
| Property Owner | | 6433 Archdale | | | Detroit | MI | 48228 | |
| Property Owner | | 6434 Artesian | | | Detroit | MI | 48228 | |
| Property Owner | | 6441 Rutland | | | Detroit | MI | 48228 | |
| Property Owner | | 6442 Penrod | | | Detroit | MI | 48228 | |
| Property Owner | | 6443 Grandmont | | | Detroit | MI | 48228 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 6451 Greenview | | | Detroit | MI | 48228 | |
| Property Owner | | 6451 Plainview | | | Detroit | MI | 48228 | |
| Property Owner | | 6456 Abington Ave | | | Detroit | MI | 48228 | |
| Property Owner | | 6462 Memorial | | | Detroit | MI | 48228 | |
| Property Owner | | 6464 Grandmont | | | Detroit | MI | 48228 | |
| Property Owner | | 6466 Stahelin | | | Detroit | MI | 48228 | |
| Property Owner | | 6467 Rutland | | | Detroit | MI | 48228 | |
| Property Owner | | 6474 Penrod | | | Detroit | MI | 48228 | |
| Property Owner | | 6477 Stahelin | | | Detroit | MI | 48228 | |
| Property Owner | | 6488 St Marys | | | Detroit | MI | 48228 | |
| Property Owner | | 6490 Oakman Blvd | | | Detroit | MI | 48228 | |
| Property Owner | | 6492 Auburn | | | Detroit | MI | 48228 | |
| Property Owner | | 6497 St Marys | | | Detroit | MI | 48228 | |
| Property Owner | | 6499 Rutland | | | Detroit | MI | 48228 | |
| Property Owner | | 6509 Archdale | | | Detroit | MI | 48228 | |
| Property Owner | | 6512 Grandmont | | | Detroit | MI | 48228 | |
| Property Owner | | 6513 Asbury Park | | | Detroit | MI | 48228 | |
| Property Owner | | 6514 Westwood | | | Detroit | MI | 48228 | |
| Property Owner | | 6515 Grandville | | | Detroit | MI | 48228 | |
| Property Owner | | 6515 Warwick | | | Detroit | MI | 48228 | |
| Property Owner | | 6517 Vaughan | | | Detroit | MI | 48228 | |
| Property Owner | | 6523 Brace | | | Detroit | MI | 48228 | |
| Property Owner | | 6524 Brace | | | Detroit | MI | 48228 | |
| Property Owner | | 6530 Mettetal | | | Detroit | MI | 48228 | |
| Property Owner | | 6530 Montrose | | | Detroit | MI | 48228 | |
| Property Owner | | 6531 Forrer | | | Detroit | MI | 48228 | |
| Property Owner | | 6534 St Marys | | | Detroit | MI | 48228 | |
| Property Owner | | 6536 Mettetal | | | Detroit | MI | 48228 | |
| Property Owner | | 6540 Rosemont | | | Detroit | MI | 48228 | |
| Property Owner | | 6547 Rosemont | | | Detroit | MI | 48228 | |
| Property Owner | | 6587 Winthrop | | | Detroit | MI | 48228 | |
| Property Owner | | 6601 Oakman Blvd | | | Detroit | MI | 48228 | |
| Property Owner | | 6620 Winthrop | | | Detroit | MI | 48228 | |
| Property Owner | | 6700 Penrod | | | Detroit | MI | 48228 | |
| Property Owner | | 6700 Woodmont | | | Detroit | MI | 48228 | |
| Property Owner | | 6701 Auburn | | | Detroit | MI | 48228 | |
| Property Owner | | 6701 Rutland | | | Detroit | MI | 48228 | |
| Property Owner | | 6710 Plainview | | | Detroit | MI | 48228 | |
| Property Owner | | 6713 Mettetal | | | Detroit | MI | 48228 | |
| Property Owner | | 6717 Forrer | | | Detroit | MI | 48228 | |
| Property Owner | | 6736 Memorial | | | Detroit | MI | 48228 | |
| Property Owner | | 6743 Asbury Park | | | Detroit | MI | 48228 | |
| Property Owner | | 6744 Mettetal | | | Detroit | MI | 48228 | |
| Property Owner | | 6745 Vaughan | | | Detroit | MI | 48228 | |
| Property Owner | | 6747 Brace | | | Detroit | MI | 48228 | |
| Property Owner | | 6751 Archdale | | | Detroit | MI | 48228 | |
| Property Owner | | 6752 Archdale | | | Detroit | MI | 48228 | |
| Property Owner | | 6754 Ashton | | | Detroit | MI | 48228 | |
| Property Owner | | 6759 Rutherford | | | Detroit | MI | 48228 | |
| Property Owner | | 6760 Asbury Park | | | Detroit | MI | 48228 | |
| Property Owner | | 6760 Ashton | | | Detroit | MI | 48228 | |
| Property Owner | | 6763 Forrer | | | Detroit | MI | 48228 | |
| Property Owner | | 6763 Greenview | | | Detroit | MI | 48228 | |
| Property Owner | | 6767 Mansfield | | | Detroit | MI | 48228 | |
| Property Owner | | 6775 Mansfield | | | Detroit | MI | 48228 | |
| Property Owner | | 6775 Westwood | | | Detroit | MI | 48228 | |
| Property Owner | | 6777 Greenview | | | Detroit | MI | 48228 | |
| Property Owner | | 6787 Rutherford | | | Detroit | MI | 48228 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 6788 Plainview | | | Detroit | MI | 48228 | |
| Property Owner | | 6790 Penrod | | | Detroit | MI | 48228 | |
| Property Owner | | 6792 Archdale | | | Detroit | MI | 48228 | |
| Property Owner | | 6792 Piedmont | | | Detroit | MI | 48228 | |
| Property Owner | | 6795 Woodmont | | | Detroit | MI | 48228 | |
| Property Owner | | 6804 Plainview | | | Detroit | MI | 48228 | |
| Property Owner | | 6809 St Marys | | | Detroit | MI | 48228 | |
| Property Owner | | 6814 Archdale | | | Detroit | MI | 48228 | |
| Property Owner | | 6815 Forrer | | | Detroit | MI | 48228 | |
| Property Owner | | 6817 Vaughan | | | Detroit | MI | 48228 | |
| Property Owner | | 6822 Montrose | | | Detroit | MI | 48228 | |
| Property Owner | | 6823 Memorial | | | Detroit | MI | 48228 | |
| Property Owner | | 6836 Westwood | | | Detroit | MI | 48228 | |
| Property Owner | | 6845 Westwood | | | Detroit | MI | 48228 | |
| Property Owner | | 6846 Winthrop | | | Detroit | MI | 48228 | |
| Property Owner | | 6850 Plainview | | | Detroit | MI | 48228 | |
| Property Owner | | 6856 Rosemont | | | Detroit | MI | 48228 | |
| Property Owner | | 6858 Stahelin | | | Detroit | MI | 48228 | |
| Property Owner | | 6865 Grandmont | | | Detroit | MI | 48228 | |
| Property Owner | | 6875 Asbury Park | | | Detroit | MI | 48228 | |
| Property Owner | | 6875 Penrod | | | Detroit | MI | 48228 | |
| Property Owner | | 6879 Auburn | | | Detroit | MI | 48228 | |
| Property Owner | | 6879 Grandmont | | | Detroit | MI | 48228 | |
| Property Owner | | 6879 Montrose | | | Detroit | MI | 48228 | |
| Property Owner | | 6880 Vaughan | | | Detroit | MI | 48228 | |
| Property Owner | | 6885 Abington Ave | | | Detroit | MI | 48228 | |
| Property Owner | | 6889 Penrod | | | Detroit | MI | 48228 | |
| Property Owner | | 6891 Woodmont | | | Detroit | MI | 48228 | |
| Property Owner | | 6897 Warwick | | | Detroit | MI | 48228 | |
| Property Owner | | 6901 Auburn | | | Detroit | MI | 48228 | |
| Property Owner | | 6906 Asbury Park | | | Detroit | MI | 48228 | |
| Property Owner | | 6909 Minock | | | Detroit | MI | 48228 | |
| Property Owner | | 6910 Memorial | | | Detroit | MI | 48228 | |
| Property Owner | | 6914 Greenview | | | Detroit | MI | 48228 | |
| Property Owner | | 6915 Rutherford | | | Detroit | MI | 48228 | |
| Property Owner | | 6922 Brace | | | Detroit | MI | 48228 | |
| Property Owner | | 7226 Mansfield | | | Detroit | MI | 48228 | |
| Property Owner | | 7227 Abington Ave | | | Detroit | MI | 48228 | |
| Property Owner | | 7227 Grandmont | | | Detroit | MI | 48228 | |
| Property Owner | | 7231 Greenfield | | | Detroit | MI | 48228 | |
| Property Owner | | 7234 Forrer | | | Detroit | MI | 48228 | |
| Property Owner | | 7235 Auburn | | | Detroit | MI | 48228 | |
| Property Owner | | 7240 Greenview | | | Detroit | MI | 48228 | |
| Property Owner | | 7242 Montrose | | | Detroit | MI | 48228 | |
| Property Owner | | 7244 Forrer | | | Detroit | MI | 48228 | |
| Property Owner | | 7246 Faust | | | Detroit | MI | 48228 | |
| Property Owner | | 7246 Minock | | | Detroit | MI | 48228 | |
| Property Owner | | 7250 Winthrop | | | Detroit | MI | 48228 | |
| Property Owner | | 7254 Plainview | | | Detroit | MI | 48228 | |
| Property Owner | | 7256 Mansfield | | | Detroit | MI | 48228 | |
| Property Owner | | 7257 Greenview | | | Detroit | MI | 48228 | |
| Property Owner | | 7260 Forrer | | | Detroit | MI | 48228 | |
| Property Owner | | 7263 Greenview | | | Detroit | MI | 48228 | |
| Property Owner | | 7264 Brace | | | Detroit | MI | 48228 | |
| Property Owner | | 7266 Mettetal | | | Detroit | MI | 48228 | |
| Property Owner | | 7266 Rutherford | | | Detroit | MI | 48228 | |
| Property Owner | | 7269 Minock | | | Detroit | MI | 48228 | |
| Property Owner | | 7275 Winthrop | | | Detroit | MI | 48228 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 7279 Stahelin | | | Detroit | MI | 48228 | |
| Property Owner | | 7281 Ashton | | | Detroit | MI | 48228 | |
| Property Owner | | 7282 Minock | | | Detroit | MI | 48228 | |
| Property Owner | | 7286 Stout | | | Detroit | MI | 48228 | |
| Property Owner | | 7291 Auburn | | | Detroit | MI | 48228 | |
| Property Owner | | 7295 Rosemont | | | Detroit | MI | 48228 | |
| Property Owner | | 7296 Westwood | | | Detroit | MI | 48228 | |
| Property Owner | | 7297 Abington Ave | | | Detroit | MI | 48228 | |
| Property Owner | | 7303 Minock | | | Detroit | MI | 48228 | |
| Property Owner | | 7313 Stout | | | Detroit | MI | 48228 | |
| Property Owner | | 7320 Faust | | | Detroit | MI | 48228 | |
| Property Owner | | 7324 Winthrop | | | Detroit | MI | 48228 | |
| Property Owner | | 7331 Woodmont | | | Detroit | MI | 48228 | |
| Property Owner | | 7334 Forrer | | | Detroit | MI | 48228 | |
| Property Owner | | 7334 Stout | | | Detroit | MI | 48228 | |
| Property Owner | | 7335 Grandmont | | | Detroit | MI | 48228 | |
| Property Owner | | 7340 Mansfield | | | Detroit | MI | 48228 | |
| Property Owner | | 7341 Fielding | | | Detroit | MI | 48228 | |
| Property Owner | | 7344 Memorial | | | Detroit | MI | 48228 | |
| Property Owner | | 7344 Westwood | | | Detroit | MI | 48228 | |
| Property Owner | | 7344 Woodmont | | | Detroit | MI | 48228 | |
| Property Owner | | 7347 Braile | | | Detroit | MI | 48228 | |
| Property Owner | | 7353 Plainview | | | Detroit | MI | 48228 | |
| Property Owner | | 7361 Rosemont | | | Detroit | MI | 48228 | |
| Property Owner | | 7371 Fielding | | | Detroit | MI | 48228 | |
| Property Owner | | 7378 Grandville | | | Detroit | MI | 48228 | |
| Property Owner | | 7380 Warwick | | | Detroit | MI | 48228 | |
| Property Owner | | 7381 Evergreen | | | Detroit | MI | 48228 | |
| Property Owner | | 7395 Minock | | | Detroit | MI | 48228 | |
| Property Owner | | 7403 Woodmont | | | Detroit | MI | 48228 | |
| Property Owner | | 7408 Ashton | | | Detroit | MI | 48228 | |
| Property Owner | | 7414 Faust | | | Detroit | MI | 48228 | |
| Property Owner | | 7432 Westwood | | | Detroit | MI | 48228 | |
| Property Owner | | 7434 Clayburn | | | Detroit | MI | 48228 | |
| Property Owner | | 7438 Faust | | | Detroit | MI | 48228 | |
| Property Owner | | 7447 Penrod | | | Detroit | MI | 48228 | |
| Property Owner | | 7451 Rutherford | | | Detroit | MI | 48228 | |
| Property Owner | | 7455 Patton | | | Detroit | MI | 48228 | |
| Property Owner | | 7474 Asbury Park | | | Detroit | MI | 48228 | |
| Property Owner | | 7474 Grandmont | | | Detroit | MI | 48228 | |
| Property Owner | | 7476 Abington Ave | | | Detroit | MI | 48228 | |
| Property Owner | | 7482 Grandmont | | | Detroit | MI | 48228 | |
| Property Owner | | 7493 Rutland | | | Detroit | MI | 48228 | |
| Property Owner | | 7500 Longacre | | | Detroit | MI | 48228 | |
| Property Owner | | 7501 Archdale | | | Detroit | MI | 48228 | |
| Property Owner | | 7501 Rutland | | | Detroit | MI | 48228 | |
| Property Owner | | 7522 St Marys | | | Detroit | MI | 48228 | |
| Property Owner | | 7532 Grandmont | | | Detroit | MI | 48228 | |
| Property Owner | | 7535 Mansfield | | | Detroit | MI | 48228 | |
| Property Owner | | 7541 Memorial | | | Detroit | MI | 48228 | |
| Property Owner | | 7547 Forrer | | | Detroit | MI | 48228 | |
| Property Owner | | 7603 Evergreen | | | Detroit | MI | 48228 | |
| Property Owner | | 7607 Evergreen | | | Detroit | MI | 48228 | |
| Property Owner | | 7610 Fielding | | | Detroit | MI | 48228 | |
| Property Owner | | 7627 Faust | | | Detroit | MI | 48228 | |
| Property Owner | | 7631 Warwick | | | Detroit | MI | 48228 | |
| Property Owner | | 7632 Artesian | | | Detroit | MI | 48228 | |
| Property Owner | | 7633 Heyden | | | Detroit | MI | 48228 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 7635 Piedmont | | | Detroit | MI | 48228 | |
| Property Owner | | 7651 Minock | | | Detroit | MI | 48228 | |
| Property Owner | | 7659 Rosemont | | | Detroit | MI | 48228 | |
| Property Owner | | 7662 Greenview | | | Detroit | MI | 48228 | |
| Property Owner | | 7683 Braile | | | Detroit | MI | 48228 | |
| Property Owner | | 7691 Ashton | | | Detroit | MI | 48228 | |
| Property Owner | | 7710 Clayburn | | | Detroit | MI | 48228 | |
| Property Owner | | 7711 Grandmont | | | Detroit | MI | 48228 | |
| Property Owner | | 7711 Minock | | | Detroit | MI | 48228 | |
| Property Owner | | 7720 Longacre | | | Detroit | MI | 48228 | |
| Property Owner | | 7720 Mettetal | | | Detroit | MI | 48228 | |
| Property Owner | | 7729 Mettetal | | | Detroit | MI | 48228 | |
| Property Owner | | 7733 Grandmont | | | Detroit | MI | 48228 | |
| Property Owner | | 7736 Fielding | | | Detroit | MI | 48228 | |
| Property Owner | | 7739 Brace | | | Detroit | MI | 48228 | |
| Property Owner | | 7741 Evergreen | | | Detroit | MI | 48228 | |
| Property Owner | | 7747 Minock | | | Detroit | MI | 48228 | |
| Property Owner | | 7750 Grandmont | | | Detroit | MI | 48228 | |
| Property Owner | | 7751 Stout | | | Detroit | MI | 48228 | |
| Property Owner | | 7753 Grandville | | | Detroit | MI | 48228 | |
| Property Owner | | 7754 Evergreen | | | Detroit | MI | 48228 | |
| Property Owner | | 7754 Memorial | | | Detroit | MI | 48228 | |
| Property Owner | | 7754 Minock | | | Detroit | MI | 48228 | |
| Property Owner | | 7754 Penrod | | | Detroit | MI | 48228 | |
| Property Owner | | 7756 Warwick | | | Detroit | MI | 48228 | |
| Property Owner | | 7759 St Marys | | | Detroit | MI | 48228 | |
| Property Owner | | 7765 Stout | | | Detroit | MI | 48228 | |
| Property Owner | | 7773 Heyden | | | Detroit | MI | 48228 | |
| Property Owner | | 7774 Winthrop | | | Detroit | MI | 48228 | |
| Property Owner | | 7781 Fielding | | | Detroit | MI | 48228 | |
| Property Owner | | 7790 Asbury Park | | | Detroit | MI | 48228 | |
| Property Owner | | 7793 Plainview | | | Detroit | MI | 48228 | |
| Property Owner | | 7796 Westwood | | | Detroit | MI | 48228 | |
| Property Owner | | 7800 Greenview | | | Detroit | MI | 48228 | |
| Property Owner | | 7805 Ashton | | | Detroit | MI | 48228 | |
| Property Owner | | 7806 Clayburn | | | Detroit | MI | 48228 | |
| Property Owner | | 7808 Mansfield | | | Detroit | MI | 48228 | |
| Property Owner | | 7816 Rosemont | | | Detroit | MI | 48228 | |
| Property Owner | | 7818 Brace | | | Detroit | MI | 48228 | |
| Property Owner | | 7819 Longacre | | | Detroit | MI | 48228 | |
| Property Owner | | 7819 Plainview | | | Detroit | MI | 48228 | |
| Property Owner | | 7821 Ashton | | | Detroit | MI | 48228 | |
| Property Owner | | 7828 Rosemont | | | Detroit | MI | 48228 | |
| Property Owner | | 7829 Rosemont | | | Detroit | MI | 48228 | |
| Property Owner | | 8018 Rosemont | | | Detroit | MI | 48228 | |
| Property Owner | | 8026 Asbury Park | | | Detroit | MI | 48228 | |
| Property Owner | | 8027 Artesian | | | Detroit | MI | 48228 | |
| Property Owner | | 8027 Auburn | | | Detroit | MI | 48228 | |
| Property Owner | | 8027 Schaefer | | | Detroit | MI | 48228 | |
| Property Owner | | 8041 Rutherford | | | Detroit | MI | 48228 | |
| Property Owner | | 8045 Braile | | | Detroit | MI | 48228 | |
| Property Owner | | 8046 Marlowe | | | Detroit | MI | 48228 | |
| Property Owner | | 8048 Mettetal | | | Detroit | MI | 48228 | |
| Property Owner | | 8051 Ward | | | Detroit | MI | 48228 | |
| Property Owner | | 8061 Piedmont | | | Detroit | MI | 48228 | |
| Property Owner | | 8064 Westwood | | | Detroit | MI | 48228 | |
| Property Owner | | 8065 Mettetal | | | Detroit | MI | 48228 | |
| Property Owner | | 8066 Hartwell | | | Detroit | MI | 48228 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 8067 Plainview | | | Detroit | MI | 48228 | |
| Property Owner | | 8074 Strathmoor | | | Detroit | MI | 48228 | |
| Property Owner | | 8083 Stout | | | Detroit | MI | 48228 | |
| Property Owner | | 8094 Patton | | | Detroit | MI | 48228 | |
| Property Owner | | 8097 Hubbell | | | Detroit | MI | 48228 | |
| Property Owner | | 8097 Lauder | | | Detroit | MI | 48228 | |
| Property Owner | | 8118 Hubbell | | | Detroit | MI | 48228 | |
| Property Owner | | 8118 Warwick | | | Detroit | MI | 48228 | |
| Property Owner | | 8130 Hartwell | | | Detroit | MI | 48228 | |
| Property Owner | | 8137 Meyers | | | Detroit | MI | 48228 | |
| Property Owner | | 8139 Prest | | | Detroit | MI | 48228 | |
| Property Owner | | 8144 Strathmoor | | | Detroit | MI | 48228 | |
| Property Owner | | 8160 Marlowe | | | Detroit | MI | 48228 | |
| Property Owner | | 8160 Robson | | | Detroit | MI | 48228 | |
| Property Owner | | 8203 Westwood | | | Detroit | MI | 48228 | |
| Property Owner | | 8210 Faust | | | Detroit | MI | 48228 | |
| Property Owner | | 8210 Hartwell | | | Detroit | MI | 48228 | |
| Property Owner | | 8211 Piedmont | | | Detroit | MI | 48228 | |
| Property Owner | | 8213 Fielding | | | Detroit | MI | 48228 | |
| Property Owner | | 8218 Artesian | | | Detroit | MI | 48228 | |
| Property Owner | | 8225 Vaughan | | | Detroit | MI | 48228 | |
| Property Owner | | 8226 Ashton | | | Detroit | MI | 48228 | |
| Property Owner | | 8230 Grandville | | | Detroit | MI | 48228 | |
| Property Owner | | 8234 Vaughan | | | Detroit | MI | 48228 | |
| Property Owner | | 8240 Sussex | | | Detroit | MI | 48228 | |
| Property Owner | | 8242 Meyers | | | Detroit | MI | 48228 | |
| Property Owner | | 8244 Asbury Park | | | Detroit | MI | 48228 | |
| Property Owner | | 8245 Bingham | | | Detroit | MI | 48228 | |
| Property Owner | | 8247 Heyden | | | Detroit | MI | 48228 | |
| Property Owner | | 8247 Ward | | | Detroit | MI | 48228 | |
| Property Owner | | 8250 Penrod | | | Detroit | MI | 48228 | |
| Property Owner | | 8252 Prest | | | Detroit | MI | 48228 | |
| Property Owner | | 8261 Prest | | | Detroit | MI | 48228 | |
| Property Owner | | 8261 Stahelin | | | Detroit | MI | 48228 | |
| Property Owner | | 8266 Warwick | | | Detroit | MI | 48228 | |
| Property Owner | | 8268 Hartwell | | | Detroit | MI | 48228 | |
| Property Owner | | 8268 Heyden | | | Detroit | MI | 48228 | |
| Property Owner | | 8269 Greenview | | | Detroit | MI | 48228 | |
| Property Owner | | 8269 Stout | | | Detroit | MI | 48228 | |
| Property Owner | | 8274 Auburn | | | Detroit | MI | 48228 | |
| Property Owner | | 8275 Whitcomb | | | Detroit | MI | 48228 | |
| Property Owner | | 8278 Stahelin | | | Detroit | MI | 48228 | |
| Property Owner | | 8283 Whitcomb | | | Detroit | MI | 48228 | |
| Property Owner | | 8285 Bingham | | | Detroit | MI | 48228 | |
| Property Owner | | 8287 Brace | | | Detroit | MI | 48228 | |
| Property Owner | | 8287 Southfield | | | Detroit | MI | 48228 | |
| Property Owner | | 8287 St Marys | | | Detroit | MI | 48228 | |
| Property Owner | | 8291 Appoline | | | Detroit | MI | 48228 | |
| Property Owner | | 8291 Heyden | | | Detroit | MI | 48228 | |
| Property Owner | | 8291 Meyers | | | Detroit | MI | 48228 | |
| Property Owner | | 8292 Greenview | | | Detroit | MI | 48228 | |
| Property Owner | | 8299 Hartwell | | | Detroit | MI | 48228 | |
| Property Owner | | 8300 Faust | | | Detroit | MI | 48228 | |
| Property Owner | | 8300 Mark Twain | | | Detroit | MI | 48228 | |
| Property Owner | | 8300 Warwick | | | Detroit | MI | 48228 | |
| Property Owner | | 8303 Burt Rd | | | Detroit | MI | 48228 | |
| Property Owner | | 8305 Lauder | | | Detroit | MI | 48228 | |
| Property Owner | | 8310 Vaughan | | | Detroit | MI | 48228 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 8311 Coyle | | | Detroit | MI | 48228 | |
| Property Owner | | 8312 Ashton | | | Detroit | MI | 48228 | |
| Property Owner | | 8316 Brace | | | Detroit | MI | 48228 | |
| Property Owner | | 8316 Penrod | | | Detroit | MI | 48228 | |
| Property Owner | | 8320 Mark Twain | | | Detroit | MI | 48228 | |
| Property Owner | | 8330 Ward | | | Detroit | MI | 48228 | |
| Property Owner | | 8403 Stahelin | | | Detroit | MI | 48228 | |
| Property Owner | | 8410 Patton | | | Detroit | MI | 48228 | |
| Property Owner | | 8411 Stout | | | Detroit | MI | 48228 | |
| Property Owner | | 8418 Faust | | | Detroit | MI | 48228 | |
| Property Owner | | 8418 Fielding | | | Detroit | MI | 48228 | |
| Property Owner | | 8424 Braile | | | Detroit | MI | 48228 | |
| Property Owner | | 8430 Vaughan | | | Detroit | MI | 48228 | |
| Property Owner | | 8431 Rosemont | | | Detroit | MI | 48228 | |
| Property Owner | | 8435 Ashton | | | Detroit | MI | 48228 | |
| Property Owner | | 8443 Artesian | | | Detroit | MI | 48228 | |
| Property Owner | | 8443 Braile | | | Detroit | MI | 48228 | |
| Property Owner | | 8453 Auburn | | | Detroit | MI | 48228 | |
| Property Owner | | 8456 Fielding | | | Detroit | MI | 48228 | |
| Property Owner | | 8458 Penrod | | | Detroit | MI | 48228 | |
| Property Owner | | 8480 Brace | | | Detroit | MI | 48228 | |
| Property Owner | | 8482 Grandville | | | Detroit | MI | 48228 | |
| Property Owner | | 8487 Rosemont | | | Detroit | MI | 48228 | |
| Property Owner | | 8488 Braile | | | Detroit | MI | 48228 | |
| Property Owner | | 8501 Rosemont | | | Detroit | MI | 48228 | |
| Property Owner | | 8510 Whitcomb | | | Detroit | MI | 48228 | |
| Property Owner | | 8514 Evergreen | | | Detroit | MI | 48228 | |
| Property Owner | | 8532 Steel | | | Detroit | MI | 48228 | |
| Property Owner | | 8535 Mark Twain | | | Detroit | MI | 48228 | |
| Property Owner | | 8539 Lauder | | | Detroit | MI | 48228 | |
| Property Owner | | 8541 Hartwell | | | Detroit | MI | 48228 | |
| Property Owner | | 8546 Hubbell | | | Detroit | MI | 48228 | |
| Property Owner | | 8561 Sussex | | | Detroit | MI | 48228 | |
| Property Owner | | 8565 Meyers | | | Detroit | MI | 48228 | |
| Property Owner | | 8566 Marlowe | | | Detroit | MI | 48228 | |
| Property Owner | | 8576 Strathmoor | | | Detroit | MI | 48228 | |
| Property Owner | | 8576 Ward | | | Detroit | MI | 48228 | |
| Property Owner | | 8591 Ward | | | Detroit | MI | 48228 | |
| Property Owner | | 8595 Sussex | | | Detroit | MI | 48228 | |
| Property Owner | | 8597 Hartwell | | | Detroit | MI | 48228 | |
| Property Owner | | 8600 Brace | | | Detroit | MI | 48228 | |
| Property Owner | | 8600 Stout | | | Detroit | MI | 48228 | |
| Property Owner | | 8603 Warwick | | | Detroit | MI | 48228 | |
| Property Owner | | 8616 Lauder | | | Detroit | MI | 48228 | |
| Property Owner | | 8617 Warwick | | | Detroit | MI | 48228 | |
| Property Owner | | 8620 Pierson | | | Detroit | MI | 48228 | |
| Property Owner | | 8621 Steel | | | Detroit | MI | 48228 | |
| Property Owner | | 8626 Patton | | | Detroit | MI | 48228 | |
| Property Owner | | 8635 Faust | | | Detroit | MI | 48228 | |
| Property Owner | | 8637 Carlin | | | Detroit | MI | 48228 | |
| Property Owner | | 8639 Heyden | | | Detroit | MI | 48228 | |
| Property Owner | | 8645 Rosemont | | | Detroit | MI | 48228 | |
| Property Owner | | 8651 Southfield | | | Detroit | MI | 48228 | |
| Property Owner | | 8665 Vaughan | | | Detroit | MI | 48228 | |
| Property Owner | | 8666 Stahelin | | | Detroit | MI | 48228 | |
| Property Owner | | 8667 Pierson | | | Detroit | MI | 48228 | |
| Property Owner | | 8670 Piedmont | | | Detroit | MI | 48228 | |
| Property Owner | | 8674 Trinity | | | Detroit | MI | 48228 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 8676 Ashton | | | Detroit | MI | 48228 | |
| Property Owner | | 8676 Minock | | | Detroit | MI | 48228 | |
| Property Owner | | 8679 Minock | | | Detroit | MI | 48228 | |
| Property Owner | | 8680 Stahelin | | | Detroit | MI | 48228 | |
| Property Owner | | 8683 Westwood | | | Detroit | MI | 48228 | |
| Property Owner | | 8686 Stout | | | Detroit | MI | 48228 | |
| Property Owner | | 8725 Prest | | | Detroit | MI | 48228 | |
| Property Owner | | 8824 Ward | | | Detroit | MI | 48228 | |
| Property Owner | | 8824 Whitcomb | | | Detroit | MI | 48228 | |
| Property Owner | | 8832 Ashton | | | Detroit | MI | 48228 | |
| Property Owner | | 8833 Lauder | | | Detroit | MI | 48228 | |
| Property Owner | | 8834 Prest | | | Detroit | MI | 48228 | |
| Property Owner | | 8838 Asbury Park | | | Detroit | MI | 48228 | |
| Property Owner | | 8843 Coyle | | | Detroit | MI | 48228 | |
| Property Owner | | 8847 Mettetal | | | Detroit | MI | 48228 | |
| Property Owner | | 8848 Heyden | | | Detroit | MI | 48228 | |
| Property Owner | | 8854 Minock | | | Detroit | MI | 48228 | |
| Property Owner | | 8869 Braile | | | Detroit | MI | 48228 | |
| Property Owner | | 8874 Stahelin | | | Detroit | MI | 48228 | |
| Property Owner | | 8875 Rutland | | | Detroit | MI | 48228 | |
| Property Owner | | 8883 Meyers | | | Detroit | MI | 48228 | |
| Property Owner | | 8883 Prevost | | | Detroit | MI | 48228 | |
| Property Owner | | 8885 Brace | | | Detroit | MI | 48228 | |
| Property Owner | | 8885 Whitcomb | | | Detroit | MI | 48228 | |
| Property Owner | | 8886 Memorial | | | Detroit | MI | 48228 | |
| Property Owner | | 8889 Appoline | | | Detroit | MI | 48228 | |
| Property Owner | | 8890 Marlowe | | | Detroit | MI | 48228 | |
| Property Owner | | 8890 Stahelin | | | Detroit | MI | 48228 | |
| Property Owner | | 8891 Penrod | | | Detroit | MI | 48228 | |
| Property Owner | | 8895 Mettetal | | | Detroit | MI | 48228 | |
| Property Owner | | 8900 Asbury Park | | | Detroit | MI | 48228 | |
| Property Owner | | 8903 Plainview | | | Detroit | MI | 48228 | |
| Property Owner | | 8906 Hartwell | | | Detroit | MI | 48228 | |
| Property Owner | | 8906 Piedmont | | | Detroit | MI | 48228 | |
| Property Owner | | 8909 Fielding | | | Detroit | MI | 48228 | |
| Property Owner | | 8910 Prest | | | Detroit | MI | 48228 | |
| Property Owner | | 8916 Lauder | | | Detroit | MI | 48228 | |
| Property Owner | | 8919 Sussex | | | Detroit | MI | 48228 | |
| Property Owner | | 8920 St Marys | | | Detroit | MI | 48228 | |
| Property Owner | | 8930 Meyers | | | Detroit | MI | 48228 | |
| Property Owner | | 8931 Sorrento | | | Detroit | MI | 48228 | |
| Property Owner | | 8938 Sorrento | | | Detroit | MI | 48228 | |
| Property Owner | | 8939 St Marys | | | Detroit | MI | 48228 | |
| Property Owner | | 8951 Mettetal | | | Detroit | MI | 48228 | |
| Property Owner | | 9014 Braile | | | Detroit | MI | 48228 | |
| Property Owner | | 9025 Braile | | | Detroit | MI | 48228 | |
| Property Owner | | 9034 Artesian | | | Detroit | MI | 48228 | |
| Property Owner | | 9036 Burt Rd | | | Detroit | MI | 48228 | |
| Property Owner | | 9043 Patton | | | Detroit | MI | 48228 | |
| Property Owner | | 9051 Warwick | | | Detroit | MI | 48228 | |
| Property Owner | | 9066 Westwood | | | Detroit | MI | 48228 | |
| Property Owner | | 9067 Heyden | | | Detroit | MI | 48228 | |
| Property Owner | | 9067 Warwick | | | Detroit | MI | 48228 | |
| Property Owner | | 9071 Rutland | | | Detroit | MI | 48228 | |
| Property Owner | | 9074 Piedmont | | | Detroit | MI | 48228 | |
| Property Owner | | 9096 Westwood | | | Detroit | MI | 48228 | |
| Property Owner | | 9100 Forrer | | | Detroit | MI | 48228 | |
| Property Owner | | 9103 Winthrop | | | Detroit | MI | 48228 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 9107 Winthrop | | | Detroit | MI | 48228 | |
| Property Owner | | 9109 Montrose | | | Detroit | MI | 48228 | |
| Property Owner | | 9111 Appoline | | | Detroit | MI | 48228 | |
| Property Owner | | 9115 Vaughan | | | Detroit | MI | 48228 | |
| Property Owner | | 9116 Winthrop | | | Detroit | MI | 48228 | |
| Property Owner | | 9117 Longacre | | | Detroit | MI | 48228 | |
| Property Owner | | 9120 Appoline | | | Detroit | MI | 48228 | |
| Property Owner | | 9127 St Marys 10 | | | Detroit | MI | 48228 | |
| Property Owner | | 9130 Whitcomb | | | Detroit | MI | 48228 | |
| Property Owner | | 9136 Mettetal 26 | | | Detroit | MI | 48228 | |
| Property Owner | | 9140 Cheyenne | | | Detroit | MI | 48228 | |
| Property Owner | | 9147 Forrer | | | Detroit | MI | 48228 | |
| Property Owner | | 9152 Forrer | | | Detroit | MI | 48228 | |
| Property Owner | | 9152 Mettetal 30 | | | Detroit | MI | 48228 | |
| Property Owner | | 9153 Ward | | | Detroit | MI | 48228 | |
| Property Owner | | 9157 Appoline | | | Detroit | MI | 48228 | |
| Property Owner | | 9166 Winthrop | | | Detroit | MI | 48228 | |
| Property Owner | | 9176 Abington Ave | | | Detroit | MI | 48228 | |
| Property Owner | | 9178 Appoline | | | Detroit | MI | 48228 | |
| Property Owner | | 9180 Sorrento | | | Detroit | MI | 48228 | |
| Property Owner | | 9186 Sorrento | | | Detroit | MI | 48228 | |
| Property Owner | | 9191 Memorial | | | Detroit | MI | 48228 | |
| Property Owner | | 9193 Whitcomb | | | Detroit | MI | 48228 | |
| Property Owner | | 9200 Piedmont | | | Detroit | MI | 48228 | |
| Property Owner | | 9202 Prest | | | Detroit | MI | 48228 | |
| Property Owner | | 9203 Stout | | | Detroit | MI | 48228 | |
| Property Owner | | 9209 Heyden | | | Detroit | MI | 48228 | |
| Property Owner | | 9209 Montrose | | | Detroit | MI | 48228 | |
| Property Owner | | 9210 Stout | | | Detroit | MI | 48228 | |
| Property Owner | | 9213 Montrose | | | Detroit | MI | 48228 | |
| Property Owner | | 9218 Prest | | | Detroit | MI | 48228 | |
| Property Owner | | 9221 Meyers | | | Detroit | MI | 48228 | |
| Property Owner | | 9223 Stout | | | Detroit | MI | 48228 | |
| Property Owner | | 9224 Schaefer | | | Detroit | MI | 48228 | |
| Property Owner | | 9231 Braile | | | Detroit | MI | 48228 | |
| Property Owner | | 9234 Whitcomb | | | Detroit | MI | 48228 | |
| Property Owner | | 9237 Braile | | | Detroit | MI | 48228 | |
| Property Owner | | 9238 Littlefield | | | Detroit | MI | 48228 | |
| Property Owner | | 9238 Meyers | | | Detroit | MI | 48228 | |
| Property Owner | | 9240 Burt Rd | | | Detroit | MI | 48228 | |
| Property Owner | | 9244 Hartwell | | | Detroit | MI | 48228 | |
| Property Owner | | 9246 Penrod | | | Detroit | MI | 48228 | |
| Property Owner | | 9255 Artesian | | | Detroit | MI | 48228 | |
| Property Owner | | 9255 Sussex | | | Detroit | MI | 48228 | |
| Property Owner | | 9256 Auburn | | | Detroit | MI | 48228 | |
| Property Owner | | 9256 Vaughan | | | Detroit | MI | 48228 | |
| Property Owner | | 9257 Plainview | | | Detroit | MI | 48228 | |
| Property Owner | | 9259 Burt Rd | | | Detroit | MI | 48228 | |
| Property Owner | | 9260 Heyden | | | Detroit | MI | 48228 | |
| Property Owner | | 9263 Schaefer | | | Detroit | MI | 48228 | |
| Property Owner | | 9265 Heyden | | | Detroit | MI | 48228 | |
| Property Owner | | 9270 Meyers | | | Detroit | MI | 48228 | |
| Property Owner | | 9278 Hartwell | | | Detroit | MI | 48228 | |
| Property Owner | | 9278 Littlefield | | | Detroit | MI | 48228 | |
| Property Owner | | 9300 Burt Rd | | | Detroit | MI | 48228 | |
| Property Owner | | 9300 Grandville | | | Detroit | MI | 48228 | |
| Property Owner | | 9303 Ashton | | | Detroit | MI | 48228 | |
| Property Owner | | 9320 Minock | | | Detroit | MI | 48228 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 9321 Minock | | | Detroit | MI | 48228 | |
| Property Owner | | 9326 Piedmont | | | Detroit | MI | 48228 | |
| Property Owner | | 9336 Pierson | | | Detroit | MI | 48228 | |
| Property Owner | | 9336 Trinity | | | Detroit | MI | 48228 | |
| Property Owner | | 9343 Fielding | | | Detroit | MI | 48228 | |
| Property Owner | | 9346 Grandville | | | Detroit | MI | 48228 | |
| Property Owner | | 9347 Burt Rd | | | Detroit | MI | 48228 | |
| Property Owner | | 9354 Burt Rd | | | Detroit | MI | 48228 | |
| Property Owner | | 9363 Stout | | | Detroit | MI | 48228 | |
| Property Owner | | 9370 Trinity | | | Detroit | MI | 48228 | |
| Property Owner | | 9382 Minock | | | Detroit | MI | 48228 | |
| Property Owner | | 9532 Evergreen | | | Detroit | MI | 48228 | |
| Property Owner | | 9542 Pierson | | | Detroit | MI | 48228 | |
| Property Owner | | 9543 Evergreen | | | Detroit | MI | 48228 | |
| Property Owner | | 9554 Westwood | | | Detroit | MI | 48228 | |
| Property Owner | | 9570 Piedmont | | | Detroit | MI | 48228 | |
| Property Owner | | 9584 Minock | | | Detroit | MI | 48228 | |
| Property Owner | | 9590 Fielding | | | Detroit | MI | 48228 | |
| Property Owner | | 9600 Artesian | | | Detroit | MI | 48228 | |
| Property Owner | | 9600 Fielding | | | Detroit | MI | 48228 | |
| Property Owner | | 9605 Evergreen | | | Detroit | MI | 48228 | |
| Property Owner | | 9613 Artesian | | | Detroit | MI | 48228 | |
| Property Owner | | 9900 Grandville | | | Detroit | MI | 48228 | |
| Property Owner | | 9902 Warwick | | | Detroit | MI | 48228 | |
| Property Owner | | 9903 Artesian | | | Detroit | MI | 48228 | |
| Property Owner | | 9975 Artesian | | | Detroit | MI | 48228 | |
| Property Owner | | 9976 Pierson | | | Detroit | MI | 48228 | |
| Property Owner | | 9986 Westwood | | | Detroit | MI | 48228 | |
| Property Owner | | 10007 Pierson | | | Detroit | MI | 48228 | |
| Property Owner | | 10009 Braile | | | Detroit | MI | 48228 | |
| Property Owner | | 10010 Burt Rd | | | Detroit | MI | 48228 | |
| Property Owner | | 10023 Minock | | | Detroit | MI | 48228 | |
| Property Owner | | 10024 Braile | | | Detroit | MI | 48228 | |
| Property Owner | | 10039 Stahelin | | | Detroit | MI | 48228 | |
| Property Owner | | 10039 Warwick | | | Detroit | MI | 48228 | |
| Property Owner | | 10040 Artesian | | | Detroit | MI | 48228 | |
| Property Owner | | 10048 Pierson | | | Detroit | MI | 48228 | |
| Property Owner | | 11310 Penrod | | | Detroit | MI | 48228 | |
| Property Owner | | 11329 Plainview | | | Detroit | MI | 48228 | |
| Property Owner | | 11330 Evergreen | | | Detroit | MI | 48228 | |
| Property Owner | | 11338 Evergreen | | | Detroit | MI | 48228 | |
| Property Owner | | 11349 Minock | | | Detroit | MI | 48228 | |
| Property Owner | | 11352 Auburn | | | Detroit | MI | 48228 | |
| Property Owner | | 11352 Plainview | | | Detroit | MI | 48228 | |
| Property Owner | | 11360 Burt Rd | | | Detroit | MI | 48228 | |
| Property Owner | | 11379 Rosemont | | | Detroit | MI | 48228 | |
| Property Owner | | 11385 Fielding | | | Detroit | MI | 48228 | |
| Property Owner | | 11386 Patton | | | Detroit | MI | 48228 | |
| Property Owner | | 11392 Burt Rd | | | Detroit | MI | 48228 | |
| Property Owner | | 11406 Piedmont | | | Detroit | MI | 48228 | |
| Property Owner | | 11425 Grandville | | | Detroit | MI | 48228 | |
| Property Owner | | 11430 Patton | | | Detroit | MI | 48228 | |
| Property Owner | | 11491 Faust | | | Detroit | MI | 48228 | |
| Property Owner | | 11690 Glastonbury | | | Detroit | MI | 48228 | |
| Property Owner | | 11697 Greenview | | | Detroit | MI | 48228 | |
| Property Owner | | 11704 Plainview | | | Detroit | MI | 48228 | |
| Property Owner | | 11706 Fielding | | | Detroit | MI | 48228 | |
| Property Owner | | 11707 Stout | | | Detroit | MI | 48228 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 11731 Stahelin | | | Detroit | MI | 48228 | |
| Property Owner | | 11738 Greenview | | | Detroit | MI | 48228 | |
| Property Owner | | 11892 Braile | | | Detroit | MI | 48228 | |
| Property Owner | | 12003 Minock | | | Detroit | MI | 48228 | |
| Property Owner | | 12015 Auburn | | | Detroit | MI | 48228 | |
| Property Owner | | 12021 Penrod | | | Detroit | MI | 48228 | |
| Property Owner | | 12031 Faust | | | Detroit | MI | 48228 | |
| Property Owner | | 12055 Glastonbury | | | Detroit | MI | 48228 | |
| Property Owner | | 12061 Vaughan | | | Detroit | MI | 48228 | |
| Property Owner | | 12066 Stout | | | Detroit | MI | 48228 | |
| Property Owner | | 12067 Rosemont | | | Detroit | MI | 48228 | |
| Property Owner | | 12080 Glastonbury | | | Detroit | MI | 48228 | |
| Property Owner | | 12085 Minock | | | Detroit | MI | 48228 | |
| Property Owner | | 12103 Vaughan | | | Detroit | MI | 48228 | |
| Property Owner | | 12110 Braile | | | Detroit | MI | 48228 | |
| Property Owner | | 12114 Evergreen | | | Detroit | MI | 48228 | |
| Property Owner | | 12152 Heyden | | | Detroit | MI | 48228 | |
| Property Owner | | 12205 Patton | | | Detroit | MI | 48228 | |
| Property Owner | | 12220 Braile | | | Detroit | MI | 48228 | |
| Property Owner | | 12231 Braile | | | Detroit | MI | 48228 | |
| Property Owner | | 12251 Patton | | | Detroit | MI | 48228 | |
| Property Owner | | 12850 Chicago | | | Detroit | MI | 48228 | |
| Property Owner | | 13114 Tireman | | | Detroit | MI | 48228 | |
| Property Owner | | 13118 Chicago | | | Detroit | MI | 48228 | |
| Property Owner | | 13540 Joy Rd | | | Detroit | MI | 48228 | |
| Property Owner | | 13550 Joy Rd | | | Detroit | MI | 48228 | |
| Property Owner | | 13635 Chicago | | | Detroit | MI | 48228 | |
| Property Owner | | 13640 Chicago | | | Detroit | MI | 48228 | |
| Property Owner | | 14300 Tireman | | | Detroit | MI | 48228 | |
| Property Owner | | 14700 Chicago | | | Detroit | MI | 48228 | |
| Property Owner | | 14830 Tireman | | | Detroit | MI | 48228 | |
| Property Owner | | 15601 Chicago | | | Detroit | MI | 48228 | |
| Property Owner | | 16100 W Warren | | | Detroit | MI | 48228 | |
| Property Owner | | 16140 Chicago | | | Detroit | MI | 48228 | |
| Property Owner | | 16236 Ellis 17 | | | Detroit | MI | 48228 | |
| Property Owner | | 16237 W Warren | | | Detroit | MI | 48228 | |
| Property Owner | | 16246 Tireman | | | Detroit | MI | 48228 | |
| Property Owner | | 16325 Tireman | | | Detroit | MI | 48228 | |
| Property Owner | | 16330 Tireman | | | Detroit | MI | 48228 | |
| Property Owner | | 17613 Chicago | | | Detroit | MI | 48228 | |
| Property Owner | | 18142 Cathedral | | | Detroit | MI | 48228 | |
| Property Owner | | 18220 W Warren | | | Detroit | MI | 48228 | |
| Property Owner | | 18250 Cathedral | | | Detroit | MI | 48228 | |
| Property Owner | | 18251 Fitzpatrick | | | Detroit | MI | 48228 | |
| Property Owner | | 18521 W Warren | | | Detroit | MI | 48228 | |
| Property Owner | | 18524 Fitzpatrick | | | Detroit | MI | 48228 | |
| Property Owner | | 18957 W Warren | | | Detroit | MI | 48228 | |
| Property Owner | | 19000 W Warren | | | Detroit | MI | 48228 | |
| Property Owner | | 19011 W Warren | | | Detroit | MI | 48228 | |
| Property Owner | | 19223 Tireman | | | Detroit | MI | 48228 | |
| Property Owner | | 19226 Joy Rd | | | Detroit | MI | 48228 | |
| Property Owner | | 19229 Tireman | | | Detroit | MI | 48228 | |
| Property Owner | | 19240 Joy Rd | | | Detroit | MI | 48228 | |
| Property Owner | | 19323 Joy Rd | | | Detroit | MI | 48228 | |
| Property Owner | | 19520 Fitzpatrick | | | Detroit | MI | 48228 | |
| Property Owner | | 19830 Tireman | | | Detroit | MI | 48228 | |
| Property Owner | | 20226 Joy Rd | | | Detroit | MI | 48228 | |
| Property Owner | | 20445 Tireman | | | Detroit | MI | 48228 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 20511 Orangelawn | | | Detroit | MI | 48228 | |
| Property Owner | | 20659 Patton | | | Detroit | MI | 48228 | |
| Property Owner | | 20732 Joy Rd | | | Detroit | MI | 48228 | |
| Property Owner | | 20746 Tireman | | | Detroit | MI | 48228 | |
| Property Owner | | 20747 Plymouth | | | Detroit | MI | 48228 | |
| Property Owner | | 20767 Tireman | | | Detroit | MI | 48228 | |
| Property Owner | | 20836 Tireman | | | Detroit | MI | 48228 | |
| Property Owner | | 5719 Brace | | | Detroit | MI | 48228 | |
| Property Owner | | 5744 Brace | | | Detroit | MI | 48228 | |
| Property Owner | | 5756 Stahelin | | | Detroit | MI | 48228 | |
| Property Owner | | 5811 Stahelin | | | Detroit | MI | 48228 | |
| Property Owner | | 5833 Stahelin | | | Detroit | MI | 48228 | |
| Property Owner | | 5885 Westwood | | | Detroit | MI | 48228 | |
| Property Owner | | 6000 Greenview | | | Detroit | MI | 48228 | |
| Property Owner | | 6004 Westwood | | | Detroit | MI | 48228 | |
| Property Owner | | 6008 Penrod | | | Detroit | MI | 48228 | |
| Property Owner | | 6011 Ashton | | | Detroit | MI | 48228 | |
| Property Owner | | 6012 Warwick | | | Detroit | MI | 48228 | |
| Property Owner | | 6020 Greenview | | | Detroit | MI | 48228 | |
| Property Owner | | 6031 Plainview | | | Detroit | MI | 48228 | |
| Property Owner | | 6031 Rosemont | | | Detroit | MI | 48228 | |
| Property Owner | | 6041 Rosemont | | | Detroit | MI | 48228 | |
| Property Owner | | 6042 Evergreen | | | Detroit | MI | 48228 | |
| Property Owner | | 6046 Faust | | | Detroit | MI | 48228 | |
| Property Owner | | 6046 Grandville | | | Detroit | MI | 48228 | |
| Property Owner | | 6084 Warwick | | | Detroit | MI | 48228 | |
| Property Owner | | 6086 Minock | | | Detroit | MI | 48228 | |
| Property Owner | | 6090 Penrod | | | Detroit | MI | 48228 | |
| Property Owner | | 6099 Rosemont | | | Detroit | MI | 48228 | |
| Property Owner | | 6115 Rosemont | | | Detroit | MI | 48228 | |
| Property Owner | | 6116 Piedmont | | | Detroit | MI | 48228 | |
| Property Owner | | 6124 Rosemont | | | Detroit | MI | 48228 | |
| Property Owner | | 6130 Auburn | | | Detroit | MI | 48228 | |
| Property Owner | | 6135 Greenview | | | Detroit | MI | 48228 | |
| Property Owner | | 6141 Brace | | | Detroit | MI | 48228 | |
| Property Owner | | 6144 Artesian | | | Detroit | MI | 48228 | |
| Property Owner | | 6145 Stahelin | | | Detroit | MI | 48228 | |
| Property Owner | | 6160 Greenview | | | Detroit | MI | 48228 | |
| Property Owner | | 6201 Greenview | | | Detroit | MI | 48228 | |
| Property Owner | | 6240 Penrod | | | Detroit | MI | 48228 | |
| Property Owner | | 6267 Minock | | | Detroit | MI | 48228 | |
| Property Owner | | 6300 Plainview | | | Detroit | MI | 48228 | |
| Property Owner | | 6301 Auburn | | | Detroit | MI | 48228 | |
| Property Owner | | 6303 Plainview | | | Detroit | MI | 48228 | |
| Property Owner | | 6315 Warwick | | | Detroit | MI | 48228 | |
| Property Owner | | 6324 Westwood | | | Detroit | MI | 48228 | |
| Property Owner | | 6330 Montrose | | | Detroit | MI | 48228 | |
| Property Owner | | 6333 Asbury Park | | | Detroit | MI | 48228 | |
| Property Owner | | 6340 Greenview | | | Detroit | MI | 48228 | |
| Property Owner | | 6345 Stahelin | | | Detroit | MI | 48228 | |
| Property Owner | | 6346 Rosemont | | | Detroit | MI | 48228 | |
| Property Owner | | 6353 Piedmont | | | Detroit | MI | 48228 | |
| Property Owner | | 6353 St Marys | | | Detroit | MI | 48228 | |
| Property Owner | | 6354 Ashton | | | Detroit | MI | 48228 | |
| Property Owner | | 6361 Piedmont | | | Detroit | MI | 48228 | |
| Property Owner | | 6366 Asbury Park | | | Detroit | MI | 48228 | |
| Property Owner | | 6368 Mansfield | | | Detroit | MI | 48228 | |
| Property Owner | | 6370 Stahelin | | | Detroit | MI | 48228 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 6373 Grandmont | | | Detroit | MI | 48228 | |
| Property Owner | | 6376 Mansfield | | | Detroit | MI | 48228 | |
| Property Owner | | 6376 Woodmont | | | Detroit | MI | 48228 | |
| Property Owner | | 6379 Greenview | | | Detroit | MI | 48228 | |
| Property Owner | | 6380 Southfield | | | Detroit | MI | 48228 | |
| Property Owner | | 6381 Auburn | | | Detroit | MI | 48228 | |
| Property Owner | | 6386 Abington Ave | | | Detroit | MI | 48228 | |
| Property Owner | | 6386 Minock | | | Detroit | MI | 48228 | |
| Property Owner | | 6387 Artesian | | | Detroit | MI | 48228 | |
| Property Owner | | 6393 Forrer | | | Detroit | MI | 48228 | |
| Property Owner | | 6394 Mettetal | | | Detroit | MI | 48228 | |
| Property Owner | | 6397 Ashton | | | Detroit | MI | 48228 | |
| Property Owner | | 6406 Heyden | | | Detroit | MI | 48228 | |
| Property Owner | | 6420 Brace | | | Detroit | MI | 48228 | |
| Property Owner | | 6426 Brace | | | Detroit | MI | 48228 | |
| Property Owner | | 6426 Penrod | | | Detroit | MI | 48228 | |
| Property Owner | | 6430 Southfield | | | Detroit | MI | 48228 | |
| Property Owner | | 6434 Faust | | | Detroit | MI | 48228 | |
| Property Owner | | 6434 Stahelin | | | Detroit | MI | 48228 | |
| Property Owner | | 6438 Plainview | | | Detroit | MI | 48228 | |
| Property Owner | | 6450 Grandville | | | Detroit | MI | 48228 | |
| Property Owner | | 6453 Rosemont | | | Detroit | MI | 48228 | |
| Property Owner | | 6457 St Marys | | | Detroit | MI | 48228 | |
| Property Owner | | 6461 Rosemont | | | Detroit | MI | 48228 | |
| Property Owner | | 6464 Heyden | | | Detroit | MI | 48228 | |
| Property Owner | | 6465 Asbury Park | | | Detroit | MI | 48228 | |
| Property Owner | | 6466 Archdale | | | Detroit | MI | 48228 | |
| Property Owner | | 6466 Artesian | | | Detroit | MI | 48228 | |
| Property Owner | | 6471 Abington Ave | | | Detroit | MI | 48228 | |
| Property Owner | | 6483 Longacre | | | Detroit | MI | 48228 | |
| Property Owner | | 6484 Heyden | | | Detroit | MI | 48228 | |
| Property Owner | | 6485 Rosemont | | | Detroit | MI | 48228 | |
| Property Owner | | 6491 Archdale | | | Detroit | MI | 48228 | |
| Property Owner | | 6492 Westwood | | | Detroit | MI | 48228 | |
| Property Owner | | 6493 Asbury Park | | | Detroit | MI | 48228 | |
| Property Owner | | 6497 Grandmont | | | Detroit | MI | 48228 | |
| Property Owner | | 6501 Rosemont | | | Detroit | MI | 48228 | |
| Property Owner | | 6510 Evergreen | | | Detroit | MI | 48228 | |
| Property Owner | | 6511 Forrer | | | Detroit | MI | 48228 | |
| Property Owner | | 6512 Plainview | | | Detroit | MI | 48228 | |
| Property Owner | | 6515 Westwood | | | Detroit | MI | 48228 | |
| Property Owner | | 6520 Heyden | | | Detroit | MI | 48228 | |
| Property Owner | | 6527 Auburn | | | Detroit | MI | 48228 | |
| Property Owner | | 6528 St Marys | | | Detroit | MI | 48228 | |
| Property Owner | | 6529 Plainview | | | Detroit | MI | 48228 | |
| Property Owner | | 6531 Archdale | | | Detroit | MI | 48228 | |
| Property Owner | | 6531 Mettetal | | | Detroit | MI | 48228 | |
| Property Owner | | 6535 Auburn | | | Detroit | MI | 48228 | |
| Property Owner | | 6544 Southfield | | | Detroit | MI | 48228 | |
| Property Owner | | 6545 Faust | | | Detroit | MI | 48228 | |
| Property Owner | | 6547 Ashton | | | Detroit | MI | 48228 | |
| Property Owner | | 6548 Greenview | | | Detroit | MI | 48228 | |
| Property Owner | | 6548 Plainview | | | Detroit | MI | 48228 | |
| Property Owner | | 6549 Longacre | | | Detroit | MI | 48228 | |
| Property Owner | | 6587 Montrose | | | Detroit | MI | 48228 | |
| Property Owner | | 6620 Oakman Blvd | | | Detroit | MI | 48228 | |
| Property Owner | | 6700 St Marys | | | Detroit | MI | 48228 | |
| Property Owner | | 6701 Grandmont | | | Detroit | MI | 48228 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 6701 Winthrop | | | Detroit | MI | 48228 | |
| Property Owner | | 6703 Artesian | | | Detroit | MI | 48228 | |
| Property Owner | | 6710 Memorial | | | Detroit | MI | 48228 | |
| Property Owner | | 6718 Minock | | | Detroit | MI | 48228 | |
| Property Owner | | 6721 Warwick | | | Detroit | MI | 48228 | |
| Property Owner | | 6724 Plainview | | | Detroit | MI | 48228 | |
| Property Owner | | 6728 Westwood | | | Detroit | MI | 48228 | |
| Property Owner | | 6735 Winthrop | | | Detroit | MI | 48228 | |
| Property Owner | | 6736 Mettetal | | | Detroit | MI | 48228 | |
| Property Owner | | 6737 Penrod | | | Detroit | MI | 48228 | |
| Property Owner | | 6747 Longacre | | | Detroit | MI | 48228 | |
| Property Owner | | 6750 Forrer | | | Detroit | MI | 48228 | |
| Property Owner | | 6752 St Marys | | | Detroit | MI | 48228 | |
| Property Owner | | 6766 Longacre | | | Detroit | MI | 48228 | |
| Property Owner | | 6767 Woodmont | | | Detroit | MI | 48228 | |
| Property Owner | | 6768 Faust | | | Detroit | MI | 48228 | |
| Property Owner | | 6776 Artesian | | | Detroit | MI | 48228 | |
| Property Owner | | 6776 Southfield | | | Detroit | MI | 48228 | |
| Property Owner | | 6780 Minock | | | Detroit | MI | 48228 | |
| Property Owner | | 6782 Vaughan | | | Detroit | MI | 48228 | |
| Property Owner | | 6800 Southfield | | | Detroit | MI | 48228 | |
| Property Owner | | 6800 St Marys | | | Detroit | MI | 48228 | |
| Property Owner | | 6800 Westwood | | | Detroit | MI | 48228 | |
| Property Owner | | 6800 Winthrop | | | Detroit | MI | 48228 | |
| Property Owner | | 6801 Ashton | | | Detroit | MI | 48228 | |
| Property Owner | | 6806 Winthrop | | | Detroit | MI | 48228 | |
| Property Owner | | 6810 Grandville | | | Detroit | MI | 48228 | |
| Property Owner | | 6810 Greenview | | | Detroit | MI | 48228 | |
| Property Owner | | 6810 Minock | | | Detroit | MI | 48228 | |
| Property Owner | | 6811 Ashton | | | Detroit | MI | 48228 | |
| Property Owner | | 6814 Ashton | | | Detroit | MI | 48228 | |
| Property Owner | | 6815 Woodmont | | | Detroit | MI | 48228 | |
| Property Owner | | 6824 Artesian | | | Detroit | MI | 48228 | |
| Property Owner | | 6827 Greenview | | | Detroit | MI | 48228 | |
| Property Owner | | 6828 Mansfield | | | Detroit | MI | 48228 | |
| Property Owner | | 6836 Auburn | | | Detroit | MI | 48228 | |
| Property Owner | | 6836 Heyden | | | Detroit | MI | 48228 | |
| Property Owner | | 6837 Memorial | | | Detroit | MI | 48228 | |
| Property Owner | | 6837 Mettetal | | | Detroit | MI | 48228 | |
| Property Owner | | 6838 Vaughan | | | Detroit | MI | 48228 | |
| Property Owner | | 6840 Warwick | | | Detroit | MI | 48228 | |
| Property Owner | | 6841 Montrose | | | Detroit | MI | 48228 | |
| Property Owner | | 6849 Grandmont | | | Detroit | MI | 48228 | |
| Property Owner | | 6851 Abington Ave | | | Detroit | MI | 48228 | |
| Property Owner | | 6858 Ashton | | | Detroit | MI | 48228 | |
| Property Owner | | 6862 Abington Ave | | | Detroit | MI | 48228 | |
| Property Owner | | 6864 Grandmont | | | Detroit | MI | 48228 | |
| Property Owner | | 6866 Brace | | | Detroit | MI | 48228 | |
| Property Owner | | 6879 Mettetal | | | Detroit | MI | 48228 | |
| Property Owner | | 6880 Stahelin | | | Detroit | MI | 48228 | |
| Property Owner | | 6883 Forrer | | | Detroit | MI | 48228 | |
| Property Owner | | 6885 Archdale | | | Detroit | MI | 48228 | |
| Property Owner | | 6889 Asbury Park | | | Detroit | MI | 48228 | |
| Property Owner | | 6897 Rosemont | | | Detroit | MI | 48228 | |
| Property Owner | | 6901 Minock | | | Detroit | MI | 48228 | |
| Property Owner | | 6912 Abington Ave | | | Detroit | MI | 48228 | |
| Property Owner | | 7227 Evergreen | | | Detroit | MI | 48228 | |
| Property Owner | | 7227 Stahelin | | | Detroit | MI | 48228 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 7233 Rosemont | | | Detroit | MI | 48228 | |
| Property Owner | | 7234 Longacre | | | Detroit | MI | 48228 | |
| Property Owner | | 7234 Stout | | | Detroit | MI | 48228 | |
| Property Owner | | 7235 Woodmont | | | Detroit | MI | 48228 | |
| Property Owner | | 7237 Artesian | | | Detroit | MI | 48228 | |
| Property Owner | | 7242 Evergreen | | | Detroit | MI | 48228 | |
| Property Owner | | 7244 Rutherford | | | Detroit | MI | 48228 | |
| Property Owner | | 7250 Stahelin | | | Detroit | MI | 48228 | |
| Property Owner | | 7251 Longacre | | | Detroit | MI | 48228 | |
| Property Owner | | 7280 Grandville | | | Detroit | MI | 48228 | |
| Property Owner | | 7284 Mansfield | | | Detroit | MI | 48228 | |
| Property Owner | | 7284 Montrose | | | Detroit | MI | 48228 | |
| Property Owner | | 7284 Patton | | | Detroit | MI | 48228 | |
| Property Owner | | 7284 St Marys | | | Detroit | MI | 48228 | |
| Property Owner | | 7288 Plainview | | | Detroit | MI | 48228 | |
| Property Owner | | 7291 Winthrop | | | Detroit | MI | 48228 | |
| Property Owner | | 7296 Clayburn | | | Detroit | MI | 48228 | |
| Property Owner | | 7301 Warwick | | | Detroit | MI | 48228 | |
| Property Owner | | 7303 Woodmont | | | Detroit | MI | 48228 | |
| Property Owner | | 7304 Heyden | | | Detroit | MI | 48228 | |
| Property Owner | | 7308 Forrer | | | Detroit | MI | 48228 | |
| Property Owner | | 7317 Asbury Park | | | Detroit | MI | 48228 | |
| Property Owner | | 7333 Brace | | | Detroit | MI | 48228 | |
| Property Owner | | 7333 Faust | | | Detroit | MI | 48228 | |
| Property Owner | | 7341 Warwick | | | Detroit | MI | 48228 | |
| Property Owner | | 7347 Mansfield | | | Detroit | MI | 48228 | |
| Property Owner | | 7355 Stout | | | Detroit | MI | 48228 | |
| Property Owner | | 7380 Pierson | | | Detroit | MI | 48228 | |
| Property Owner | | 7384 Vaughan | | | Detroit | MI | 48228 | |
| Property Owner | | 7386 Pierson | | | Detroit | MI | 48228 | |
| Property Owner | | 7388 Stahelin | | | Detroit | MI | 48228 | |
| Property Owner | | 7401 Greenview | | | Detroit | MI | 48228 | |
| Property Owner | | 7401 Penrod | | | Detroit | MI | 48228 | |
| Property Owner | | 7410 St Marys | | | Detroit | MI | 48228 | |
| Property Owner | | 7411 Clayburn | | | Detroit | MI | 48228 | |
| Property Owner | | 7412 Memorial | | | Detroit | MI | 48228 | |
| Property Owner | | 7423 Westwood | | | Detroit | MI | 48228 | |
| Property Owner | | 7425 Ashton | | | Detroit | MI | 48228 | |
| Property Owner | | 7427 Montrose | | | Detroit | MI | 48228 | |
| Property Owner | | 7441 Heyden | | | Detroit | MI | 48228 | |
| Property Owner | | 7460 Archdale | | | Detroit | MI | 48228 | |
| Property Owner | | 7477 Grandmont | | | Detroit | MI | 48228 | |
| Property Owner | | 7482 Montrose | | | Detroit | MI | 48228 | |
| Property Owner | | 7485 Rutland | | | Detroit | MI | 48228 | |
| Property Owner | | 7506 Rutherford | | | Detroit | MI | 48228 | |
| Property Owner | | 7509 Grandmont | | | Detroit | MI | 48228 | |
| Property Owner | | 7530 Winthrop | | | Detroit | MI | 48228 | |
| Property Owner | | 7540 Forrer | | | Detroit | MI | 48228 | |
| Property Owner | | 7550 Rutland | | | Detroit | MI | 48228 | |
| Property Owner | | 7600 Faust | | | Detroit | MI | 48228 | |
| Property Owner | | 7601 Patton | | | Detroit | MI | 48228 | |
| Property Owner | | 7619 Evergreen | | | Detroit | MI | 48228 | |
| Property Owner | | 7626 Braile | | | Detroit | MI | 48228 | |
| Property Owner | | 7631 Plainview | | | Detroit | MI | 48228 | |
| Property Owner | | 7654 Stahelin | | | Detroit | MI | 48228 | |
| Property Owner | | 7655 Artesian | | | Detroit | MI | 48228 | |
| Property Owner | | 7655 Faust | | | Detroit | MI | 48228 | |
| Property Owner | | 7660 Vaughan | | | Detroit | MI | 48228 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 7661 Stout | | | Detroit | MI | 48228 | |
| Property Owner | | 7675 Stahelin | | | Detroit | MI | 48228 | |
| Property Owner | | 7676 Evergreen | | | Detroit | MI | 48228 | |
| Property Owner | | 7679 Brace | | | Detroit | MI | 48228 | |
| Property Owner | | 7700 Vaughan | | | Detroit | MI | 48228 | |
| Property Owner | | 7716 Stout | | | Detroit | MI | 48228 | |
| Property Owner | | 7721 Mettetal | | | Detroit | MI | 48228 | |
| Property Owner | | 7729 Woodmont | | | Detroit | MI | 48228 | |
| Property Owner | | 7730 Abington Ave | | | Detroit | MI | 48228 | |
| Property Owner | | 7730 Artesian | | | Detroit | MI | 48228 | |
| Property Owner | | 7739 Longacre | | | Detroit | MI | 48228 | |
| Property Owner | | 7744 Asbury Park | | | Detroit | MI | 48228 | |
| Property Owner | | 7744 Montrose | | | Detroit | MI | 48228 | |
| Property Owner | | 7745 Memorial | | | Detroit | MI | 48228 | |
| Property Owner | | 7751 Evergreen | | | Detroit | MI | 48228 | |
| Property Owner | | 7752 Rutherford | | | Detroit | MI | 48228 | |
| Property Owner | | 7756 Vaughan | | | Detroit | MI | 48228 | |
| Property Owner | | 7763 Abington Ave | | | Detroit | MI | 48228 | |
| Property Owner | | 7771 Rosemont | | | Detroit | MI | 48228 | |
| Property Owner | | 7773 Stout | | | Detroit | MI | 48228 | |
| Property Owner | | 7779 Rutland | | | Detroit | MI | 48228 | |
| Property Owner | | 7780 Heyden | | | Detroit | MI | 48228 | |
| Property Owner | | 7784 Mettetal | | | Detroit | MI | 48228 | |
| Property Owner | | 7785 Montrose | | | Detroit | MI | 48228 | |
| Property Owner | | 7787 Brace | | | Detroit | MI | 48228 | |
| Property Owner | | 7787 Rosemont | | | Detroit | MI | 48228 | |
| Property Owner | | 7789 Ashton | | | Detroit | MI | 48228 | |
| Property Owner | | 7795 Brace | | | Detroit | MI | 48228 | |
| Property Owner | | 7795 Longacre | | | Detroit | MI | 48228 | |
| Property Owner | | 7800 Rosemont | | | Detroit | MI | 48228 | |
| Property Owner | | 7800 Stout | | | Detroit | MI | 48228 | |
| Property Owner | | 7802 Faust | | | Detroit | MI | 48228 | |
| Property Owner | | 7808 Heyden | | | Detroit | MI | 48228 | |
| Property Owner | | 7810 Evergreen | | | Detroit | MI | 48228 | |
| Property Owner | | 7814 Mansfield | | | Detroit | MI | 48228 | |
| Property Owner | | 7817 Stout | | | Detroit | MI | 48228 | |
| Property Owner | | 7817 Vaughan | | | Detroit | MI | 48228 | |
| Property Owner | | 7831 Memorial | | | Detroit | MI | 48228 | |
| Property Owner | | 7836 St Marys | | | Detroit | MI | 48228 | |
| Property Owner | | 7841 St Marys | | | Detroit | MI | 48228 | |
| Property Owner | | 8001 Grandville | | | Detroit | MI | 48228 | |
| Property Owner | | 8025 Westwood | | | Detroit | MI | 48228 | |
| Property Owner | | 8030 Artesian | | | Detroit | MI | 48228 | |
| Property Owner | | 8032 Sorrento | | | Detroit | MI | 48228 | |
| Property Owner | | 8040 Decatur | | | Detroit | MI | 48228 | |
| Property Owner | | 8047 Terry | | | Detroit | MI | 48228 | |
| Property Owner | | 8048 Westwood | | | Detroit | MI | 48228 | |
| Property Owner | | 8060 Rosemont | | | Detroit | MI | 48228 | |
| Property Owner | | 8061 Sussex | | | Detroit | MI | 48228 | |
| Property Owner | | 8062 Carlin | | | Detroit | MI | 48228 | |
| Property Owner | | 8065 Burt Rd | | | Detroit | MI | 48228 | |
| Property Owner | | 8068 Faust | | | Detroit | MI | 48228 | |
| Property Owner | | 8070 Appoline | | | Detroit | MI | 48228 | |
| Property Owner | | 8074 Grandville | | | Detroit | MI | 48228 | |
| Property Owner | | 8079 Braile | | | Detroit | MI | 48228 | |
| Property Owner | | 8083 Lauder | | | Detroit | MI | 48228 | |
| Property Owner | | 8085 Hartwell | | | Detroit | MI | 48228 | |
| Property Owner | | 8089 Plainview | | | Detroit | MI | 48228 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 8094 Lauder | | | Detroit | MI | 48228 | |
| Property Owner | | 8095 Fielding | | | Detroit | MI | 48228 | |
| Property Owner | | 8097 St Marys | | | Detroit | MI | 48228 | |
| Property Owner | | 8103 Grandville | | | Detroit | MI | 48228 | |
| Property Owner | | 8103 Marlowe | | | Detroit | MI | 48228 | |
| Property Owner | | 8104 Cheyenne | | | Detroit | MI | 48228 | |
| Property Owner | | 8105 Patton | | | Detroit | MI | 48228 | |
| Property Owner | | 8117 Ashton | | | Detroit | MI | 48228 | |
| Property Owner | | 8128 Marlowe | | | Detroit | MI | 48228 | |
| Property Owner | | 8130 Whitcomb | | | Detroit | MI | 48228 | |
| Property Owner | | 8150 Marlowe | | | Detroit | MI | 48228 | |
| Property Owner | | 8152 Prest | | | Detroit | MI | 48228 | |
| Property Owner | | 8166 Coyle | | | Detroit | MI | 48228 | |
| Property Owner | | 8200 Prest | | | Detroit | MI | 48228 | |
| Property Owner | | 8200 Stahelin | | | Detroit | MI | 48228 | |
| Property Owner | | 8201 Patton | | | Detroit | MI | 48228 | |
| Property Owner | | 8203 Artesian | | | Detroit | MI | 48228 | |
| Property Owner | | 8203 Sussex | | | Detroit | MI | 48228 | |
| Property Owner | | 8211 Faust | | | Detroit | MI | 48228 | |
| Property Owner | | 8211 Sussex | | | Detroit | MI | 48228 | |
| Property Owner | | 8211 Whitcomb | | | Detroit | MI | 48228 | |
| Property Owner | | 8218 Ashton | | | Detroit | MI | 48228 | |
| Property Owner | | 8219 Whitcomb | | | Detroit | MI | 48228 | |
| Property Owner | | 8220 Hartwell | | | Detroit | MI | 48228 | |
| Property Owner | | 8224 Schaefer | | | Detroit | MI | 48228 | |
| Property Owner | | 8225 Greenview | | | Detroit | MI | 48228 | |
| Property Owner | | 8229 Mettetal | | | Detroit | MI | 48228 | |
| Property Owner | | 8231 Grandville | | | Detroit | MI | 48228 | |
| Property Owner | | 8232 Marlowe | | | Detroit | MI | 48228 | |
| Property Owner | | 8237 Braile | | | Detroit | MI | 48228 | |
| Property Owner | | 8238 Minock | | | Detroit | MI | 48228 | |
| Property Owner | | 8240 Prest | | | Detroit | MI | 48228 | |
| Property Owner | | 8241 Fielding | | | Detroit | MI | 48228 | |
| Property Owner | | 8245 Westwood | | | Detroit | MI | 48228 | |
| Property Owner | | 8247 Auburn | | | Detroit | MI | 48228 | |
| Property Owner | | 8248 Greenview | | | Detroit | MI | 48228 | |
| Property Owner | | 8257 Ashton | | | Detroit | MI | 48228 | |
| Property Owner | | 8259 Hartwell | | | Detroit | MI | 48228 | |
| Property Owner | | 8269 Braile | | | Detroit | MI | 48228 | |
| Property Owner | | 8269 Faust | | | Detroit | MI | 48228 | |
| Property Owner | | 8275 Fielding | | | Detroit | MI | 48228 | |
| Property Owner | | 8277 Grandville | | | Detroit | MI | 48228 | |
| Property Owner | | 8282 Minock | | | Detroit | MI | 48228 | |
| Property Owner | | 8283 Appoline | | | Detroit | MI | 48228 | |
| Property Owner | | 8284 Penrod | | | Detroit | MI | 48228 | |
| Property Owner | | 8286 Stahelin | | | Detroit | MI | 48228 | |
| Property Owner | | 8294 Littlefield | | | Detroit | MI | 48228 | |
| Property Owner | | 8295 Grandville | | | Detroit | MI | 48228 | |
| Property Owner | | 8295 Stahelin | | | Detroit | MI | 48228 | |
| Property Owner | | 8297 Lauder | | | Detroit | MI | 48228 | |
| Property Owner | | 8299 Appoline | | | Detroit | MI | 48228 | |
| Property Owner | | 8300 Greenview | | | Detroit | MI | 48228 | |
| Property Owner | | 8300 Minock | | | Detroit | MI | 48228 | |
| Property Owner | | 8300 Patton | | | Detroit | MI | 48228 | |
| Property Owner | | 8300 Westwood | | | Detroit | MI | 48228 | |
| Property Owner | | 8303 Brace | | | Detroit | MI | 48228 | |
| Property Owner | | 8307 Bingham | | | Detroit | MI | 48228 | |
| Property Owner | | 8309 Sussex | | | Detroit | MI | 48228 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 8310 Carlin | | | Detroit | MI | 48228 | |
| Property Owner | | 8311 Southfield | | | Detroit | MI | 48228 | |
| Property Owner | | 8317 Burt Rd | | | Detroit | MI | 48228 | |
| Property Owner | | 8326 Bingham | | | Detroit | MI | 48228 | |
| Property Owner | | 8341 Marlowe | | | Detroit | MI | 48228 | |
| Property Owner | | 8354 Carlin | | | Detroit | MI | 48228 | |
| Property Owner | | 8361 Ward | | | Detroit | MI | 48228 | |
| Property Owner | | 8400 Burt Rd | | | Detroit | MI | 48228 | |
| Property Owner | | 8401 Braile | | | Detroit | MI | 48228 | |
| Property Owner | | 8401 Evergreen | | | Detroit | MI | 48228 | |
| Property Owner | | 8401 Patton | | | Detroit | MI | 48228 | |
| Property Owner | | 8401 Plainview | | | Detroit | MI | 48228 | |
| Property Owner | | 8410 Minock | | | Detroit | MI | 48228 | |
| Property Owner | | 8419 Warwick | | | Detroit | MI | 48228 | |
| Property Owner | | 8435 Greenview | | | Detroit | MI | 48228 | |
| Property Owner | | 8437 Stahelin | | | Detroit | MI | 48228 | |
| Property Owner | | 8453 Minock | | | Detroit | MI | 48228 | |
| Property Owner | | 8457 Penrod | | | Detroit | MI | 48228 | |
| Property Owner | | 8460 Greenview | | | Detroit | MI | 48228 | |
| Property Owner | | 8465 Burt Rd | | | Detroit | MI | 48228 | |
| Property Owner | | 8466 Stahelin | | | Detroit | MI | 48228 | |
| Property Owner | | 8467 Plainview | | | Detroit | MI | 48228 | |
| Property Owner | | 8467 Stahelin | | | Detroit | MI | 48228 | |
| Property Owner | | 8470 Artesian | | | Detroit | MI | 48228 | |
| Property Owner | | 8473 Penrod | | | Detroit | MI | 48228 | |
| Property Owner | | 8474 Stahelin | | | Detroit | MI | 48228 | |
| Property Owner | | 8476 Artesian | | | Detroit | MI | 48228 | |
| Property Owner | | 8483 Grandville | | | Detroit | MI | 48228 | |
| Property Owner | | 8487 Patton | | | Detroit | MI | 48228 | |
| Property Owner | | 8491 Burt Rd | | | Detroit | MI | 48228 | |
| Property Owner | | 8495 Brace | | | Detroit | MI | 48228 | |
| Property Owner | | 8499 Grandville | | | Detroit | MI | 48228 | |
| Property Owner | | 8500 Mark Twain | | | Detroit | MI | 48228 | |
| Property Owner | | 8501 Sussex | | | Detroit | MI | 48228 | |
| Property Owner | | 8506 Grandville | | | Detroit | MI | 48228 | |
| Property Owner | | 8507 Coyle | | | Detroit | MI | 48228 | |
| Property Owner | | 8507 Patton | | | Detroit | MI | 48228 | |
| Property Owner | | 8514 Braile | | | Detroit | MI | 48228 | |
| Property Owner | | 8514 Stahelin | | | Detroit | MI | 48228 | |
| Property Owner | | 8515 Plainview | | | Detroit | MI | 48228 | |
| Property Owner | | 8553 Lauder | | | Detroit | MI | 48228 | |
| Property Owner | | 8566 Prest | | | Detroit | MI | 48228 | |
| Property Owner | | 8580 Appoline | | | Detroit | MI | 48228 | |
| Property Owner | | 8589 Appoline | | | Detroit | MI | 48228 | |
| Property Owner | | 8593 Littlefield | | | Detroit | MI | 48228 | |
| Property Owner | | 8600 Littlefield | | | Detroit | MI | 48228 | |
| Property Owner | | 8601 Prest | | | Detroit | MI | 48228 | |
| Property Owner | | 8603 Cheyenne | | | Detroit | MI | 48228 | |
| Property Owner | | 8611 Burt Rd | | | Detroit | MI | 48228 | |
| Property Owner | | 8611 Cheyenne | | | Detroit | MI | 48228 | |
| Property Owner | | 8620 Stahelin | | | Detroit | MI | 48228 | |
| Property Owner | | 8624 Greenfield | | | Detroit | MI | 48228 | |
| Property Owner | | 8624 Marlowe | | | Detroit | MI | 48228 | |
| Property Owner | | 8625 Rosemont | | | Detroit | MI | 48228 | |
| Property Owner | | 8625 Stahelin | | | Detroit | MI | 48228 | |
| Property Owner | | 8626 Minock | | | Detroit | MI | 48228 | |
| Property Owner | | 8627 Fielding | | | Detroit | MI | 48228 | |
| Property Owner | | 8628 Fielding | | | Detroit | MI | 48228 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 8631 Southfield | | | Detroit | MI | 48228 | |
| Property Owner | | 8642 Trinity | | | Detroit | MI | 48228 | |
| Property Owner | | 8647 Patton | | | Detroit | MI | 48228 | |
| Property Owner | | 8651 Brace | | | Detroit | MI | 48228 | |
| Property Owner | | 8660 Rosemont | | | Detroit | MI | 48228 | |
| Property Owner | | 8669 Stout | | | Detroit | MI | 48228 | |
| Property Owner | | 8673 Brace | | | Detroit | MI | 48228 | |
| Property Owner | | 8681 Penrod | | | Detroit | MI | 48228 | |
| Property Owner | | 8685 Patton | | | Detroit | MI | 48228 | |
| Property Owner | | 8689 Pierson | | | Detroit | MI | 48228 | |
| Property Owner | | 8835 Robson | | | Detroit | MI | 48228 | |
| Property Owner | | 8835 Stout | | | Detroit | MI | 48228 | |
| Property Owner | | 8840 Heyden | | | Detroit | MI | 48228 | |
| Property Owner | | 8840 Littlefield | | | Detroit | MI | 48228 | |
| Property Owner | | 8843 Greenview | | | Detroit | MI | 48228 | |
| Property Owner | | 8847 Burt Rd | | | Detroit | MI | 48228 | |
| Property Owner | | 8857 Terry | | | Detroit | MI | 48228 | |
| Property Owner | | 8861 Mettetal | | | Detroit | MI | 48228 | |
| Property Owner | | 8865 Mansfield | | | Detroit | MI | 48228 | |
| Property Owner | | 8866 Stahelin | | | Detroit | MI | 48228 | |
| Property Owner | | 8868 Braile | | | Detroit | MI | 48228 | |
| Property Owner | | 8868 Steel | | | Detroit | MI | 48228 | |
| Property Owner | | 8869 Asbury Park | | | Detroit | MI | 48228 | |
| Property Owner | | 8875 Meyers | | | Detroit | MI | 48228 | |
| Property Owner | | 8878 Hartwell | | | Detroit | MI | 48228 | |
| Property Owner | | 8890 Greenview | | | Detroit | MI | 48228 | |
| Property Owner | | 8891 Artesian | | | Detroit | MI | 48228 | |
| Property Owner | | 8891 Rutherford | | | Detroit | MI | 48228 | |
| Property Owner | | 8891 Stout | | | Detroit | MI | 48228 | |
| Property Owner | | 8893 Stahelin | | | Detroit | MI | 48228 | |
| Property Owner | | 8900 Littlefield | | | Detroit | MI | 48228 | |
| Property Owner | | 8900 Terry | | | Detroit | MI | 48228 | |
| Property Owner | | 8903 Appoline | | | Detroit | MI | 48228 | |
| Property Owner | | 8904 Minock | | | Detroit | MI | 48228 | |
| Property Owner | | 8908 Archdale | | | Detroit | MI | 48228 | |
| Property Owner | | 8911 Stout | | | Detroit | MI | 48228 | |
| Property Owner | | 8918 Robson | | | Detroit | MI | 48228 | |
| Property Owner | | 8932 Lauder | | | Detroit | MI | 48228 | |
| Property Owner | | 8940 Ward | | | Detroit | MI | 48228 | |
| Property Owner | | 8957 Rutherford | | | Detroit | MI | 48228 | |
| Property Owner | | 9003 Pierson | | | Detroit | MI | 48228 | |
| Property Owner | | 9018 Minock | | | Detroit | MI | 48228 | |
| Property Owner | | 9020 Stahelin | | | Detroit | MI | 48228 | |
| Property Owner | | 9046 Ashton | | | Detroit | MI | 48228 | |
| Property Owner | | 9072 Stout | | | Detroit | MI | 48228 | |
| Property Owner | | 9081 Artesian | | | Detroit | MI | 48228 | |
| Property Owner | | 9093 Auburn | | | Detroit | MI | 48228 | |
| Property Owner | | 9094 Plainview | | | Detroit | MI | 48228 | |
| Property Owner | | 9100 St Marys | | | Detroit | MI | 48228 | |
| Property Owner | | 9100 Steel | | | Detroit | MI | 48228 | |
| Property Owner | | 9101 Grandmont | | | Detroit | MI | 48228 | |
| Property Owner | | 9110 Grandville | | | Detroit | MI | 48228 | |
| Property Owner | | 9111 Ashton | | | Detroit | MI | 48228 | |
| Property Owner | | 9112 Cheyenne | | | Detroit | MI | 48228 | |
| Property Owner | | 9112 Piedmont | | | Detroit | MI | 48228 | |
| Property Owner | | 9114 Fielding | | | Detroit | MI | 48228 | |
| Property Owner | | 9116 Sorrento | | | Detroit | MI | 48228 | |
| Property Owner | | 9122 Sussex | | | Detroit | MI | 48228 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 9130 Sussex | | | Detroit | MI | 48228 | |
| Property Owner | | 9136 Appoline | | | Detroit | MI | 48228 | |
| Property Owner | | 9136 Meyers | | | Detroit | MI | 48228 | |
| Property Owner | | 9143 Meyers | | | Detroit | MI | 48228 | |
| Property Owner | | 9145 Decatur | | | Detroit | MI | 48228 | |
| Property Owner | | 9148 Winthrop | | | Detroit | MI | 48228 | |
| Property Owner | | 9150 Appoline | | | Detroit | MI | 48228 | |
| Property Owner | | 9160 Meyers | | | Detroit | MI | 48228 | |
| Property Owner | | 9161 Hartwell | | | Detroit | MI | 48228 | |
| Property Owner | | 9165 Greenfield | | | Detroit | MI | 48228 | |
| Property Owner | | 9171 Sorrento | | | Detroit | MI | 48228 | |
| Property Owner | | 9177 Greenfield | | | Detroit | MI | 48228 | |
| Property Owner | | 9177 Winthrop | | | Detroit | MI | 48228 | |
| Property Owner | | 9180 Forrer | | | Detroit | MI | 48228 | |
| Property Owner | | 9192 Sussex | | | Detroit | MI | 48228 | |
| Property Owner | | 9200 Ward | | | Detroit | MI | 48228 | |
| Property Owner | | 9201 Whitcomb | | | Detroit | MI | 48228 | |
| Property Owner | | 9203 Heyden | | | Detroit | MI | 48228 | |
| Property Owner | | 9205 Steel | | | Detroit | MI | 48228 | |
| Property Owner | | 9206 Meyers | | | Detroit | MI | 48228 | |
| Property Owner | | 9209 Stahelin | | | Detroit | MI | 48228 | |
| Property Owner | | 9211 Burt Rd | | | Detroit | MI | 48228 | |
| Property Owner | | 9215 Winthrop | | | Detroit | MI | 48228 | |
| Property Owner | | 9216 Cheyenne | | | Detroit | MI | 48228 | |
| Property Owner | | 9223 Montrose | | | Detroit | MI | 48228 | |
| Property Owner | | 9231 Burt Rd | | | Detroit | MI | 48228 | |
| Property Owner | | 9233 Prest | | | Detroit | MI | 48228 | |
| Property Owner | | 9242 Steel | | | Detroit | MI | 48228 | |
| Property Owner | | 9250 Appoline | | | Detroit | MI | 48228 | |
| Property Owner | | 9251 Minock | | | Detroit | MI | 48228 | |
| Property Owner | | 9256 Evergreen | | | Detroit | MI | 48228 | |
| Property Owner | | 9257 Littlefield | | | Detroit | MI | 48228 | |
| Property Owner | | 9263 Coyle | | | Detroit | MI | 48228 | |
| Property Owner | | 9263 Piedmont | | | Detroit | MI | 48228 | |
| Property Owner | | 9266 Fielding | | | Detroit | MI | 48228 | |
| Property Owner | | 9300 Piedmont | | | Detroit | MI | 48228 | |
| Property Owner | | 9302 Fielding | | | Detroit | MI | 48228 | |
| Property Owner | | 9320 Vaughan | | | Detroit | MI | 48228 | |
| Property Owner | | 9324 Burt Rd | | | Detroit | MI | 48228 | |
| Property Owner | | 9327 Vaughan | | | Detroit | MI | 48228 | |
| Property Owner | | 9328 Stout | | | Detroit | MI | 48228 | |
| Property Owner | | 9336 Steel | | | Detroit | MI | 48228 | |
| Property Owner | | 9344 Steel | | | Detroit | MI | 48228 | |
| Property Owner | | 9344 Stout | | | Detroit | MI | 48228 | |
| Property Owner | | 9360 Greenfield | | | Detroit | MI | 48228 | |
| Property Owner | | 9370 Patton | | | Detroit | MI | 48228 | |
| Property Owner | | 9377 Auburn | | | Detroit | MI | 48228 | |
| Property Owner | | 9383 Minock | | | Detroit | MI | 48228 | |
| Property Owner | | 9391 Pierson | | | Detroit | MI | 48228 | |
| Property Owner | | 9514 Fielding | | | Detroit | MI | 48228 | |
| Property Owner | | 9528 Burt Rd | | | Detroit | MI | 48228 | |
| Property Owner | | 9545 Grandville | | | Detroit | MI | 48228 | |
| Property Owner | | 9557 Stahelin | | | Detroit | MI | 48228 | |
| Property Owner | | 9561 Warwick | | | Detroit | MI | 48228 | |
| Property Owner | | 9571 Westwood | | | Detroit | MI | 48228 | |
| Property Owner | | 9577 Minock | | | Detroit | MI | 48228 | |
| Property Owner | | 9583 Stahelin | | | Detroit | MI | 48228 | |
| Property Owner | | 9584 Auburn | | | Detroit | MI | 48228 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 9587 Artesian | | | Detroit | MI | 48228 | |
| Property Owner | | 9608 Piedmont | | | Detroit | MI | 48228 | |
| Property Owner | | 9616 Auburn | | | Detroit | MI | 48228 | |
| Property Owner | | 9638 Vaughan | | | Detroit | MI | 48228 | |
| Property Owner | | 9646 Artesian | | | Detroit | MI | 48228 | |
| Property Owner | | 9914 Stout | | | Detroit | MI | 48228 | |
| Property Owner | | 9920 Grandville | | | Detroit | MI | 48228 | |
| Property Owner | | 9921 Auburn | | | Detroit | MI | 48228 | |
| Property Owner | | 9921 Warwick | | | Detroit | MI | 48228 | |
| Property Owner | | 9937 Fielding | | | Detroit | MI | 48228 | |
| Property Owner | | 9943 Stout | | | Detroit | MI | 48228 | |
| Property Owner | | 9950 Westwood | | | Detroit | MI | 48228 | |
| Property Owner | | 9967 Artesian | | | Detroit | MI | 48228 | |
| Property Owner | | 9967 Ashton | | | Detroit | MI | 48228 | |
| Property Owner | | 9975 Minock | | | Detroit | MI | 48228 | |
| Property Owner | | 9980 Stout | | | Detroit | MI | 48228 | |
| Property Owner | | 9983 Piedmont | | | Detroit | MI | 48228 | |
| Property Owner | | 9990 Warwick | | | Detroit | MI | 48228 | |
| Property Owner | | 9991 Grandville | | | Detroit | MI | 48228 | |
| Property Owner | | 9992 Pierson | | | Detroit | MI | 48228 | |
| Property Owner | | 9999 Plainview | | | Detroit | MI | 48228 | |
| Property Owner | | 10020 Heyden Ct | | | Detroit | MI | 48228 | |
| Property Owner | | 10025 Grandville | | | Detroit | MI | 48228 | |
| Property Owner | | 10034 Piedmont | | | Detroit | MI | 48228 | |
| Property Owner | | 10044 Heyden Ct | | | Detroit | MI | 48228 | |
| Property Owner | | 10046 Evergreen | | | Detroit | MI | 48228 | |
| Property Owner | | 10052 Piedmont | | | Detroit | MI | 48228 | |
| Property Owner | | 11300 Evergreen | | | Detroit | MI | 48228 | |
| Property Owner | | 11300 Plainview | | | Detroit | MI | 48228 | |
| Property Owner | | 11320 Burt Rd | | | Detroit | MI | 48228 | |
| Property Owner | | 11326 Plainview | | | Detroit | MI | 48228 | |
| Property Owner | | 11343 Plainview | | | Detroit | MI | 48228 | |
| Property Owner | | 11350 Grandville | | | Detroit | MI | 48228 | |
| Property Owner | | 11353 Pierson | | | Detroit | MI | 48228 | |
| Property Owner | | 11360 Warwick | | | Detroit | MI | 48228 | |
| Property Owner | | 11366 Plainview | | | Detroit | MI | 48228 | |
| Property Owner | | 11397 Pierson | | | Detroit | MI | 48228 | |
| Property Owner | | 11397 Westwood | | | Detroit | MI | 48228 | |
| Property Owner | | 11400 Patton | | | Detroit | MI | 48228 | |
| Property Owner | | 11414 Plainview | | | Detroit | MI | 48228 | |
| Property Owner | | 11423 Piedmont | | | Detroit | MI | 48228 | |
| Property Owner | | 11610 Westwood | | | Detroit | MI | 48228 | |
| Property Owner | | 11620 Westwood | | | Detroit | MI | 48228 | |
| Property Owner | | 11627 Auburn | | | Detroit | MI | 48228 | |
| Property Owner | | 11650 Rosemont | | | Detroit | MI | 48228 | |
| Property Owner | | 11665 Auburn | | | Detroit | MI | 48228 | |
| Property Owner | | 11667 Penrod | | | Detroit | MI | 48228 | |
| Property Owner | | 11675 Penrod | | | Detroit | MI | 48228 | |
| Property Owner | | 11681 Fielding | | | Detroit | MI | 48228 | |
| Property Owner | | 11681 Minock | | | Detroit | MI | 48228 | |
| Property Owner | | 11684 Greenview | | | Detroit | MI | 48228 | |
| Property Owner | | 11706 Penrod | | | Detroit | MI | 48228 | |
| Property Owner | | 11734 Burt Rd | | | Detroit | MI | 48228 | |
| Property Owner | | 11738 Stahelin | | | Detroit | MI | 48228 | |
| Property Owner | | 11756 Braile | | | Detroit | MI | 48228 | |
| Property Owner | | 11759 Patton | | | Detroit | MI | 48228 | |
| Property Owner | | 12003 Penrod | | | Detroit | MI | 48228 | |
| Property Owner | | 12008 Fielding | | | Detroit | MI | 48228 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 12011 Evergreen | | | Detroit | MI | 48228 | |
| Property Owner | | 12011 Faust | | | Detroit | MI | 48228 | |
| Property Owner | | 12028 Westwood | | | Detroit | MI | 48228 | |
| Property Owner | | 12060 Faust | | | Detroit | MI | 48228 | |
| Property Owner | | 12067 Glastonbury | | | Detroit | MI | 48228 | |
| Property Owner | | 12071 Plainview | | | Detroit | MI | 48228 | |
| Property Owner | | 12074 Evergreen | | | Detroit | MI | 48228 | |
| Property Owner | | 12084 Vaughan | | | Detroit | MI | 48228 | |
| Property Owner | | 12095 Glastonbury | | | Detroit | MI | 48228 | |
| Property Owner | | 12100 Burt Rd | | | Detroit | MI | 48228 | |
| Property Owner | | 12109 Plainview | | | Detroit | MI | 48228 | |
| Property Owner | | 12130 Stout | | | Detroit | MI | 48228 | |
| Property Owner | | 12200 Auburn | | | Detroit | MI | 48228 | |
| Property Owner | | 12200 Heyden | | | Detroit | MI | 48228 | |
| Property Owner | | 12204 Patton | | | Detroit | MI | 48228 | |
| Property Owner | | 12207 Vaughan | | | Detroit | MI | 48228 | |
| Property Owner | | 12219 Patton | | | Detroit | MI | 48228 | |
| Property Owner | | 12240 Patton | | | Detroit | MI | 48228 | |
| Property Owner | | 12820 Joy Rd | | | Detroit | MI | 48228 | |
| Property Owner | | 12950 Mackenzie | | | Detroit | MI | 48228 | |
| Property Owner | | 13201 Joy Rd | | | Detroit | MI | 48228 | |
| Property Owner | | 13206 Chicago | | | Detroit | MI | 48228 | |
| Property Owner | | 13500 Joy Rd | | | Detroit | MI | 48228 | |
| Property Owner | | 14414 Chicago | | | Detroit | MI | 48228 | |
| Property Owner | | 14737 Chicago | | | Detroit | MI | 48228 | |
| Property Owner | | 15800 Chicago | | | Detroit | MI | 48228 | |
| Property Owner | | 15901 Kramer | | | Detroit | MI | 48228 | |
| Property Owner | | 16124 Chicago | | | Detroit | MI | 48228 | |
| Property Owner | | 16138 W Warren | | | Detroit | MI | 48228 | |
| Property Owner | | 16210 Tireman | | | Detroit | MI | 48228 | |
| Property Owner | | 16612 W Warren | | | Detroit | MI | 48228 | |
| Property Owner | | 16801 W Warren | | | Detroit | MI | 48228 | |
| Property Owner | | 16951 Chicago | | | Detroit | MI | 48228 | |
| Property Owner | | 17018 W Warren | | | Detroit | MI | 48228 | |
| Property Owner | | 17031 W Warren | | | Detroit | MI | 48228 | |
| Property Owner | | 17603 Tireman | | | Detroit | MI | 48228 | |
| Property Owner | | 18311 W Warren | | | Detroit | MI | 48228 | |
| Property Owner | | 18331 Chicago | | | Detroit | MI | 48228 | |
| Property Owner | | 18530 W Warren | | | Detroit | MI | 48228 | |
| Property Owner | | 18600 W Warren | | | Detroit | MI | 48228 | |
| Property Owner | | 18634 Fitzpatrick | | | Detroit | MI | 48228 | |
| Property Owner | | 18700 Tireman | | | Detroit | MI | 48228 | |
| Property Owner | | 18744 W Warren | | | Detroit | MI | 48228 | |
| Property Owner | | 19150 W Warren | | | Detroit | MI | 48228 | |
| Property Owner | | 19219 W Warren | | | Detroit | MI | 48228 | |
| Property Owner | | 19250 Plymouth | | | Detroit | MI | 48228 | |
| Property Owner | | 19331 Plymouth | | | Detroit | MI | 48228 | |
| Property Owner | | 19435 Sawyer | | | Detroit | MI | 48228 | |
| Property Owner | | 19500 Joy Rd | | | Detroit | MI | 48228 | |
| Property Owner | | 19532 Fitzpatrick | | | Detroit | MI | 48228 | |
| Property Owner | | 19600 Tireman | | | Detroit | MI | 48228 | |
| Property Owner | | 19643 W Warren | | | Detroit | MI | 48228 | |
| Property Owner | | 19820 Sawyer | | | Detroit | MI | 48228 | |
| Property Owner | | 20110 Joy Rd | | | Detroit | MI | 48228 | |
| Property Owner | | 20434 Tireman | | | Detroit | MI | 48228 | |
| Property Owner | | 20500 Plymouth | | | Detroit | MI | 48228 | |
| Property Owner | | 20528 Tireman | | | Detroit | MI | 48228 | |
| Property Owner | | 20538 Orangelawn | | | Detroit | MI | 48228 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 20608 W Warren | | | Detroit | MI | 48228 | |
| Property Owner | | 20729 Tireman | | | Detroit | MI | 48228 | |
| Property Owner | | 20829 Orangelawn | | | Detroit | MI | 48228 | |
| Property Owner | | 22 7600 Pierson | | | Detroit | MI | 48228 | |
| Property Owner | | 2974 Annabelle | | | Detroit | MI | 48228 | |
| Property Owner | | 5653 Brace | | | Detroit | MI | 48228 | |
| Property Owner | | 5662 Greenview | | | Detroit | MI | 48228 | |
| Property Owner | | 5715 Greenview | | | Detroit | MI | 48228 | |
| Property Owner | | 5720 Artesian | | | Detroit | MI | 48228 | |
| Property Owner | | 5750 Brace | | | Detroit | MI | 48228 | |
| Property Owner | | 5800 Warwick | | | Detroit | MI | 48228 | |
| Property Owner | | 5801 Southfield | | | Detroit | MI | 48228 | |
| Property Owner | | 5833 Greenview | | | Detroit | MI | 48228 | |
| Property Owner | | 5868 Minock | | | Detroit | MI | 48228 | |
| Property Owner | | 5869 Westwood | | | Detroit | MI | 48228 | |
| Property Owner | | 5961 Oakman Blvd | | | Detroit | MI | 48228 | |
| Property Owner | | 6010 Minock | | | Detroit | MI | 48228 | |
| Property Owner | | 6011 Penrod | | | Detroit | MI | 48228 | |
| Property Owner | | 6017 Minock | | | Detroit | MI | 48228 | |
| Property Owner | | 6021 Warwick | | | Detroit | MI | 48228 | |
| Property Owner | | 6030 Stahelin | | | Detroit | MI | 48228 | |
| Property Owner | | 6041 Penrod | | | Detroit | MI | 48228 | |
| Property Owner | | 6050 Penrod | | | Detroit | MI | 48228 | |
| Property Owner | | 6084 Piedmont | | | Detroit | MI | 48228 | |
| Property Owner | | 6088 Westwood | | | Detroit | MI | 48228 | |
| Property Owner | | 6100 Brace | | | Detroit | MI | 48228 | |
| Property Owner | | 6104 Westwood | | | Detroit | MI | 48228 | |
| Property Owner | | 6108 Rosemont | | | Detroit | MI | 48228 | |
| Property Owner | | 6120 Grandville | | | Detroit | MI | 48228 | |
| Property Owner | | 6121 Stahelin | | | Detroit | MI | 48228 | |
| Property Owner | | 6130 Warwick | | | Detroit | MI | 48228 | |
| Property Owner | | 6151 Faust | | | Detroit | MI | 48228 | |
| Property Owner | | 6151 Greenview | | | Detroit | MI | 48228 | |
| Property Owner | | 6201 Minock | | | Detroit | MI | 48228 | |
| Property Owner | | 6206 Piedmont | | | Detroit | MI | 48228 | |
| Property Owner | | 6212 Artesian | | | Detroit | MI | 48228 | |
| Property Owner | | 6212 Auburn | | | Detroit | MI | 48228 | |
| Property Owner | | 6216 Ashton | | | Detroit | MI | 48228 | |
| Property Owner | | 6222 Ashton | | | Detroit | MI | 48228 | |
| Property Owner | | 6222 Warwick | | | Detroit | MI | 48228 | |
| Property Owner | | 6228 Piedmont | | | Detroit | MI | 48228 | |
| Property Owner | | 6229 Rosemont | | | Detroit | MI | 48228 | |
| Property Owner | | 6240 Ashton | | | Detroit | MI | 48228 | |
| Property Owner | | 6244 Auburn | | | Detroit | MI | 48228 | |
| Property Owner | | 6245 Grandville | | | Detroit | MI | 48228 | |
| Property Owner | | 6260 Ashton | | | Detroit | MI | 48228 | |
| Property Owner | | 6262 Penrod | | | Detroit | MI | 48228 | |
| Property Owner | | 6300 Stahelin | | | Detroit | MI | 48228 | |
| Property Owner | | 6311 Ashton | | | Detroit | MI | 48228 | |
| Property Owner | | 6315 Mansfield | | | Detroit | MI | 48228 | |
| Property Owner | | 6317 Penrod | | | Detroit | MI | 48228 | |
| Property Owner | | 6318 Plainview | | | Detroit | MI | 48228 | |
| Property Owner | | 6320 Mettetal | | | Detroit | MI | 48228 | |
| Property Owner | | 6322 Grandmont | | | Detroit | MI | 48228 | |
| Property Owner | | 6324 Penrod | | | Detroit | MI | 48228 | |
| Property Owner | | 6324 Rosemont | | | Detroit | MI | 48228 | |
| Property Owner | | 6331 Memorial | | | Detroit | MI | 48228 | |
| Property Owner | | 6332 Auburn | | | Detroit | MI | 48228 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 6337 Rosemont | | | Detroit | MI | 48228 | |
| Property Owner | | 6341 Archdale | | | Detroit | MI | 48228 | |
| Property Owner | | 6341 Faust | | | Detroit | MI | 48228 | |
| Property Owner | | 6344 Evergreen | | | Detroit | MI | 48228 | |
| Property Owner | | 6364 Forrer | | | Detroit | MI | 48228 | |
| Property Owner | | 6373 Woodmont | | | Detroit | MI | 48228 | |
| Property Owner | | 6378 Brace | | | Detroit | MI | 48228 | |
| Property Owner | | 6379 Forrer | | | Detroit | MI | 48228 | |
| Property Owner | | 6382 Vaughan | | | Detroit | MI | 48228 | |
| Property Owner | | 6384 Forrer | | | Detroit | MI | 48228 | |
| Property Owner | | 6385 Rutherford | | | Detroit | MI | 48228 | |
| Property Owner | | 6386 Westwood | | | Detroit | MI | 48228 | |
| Property Owner | | 6387 Ashton | | | Detroit | MI | 48228 | |
| Property Owner | | 6394 Grandville | | | Detroit | MI | 48228 | |
| Property Owner | | 6400 Evergreen | | | Detroit | MI | 48228 | |
| Property Owner | | 6401 St Marys | | | Detroit | MI | 48228 | |
| Property Owner | | 6409 Abington Ave | | | Detroit | MI | 48228 | |
| Property Owner | | 6410 Mettetal | | | Detroit | MI | 48228 | |
| Property Owner | | 6415 Montrose | | | Detroit | MI | 48228 | |
| Property Owner | | 6416 Rutland | | | Detroit | MI | 48228 | |
| Property Owner | | 6421 Stahelin | | | Detroit | MI | 48228 | |
| Property Owner | | 6421 Woodmont | | | Detroit | MI | 48228 | |
| Property Owner | | 6429 Rosemont | | | Detroit | MI | 48228 | |
| Property Owner | | 6437 Abington Ave | | | Detroit | MI | 48228 | |
| Property Owner | | 6439 Archdale | | | Detroit | MI | 48228 | |
| Property Owner | | 6443 Plainview | | | Detroit | MI | 48228 | |
| Property Owner | | 6444 Stahelin | | | Detroit | MI | 48228 | |
| Property Owner | | 6450 Faust | | | Detroit | MI | 48228 | |
| Property Owner | | 6451 Abington Ave | | | Detroit | MI | 48228 | |
| Property Owner | | 6451 Piedmont | | | Detroit | MI | 48228 | |
| Property Owner | | 6465 Penrod | | | Detroit | MI | 48228 | |
| Property Owner | | 6471 Auburn | | | Detroit | MI | 48228 | |
| Property Owner | | 6471 Memorial | | | Detroit | MI | 48228 | |
| Property Owner | | 6472 Woodmont | | | Detroit | MI | 48228 | |
| Property Owner | | 6474 St Marys | | | Detroit | MI | 48228 | |
| Property Owner | | 6475 Vaughan | | | Detroit | MI | 48228 | |
| Property Owner | | 6480 Minock | | | Detroit | MI | 48228 | |
| Property Owner | | 6481 Mettetal | | | Detroit | MI | 48228 | |
| Property Owner | | 6482 Piedmont | | | Detroit | MI | 48228 | |
| Property Owner | | 6491 Faust | | | Detroit | MI | 48228 | |
| Property Owner | | 6498 Plainview | | | Detroit | MI | 48228 | |
| Property Owner | | 6506 Woodmont | | | Detroit | MI | 48228 | |
| Property Owner | | 6509 Faust | | | Detroit | MI | 48228 | |
| Property Owner | | 6512 Asbury Park | | | Detroit | MI | 48228 | |
| Property Owner | | 6525 Rosemont | | | Detroit | MI | 48228 | |
| Property Owner | | 6527 Vaughan | | | Detroit | MI | 48228 | |
| Property Owner | | 6528 Woodmont | | | Detroit | MI | 48228 | |
| Property Owner | | 6530 Penrod | | | Detroit | MI | 48228 | |
| Property Owner | | 6531 Faust | | | Detroit | MI | 48228 | |
| Property Owner | | 6531 Rosemont | | | Detroit | MI | 48228 | |
| Property Owner | | 6531 Rutland | | | Detroit | MI | 48228 | |
| Property Owner | | 6539 Memorial | | | Detroit | MI | 48228 | |
| Property Owner | | 6544 Forrer | | | Detroit | MI | 48228 | |
| Property Owner | | 6546 Archdale | | | Detroit | MI | 48228 | |
| Property Owner | | 6549 Stahelin | | | Detroit | MI | 48228 | |
| Property Owner | | 6550 Faust | | | Detroit | MI | 48228 | |
| Property Owner | | 6595 Winthrop | | | Detroit | MI | 48228 | |
| Property Owner | | 6607 Winthrop | | | Detroit | MI | 48228 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 6700 Mansfield | | | Detroit | MI | 48228 | |
| Property Owner | | 6700 Warwick | | | Detroit | MI | 48228 | |
| Property Owner | | 6710 Archdale | | | Detroit | MI | 48228 | |
| Property Owner | | 6710 Longacre | | | Detroit | MI | 48228 | |
| Property Owner | | 6712 Heyden | | | Detroit | MI | 48228 | |
| Property Owner | | 6712 Westwood | | | Detroit | MI | 48228 | |
| Property Owner | | 6714 Brace | | | Detroit | MI | 48228 | |
| Property Owner | | 6720 Montrose | | | Detroit | MI | 48228 | |
| Property Owner | | 6722 Brace | | | Detroit | MI | 48228 | |
| Property Owner | | 6722 Mansfield | | | Detroit | MI | 48228 | |
| Property Owner | | 6726 Montrose | | | Detroit | MI | 48228 | |
| Property Owner | | 6727 Vaughan | | | Detroit | MI | 48228 | |
| Property Owner | | 6728 Faust | | | Detroit | MI | 48228 | |
| Property Owner | | 6736 Montrose | | | Detroit | MI | 48228 | |
| Property Owner | | 6738 Heyden | | | Detroit | MI | 48228 | |
| Property Owner | | 6752 Faust | | | Detroit | MI | 48228 | |
| Property Owner | | 6753 Stahelin | | | Detroit | MI | 48228 | |
| Property Owner | | 6760 Vaughan | | | Detroit | MI | 48228 | |
| Property Owner | | 6763 Minock | | | Detroit | MI | 48228 | |
| Property Owner | | 6767 Winthrop | | | Detroit | MI | 48228 | |
| Property Owner | | 6770 Rosemont | | | Detroit | MI | 48228 | |
| Property Owner | | 6778 Brace | | | Detroit | MI | 48228 | |
| Property Owner | | 6780 Archdale | | | Detroit | MI | 48228 | |
| Property Owner | | 6785 Rosemont | | | Detroit | MI | 48228 | |
| Property Owner | | 6786 Heyden | | | Detroit | MI | 48228 | |
| Property Owner | | 6787 Stahelin | | | Detroit | MI | 48228 | |
| Property Owner | | 6789 Asbury Park | | | Detroit | MI | 48228 | |
| Property Owner | | 6795 Forrer | | | Detroit | MI | 48228 | |
| Property Owner | | 6800 Mettetal | | | Detroit | MI | 48228 | |
| Property Owner | | 6801 Brace | | | Detroit | MI | 48228 | |
| Property Owner | | 6814 Mansfield | | | Detroit | MI | 48228 | |
| Property Owner | | 6815 Memorial | | | Detroit | MI | 48228 | |
| Property Owner | | 6828 Grandmont | | | Detroit | MI | 48228 | |
| Property Owner | | 6831 Grandville | | | Detroit | MI | 48228 | |
| Property Owner | | 6833 Warwick | | | Detroit | MI | 48228 | |
| Property Owner | | 6839 Vaughan | | | Detroit | MI | 48228 | |
| Property Owner | | 6848 Warwick | | | Detroit | MI | 48228 | |
| Property Owner | | 6850 Auburn | | | Detroit | MI | 48228 | |
| Property Owner | | 6851 Woodmont | | | Detroit | MI | 48228 | |
| Property Owner | | 6853 Vaughan | | | Detroit | MI | 48228 | |
| Property Owner | | 6857 Rosemont | | | Detroit | MI | 48228 | |
| Property Owner | | 6858 Winthrop | | | Detroit | MI | 48228 | |
| Property Owner | | 6865 St Marys | | | Detroit | MI | 48228 | |
| Property Owner | | 6867 Asbury Park | | | Detroit | MI | 48228 | |
| Property Owner | | 6870 St Marys | | | Detroit | MI | 48228 | |
| Property Owner | | 6872 Heyden | | | Detroit | MI | 48228 | |
| Property Owner | | 6875 Greenview | | | Detroit | MI | 48228 | |
| Property Owner | | 6880 Warwick | | | Detroit | MI | 48228 | |
| Property Owner | | 6887 Winthrop | | | Detroit | MI | 48228 | |
| Property Owner | | 6891 Rutherford | | | Detroit | MI | 48228 | |
| Property Owner | | 6892 Mettetal | | | Detroit | MI | 48228 | |
| Property Owner | | 6898 Memorial | | | Detroit | MI | 48228 | |
| Property Owner | | 6920 Artesian | | | Detroit | MI | 48228 | |
| Property Owner | | 6920 Vaughan | | | Detroit | MI | 48228 | |
| Property Owner | | 6923 Greenview | | | Detroit | MI | 48228 | |
| Property Owner | | 7234 Artesian | | | Detroit | MI | 48228 | |
| Property Owner | | 7240 Ashton | | | Detroit | MI | 48228 | |
| Property Owner | | 7241 Mettetal | | | Detroit | MI | 48228 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 7243 Heyden | | | Detroit | MI | 48228 | |
| Property Owner | | 7248 Brace | | | Detroit | MI | 48228 | |
| Property Owner | | 7262 St Marys | | | Detroit | MI | 48228 | |
| Property Owner | | 7263 Memorial | | | Detroit | MI | 48228 | |
| Property Owner | | 7264 Ashton | | | Detroit | MI | 48228 | |
| Property Owner | | 7264 Faust | | | Detroit | MI | 48228 | |
| Property Owner | | 7265 Braile | | | Detroit | MI | 48228 | |
| Property Owner | | 7270 Fielding | | | Detroit | MI | 48228 | |
| Property Owner | | 7282 Clayburn | | | Detroit | MI | 48228 | |
| Property Owner | | 7283 Grandmont | | | Detroit | MI | 48228 | |
| Property Owner | | 7286 Faust | | | Detroit | MI | 48228 | |
| Property Owner | | 7289 Rosemont | | | Detroit | MI | 48228 | |
| Property Owner | | 7291 Grandmont | | | Detroit | MI | 48228 | |
| Property Owner | | 7291 Mansfield | | | Detroit | MI | 48228 | |
| Property Owner | | 7296 Artesian | | | Detroit | MI | 48228 | |
| Property Owner | | 7296 Memorial | | | Detroit | MI | 48228 | |
| Property Owner | | 7300 Plainview | | | Detroit | MI | 48228 | |
| Property Owner | | 7309 Asbury Park | | | Detroit | MI | 48228 | |
| Property Owner | | 7310 Brace | | | Detroit | MI | 48228 | |
| Property Owner | | 7312 Evergreen | | | Detroit | MI | 48228 | |
| Property Owner | | 7313 Montrose | | | Detroit | MI | 48228 | |
| Property Owner | | 7324 Forrer | | | Detroit | MI | 48228 | |
| Property Owner | | 7326 Artesian | | | Detroit | MI | 48228 | |
| Property Owner | | 7327 Ashton | | | Detroit | MI | 48228 | |
| Property Owner | | 7331 Memorial | | | Detroit | MI | 48228 | |
| Property Owner | | 7334 Evergreen | | | Detroit | MI | 48228 | |
| Property Owner | | 7335 Piedmont | | | Detroit | MI | 48228 | |
| Property Owner | | 7336 Vaughan | | | Detroit | MI | 48228 | |
| Property Owner | | 7342 Winthrop | | | Detroit | MI | 48228 | |
| Property Owner | | 7343 Faust | | | Detroit | MI | 48228 | |
| Property Owner | | 7345 Penrod | | | Detroit | MI | 48228 | |
| Property Owner | | 7351 Montrose | | | Detroit | MI | 48228 | |
| Property Owner | | 7355 Greenfield | | | Detroit | MI | 48228 | |
| Property Owner | | 7355 Stahelin | | | Detroit | MI | 48228 | |
| Property Owner | | 7368 Westwood | | | Detroit | MI | 48228 | |
| Property Owner | | 7369 Grandville | | | Detroit | MI | 48228 | |
| Property Owner | | 7374 Ashton | | | Detroit | MI | 48228 | |
| Property Owner | | 7383 Faust | | | Detroit | MI | 48228 | |
| Property Owner | | 7384 Faust | | | Detroit | MI | 48228 | |
| Property Owner | | 7384 Fielding | | | Detroit | MI | 48228 | |
| Property Owner | | 7401 Grandville | | | Detroit | MI | 48228 | |
| Property Owner | | 7418 Fielding | | | Detroit | MI | 48228 | |
| Property Owner | | 7421 Evergreen | | | Detroit | MI | 48228 | |
| Property Owner | | 7421 Mettetal | | | Detroit | MI | 48228 | |
| Property Owner | | 7422 Evergreen | | | Detroit | MI | 48228 | |
| Property Owner | | 7424 Heyden | | | Detroit | MI | 48228 | |
| Property Owner | | 7427 Asbury Park | | | Detroit | MI | 48228 | |
| Property Owner | | 7429 Warwick | | | Detroit | MI | 48228 | |
| Property Owner | | 7431 Brace | | | Detroit | MI | 48228 | |
| Property Owner | | 7435 Mettetal | | | Detroit | MI | 48228 | |
| Property Owner | | 7444 Montrose | | | Detroit | MI | 48228 | |
| Property Owner | | 7446 Rosemont | | | Detroit | MI | 48228 | |
| Property Owner | | 7447 Woodmont | | | Detroit | MI | 48228 | |
| Property Owner | | 7450 Woodmont | | | Detroit | MI | 48228 | |
| Property Owner | | 7451 Clayburn | | | Detroit | MI | 48228 | |
| Property Owner | | 7485 St Marys | | | Detroit | MI | 48228 | |
| Property Owner | | 7490 Woodmont | | | Detroit | MI | 48228 | |
| Property Owner | | 7498 Clayburn | | | Detroit | MI | 48228 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 7499 Clayburn | | | Detroit | MI | 48228 | |
| Property Owner | | 7509 Mettetal | | | Detroit | MI | 48228 | |
| Property Owner | | 7520 Memorial | | | Detroit | MI | 48228 | |
| Property Owner | | 7524 Longacre | | | Detroit | MI | 48228 | |
| Property Owner | | 7540 Asbury Park | | | Detroit | MI | 48228 | |
| Property Owner | | 7542 Mansfield | | | Detroit | MI | 48228 | |
| Property Owner | | 7546 Forrer | | | Detroit | MI | 48228 | |
| Property Owner | | 7547 Montrose | | | Detroit | MI | 48228 | |
| Property Owner | | 7556 Montrose | | | Detroit | MI | 48228 | |
| Property Owner | | 7560 Winthrop | | | Detroit | MI | 48228 | |
| Property Owner | | 7600 Rosemont | | | Detroit | MI | 48228 | |
| Property Owner | | 7604 Vaughan | | | Detroit | MI | 48228 | |
| Property Owner | | 7610 Piedmont | | | Detroit | MI | 48228 | |
| Property Owner | | 7618 Patton | | | Detroit | MI | 48228 | |
| Property Owner | | 7618 Penrod | | | Detroit | MI | 48228 | |
| Property Owner | | 7626 Stahelin | | | Detroit | MI | 48228 | |
| Property Owner | | 7643 Braile | | | Detroit | MI | 48228 | |
| Property Owner | | 7643 Minock | | | Detroit | MI | 48228 | |
| Property Owner | | 7646 Fielding | | | Detroit | MI | 48228 | |
| Property Owner | | 7646 Patton | | | Detroit | MI | 48228 | |
| Property Owner | | 7646 Stout | | | Detroit | MI | 48228 | |
| Property Owner | | 7650 Ashton | | | Detroit | MI | 48228 | |
| Property Owner | | 7666 Vaughan | | | Detroit | MI | 48228 | |
| Property Owner | | 7668 Evergreen | | | Detroit | MI | 48228 | |
| Property Owner | | 7669 Stout | | | Detroit | MI | 48228 | |
| Property Owner | | 7682 Braile | | | Detroit | MI | 48228 | |
| Property Owner | | 7683 Rosemont | | | Detroit | MI | 48228 | |
| Property Owner | | 7696 Patton | | | Detroit | MI | 48228 | |
| Property Owner | | 7696 Stout | | | Detroit | MI | 48228 | |
| Property Owner | | 7697 Heyden | | | Detroit | MI | 48228 | |
| Property Owner | | 7700 St Marys | | | Detroit | MI | 48228 | |
| Property Owner | | 7703 Greenview | | | Detroit | MI | 48228 | |
| Property Owner | | 7706 Evergreen | | | Detroit | MI | 48228 | |
| Property Owner | | 7716 Braile | | | Detroit | MI | 48228 | |
| Property Owner | | 7716 Piedmont | | | Detroit | MI | 48228 | |
| Property Owner | | 7716 Warwick | | | Detroit | MI | 48228 | |
| Property Owner | | 7721 Abington Ave | | | Detroit | MI | 48228 | |
| Property Owner | | 7736 Plainview | | | Detroit | MI | 48228 | |
| Property Owner | | 7737 Grandville | | | Detroit | MI | 48228 | |
| Property Owner | | 7739 Faust | | | Detroit | MI | 48228 | |
| Property Owner | | 7741 Abington Ave | | | Detroit | MI | 48228 | |
| Property Owner | | 7741 Ashton | | | Detroit | MI | 48228 | |
| Property Owner | | 7741 Plainview | | | Detroit | MI | 48228 | |
| Property Owner | | 7747 Faust | | | Detroit | MI | 48228 | |
| Property Owner | | 7750 Warwick | | | Detroit | MI | 48228 | |
| Property Owner | | 7754 Archdale | | | Detroit | MI | 48228 | |
| Property Owner | | 7755 Brace | | | Detroit | MI | 48228 | |
| Property Owner | | 7760 Forrer | | | Detroit | MI | 48228 | |
| Property Owner | | 7762 Vaughan | | | Detroit | MI | 48228 | |
| Property Owner | | 7767 Artesian | | | Detroit | MI | 48228 | |
| Property Owner | | 7768 Abington Ave | | | Detroit | MI | 48228 | |
| Property Owner | | 7770 Artesian | | | Detroit | MI | 48228 | |
| Property Owner | | 7774 Patton | | | Detroit | MI | 48228 | |
| Property Owner | | 7776 Grandville | | | Detroit | MI | 48228 | |
| Property Owner | | 7776 Mettetal | | | Detroit | MI | 48228 | |
| Property Owner | | 7777 Clayburn | | | Detroit | MI | 48228 | |
| Property Owner | | 7784 Evergreen | | | Detroit | MI | 48228 | |
| Property Owner | | 7786 Westwood | | | Detroit | MI | 48228 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 7794 Heyden | | | Detroit | MI | 48228 | |
| Property Owner | | 7800 Abington Ave | | | Detroit | MI | 48228 | |
| Property Owner | | 7811 Braile | | | Detroit | MI | 48228 | |
| Property Owner | | 7815 Winthrop | | | Detroit | MI | 48228 | |
| Property Owner | | 7818 Grandville | | | Detroit | MI | 48228 | |
| Property Owner | | 7824 Archdale | | | Detroit | MI | 48228 | |
| Property Owner | | 7828 Grandmont | | | Detroit | MI | 48228 | |
| Property Owner | | 7829 Woodmont | | | Detroit | MI | 48228 | |
| Property Owner | | 7831 Mettetal | | | Detroit | MI | 48228 | |
| Property Owner | | 7834 Brace | | | Detroit | MI | 48228 | |
| Property Owner | | 7841 Grandville | | | Detroit | MI | 48228 | |
| Property Owner | | 7865 Rutherford | | | Detroit | MI | 48228 | |
| Property Owner | | 8001 Hartwell | | | Detroit | MI | 48228 | |
| Property Owner | | 8025 Prest | | | Detroit | MI | 48228 | |
| Property Owner | | 8034 Fielding | | | Detroit | MI | 48228 | |
| Property Owner | | 8035 Fielding | | | Detroit | MI | 48228 | |
| Property Owner | | 8040 Trinity | | | Detroit | MI | 48228 | |
| Property Owner | | 8047 St Marys | | | Detroit | MI | 48228 | |
| Property Owner | | 8048 Artesian | | | Detroit | MI | 48228 | |
| Property Owner | | 8050 Warwick | | | Detroit | MI | 48228 | |
| Property Owner | | 8052 Prest | | | Detroit | MI | 48228 | |
| Property Owner | | 8054 Robson | | | Detroit | MI | 48228 | |
| Property Owner | | 8067 Stout | | | Detroit | MI | 48228 | |
| Property Owner | | 8070 Carlin | | | Detroit | MI | 48228 | |
| Property Owner | | 8071 Evergreen | | | Detroit | MI | 48228 | |
| Property Owner | | 8074 Coyle | | | Detroit | MI | 48228 | |
| Property Owner | | 8076 Carlin | | | Detroit | MI | 48228 | |
| Property Owner | | 8082 Asbury Park | | | Detroit | MI | 48228 | |
| Property Owner | | 8082 Carlin | | | Detroit | MI | 48228 | |
| Property Owner | | 8085 St Marys | | | Detroit | MI | 48228 | |
| Property Owner | | 8087 Evergreen | | | Detroit | MI | 48228 | |
| Property Owner | | 8097 Fielding | | | Detroit | MI | 48228 | |
| Property Owner | | 8112 Carlin | | | Detroit | MI | 48228 | |
| Property Owner | | 8112 Heyden | | | Detroit | MI | 48228 | |
| Property Owner | | 8113 Patton | | | Detroit | MI | 48228 | |
| Property Owner | | 8117 Coyle | | | Detroit | MI | 48228 | |
| Property Owner | | 8125 Hubbell | | | Detroit | MI | 48228 | |
| Property Owner | | 8138 Marlowe | | | Detroit | MI | 48228 | |
| Property Owner | | 8141 Bingham | | | Detroit | MI | 48228 | |
| Property Owner | | 8141 Carlin | | | Detroit | MI | 48228 | |
| Property Owner | | 8150 Robson | | | Detroit | MI | 48228 | |
| Property Owner | | 8155 Sorrento | | | Detroit | MI | 48228 | |
| Property Owner | | 8159 Robson | | | Detroit | MI | 48228 | |
| Property Owner | | 8201 Burt Rd | | | Detroit | MI | 48228 | |
| Property Owner | | 8201 Vaughan | | | Detroit | MI | 48228 | |
| Property Owner | | 8206 Cheyenne | | | Detroit | MI | 48228 | |
| Property Owner | | 8210 Rosemont | | | Detroit | MI | 48228 | |
| Property Owner | | 8210 Ward | | | Detroit | MI | 48228 | |
| Property Owner | | 8221 Ashton | | | Detroit | MI | 48228 | |
| Property Owner | | 8222 Pierson | | | Detroit | MI | 48228 | |
| Property Owner | | 8224 Auburn | | | Detroit | MI | 48228 | |
| Property Owner | | 8230 Burt Rd | | | Detroit | MI | 48228 | |
| Property Owner | | 8235 Hartwell | | | Detroit | MI | 48228 | |
| Property Owner | | 8236 Westwood | | | Detroit | MI | 48228 | |
| Property Owner | | 8240 Braile | | | Detroit | MI | 48228 | |
| Property Owner | | 8241 Plainview | | | Detroit | MI | 48228 | |
| Property Owner | | 8242 Pierson | | | Detroit | MI | 48228 | |
| Property Owner | | 8242 Rosemont | | | Detroit | MI | 48228 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 8254 Vaughan | | | Detroit | MI | 48228 | |
| Property Owner | | 8260 Heyden | | | Detroit | MI | 48228 | |
| Property Owner | | 8262 Brace | | | Detroit | MI | 48228 | |
| Property Owner | | 8262 Trinity | | | Detroit | MI | 48228 | |
| Property Owner | | 8271 Littlefield | | | Detroit | MI | 48228 | |
| Property Owner | | 8274 Coyle | | | Detroit | MI | 48228 | |
| Property Owner | | 8281 Evergreen | | | Detroit | MI | 48228 | |
| Property Owner | | 8282 Sussex | | | Detroit | MI | 48228 | |
| Property Owner | | 8283 Patton | | | Detroit | MI | 48228 | |
| Property Owner | | 8283 Vaughan | | | Detroit | MI | 48228 | |
| Property Owner | | 8284 Patton | | | Detroit | MI | 48228 | |
| Property Owner | | 8284 Piedmont | | | Detroit | MI | 48228 | |
| Property Owner | | 8289 Coyle | | | Detroit | MI | 48228 | |
| Property Owner | | 8290 Appoline | | | Detroit | MI | 48228 | |
| Property Owner | | 8298 Appoline | | | Detroit | MI | 48228 | |
| Property Owner | | 8300 Carlin | | | Detroit | MI | 48228 | |
| Property Owner | | 8300 Fielding | | | Detroit | MI | 48228 | |
| Property Owner | | 8300 Pierson | | | Detroit | MI | 48228 | |
| Property Owner | | 8304 Sussex | | | Detroit | MI | 48228 | |
| Property Owner | | 8317 Coyle | | | Detroit | MI | 48228 | |
| Property Owner | | 8318 Burt Rd | | | Detroit | MI | 48228 | |
| Property Owner | | 8331 Whitcomb | | | Detroit | MI | 48228 | |
| Property Owner | | 8336 Strathmoor | | | Detroit | MI | 48228 | |
| Property Owner | | 8367 Schaefer 2a | | | Detroit | MI | 48228 | |
| Property Owner | | 8400 Westwood | | | Detroit | MI | 48228 | |
| Property Owner | | 8401 Faust | | | Detroit | MI | 48228 | |
| Property Owner | | 8403 Ashton | | | Detroit | MI | 48228 | |
| Property Owner | | 8411 Littlefield | | | Detroit | MI | 48228 | |
| Property Owner | | 8413 Ashton | | | Detroit | MI | 48228 | |
| Property Owner | | 8415 Greenview | | | Detroit | MI | 48228 | |
| Property Owner | | 8425 Patton | | | Detroit | MI | 48228 | |
| Property Owner | | 8426 Westwood | | | Detroit | MI | 48228 | |
| Property Owner | | 8429 Fielding | | | Detroit | MI | 48228 | |
| Property Owner | | 8433 Evergreen | | | Detroit | MI | 48228 | |
| Property Owner | | 8438 Ashton | | | Detroit | MI | 48228 | |
| Property Owner | | 8450 Brace | | | Detroit | MI | 48228 | |
| Property Owner | | 8458 Piedmont | | | Detroit | MI | 48228 | |
| Property Owner | | 8467 Braile | | | Detroit | MI | 48228 | |
| Property Owner | | 8474 Rosemont | | | Detroit | MI | 48228 | |
| Property Owner | | 8475 Artesian | | | Detroit | MI | 48228 | |
| Property Owner | | 8482 Piedmont | | | Detroit | MI | 48228 | |
| Property Owner | | 8494 Brace | | | Detroit | MI | 48228 | |
| Property Owner | | 8506 Fielding | | | Detroit | MI | 48228 | |
| Property Owner | | 8514 Artesian | | | Detroit | MI | 48228 | |
| Property Owner | | 8514 Hartwell | | | Detroit | MI | 48228 | |
| Property Owner | | 8515 Burt Rd | | | Detroit | MI | 48228 | |
| Property Owner | | 8515 Pierson | | | Detroit | MI | 48228 | |
| Property Owner | | 8517 Auburn | | | Detroit | MI | 48228 | |
| Property Owner | | 8520 Mark Twain | | | Detroit | MI | 48228 | |
| Property Owner | | 8521 Coyle | | | Detroit | MI | 48228 | |
| Property Owner | | 8530 Sorrento | | | Detroit | MI | 48228 | |
| Property Owner | | 8537 Cheyenne | | | Detroit | MI | 48228 | |
| Property Owner | | 8547 Strathmoor | | | Detroit | MI | 48228 | |
| Property Owner | | 8555 Littlefield | | | Detroit | MI | 48228 | |
| Property Owner | | 8568 Mark Twain | | | Detroit | MI | 48228 | |
| Property Owner | | 8601 Steel | | | Detroit | MI | 48228 | |
| Property Owner | | 8603 Minock | | | Detroit | MI | 48228 | |
| Property Owner | | 8603 Penrod | | | Detroit | MI | 48228 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 8610 Cheyenne | | | Detroit | MI | 48228 | |
| Property Owner | | 8611 Evergreen | | | Detroit | MI | 48228 | |
| Property Owner | | 8612 Pierson | | | Detroit | MI | 48228 | |
| Property Owner | | 8617 Sussex | | | Detroit | MI | 48228 | |
| Property Owner | | 8620 Faust | | | Detroit | MI | 48228 | |
| Property Owner | | 8626 Piedmont | | | Detroit | MI | 48228 | |
| Property Owner | | 8630 Rosemont | | | Detroit | MI | 48228 | |
| Property Owner | | 8633 Artesian | | | Detroit | MI | 48228 | |
| Property Owner | | 8646 Fielding | | | Detroit | MI | 48228 | |
| Property Owner | | 8650 Grandville | | | Detroit | MI | 48228 | |
| Property Owner | | 8651 Ashton | | | Detroit | MI | 48228 | |
| Property Owner | | 8653 Carlin | | | Detroit | MI | 48228 | |
| Property Owner | | 8655 Minock | | | Detroit | MI | 48228 | |
| Property Owner | | 8661 Patton | | | Detroit | MI | 48228 | |
| Property Owner | | 8673 Artesian | | | Detroit | MI | 48228 | |
| Property Owner | | 8680 Braile | | | Detroit | MI | 48228 | |
| Property Owner | | 8835 Littlefield | | | Detroit | MI | 48228 | |
| Property Owner | | 8846 Asbury Park | | | Detroit | MI | 48228 | |
| Property Owner | | 8848 Auburn | | | Detroit | MI | 48228 | |
| Property Owner | | 8855 Sussex | | | Detroit | MI | 48228 | |
| Property Owner | | 8855 Vaughan | | | Detroit | MI | 48228 | |
| Property Owner | | 8856 Hartwell | | | Detroit | MI | 48228 | |
| Property Owner | | 8856 Heyden | | | Detroit | MI | 48228 | |
| Property Owner | | 8856 Stahelin | | | Detroit | MI | 48228 | |
| Property Owner | | 8864 Mettetal | | | Detroit | MI | 48228 | |
| Property Owner | | 8869 Westwood | | | Detroit | MI | 48228 | |
| Property Owner | | 8871 Marlowe | | | Detroit | MI | 48228 | |
| Property Owner | | 8875 Auburn | | | Detroit | MI | 48228 | |
| Property Owner | | 8875 Grandville | | | Detroit | MI | 48228 | |
| Property Owner | | 8880 Ward | | | Detroit | MI | 48228 | |
| Property Owner | | 8882 Marlowe | | | Detroit | MI | 48228 | |
| Property Owner | | 8882 Prevost | | | Detroit | MI | 48228 | |
| Property Owner | | 8884 Ward | | | Detroit | MI | 48228 | |
| Property Owner | | 8888 Braile | | | Detroit | MI | 48228 | |
| Property Owner | | 8895 Steel | | | Detroit | MI | 48228 | |
| Property Owner | | 8897 Evergreen | | | Detroit | MI | 48228 | |
| Property Owner | | 8900 St Marys | | | Detroit | MI | 48228 | |
| Property Owner | | 8904 Ward | | | Detroit | MI | 48228 | |
| Property Owner | | 8910 Marlowe | | | Detroit | MI | 48228 | |
| Property Owner | | 8917 Meyers | | | Detroit | MI | 48228 | |
| Property Owner | | 8919 Prest | | | Detroit | MI | 48228 | |
| Property Owner | | 8929 Asbury Park | | | Detroit | MI | 48228 | |
| Property Owner | | 8930 Steel | | | Detroit | MI | 48228 | |
| Property Owner | | 8941 Lauder | | | Detroit | MI | 48228 | |
| Property Owner | | 8947 Terry | | | Detroit | MI | 48228 | |
| Property Owner | | 8949 Rutherford | | | Detroit | MI | 48228 | |
| Property Owner | | 9000 Piedmont | | | Detroit | MI | 48228 | |
| Property Owner | | 9011 Stout | | | Detroit | MI | 48228 | |
| Property Owner | | 9020 Westwood | | | Detroit | MI | 48228 | |
| Property Owner | | 9031 Auburn | | | Detroit | MI | 48228 | |
| Property Owner | | 9034 Minock | | | Detroit | MI | 48228 | |
| Property Owner | | 9034 Rutland | | | Detroit | MI | 48228 | |
| Property Owner | | 9037 Vaughan | | | Detroit | MI | 48228 | |
| Property Owner | | 9051 Patton | | | Detroit | MI | 48228 | |
| Property Owner | | 9053 Greenview | | | Detroit | MI | 48228 | |
| Property Owner | | 9074 Braile | | | Detroit | MI | 48228 | |
| Property Owner | | 9076 Longacre | | | Detroit | MI | 48228 | |
| Property Owner | | 9082 Fielding | | | Detroit | MI | 48228 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 9083 Stahelin | | | Detroit | MI | 48228 | |
| Property Owner | | 9085 Archdale | | | Detroit | MI | 48228 | |
| Property Owner | | 9086 Minock | | | Detroit | MI | 48228 | |
| Property Owner | | 9092 Longacre | | | Detroit | MI | 48228 | |
| Property Owner | | 9100 Ashton | | | Detroit | MI | 48228 | |
| Property Owner | | 9100 Mettetal 18 | | | Detroit | MI | 48228 | |
| Property Owner | | 9107 Stout | | | Detroit | MI | 48228 | |
| Property Owner | | 9108 Prevost | | | Detroit | MI | 48228 | |
| Property Owner | | 9109 Meyers | | | Detroit | MI | 48228 | |
| Property Owner | | 9118 Cheyenne | | | Detroit | MI | 48228 | |
| Property Owner | | 9125 Littlefield | | | Detroit | MI | 48228 | |
| Property Owner | | 9128 Prest | | | Detroit | MI | 48228 | |
| Property Owner | | 9129 Rutherford | | | Detroit | MI | 48228 | |
| Property Owner | | 9133 Cheyenne | | | Detroit | MI | 48228 | |
| Property Owner | | 9137 Steel | | | Detroit | MI | 48228 | |
| Property Owner | | 9152 Littlefield | | | Detroit | MI | 48228 | |
| Property Owner | | 9162 Prest | | | Detroit | MI | 48228 | |
| Property Owner | | 9173 Hartwell | | | Detroit | MI | 48228 | |
| Property Owner | | 9173 Winthrop | | | Detroit | MI | 48228 | |
| Property Owner | | 9174 Ward | | | Detroit | MI | 48228 | |
| Property Owner | | 9185 Forrer | | | Detroit | MI | 48228 | |
| Property Owner | | 9189 Greenfield | | | Detroit | MI | 48228 | |
| Property Owner | | 9190 Memorial | | | Detroit | MI | 48228 | |
| Property Owner | | 9194 Decatur | | | Detroit | MI | 48228 | |
| Property Owner | | 9195 Littlefield | | | Detroit | MI | 48228 | |
| Property Owner | | 9207 Coyle | | | Detroit | MI | 48228 | |
| Property Owner | | 9208 Memorial | | | Detroit | MI | 48228 | |
| Property Owner | | 9209 Whitcomb | | | Detroit | MI | 48228 | |
| Property Owner | | 9212 Prest | | | Detroit | MI | 48228 | |
| Property Owner | | 9216 Forrer | | | Detroit | MI | 48228 | |
| Property Owner | | 9217 Littlefield | | | Detroit | MI | 48228 | |
| Property Owner | | 9219 Westwood | | | Detroit | MI | 48228 | |
| Property Owner | | 9220 Steel | | | Detroit | MI | 48228 | |
| Property Owner | | 9223 Hartwell | | | Detroit | MI | 48228 | |
| Property Owner | | 9224 Auburn | | | Detroit | MI | 48228 | |
| Property Owner | | 9226 Artesian | | | Detroit | MI | 48228 | |
| Property Owner | | 9228 Braile | | | Detroit | MI | 48228 | |
| Property Owner | | 9230 Meyers | | | Detroit | MI | 48228 | |
| Property Owner | | 9231 Forrer | | | Detroit | MI | 48228 | |
| Property Owner | | 9231 Grandville | | | Detroit | MI | 48228 | |
| Property Owner | | 9240 Ashton | | | Detroit | MI | 48228 | |
| Property Owner | | 9246 Artesian | | | Detroit | MI | 48228 | |
| Property Owner | | 9251 Heyden | | | Detroit | MI | 48228 | |
| Property Owner | | 9252 Ashton | | | Detroit | MI | 48228 | |
| Property Owner | | 9256 Faust | | | Detroit | MI | 48228 | |
| Property Owner | | 9256 Steel | | | Detroit | MI | 48228 | |
| Property Owner | | 9261 Minock | | | Detroit | MI | 48228 | |
| Property Owner | | 9264 Littlefield | | | Detroit | MI | 48228 | |
| Property Owner | | 9269 Rosemont | | | Detroit | MI | 48228 | |
| Property Owner | | 9272 Plainview | | | Detroit | MI | 48228 | |
| Property Owner | | 9276 Meyers | | | Detroit | MI | 48228 | |
| Property Owner | | 9283 Appoline | | | Detroit | MI | 48228 | |
| Property Owner | | 9286 Littlefield | | | Detroit | MI | 48228 | |
| Property Owner | | 9317 Stout | | | Detroit | MI | 48228 | |
| Property Owner | | 9321 Fielding | | | Detroit | MI | 48228 | |
| Property Owner | | 9336 Minock | | | Detroit | MI | 48228 | |
| Property Owner | | 9339 Artesian | | | Detroit | MI | 48228 | |
| Property Owner | | 9354 Pierson | | | Detroit | MI | 48228 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 9357 Rosemont | | | Detroit | MI | 48228 | |
| Property Owner | | 9358 Grandville | | | Detroit | MI | 48228 | |
| Property Owner | | 9373 Stahelin | | | Detroit | MI | 48228 | |
| Property Owner | | 9381 Fielding | | | Detroit | MI | 48228 | |
| Property Owner | | 9382 Auburn | | | Detroit | MI | 48228 | |
| Property Owner | | 9389 Penrod | | | Detroit | MI | 48228 | |
| Property Owner | | 9389 Rosemont | | | Detroit | MI | 48228 | |
| Property Owner | | 9391 Artesian | | | Detroit | MI | 48228 | |
| Property Owner | | 9524 Fielding | | | Detroit | MI | 48228 | |
| Property Owner | | 9525 Heyden | | | Detroit | MI | 48228 | |
| Property Owner | | 9526 Braile | | | Detroit | MI | 48228 | |
| Property Owner | | 9528 Minock | | | Detroit | MI | 48228 | |
| Property Owner | | 9529 Westwood | | | Detroit | MI | 48228 | |
| Property Owner | | 9536 Burt Rd | | | Detroit | MI | 48228 | |
| Property Owner | | 9537 Piedmont | | | Detroit | MI | 48228 | |
| Property Owner | | 9542 Stout | | | Detroit | MI | 48228 | |
| Property Owner | | 9546 Grandville | | | Detroit | MI | 48228 | |
| Property Owner | | 9560 Stahelin | | | Detroit | MI | 48228 | |
| Property Owner | | 9583 Fielding | | | Detroit | MI | 48228 | |
| Property Owner | | 9584 Warwick | | | Detroit | MI | 48228 | |
| Property Owner | | 9599 Piedmont | | | Detroit | MI | 48228 | |
| Property Owner | | 9619 Stout | | | Detroit | MI | 48228 | |
| Property Owner | | 9630 Vaughan | | | Detroit | MI | 48228 | |
| Property Owner | | 9919 Piedmont | | | Detroit | MI | 48228 | |
| Property Owner | | 9920 Minock | | | Detroit | MI | 48228 | |
| Property Owner | | 9922 Artesian | | | Detroit | MI | 48228 | |
| Property Owner | | 9931 Artesian | | | Detroit | MI | 48228 | |
| Property Owner | | 9935 Stahelin | | | Detroit | MI | 48228 | |
| Property Owner | | 9938 Westwood | | | Detroit | MI | 48228 | |
| Property Owner | | 9959 Plainview | | | Detroit | MI | 48228 | |
| Property Owner | | 9960 Braile | | | Detroit | MI | 48228 | |
| Property Owner | | 9961 Pierson | | | Detroit | MI | 48228 | |
| Property Owner | | 9998 Stout | | | Detroit | MI | 48228 | |
| Property Owner | | 10001 Evergreen | | | Detroit | MI | 48228 | |
| Property Owner | | 10009 Ashton | | | Detroit | MI | 48228 | |
| Property Owner | | 10023 Artesian | | | Detroit | MI | 48228 | |
| Property Owner | | 10026 Vaughan | | | Detroit | MI | 48228 | |
| Property Owner | | 10026 Westwood | | | Detroit | MI | 48228 | |
| Property Owner | | 10041 Braile | | | Detroit | MI | 48228 | |
| Property Owner | | 10130 Rosemont | | | Detroit | MI | 48228 | |
| Property Owner | | 11301 Evergreen | | | Detroit | MI | 48228 | |
| Property Owner | | 11301 Fielding | | | Detroit | MI | 48228 | |
| Property Owner | | 11359 Piedmont | | | Detroit | MI | 48228 | |
| Property Owner | | 11360 Evergreen | | | Detroit | MI | 48228 | |
| Property Owner | | 11368 Piedmont | | | Detroit | MI | 48228 | |
| Property Owner | | 11414 Piedmont | | | Detroit | MI | 48228 | |
| Property Owner | | 11626 Fielding | | | Detroit | MI | 48228 | |
| Property Owner | | 11634 Stahelin | | | Detroit | MI | 48228 | |
| Property Owner | | 11635 Faust | | | Detroit | MI | 48228 | |
| Property Owner | | 11641 Penrod | | | Detroit | MI | 48228 | |
| Property Owner | | 11642 Fielding | | | Detroit | MI | 48228 | |
| Property Owner | | 11643 Stout | | | Detroit | MI | 48228 | |
| Property Owner | | 11663 Plainview | | | Detroit | MI | 48228 | |
| Property Owner | | 11683 Faust | | | Detroit | MI | 48228 | |
| Property Owner | | 11689 Greenview | | | Detroit | MI | 48228 | |
| Property Owner | | 11690 Stahelin | | | Detroit | MI | 48228 | |
| Property Owner | | 11700 Rosemont | | | Detroit | MI | 48228 | |
| Property Owner | | 11714 Stahelin | | | Detroit | MI | 48228 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 11722 Westwood | | | Detroit | MI | 48228 | |
| Property Owner | | 11735 Stout | | | Detroit | MI | 48228 | |
| Property Owner | | 11801 Braile | | | Detroit | MI | 48228 | |
| Property Owner | | 12001 Glastonbury | | | Detroit | MI | 48228 | |
| Property Owner | | 12013 Penrod | | | Detroit | MI | 48228 | |
| Property Owner | | 12016 Faust | | | Detroit | MI | 48228 | |
| Property Owner | | 12037 Heyden | | | Detroit | MI | 48228 | |
| Property Owner | | 12039 Faust | | | Detroit | MI | 48228 | |
| Property Owner | | 12046 Penrod | | | Detroit | MI | 48228 | |
| Property Owner | | 12063 Ashton | | | Detroit | MI | 48228 | |
| Property Owner | | 12076 Vaughan | | | Detroit | MI | 48228 | |
| Property Owner | | 12077 Heyden | | | Detroit | MI | 48228 | |
| Property Owner | | 12104 Auburn | | | Detroit | MI | 48228 | |
| Property Owner | | 12140 Braile | | | Detroit | MI | 48228 | |
| Property Owner | | 12153 Vaughan | | | Detroit | MI | 48228 | |
| Property Owner | | 12234 Pierson | | | Detroit | MI | 48228 | |
| Property Owner | | 13145 Mackenzie | | | Detroit | MI | 48228 | |
| Property Owner | | 14320 Joy Rd | | | Detroit | MI | 48228 | |
| Property Owner | | 14455 Joy Rd | | | Detroit | MI | 48228 | |
| Property Owner | | 15230 Tireman | | | Detroit | MI | 48228 | |
| Property Owner | | 16020 Chicago | | | Detroit | MI | 48228 | |
| Property Owner | | 16340 Tireman | | | Detroit | MI | 48228 | |
| Property Owner | | 16355 W Warren | | | Detroit | MI | 48228 | |
| Property Owner | | 16438 W Warren | | | Detroit | MI | 48228 | |
| Property Owner | | 16444 Chicago | | | Detroit | MI | 48228 | |
| Property Owner | | 16531 Tireman | | | Detroit | MI | 48228 | |
| Property Owner | | 16810 Chicago | | | Detroit | MI | 48228 | |
| Property Owner | | 17009 Chicago | | | Detroit | MI | 48228 | |
| Property Owner | | 17039 W Warren | | | Detroit | MI | 48228 | |
| Property Owner | | 18113 Chicago | | | Detroit | MI | 48228 | |
| Property Owner | | 18225 Fitzpatrick | | | Detroit | MI | 48228 | |
| Property Owner | | 18229 Fitzpatrick | | | Detroit | MI | 48228 | |
| Property Owner | | 18232 W Warren | | | Detroit | MI | 48228 | |
| Property Owner | | 18246 Joy Rd | | | Detroit | MI | 48228 | |
| Property Owner | | 18327 W Warren | | | Detroit | MI | 48228 | |
| Property Owner | | 18401 W Warren | | | Detroit | MI | 48228 | |
| Property Owner | | 18450 Ford Rd | | | Detroit | MI | 48228 | |
| Property Owner | | 18520 Tireman | | | Detroit | MI | 48228 | |
| Property Owner | | 18620 Tireman | | | Detroit | MI | 48228 | |
| Property Owner | | 18956 Sawyer | | | Detroit | MI | 48228 | |
| Property Owner | | 19134 Chicago | | | Detroit | MI | 48228 | |
| Property Owner | | 19230 Tireman | | | Detroit | MI | 48228 | |
| Property Owner | | 19241 Joy Rd | | | Detroit | MI | 48228 | |
| Property Owner | | 19314 Joy Rd | | | Detroit | MI | 48228 | |
| Property Owner | | 19440 Sawyer | | | Detroit | MI | 48228 | |
| Property Owner | | 19508 W Warren | | | Detroit | MI | 48228 | |
| Property Owner | | 19629 Chicago | | | Detroit | MI | 48228 | |
| Property Owner | | 19633 Tireman | | | Detroit | MI | 48228 | |
| Property Owner | | 19800 Plymouth | | | Detroit | MI | 48228 | |
| Property Owner | | 19801 Chicago | | | Detroit | MI | 48228 | |
| Property Owner | | 19815 Tireman | | | Detroit | MI | 48228 | |
| Property Owner | | 19851 W Warren | | | Detroit | MI | 48228 | |
| Property Owner | | 20025 Tireman | | | Detroit | MI | 48228 | |
| Property Owner | | 20030 Chicago | | | Detroit | MI | 48228 | |
| Property Owner | | 20114 Joy Rd | | | Detroit | MI | 48228 | |
| Property Owner | | 20424 Tireman | | | Detroit | MI | 48228 | |
| Property Owner | | 20634 Orangelawn | | | Detroit | MI | 48228 | |
| Property Owner | | 20745 Tireman | | | Detroit | MI | 48228 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 20826 Tireman | | | Detroit | MI | 48228 | |
| Property Owner | | 5661 Artesian | | | Detroit | MI | 48228 | |
| Property Owner | | 5662 Brace | | | Detroit | MI | 48228 | |
| Property Owner | | 5665 Faust | | | Detroit | MI | 48228 | |
| Property Owner | | 5708 Warwick | | | Detroit | MI | 48228 | |
| Property Owner | | 5730 Greenview | | | Detroit | MI | 48228 | |
| Property Owner | | 5771 Warwick | | | Detroit | MI | 48228 | |
| Property Owner | | 5788 Stahelin | | | Detroit | MI | 48228 | |
| Property Owner | | 5855 Minock | | | Detroit | MI | 48228 | |
| Property Owner | | 5919 Oakman Blvd | | | Detroit | MI | 48228 | |
| Property Owner | | 5920 Oakman Blvd | | | Detroit | MI | 48228 | |
| Property Owner | | 5960 Oakman Blvd | | | Detroit | MI | 48228 | |
| Property Owner | | 6001 Auburn | | | Detroit | MI | 48228 | |
| Property Owner | | 6005 Grandville | | | Detroit | MI | 48228 | |
| Property Owner | | 6021 Brace | | | Detroit | MI | 48228 | |
| Property Owner | | 6028 Evergreen | | | Detroit | MI | 48228 | |
| Property Owner | | 6059 Westwood | | | Detroit | MI | 48228 | |
| Property Owner | | 6081 Grandville | | | Detroit | MI | 48228 | |
| Property Owner | | 6086 Auburn | | | Detroit | MI | 48228 | |
| Property Owner | | 6119 Greenview | | | Detroit | MI | 48228 | |
| Property Owner | | 6122 Penrod | | | Detroit | MI | 48228 | |
| Property Owner | | 6123 Artesian | | | Detroit | MI | 48228 | |
| Property Owner | | 6136 Artesian | | | Detroit | MI | 48228 | |
| Property Owner | | 6141 Greenview | | | Detroit | MI | 48228 | |
| Property Owner | | 6201 Warwick | | | Detroit | MI | 48228 | |
| Property Owner | | 6206 Westwood | | | Detroit | MI | 48228 | |
| Property Owner | | 6211 Penrod | | | Detroit | MI | 48228 | |
| Property Owner | | 6218 Grandville | | | Detroit | MI | 48228 | |
| Property Owner | | 6218 Piedmont | | | Detroit | MI | 48228 | |
| Property Owner | | 6219 Minock | | | Detroit | MI | 48228 | |
| Property Owner | | 6223 Faust | | | Detroit | MI | 48228 | |
| Property Owner | | 6238 Warwick | | | Detroit | MI | 48228 | |
| Property Owner | | 6254 Faust | | | Detroit | MI | 48228 | |
| Property Owner | | 6261 Piedmont | | | Detroit | MI | 48228 | |
| Property Owner | | 6267 Grandville | | | Detroit | MI | 48228 | |
| Property Owner | | 6300 Memorial | | | Detroit | MI | 48228 | |
| Property Owner | | 6300 Penrod | | | Detroit | MI | 48228 | |
| Property Owner | | 6301 Rutland | | | Detroit | MI | 48228 | |
| Property Owner | | 6310 Plainview | | | Detroit | MI | 48228 | |
| Property Owner | | 6311 Woodmont | | | Detroit | MI | 48228 | |
| Property Owner | | 6316 Winthrop | | | Detroit | MI | 48228 | |
| Property Owner | | 6330 Mettetal | | | Detroit | MI | 48228 | |
| Property Owner | | 6331 Piedmont | | | Detroit | MI | 48228 | |
| Property Owner | | 6338 Piedmont | | | Detroit | MI | 48228 | |
| Property Owner | | 6343 Vaughan | | | Detroit | MI | 48228 | |
| Property Owner | | 6346 Brace | | | Detroit | MI | 48228 | |
| Property Owner | | 6349 Grandmont | | | Detroit | MI | 48228 | |
| Property Owner | | 6355 Rutherford | | | Detroit | MI | 48228 | |
| Property Owner | | 6360 Asbury Park | | | Detroit | MI | 48228 | |
| Property Owner | | 6364 Stahelin | | | Detroit | MI | 48228 | |
| Property Owner | | 6366 Woodmont | | | Detroit | MI | 48228 | |
| Property Owner | | 6370 Penrod | | | Detroit | MI | 48228 | |
| Property Owner | | 6371 Artesian | | | Detroit | MI | 48228 | |
| Property Owner | | 6371 Vaughan | | | Detroit | MI | 48228 | |
| Property Owner | | 6372 Memorial | | | Detroit | MI | 48228 | |
| Property Owner | | 6379 Montrose | | | Detroit | MI | 48228 | |
| Property Owner | | 6381 Penrod | | | Detroit | MI | 48228 | |
| Property Owner | | 6388 Plainview | | | Detroit | MI | 48228 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 6389 Faust | | | Detroit | MI | 48228 | |
| Property Owner | | 6390 Archdale | | | Detroit | MI | 48228 | |
| Property Owner | | 6390 Longacre | | | Detroit | MI | 48228 | |
| Property Owner | | 6391 Piedmont | | | Detroit | MI | 48228 | |
| Property Owner | | 6394 Faust | | | Detroit | MI | 48228 | |
| Property Owner | | 6401 Memorial | | | Detroit | MI | 48228 | |
| Property Owner | | 6415 Westwood | | | Detroit | MI | 48228 | |
| Property Owner | | 6416 Mansfield | | | Detroit | MI | 48228 | |
| Property Owner | | 6417 Grandville | | | Detroit | MI | 48228 | |
| Property Owner | | 6423 Grandmont | | | Detroit | MI | 48228 | |
| Property Owner | | 6424 Southfield | | | Detroit | MI | 48228 | |
| Property Owner | | 6427 Vaughan | | | Detroit | MI | 48228 | |
| Property Owner | | 6429 Penrod | | | Detroit | MI | 48228 | |
| Property Owner | | 6430 Evergreen | | | Detroit | MI | 48228 | |
| Property Owner | | 6431 Mettetal | | | Detroit | MI | 48228 | |
| Property Owner | | 6432 St Marys | | | Detroit | MI | 48228 | |
| Property Owner | | 6440 Rutland | | | Detroit | MI | 48228 | |
| Property Owner | | 6442 Artesian | | | Detroit | MI | 48228 | |
| Property Owner | | 6449 Asbury Park | | | Detroit | MI | 48228 | |
| Property Owner | | 6449 Mansfield | | | Detroit | MI | 48228 | |
| Property Owner | | 6450 Artesian | | | Detroit | MI | 48228 | |
| Property Owner | | 6458 Brace | | | Detroit | MI | 48228 | |
| Property Owner | | 6465 Westwood | | | Detroit | MI | 48228 | |
| Property Owner | | 6467 Greenview | | | Detroit | MI | 48228 | |
| Property Owner | | 6468 Greenview | | | Detroit | MI | 48228 | |
| Property Owner | | 6473 Mettetal | | | Detroit | MI | 48228 | |
| Property Owner | | 6485 Grandville | | | Detroit | MI | 48228 | |
| Property Owner | | 6496 Vaughan | | | Detroit | MI | 48228 | |
| Property Owner | | 6499 Plainview | | | Detroit | MI | 48228 | |
| Property Owner | | 6505 Abington Ave | | | Detroit | MI | 48228 | |
| Property Owner | | 6510 Oakman Blvd | | | Detroit | MI | 48228 | |
| Property Owner | | 6511 Vaughan | | | Detroit | MI | 48228 | |
| Property Owner | | 6514 Ashton | | | Detroit | MI | 48228 | |
| Property Owner | | 6516 Penrod | | | Detroit | MI | 48228 | |
| Property Owner | | 6520 Grandmont | | | Detroit | MI | 48228 | |
| Property Owner | | 6532 Heyden | | | Detroit | MI | 48228 | |
| Property Owner | | 6535 Evergreen | | | Detroit | MI | 48228 | |
| Property Owner | | 6537 Woodmont | | | Detroit | MI | 48228 | |
| Property Owner | | 6538 Montrose | | | Detroit | MI | 48228 | |
| Property Owner | | 6546 Penrod | | | Detroit | MI | 48228 | |
| Property Owner | | 6547 Archdale | | | Detroit | MI | 48228 | |
| Property Owner | | 6593 Greenfield | | | Detroit | MI | 48228 | |
| Property Owner | | 6700 Grandmont | | | Detroit | MI | 48228 | |
| Property Owner | | 6700 Mettetal | | | Detroit | MI | 48228 | |
| Property Owner | | 6700 Minock | | | Detroit | MI | 48228 | |
| Property Owner | | 6703 Montrose | | | Detroit | MI | 48228 | |
| Property Owner | | 6721 Stahelin | | | Detroit | MI | 48228 | |
| Property Owner | | 6722 Greenview | | | Detroit | MI | 48228 | |
| Property Owner | | 6727 Artesian | | | Detroit | MI | 48228 | |
| Property Owner | | 6734 Vaughan | | | Detroit | MI | 48228 | |
| Property Owner | | 6738 Brace | | | Detroit | MI | 48228 | |
| Property Owner | | 6744 Archdale | | | Detroit | MI | 48228 | |
| Property Owner | | 6750 Memorial | | | Detroit | MI | 48228 | |
| Property Owner | | 6751 Asbury Park | | | Detroit | MI | 48228 | |
| Property Owner | | 6758 Grandmont | | | Detroit | MI | 48228 | |
| Property Owner | | 6765 Longacre | | | Detroit | MI | 48228 | |
| Property Owner | | 6767 Asbury Park | | | Detroit | MI | 48228 | |
| Property Owner | | 6769 Plainview | | | Detroit | MI | 48228 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 6784 Penrod | | | Detroit | MI | 48228 | |
| Property Owner | | 6786 Greenview | | | Detroit | MI | 48228 | |
| Property Owner | | 6790 Artesian | | | Detroit | MI | 48228 | |
| Property Owner | | 6792 Longacre | | | Detroit | MI | 48228 | |
| Property Owner | | 6792 Rosemont | | | Detroit | MI | 48228 | |
| Property Owner | | 6794 Plainview | | | Detroit | MI | 48228 | |
| Property Owner | | 6795 Plainview | | | Detroit | MI | 48228 | |
| Property Owner | | 6800 Penrod | | | Detroit | MI | 48228 | |
| Property Owner | | 6803 Westwood | | | Detroit | MI | 48228 | |
| Property Owner | | 6808 Abington Ave | | | Detroit | MI | 48228 | |
| Property Owner | | 6808 Penrod | | | Detroit | MI | 48228 | |
| Property Owner | | 6812 Woodmont | | | Detroit | MI | 48228 | |
| Property Owner | | 6814 Asbury Park | | | Detroit | MI | 48228 | |
| Property Owner | | 6816 Piedmont | | | Detroit | MI | 48228 | |
| Property Owner | | 6822 Memorial | | | Detroit | MI | 48228 | |
| Property Owner | | 6829 Mansfield | | | Detroit | MI | 48228 | |
| Property Owner | | 6830 Vaughan | | | Detroit | MI | 48228 | |
| Property Owner | | 6832 Faust | | | Detroit | MI | 48228 | |
| Property Owner | | 6836 Minock | | | Detroit | MI | 48228 | |
| Property Owner | | 6837 Grandmont | | | Detroit | MI | 48228 | |
| Property Owner | | 6839 Westwood | | | Detroit | MI | 48228 | |
| Property Owner | | 6843 Longacre | | | Detroit | MI | 48228 | |
| Property Owner | | 6843 Memorial | | | Detroit | MI | 48228 | |
| Property Owner | | 6850 Abington Ave | | | Detroit | MI | 48228 | |
| Property Owner | | 6851 Westwood | | | Detroit | MI | 48228 | |
| Property Owner | | 6856 Grandmont | | | Detroit | MI | 48228 | |
| Property Owner | | 6859 Brace | | | Detroit | MI | 48228 | |
| Property Owner | | 6861 Evergreen | | | Detroit | MI | 48228 | |
| Property Owner | | 6866 Evergreen | | | Detroit | MI | 48228 | |
| Property Owner | | 6870 Archdale | | | Detroit | MI | 48228 | |
| Property Owner | | 6875 Ashton | | | Detroit | MI | 48228 | |
| Property Owner | | 6878 Rutland | | | Detroit | MI | 48228 | |
| Property Owner | | 6881 Artesian | | | Detroit | MI | 48228 | |
| Property Owner | | 6881 Greenview | | | Detroit | MI | 48228 | |
| Property Owner | | 6882 Asbury Park | | | Detroit | MI | 48228 | |
| Property Owner | | 6884 Abington Ave | | | Detroit | MI | 48228 | |
| Property Owner | | 6884 Woodmont | | | Detroit | MI | 48228 | |
| Property Owner | | 6889 Evergreen | | | Detroit | MI | 48228 | |
| Property Owner | | 6889 Longacre | | | Detroit | MI | 48228 | |
| Property Owner | | 6892 Plainview | | | Detroit | MI | 48228 | |
| Property Owner | | 6901 Grandville | | | Detroit | MI | 48228 | |
| Property Owner | | 6905 Archdale | | | Detroit | MI | 48228 | |
| Property Owner | | 7233 Abington Ave | | | Detroit | MI | 48228 | |
| Property Owner | | 7234 Patton | | | Detroit | MI | 48228 | |
| Property Owner | | 7241 Grandmont | | | Detroit | MI | 48228 | |
| Property Owner | | 7241 Plainview | | | Detroit | MI | 48228 | |
| Property Owner | | 7243 Fielding | | | Detroit | MI | 48228 | |
| Property Owner | | 7245 Longacre | | | Detroit | MI | 48228 | |
| Property Owner | | 7250 Mettetal | | | Detroit | MI | 48228 | |
| Property Owner | | 7251 Stout | | | Detroit | MI | 48228 | |
| Property Owner | | 7255 Rosemont | | | Detroit | MI | 48228 | |
| Property Owner | | 7258 Rutherford | | | Detroit | MI | 48228 | |
| Property Owner | | 7261 Westwood | | | Detroit | MI | 48228 | |
| Property Owner | | 7269 Forrer | | | Detroit | MI | 48228 | |
| Property Owner | | 7270 Patton | | | Detroit | MI | 48228 | |
| Property Owner | | 7271 Piedmont | | | Detroit | MI | 48228 | |
| Property Owner | | 7272 Rutherford | | | Detroit | MI | 48228 | |
| Property Owner | | 7276 Minock | | | Detroit | MI | 48228 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 7285 Asbury Park | | | Detroit | MI | 48228 | |
| Property Owner | | 7289 St Marys | | | Detroit | MI | 48228 | |
| Property Owner | | 7291 Asbury Park | | | Detroit | MI | 48228 | |
| Property Owner | | 7296 Grandville | | | Detroit | MI | 48228 | |
| Property Owner | | 7301 Forrer | | | Detroit | MI | 48228 | |
| Property Owner | | 7305 Braile | | | Detroit | MI | 48228 | |
| Property Owner | | 7305 Evergreen | | | Detroit | MI | 48228 | |
| Property Owner | | 7311 Mansfield | | | Detroit | MI | 48228 | |
| Property Owner | | 7311 Rutherford | | | Detroit | MI | 48228 | |
| Property Owner | | 7327 Stout | | | Detroit | MI | 48228 | |
| Property Owner | | 7329 Vaughan | | | Detroit | MI | 48228 | |
| Property Owner | | 7330 Asbury Park | | | Detroit | MI | 48228 | |
| Property Owner | | 7336 Memorial | | | Detroit | MI | 48228 | |
| Property Owner | | 7337 Woodmont | | | Detroit | MI | 48228 | |
| Property Owner | | 7339 Abington Ave | | | Detroit | MI | 48228 | |
| Property Owner | | 7345 Minock | | | Detroit | MI | 48228 | |
| Property Owner | | 7346 Grandmont | | | Detroit | MI | 48228 | |
| Property Owner | | 7353 Rosemont | | | Detroit | MI | 48228 | |
| Property Owner | | 7361 Greenview | | | Detroit | MI | 48228 | |
| Property Owner | | 7370 Grandville | | | Detroit | MI | 48228 | |
| Property Owner | | 7373 Auburn | | | Detroit | MI | 48228 | |
| Property Owner | | 7377 Grandville | | | Detroit | MI | 48228 | |
| Property Owner | | 7380 Minock | | | Detroit | MI | 48228 | |
| Property Owner | | 7389 Greenview | | | Detroit | MI | 48228 | |
| Property Owner | | 7392 Faust | | | Detroit | MI | 48228 | |
| Property Owner | | 7401 Braile | | | Detroit | MI | 48228 | |
| Property Owner | | 7409 Faust | | | Detroit | MI | 48228 | |
| Property Owner | | 7411 Braile | | | Detroit | MI | 48228 | |
| Property Owner | | 7416 Grandville | | | Detroit | MI | 48228 | |
| Property Owner | | 7420 Winthrop | | | Detroit | MI | 48228 | |
| Property Owner | | 7426 Woodmont | | | Detroit | MI | 48228 | |
| Property Owner | | 7428 Mettetal | | | Detroit | MI | 48228 | |
| Property Owner | | 7429 Piedmont | | | Detroit | MI | 48228 | |
| Property Owner | | 7430 Pierson | | | Detroit | MI | 48228 | |
| Property Owner | | 7436 Mettetal | | | Detroit | MI | 48228 | |
| Property Owner | | 7445 Memorial | | | Detroit | MI | 48228 | |
| Property Owner | | 7450 St Marys | | | Detroit | MI | 48228 | |
| Property Owner | | 7458 St Marys | | | Detroit | MI | 48228 | |
| Property Owner | | 7459 Forrer | | | Detroit | MI | 48228 | |
| Property Owner | | 7466 St Marys | | | Detroit | MI | 48228 | |
| Property Owner | | 7482 Forrer | | | Detroit | MI | 48228 | |
| Property Owner | | 7495 Archdale | | | Detroit | MI | 48228 | |
| Property Owner | | 7510 Archdale | | | Detroit | MI | 48228 | |
| Property Owner | | 7522 Montrose | | | Detroit | MI | 48228 | |
| Property Owner | | 7534 Mansfield | | | Detroit | MI | 48228 | |
| Property Owner | | 7547 Winthrop | | | Detroit | MI | 48228 | |
| Property Owner | | 7556 Grandmont | | | Detroit | MI | 48228 | |
| Property Owner | | 7559 Rutherford | | | Detroit | MI | 48228 | |
| Property Owner | | 7600 Heyden | | | Detroit | MI | 48228 | |
| Property Owner | | 7601 Ashton | | | Detroit | MI | 48228 | |
| Property Owner | | 7612 Grandville | | | Detroit | MI | 48228 | |
| Property Owner | | 7627 Greenview | | | Detroit | MI | 48228 | |
| Property Owner | | 7645 Evergreen | | | Detroit | MI | 48228 | |
| Property Owner | | 7653 Evergreen | | | Detroit | MI | 48228 | |
| Property Owner | | 7659 Evergreen | | | Detroit | MI | 48228 | |
| Property Owner | | 7660 Stahelin | | | Detroit | MI | 48228 | |
| Property Owner | | 7661 Stahelin | | | Detroit | MI | 48228 | |
| Property Owner | | 7667 Fielding | | | Detroit | MI | 48228 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 7674 Patton | | | Detroit | MI | 48228 | |
| Property Owner | | 7675 Evergreen | | | Detroit | MI | 48228 | |
| Property Owner | | 7679 Auburn | | | Detroit | MI | 48228 | |
| Property Owner | | 7682 Faust | | | Detroit | MI | 48228 | |
| Property Owner | | 7689 Fielding | | | Detroit | MI | 48228 | |
| Property Owner | | 7700 Auburn | | | Detroit | MI | 48228 | |
| Property Owner | | 7700 Minock | | | Detroit | MI | 48228 | |
| Property Owner | | 7701 Artesian | | | Detroit | MI | 48228 | |
| Property Owner | | 7703 Longacre | | | Detroit | MI | 48228 | |
| Property Owner | | 7709 Patton | | | Detroit | MI | 48228 | |
| Property Owner | | 7710 Memorial | | | Detroit | MI | 48228 | |
| Property Owner | | 7714 Vaughan | | | Detroit | MI | 48228 | |
| Property Owner | | 7720 Grandville | | | Detroit | MI | 48228 | |
| Property Owner | | 7722 Southfield | | | Detroit | MI | 48228 | |
| Property Owner | | 7723 Heyden | | | Detroit | MI | 48228 | |
| Property Owner | | 7724 Evergreen | | | Detroit | MI | 48228 | |
| Property Owner | | 7727 Minock | | | Detroit | MI | 48228 | |
| Property Owner | | 7736 Braile | | | Detroit | MI | 48228 | |
| Property Owner | | 7744 Fielding | | | Detroit | MI | 48228 | |
| Property Owner | | 7745 Montrose | | | Detroit | MI | 48228 | |
| Property Owner | | 7745 Patton | | | Detroit | MI | 48228 | |
| Property Owner | | 7747 Brace | | | Detroit | MI | 48228 | |
| Property Owner | | 7751 Patton | | | Detroit | MI | 48228 | |
| Property Owner | | 7755 Stahelin | | | Detroit | MI | 48228 | |
| Property Owner | | 7760 Grandville | | | Detroit | MI | 48228 | |
| Property Owner | | 7760 Rutherford | | | Detroit | MI | 48228 | |
| Property Owner | | 7765 Piedmont | | | Detroit | MI | 48228 | |
| Property Owner | | 7765 Vaughan | | | Detroit | MI | 48228 | |
| Property Owner | | 7768 Auburn | | | Detroit | MI | 48228 | |
| Property Owner | | 7770 Stahelin | | | Detroit | MI | 48228 | |
| Property Owner | | 7771 Grandmont | | | Detroit | MI | 48228 | |
| Property Owner | | 7774 Forrer | | | Detroit | MI | 48228 | |
| Property Owner | | 7779 Piedmont | | | Detroit | MI | 48228 | |
| Property Owner | | 7787 Greenview | | | Detroit | MI | 48228 | |
| Property Owner | | 7791 St Marys | | | Detroit | MI | 48228 | |
| Property Owner | | 7804 Westwood | | | Detroit | MI | 48228 | |
| Property Owner | | 7810 Auburn | | | Detroit | MI | 48228 | |
| Property Owner | | 7811 Memorial | | | Detroit | MI | 48228 | |
| Property Owner | | 7819 Brace | | | Detroit | MI | 48228 | |
| Property Owner | | 7823 Winthrop | | | Detroit | MI | 48228 | |
| Property Owner | | 7824 Rutherford | | | Detroit | MI | 48228 | |
| Property Owner | | 7825 Mettetal | | | Detroit | MI | 48228 | |
| Property Owner | | 7827 Rutland | | | Detroit | MI | 48228 | |
| Property Owner | | 7829 Abington Ave | | | Detroit | MI | 48228 | |
| Property Owner | | 7835 Archdale | | | Detroit | MI | 48228 | |
| Property Owner | | 7837 Ashton | | | Detroit | MI | 48228 | |
| Property Owner | | 7838 Westwood | | | Detroit | MI | 48228 | |
| Property Owner | | 8010 Penrod | | | Detroit | MI | 48228 | |
| Property Owner | | 8026 Fielding | | | Detroit | MI | 48228 | |
| Property Owner | | 8033 Prest | | | Detroit | MI | 48228 | |
| Property Owner | | 8034 Minock | | | Detroit | MI | 48228 | |
| Property Owner | | 8035 Ward | | | Detroit | MI | 48228 | |
| Property Owner | | 8040 Bingham | | | Detroit | MI | 48228 | |
| Property Owner | | 8040 Coyle | | | Detroit | MI | 48228 | |
| Property Owner | | 8041 Strathmoor | | | Detroit | MI | 48228 | |
| Property Owner | | 8046 St Marys | | | Detroit | MI | 48228 | |
| Property Owner | | 8047 Robson | | | Detroit | MI | 48228 | |
| Property Owner | | 8049 Faust | | | Detroit | MI | 48228 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 8050 Sorrento | | | Detroit | MI | 48228 | |
| Property Owner | | 8053 Warwick | | | Detroit | MI | 48228 | |
| Property Owner | | 8054 Decatur | | | Detroit | MI | 48228 | |
| Property Owner | | 8054 Sussex | | | Detroit | MI | 48228 | |
| Property Owner | | 8055 Patton | | | Detroit | MI | 48228 | |
| Property Owner | | 8055 Sussex | | | Detroit | MI | 48228 | |
| Property Owner | | 8056 Vaughan | | | Detroit | MI | 48228 | |
| Property Owner | | 8060 Hartwell | | | Detroit | MI | 48228 | |
| Property Owner | | 8060 Terry | | | Detroit | MI | 48228 | |
| Property Owner | | 8069 Lauder | | | Detroit | MI | 48228 | |
| Property Owner | | 8069 Piedmont | | | Detroit | MI | 48228 | |
| Property Owner | | 8071 Auburn | | | Detroit | MI | 48228 | |
| Property Owner | | 8074 Prest | | | Detroit | MI | 48228 | |
| Property Owner | | 8083 Vaughan | | | Detroit | MI | 48228 | |
| Property Owner | | 8084 Warwick | | | Detroit | MI | 48228 | |
| Property Owner | | 8091 Cheyenne | | | Detroit | MI | 48228 | |
| Property Owner | | 8091 Penrod | | | Detroit | MI | 48228 | |
| Property Owner | | 8093 Greenview | | | Detroit | MI | 48228 | |
| Property Owner | | 8094 Westwood | | | Detroit | MI | 48228 | |
| Property Owner | | 8099 Rosemont | | | Detroit | MI | 48228 | |
| Property Owner | | 8103 Mettetal | | | Detroit | MI | 48228 | |
| Property Owner | | 8103 Prest | | | Detroit | MI | 48228 | |
| Property Owner | | 8106 Penrod | | | Detroit | MI | 48228 | |
| Property Owner | | 8107 Artesian | | | Detroit | MI | 48228 | |
| Property Owner | | 8111 Warwick | | | Detroit | MI | 48228 | |
| Property Owner | | 8115 Strathmoor | | | Detroit | MI | 48228 | |
| Property Owner | | 8130 Strathmoor | | | Detroit | MI | 48228 | |
| Property Owner | | 8149 Appoline | | | Detroit | MI | 48228 | |
| Property Owner | | 8152 Strathmoor | | | Detroit | MI | 48228 | |
| Property Owner | | 8158 Hartwell | | | Detroit | MI | 48228 | |
| Property Owner | | 8200 Ashton | | | Detroit | MI | 48228 | |
| Property Owner | | 8200 Plainview | | | Detroit | MI | 48228 | |
| Property Owner | | 8213 Warwick | | | Detroit | MI | 48228 | |
| Property Owner | | 8214 Pierson | | | Detroit | MI | 48228 | |
| Property Owner | | 8218 Meyers | | | Detroit | MI | 48228 | |
| Property Owner | | 8218 Ward | | | Detroit | MI | 48228 | |
| Property Owner | | 8227 Meyers | | | Detroit | MI | 48228 | |
| Property Owner | | 8230 Trinity | | | Detroit | MI | 48228 | |
| Property Owner | | 8233 Coyle | | | Detroit | MI | 48228 | |
| Property Owner | | 8233 Sussex | | | Detroit | MI | 48228 | |
| Property Owner | | 8236 Grandville | | | Detroit | MI | 48228 | |
| Property Owner | | 8237 Heyden | | | Detroit | MI | 48228 | |
| Property Owner | | 8245 Carlin | | | Detroit | MI | 48228 | |
| Property Owner | | 8246 Cheyenne | | | Detroit | MI | 48228 | |
| Property Owner | | 8246 Minock | | | Detroit | MI | 48228 | |
| Property Owner | | 8260 Cheyenne | | | Detroit | MI | 48228 | |
| Property Owner | | 8266 Meyers | | | Detroit | MI | 48228 | |
| Property Owner | | 8267 Meyers | | | Detroit | MI | 48228 | |
| Property Owner | | 8267 Warwick | | | Detroit | MI | 48228 | |
| Property Owner | | 8268 Auburn | | | Detroit | MI | 48228 | |
| Property Owner | | 8270 Carlin | | | Detroit | MI | 48228 | |
| Property Owner | | 8270 Robson | | | Detroit | MI | 48228 | |
| Property Owner | | 8278 Fielding | | | Detroit | MI | 48228 | |
| Property Owner | | 8280 Auburn | | | Detroit | MI | 48228 | |
| Property Owner | | 8283 Fielding | | | Detroit | MI | 48228 | |
| Property Owner | | 8283 Piedmont | | | Detroit | MI | 48228 | |
| Property Owner | | 8284 Greenview | | | Detroit | MI | 48228 | |
| Property Owner | | 8285 Warwick | | | Detroit | MI | 48228 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 8286 Grandville | | | Detroit | MI | 48228 | |
| Property Owner | | 8291 Plainview | | | Detroit | MI | 48228 | |
| Property Owner | | 8294 Mettetal | | | Detroit | MI | 48228 | |
| Property Owner | | 8296 Marlowe | | | Detroit | MI | 48228 | |
| Property Owner | | 8296 Sussex | | | Detroit | MI | 48228 | |
| Property Owner | | 8297 Sussex | | | Detroit | MI | 48228 | |
| Property Owner | | 8300 Heyden | | | Detroit | MI | 48228 | |
| Property Owner | | 8301 Warwick | | | Detroit | MI | 48228 | |
| Property Owner | | 8307 Warwick | | | Detroit | MI | 48228 | |
| Property Owner | | 8310 Coyle | | | Detroit | MI | 48228 | |
| Property Owner | | 8315 Meyers | | | Detroit | MI | 48228 | |
| Property Owner | | 8354 Whitcomb | | | Detroit | MI | 48228 | |
| Property Owner | | 8401 Stout | | | Detroit | MI | 48228 | |
| Property Owner | | 8408 Faust | | | Detroit | MI | 48228 | |
| Property Owner | | 8410 Auburn | | | Detroit | MI | 48228 | |
| Property Owner | | 8413 Rosemont | | | Detroit | MI | 48228 | |
| Property Owner | | 8419 Westwood | | | Detroit | MI | 48228 | |
| Property Owner | | 8420 Heyden | | | Detroit | MI | 48228 | |
| Property Owner | | 8421 Braile | | | Detroit | MI | 48228 | |
| Property Owner | | 8436 Heyden | | | Detroit | MI | 48228 | |
| Property Owner | | 8438 Plainview | | | Detroit | MI | 48228 | |
| Property Owner | | 8450 Auburn | | | Detroit | MI | 48228 | |
| Property Owner | | 8455 Plainview | | | Detroit | MI | 48228 | |
| Property Owner | | 8458 Ashton | | | Detroit | MI | 48228 | |
| Property Owner | | 8464 Trinity | | | Detroit | MI | 48228 | |
| Property Owner | | 8467 Fielding | | | Detroit | MI | 48228 | |
| Property Owner | | 8474 Patton | | | Detroit | MI | 48228 | |
| Property Owner | | 8474 Plainview | | | Detroit | MI | 48228 | |
| Property Owner | | 8475 Ashton | | | Detroit | MI | 48228 | |
| Property Owner | | 8478 Heyden | | | Detroit | MI | 48228 | |
| Property Owner | | 8483 Burt Rd | | | Detroit | MI | 48228 | |
| Property Owner | | 8484 Auburn | | | Detroit | MI | 48228 | |
| Property Owner | | 8484 Fielding | | | Detroit | MI | 48228 | |
| Property Owner | | 8485 Braile | | | Detroit | MI | 48228 | |
| Property Owner | | 8487 Vaughan | | | Detroit | MI | 48228 | |
| Property Owner | | 8490 Vaughan | | | Detroit | MI | 48228 | |
| Property Owner | | 8498 Stout | | | Detroit | MI | 48228 | |
| Property Owner | | 8500 Lauder | | | Detroit | MI | 48228 | |
| Property Owner | | 8501 Pierson | | | Detroit | MI | 48228 | |
| Property Owner | | 8504 Pierson | | | Detroit | MI | 48228 | |
| Property Owner | | 8505 Faust | | | Detroit | MI | 48228 | |
| Property Owner | | 8508 Ashton | | | Detroit | MI | 48228 | |
| Property Owner | | 8508 Faust | | | Detroit | MI | 48228 | |
| Property Owner | | 8510 Asbury Park | | | Detroit | MI | 48228 | |
| Property Owner | | 8511 Marlowe | | | Detroit | MI | 48228 | |
| Property Owner | | 8515 Grandville | | | Detroit | MI | 48228 | |
| Property Owner | | 8519 Whitcomb | | | Detroit | MI | 48228 | |
| Property Owner | | 8527 Littlefield | | | Detroit | MI | 48228 | |
| Property Owner | | 8534 Marlowe | | | Detroit | MI | 48228 | |
| Property Owner | | 8539 Hubbell | | | Detroit | MI | 48228 | |
| Property Owner | | 8539 Meyers | | | Detroit | MI | 48228 | |
| Property Owner | | 8540 Hartwell | | | Detroit | MI | 48228 | |
| Property Owner | | 8544 Robson | | | Detroit | MI | 48228 | |
| Property Owner | | 8552 Cheyenne | | | Detroit | MI | 48228 | |
| Property Owner | | 8553 Hubbell | | | Detroit | MI | 48228 | |
| Property Owner | | 8561 Lauder | | | Detroit | MI | 48228 | |
| Property Owner | | 8567 Sussex | | | Detroit | MI | 48228 | |
| Property Owner | | 8573 Hartwell | | | Detroit | MI | 48228 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 8580 Meyers | | | Detroit | MI | 48228 | |
| Property Owner | | 8581 Sussex | | | Detroit | MI | 48228 | |
| Property Owner | | 8600 Sussex | | | Detroit | MI | 48228 | |
| Property Owner | | 8606 Marlowe | | | Detroit | MI | 48228 | |
| Property Owner | | 8606 Strathmoor | | | Detroit | MI | 48228 | |
| Property Owner | | 8610 Steel | | | Detroit | MI | 48228 | |
| Property Owner | | 8611 Pierson | | | Detroit | MI | 48228 | |
| Property Owner | | 8615 Hartwell | | | Detroit | MI | 48228 | |
| Property Owner | | 8617 Mark Twain | | | Detroit | MI | 48228 | |
| Property Owner | | 8617 Prest | | | Detroit | MI | 48228 | |
| Property Owner | | 8620 Fielding | | | Detroit | MI | 48228 | |
| Property Owner | | 8622 Stout | | | Detroit | MI | 48228 | |
| Property Owner | | 8626 Ward | | | Detroit | MI | 48228 | |
| Property Owner | | 8627 Carlin | | | Detroit | MI | 48228 | |
| Property Owner | | 8629 Auburn | | | Detroit | MI | 48228 | |
| Property Owner | | 8634 Burt Rd | | | Detroit | MI | 48228 | |
| Property Owner | | 8639 Vaughan | | | Detroit | MI | 48228 | |
| Property Owner | | 8643 Westwood | | | Detroit | MI | 48228 | |
| Property Owner | | 8650 Plainview | | | Detroit | MI | 48228 | |
| Property Owner | | 8651 Grandville | | | Detroit | MI | 48228 | |
| Property Owner | | 8655 Stout | | | Detroit | MI | 48228 | |
| Property Owner | | 8656 Braile | | | Detroit | MI | 48228 | |
| Property Owner | | 8657 Carlin | | | Detroit | MI | 48228 | |
| Property Owner | | 8660 Artesian | | | Detroit | MI | 48228 | |
| Property Owner | | 8660 Heyden | | | Detroit | MI | 48228 | |
| Property Owner | | 8668 Artesian | | | Detroit | MI | 48228 | |
| Property Owner | | 8674 Braile | | | Detroit | MI | 48228 | |
| Property Owner | | 8675 Heyden | | | Detroit | MI | 48228 | |
| Property Owner | | 8676 Carlin | | | Detroit | MI | 48228 | |
| Property Owner | | 8690 Pierson | | | Detroit | MI | 48228 | |
| Property Owner | | 8825 Meyers | | | Detroit | MI | 48228 | |
| Property Owner | | 8832 Greenfield | | | Detroit | MI | 48228 | |
| Property Owner | | 8834 Evergreen | | | Detroit | MI | 48228 | |
| Property Owner | | 8846 Plainview | | | Detroit | MI | 48228 | |
| Property Owner | | 8848 Evergreen | | | Detroit | MI | 48228 | |
| Property Owner | | 8849 Marlowe | | | Detroit | MI | 48228 | |
| Property Owner | | 8850 Grandville | | | Detroit | MI | 48228 | |
| Property Owner | | 8851 Memorial | | | Detroit | MI | 48228 | |
| Property Owner | | 8851 Penrod | | | Detroit | MI | 48228 | |
| Property Owner | | 8855 Coyle | | | Detroit | MI | 48228 | |
| Property Owner | | 8860 Auburn | | | Detroit | MI | 48228 | |
| Property Owner | | 8860 Vaughan | | | Detroit | MI | 48228 | |
| Property Owner | | 8862 Grandville | | | Detroit | MI | 48228 | |
| Property Owner | | 8862 Sussex | | | Detroit | MI | 48228 | |
| Property Owner | | 8867 Longacre | | | Detroit | MI | 48228 | |
| Property Owner | | 8868 Auburn | | | Detroit | MI | 48228 | |
| Property Owner | | 8868 Plainview | | | Detroit | MI | 48228 | |
| Property Owner | | 8868 Sorrento | | | Detroit | MI | 48228 | |
| Property Owner | | 8868 Vaughan | | | Detroit | MI | 48228 | |
| Property Owner | | 8876 Whitcomb | | | Detroit | MI | 48228 | |
| Property Owner | | 8879 Evergreen | | | Detroit | MI | 48228 | |
| Property Owner | | 8887 Pierson | | | Detroit | MI | 48228 | |
| Property Owner | | 8890 Rosemont | | | Detroit | MI | 48228 | |
| Property Owner | | 8891 Archdale | | | Detroit | MI | 48228 | |
| Property Owner | | 8891 Littlefield | | | Detroit | MI | 48228 | |
| Property Owner | | 8892 Artesian | | | Detroit | MI | 48228 | |
| Property Owner | | 8893 Evergreen | | | Detroit | MI | 48228 | |
| Property Owner | | 8899 Piedmont | | | Detroit | MI | 48228 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 8900 Evergreen | | | Detroit | MI | 48228 | |
| Property Owner | | 8900 Mansfield | | | Detroit | MI | 48228 | |
| Property Owner | | 8903 Steel | | | Detroit | MI | 48228 | |
| Property Owner | | 8907 Ashton | | | Detroit | MI | 48228 | |
| Property Owner | | 8907 Rutland | | | Detroit | MI | 48228 | |
| Property Owner | | 8909 Faust | | | Detroit | MI | 48228 | |
| Property Owner | | 8910 Greenview | | | Detroit | MI | 48228 | |
| Property Owner | | 8910 Sussex | | | Detroit | MI | 48228 | |
| Property Owner | | 8915 Memorial | | | Detroit | MI | 48228 | |
| Property Owner | | 8930 Rutherford | | | Detroit | MI | 48228 | |
| Property Owner | | 8931 Appoline | | | Detroit | MI | 48228 | |
| Property Owner | | 8933 Hartwell | | | Detroit | MI | 48228 | |
| Property Owner | | 8940 Rutherford | | | Detroit | MI | 48228 | |
| Property Owner | | 8948 Ward | | | Detroit | MI | 48228 | |
| Property Owner | | 8956 Asbury Park | | | Detroit | MI | 48228 | |
| Property Owner | | 9001 Warwick | | | Detroit | MI | 48228 | |
| Property Owner | | 9011 Westwood | | | Detroit | MI | 48228 | |
| Property Owner | | 9017 Plainview | | | Detroit | MI | 48228 | |
| Property Owner | | 9020 Vaughan | | | Detroit | MI | 48228 | |
| Property Owner | | 9025 Stahelin | | | Detroit | MI | 48228 | |
| Property Owner | | 9033 Pierson | | | Detroit | MI | 48228 | |
| Property Owner | | 9036 Stahelin | | | Detroit | MI | 48228 | |
| Property Owner | | 9037 Fielding | | | Detroit | MI | 48228 | |
| Property Owner | | 9043 Piedmont | | | Detroit | MI | 48228 | |
| Property Owner | | 9043 Westwood | | | Detroit | MI | 48228 | |
| Property Owner | | 9045 Vaughan | | | Detroit | MI | 48228 | |
| Property Owner | | 9046 Evergreen | | | Detroit | MI | 48228 | |
| Property Owner | | 9053 Fielding | | | Detroit | MI | 48228 | |
| Property Owner | | 9067 Piedmont | | | Detroit | MI | 48228 | |
| Property Owner | | 9076 Archdale | | | Detroit | MI | 48228 | |
| Property Owner | | 9084 Pierson | | | Detroit | MI | 48228 | |
| Property Owner | | 9090 Grandville | | | Detroit | MI | 48228 | |
| Property Owner | | 9091 Stout | | | Detroit | MI | 48228 | |
| Property Owner | | 9092 Artesian | | | Detroit | MI | 48228 | |
| Property Owner | | 9093 Longacre | | | Detroit | MI | 48228 | |
| Property Owner | | 9099 Fielding | | | Detroit | MI | 48228 | |
| Property Owner | | 9101 Cheyenne | | | Detroit | MI | 48228 | |
| Property Owner | | 9101 Mettetal | | | Detroit | MI | 48228 | |
| Property Owner | | 9103 Whitcomb | | | Detroit | MI | 48228 | |
| Property Owner | | 9105 Hartwell | | | Detroit | MI | 48228 | |
| Property Owner | | 9105 Westwood | | | Detroit | MI | 48228 | |
| Property Owner | | 9113 Grandmont | | | Detroit | MI | 48228 | |
| Property Owner | | 9115 Westwood | | | Detroit | MI | 48228 | |
| Property Owner | | 9121 Greenfield | | | Detroit | MI | 48228 | |
| Property Owner | | 9123 Sussex | | | Detroit | MI | 48228 | |
| Property Owner | | 9125 Prest | | | Detroit | MI | 48228 | |
| Property Owner | | 9133 Ward | | | Detroit | MI | 48228 | |
| Property Owner | | 9140 Schaefer | | | Detroit | MI | 48228 | |
| Property Owner | | 9141 Littlefield | | | Detroit | MI | 48228 | |
| Property Owner | | 9142 St Marys | | | Detroit | MI | 48228 | |
| Property Owner | | 9146 Littlefield | | | Detroit | MI | 48228 | |
| Property Owner | | 9152 Montrose | | | Detroit | MI | 48228 | |
| Property Owner | | 9159 Rutherford | | | Detroit | MI | 48228 | |
| Property Owner | | 9164 Appoline | | | Detroit | MI | 48228 | |
| Property Owner | | 9165 Sussex | | | Detroit | MI | 48228 | |
| Property Owner | | 9172 Prest | | | Detroit | MI | 48228 | |
| Property Owner | | 9181 Prest | | | Detroit | MI | 48228 | |
| Property Owner | | 9184 Winthrop | | | Detroit | MI | 48228 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 9186 Sussex | | | Detroit | MI | 48228 | |
| Property Owner | | 9200 Cheyenne | | | Detroit | MI | 48228 | |
| Property Owner | | 9200 Montrose | | | Detroit | MI | 48228 | |
| Property Owner | | 9201 Grandmont | | | Detroit | MI | 48228 | |
| Property Owner | | 9201 Minock | | | Detroit | MI | 48228 | |
| Property Owner | | 9202 Artesian | | | Detroit | MI | 48228 | |
| Property Owner | | 9203 Montrose | | | Detroit | MI | 48228 | |
| Property Owner | | 9204 Prest | | | Detroit | MI | 48228 | |
| Property Owner | | 9207 Westwood | | | Detroit | MI | 48228 | |
| Property Owner | | 9210 Warwick | | | Detroit | MI | 48228 | |
| Property Owner | | 9217 Cheyenne | | | Detroit | MI | 48228 | |
| Property Owner | | 9220 Meyers | | | Detroit | MI | 48228 | |
| Property Owner | | 9220 Plainview | | | Detroit | MI | 48228 | |
| Property Owner | | 9220 Whitcomb | | | Detroit | MI | 48228 | |
| Property Owner | | 9221 Sorrento | | | Detroit | MI | 48228 | |
| Property Owner | | 9222 Prest | | | Detroit | MI | 48228 | |
| Property Owner | | 9226 Trinity | | | Detroit | MI | 48228 | |
| Property Owner | | 9228 Cheyenne | | | Detroit | MI | 48228 | |
| Property Owner | | 9228 Steel | | | Detroit | MI | 48228 | |
| Property Owner | | 9231 Hartwell | | | Detroit | MI | 48228 | |
| Property Owner | | 9235 Meyers | | | Detroit | MI | 48228 | |
| Property Owner | | 9237 Artesian | | | Detroit | MI | 48228 | |
| Property Owner | | 9237 Stout | | | Detroit | MI | 48228 | |
| Property Owner | | 9238 Westwood | | | Detroit | MI | 48228 | |
| Property Owner | | 9242 Cheyenne | | | Detroit | MI | 48228 | |
| Property Owner | | 9244 Carlin | | | Detroit | MI | 48228 | |
| Property Owner | | 9255 Meyers | | | Detroit | MI | 48228 | |
| Property Owner | | 9264 Ashton | | | Detroit | MI | 48228 | |
| Property Owner | | 9289 Hartwell | | | Detroit | MI | 48228 | |
| Property Owner | | 9328 Patton | | | Detroit | MI | 48228 | |
| Property Owner | | 9336 Fielding | | | Detroit | MI | 48228 | |
| Property Owner | | 9341 Piedmont | | | Detroit | MI | 48228 | |
| Property Owner | | 9359 Steel | | | Detroit | MI | 48228 | |
| Property Owner | | 9537 Warwick | | | Detroit | MI | 48228 | |
| Property Owner | | 9542 Artesian | | | Detroit | MI | 48228 | |
| Property Owner | | 9543 Heyden | | | Detroit | MI | 48228 | |
| Property Owner | | 9553 Auburn | | | Detroit | MI | 48228 | |
| Property Owner | | 9557 Southfield | | | Detroit | MI | 48228 | |
| Property Owner | | 9573 Evergreen | | | Detroit | MI | 48228 | |
| Property Owner | | 9574 Artesian | | | Detroit | MI | 48228 | |
| Property Owner | | 9580 Grandville | | | Detroit | MI | 48228 | |
| Property Owner | | 9581 Vaughan | | | Detroit | MI | 48228 | |
| Property Owner | | 9583 Patton | | | Detroit | MI | 48228 | |
| Property Owner | | 9584 Artesian | | | Detroit | MI | 48228 | |
| Property Owner | | 9585 Plainview | | | Detroit | MI | 48228 | |
| Property Owner | | 9600 Pierson | | | Detroit | MI | 48228 | |
| Property Owner | | 9620 Grandville | | | Detroit | MI | 48228 | |
| Property Owner | | 9646 Vaughan | | | Detroit | MI | 48228 | |
| Property Owner | | 9900 Vaughan | | | Detroit | MI | 48228 | |
| Property Owner | | 9930 Artesian | | | Detroit | MI | 48228 | |
| Property Owner | | 9938 Auburn | | | Detroit | MI | 48228 | |
| Property Owner | | 9970 Artesian | | | Detroit | MI | 48228 | |
| Property Owner | | 9971 Heyden | | | Detroit | MI | 48228 | |
| Property Owner | | 9977 Braile | | | Detroit | MI | 48228 | |
| Property Owner | | 9984 Burt Rd | | | Detroit | MI | 48228 | |
| Property Owner | | 9990 Artesian | | | Detroit | MI | 48228 | |
| Property Owner | | 9990 Minock | | | Detroit | MI | 48228 | |
| Property Owner | | 9994 Evergreen | | | Detroit | MI | 48228 | |

In re City of Detroit, Michigan
Case No. 13-53846

1500 of 1948

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 9994 Patton | | | Detroit | MI | 48228 | |
| Property Owner | | 9999 Minock | | | Detroit | MI | 48228 | |
| Property Owner | | 18700 Chicago 15 | | | Detroit | MI | 48228-1827 | |
| Property Owner | | 18708 Chicago 13 | | | Detroit | MI | 48228-1827 | |
| Property Owner | | 18704 Chicago 14 | | | Detroit | MI | 48228-1827 | |
| Property Owner | | 13605 Van Buren 3b | | | Detroit | MI | 48228-2755 | |
| Property Owner | | 20109 W Warren | | | Detroit | MI | 48228-3251 | |
| Property Owner | | 16042 Tireman | | | Detroit | MI | 48228-3660 | |
| Property Owner | | 16050 Tireman | | | Detroit | MI | 48228-3660 | |
| Property Owner | | 17535 Manderson | | | Detroit | MI | 48230 | |
| Property Owner | | 17701 Manderson | | | Detroit | MI | 48230 | |
| Property Owner | | 11111 Lappin | | | Detroit | MI | 48234 | |
| Property Owner | | 11180 E Seven Mile | | | Detroit | MI | 48234 | |
| Property Owner | | 11196 E Seven Mile | | | Detroit | MI | 48234 | |
| Property Owner | | 11391 Greiner | | | Detroit | MI | 48234 | |
| Property Owner | | 11400 Greiner | | | Detroit | MI | 48234 | |
| Property Owner | | 11444 Greiner | | | Detroit | MI | 48234 | |
| Property Owner | | 12802 Van Dyke | | | Detroit | MI | 48234 | |
| Property Owner | | 13601 Van Dyke | | | Detroit | MI | 48234 | |
| Property Owner | | 1471 E Outer Drive | | | Detroit | MI | 48234 | |
| Property Owner | | 1500 E Outer Drive | | | Detroit | MI | 48234 | |
| Property Owner | | 1689 E Outer Drive | | | Detroit | MI | 48234 | |
| Property Owner | | 17144 Teppert | | | Detroit | MI | 48234 | |
| Property Owner | | 17332 Teppert | | | Detroit | MI | 48234 | |
| Property Owner | | 17673 Runyon | | | Detroit | MI | 48234 | |
| Property Owner | | 17814 Mitchell | | | Detroit | MI | 48234 | |
| Property Owner | | 17816 Runyon | | | Detroit | MI | 48234 | |
| Property Owner | | 17820 Joseph Campau | | | Detroit | MI | 48234 | |
| Property Owner | | 17832 Charest | | | Detroit | MI | 48234 | |
| Property Owner | | 17837 Dwyer | | | Detroit | MI | 48234 | |
| Property Owner | | 17840 Goddard | | | Detroit | MI | 48234 | |
| Property Owner | | 17842 St Louis | | | Detroit | MI | 48234 | |
| Property Owner | | 17850 Wexford | | | Detroit | MI | 48234 | |
| Property Owner | | 17863 Charest | | | Detroit | MI | 48234 | |
| Property Owner | | 17868 Mackay | | | Detroit | MI | 48234 | |
| Property Owner | | 17875 Goddard | | | Detroit | MI | 48234 | |
| Property Owner | | 17898 Mt Elliott | | | Detroit | MI | 48234 | |
| Property Owner | | 17915 Joseph Campau | | | Detroit | MI | 48234 | |
| Property Owner | | 17920 Anglin | | | Detroit | MI | 48234 | |
| Property Owner | | 17922 Mitchell | | | Detroit | MI | 48234 | |
| Property Owner | | 17924 Mackay | | | Detroit | MI | 48234 | |
| Property Owner | | 17950 Anglin | | | Detroit | MI | 48234 | |
| Property Owner | | 18000 Conant | | | Detroit | MI | 48234 | |
| Property Owner | | 18000 Maine | | | Detroit | MI | 48234 | |
| Property Owner | | 18011 Syracuse | | | Detroit | MI | 48234 | |
| Property Owner | | 18021 Maine | | | Detroit | MI | 48234 | |
| Property Owner | | 18024 Albion | | | Detroit | MI | 48234 | |
| Property Owner | | 18025 Beland | | | Detroit | MI | 48234 | |
| Property Owner | | 18025 Helen | | | Detroit | MI | 48234 | |
| Property Owner | | 18036 Syracuse | | | Detroit | MI | 48234 | |
| Property Owner | | 18047 Dequindre | | | Detroit | MI | 48234 | |
| Property Owner | | 18049 St Aubin | | | Detroit | MI | 48234 | |
| Property Owner | | 18050 Brinker | | | Detroit | MI | 48234 | |
| Property Owner | | 18052 Mackay | | | Detroit | MI | 48234 | |
| Property Owner | | 18060 Blackmoor | | | Detroit | MI | 48234 | |
| Property Owner | | 18060 Conant | | | Detroit | MI | 48234 | |
| Property Owner | | 18068 Runyon | | | Detroit | MI | 48234 | |
| Property Owner | | 18070 Goddard | | | Detroit | MI | 48234 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 18075 Dwyer | | | Detroit | MI | 48234 | |
| Property Owner | | 18076 Teppert | | | Detroit | MI | 48234 | |
| Property Owner | | 18083 Beland | | | Detroit | MI | 48234 | |
| Property Owner | | 18089 Maine | | | Detroit | MI | 48234 | |
| Property Owner | | 18090 Fenelon | | | Detroit | MI | 48234 | |
| Property Owner | | 18095 Mackay | | | Detroit | MI | 48234 | |
| Property Owner | | 18102 Goddard | | | Detroit | MI | 48234 | |
| Property Owner | | 18104 Maine | | | Detroit | MI | 48234 | |
| Property Owner | | 18104 Runyon | | | Detroit | MI | 48234 | |
| Property Owner | | 18118 Keystone | | | Detroit | MI | 48234 | |
| Property Owner | | 18120 Mitchell | | | Detroit | MI | 48234 | |
| Property Owner | | 18171 Goddard | | | Detroit | MI | 48234 | |
| Property Owner | | 18401 Teppert | | | Detroit | MI | 48234 | |
| Property Owner | | 18402 Wexford | | | Detroit | MI | 48234 | |
| Property Owner | | 18406 Albany St | | | Detroit | MI | 48234 | |
| Property Owner | | 18411 Keystone | | | Detroit | MI | 48234 | |
| Property Owner | | 18419 Buffalo | | | Detroit | MI | 48234 | |
| Property Owner | | 18428 St Louis | | | Detroit | MI | 48234 | |
| Property Owner | | 18429 St Louis | | | Detroit | MI | 48234 | |
| Property Owner | | 18431 Buffalo | | | Detroit | MI | 48234 | |
| Property Owner | | 18432 Blackmoor | | | Detroit | MI | 48234 | |
| Property Owner | | 18438 Binder | | | Detroit | MI | 48234 | |
| Property Owner | | 18445 Dean | | | Detroit | MI | 48234 | |
| Property Owner | | 18446 Algonac | | | Detroit | MI | 48234 | |
| Property Owner | | 18461 Syracuse | | | Detroit | MI | 48234 | |
| Property Owner | | 18476 Fenelon | | | Detroit | MI | 48234 | |
| Property Owner | | 18489 Mt Elliott | | | Detroit | MI | 48234 | |
| Property Owner | | 18493 Dwyer | | | Detroit | MI | 48234 | |
| Property Owner | | 18494 Concord | | | Detroit | MI | 48234 | |
| Property Owner | | 18500 Joseph Campau | | | Detroit | MI | 48234 | |
| Property Owner | | 18506 Joseph Campau | | | Detroit | MI | 48234 | |
| Property Owner | | 18512 Beland | | | Detroit | MI | 48234 | |
| Property Owner | | 18515 Beland | | | Detroit | MI | 48234 | |
| Property Owner | | 18525 Mt Elliott | | | Detroit | MI | 48234 | |
| Property Owner | | 18525 St Louis | | | Detroit | MI | 48234 | |
| Property Owner | | 18528 Klinger | | | Detroit | MI | 48234 | |
| Property Owner | | 18528 Mitchell | | | Detroit | MI | 48234 | |
| Property Owner | | 18529 Anglin | | | Detroit | MI | 48234 | |
| Property Owner | | 18535 Mt Elliott | | | Detroit | MI | 48234 | |
| Property Owner | | 18544 Mackay | | | Detroit | MI | 48234 | |
| Property Owner | | 18548 Dequindre | | | Detroit | MI | 48234 | |
| Property Owner | | 18562 Fleming | | | Detroit | MI | 48234 | |
| Property Owner | | 18569 Dequindre | | | Detroit | MI | 48234 | |
| Property Owner | | 18581 Goddard | | | Detroit | MI | 48234 | |
| Property Owner | | 18595 Goddard | | | Detroit | MI | 48234 | |
| Property Owner | | 18600 Caldwell | | | Detroit | MI | 48234 | |
| Property Owner | | 18600 Joseph Campau | | | Detroit | MI | 48234 | |
| Property Owner | | 18600 Wexford | | | Detroit | MI | 48234 | |
| Property Owner | | 18601 Dwyer | | | Detroit | MI | 48234 | |
| Property Owner | | 18601 Gallagher | | | Detroit | MI | 48234 | |
| Property Owner | | 18602 Concord | | | Detroit | MI | 48234 | |
| Property Owner | | 18604 Gruebner | | | Detroit | MI | 48234 | |
| Property Owner | | 18608 Binder | | | Detroit | MI | 48234 | |
| Property Owner | | 18609 Van Dyke | | | Detroit | MI | 48234 | |
| Property Owner | | 18615 Fenelon | | | Detroit | MI | 48234 | |
| Property Owner | | 18618 Algonac | | | Detroit | MI | 48234 | |
| Property Owner | | 18626 Fenelon | | | Detroit | MI | 48234 | |
| Property Owner | | 18629 Conley | | | Detroit | MI | 48234 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 18630 Joseph Campau | | | Detroit | MI | 48234 | |
| Property Owner | | 18631 Buffalo | | | Detroit | MI | 48234 | |
| Property Owner | | 18633 Klinger | | | Detroit | MI | 48234 | |
| Property Owner | | 18635 Justine | | | Detroit | MI | 48234 | |
| Property Owner | | 18635 Syracuse | | | Detroit | MI | 48234 | |
| Property Owner | | 18635 Wexford | | | Detroit | MI | 48234 | |
| Property Owner | | 18636 Beland | | | Detroit | MI | 48234 | |
| Property Owner | | 18641 St Louis | | | Detroit | MI | 48234 | |
| Property Owner | | 18645 Albion | | | Detroit | MI | 48234 | |
| Property Owner | | 18645 Algonac | | | Detroit | MI | 48234 | |
| Property Owner | | 18646 Lumpkin | | | Detroit | MI | 48234 | |
| Property Owner | | 18650 Shields | | | Detroit | MI | 48234 | |
| Property Owner | | 18653 Shields | | | Detroit | MI | 48234 | |
| Property Owner | | 18655 Blackmoor | | | Detroit | MI | 48234 | |
| Property Owner | | 18655 Charest | | | Detroit | MI | 48234 | |
| Property Owner | | 18657 Binder | | | Detroit | MI | 48234 | |
| Property Owner | | 18657 Shields | | | Detroit | MI | 48234 | |
| Property Owner | | 18657 Teppert | | | Detroit | MI | 48234 | |
| Property Owner | | 18670 Blackmoor | | | Detroit | MI | 48234 | |
| Property Owner | | 18671 Blackmoor | | | Detroit | MI | 48234 | |
| Property Owner | | 18677 Buffalo | | | Detroit | MI | 48234 | |
| Property Owner | | 18680 Gruebner | | | Detroit | MI | 48234 | |
| Property Owner | | 18687 Mt Elliott | | | Detroit | MI | 48234 | |
| Property Owner | | 18696 Caldwell | | | Detroit | MI | 48234 | |
| Property Owner | | 18696 Sunset | | | Detroit | MI | 48234 | |
| Property Owner | | 18700 Algonac | | | Detroit | MI | 48234 | |
| Property Owner | | 18709 Runyon | | | Detroit | MI | 48234 | |
| Property Owner | | 18711 Blackmoor | | | Detroit | MI | 48234 | |
| Property Owner | | 18713 Moenart | | | Detroit | MI | 48234 | |
| Property Owner | | 18800 Carrie | | | Detroit | MI | 48234 | |
| Property Owner | | 18800 Gable | | | Detroit | MI | 48234 | |
| Property Owner | | 18801 Concord | | | Detroit | MI | 48234 | |
| Property Owner | | 18803 Dwyer | | | Detroit | MI | 48234 | |
| Property Owner | | 18804 Syracuse | | | Detroit | MI | 48234 | |
| Property Owner | | 18811 Rogge | | | Detroit | MI | 48234 | |
| Property Owner | | 18814 Caldwell | | | Detroit | MI | 48234 | |
| Property Owner | | 18829 Bloom | | | Detroit | MI | 48234 | |
| Property Owner | | 18832 Keystone | | | Detroit | MI | 48234 | |
| Property Owner | | 18833 Dequindre | | | Detroit | MI | 48234 | |
| Property Owner | | 18833 Moenart | | | Detroit | MI | 48234 | |
| Property Owner | | 18836 Dean | | | Detroit | MI | 48234 | |
| Property Owner | | 18843 St Aubin | | | Detroit | MI | 48234 | |
| Property Owner | | 18846 Mackay | | | Detroit | MI | 48234 | |
| Property Owner | | 18850 Lamont | | | Detroit | MI | 48234 | |
| Property Owner | | 18854 Dwyer | | | Detroit | MI | 48234 | |
| Property Owner | | 18870 Caldwell | | | Detroit | MI | 48234 | |
| Property Owner | | 18873 Healy | | | Detroit | MI | 48234 | |
| Property Owner | | 18873 Mackay | | | Detroit | MI | 48234 | |
| Property Owner | | 18874 Mackay | | | Detroit | MI | 48234 | |
| Property Owner | | 18881 Buffalo | | | Detroit | MI | 48234 | |
| Property Owner | | 18891 Fenelon | | | Detroit | MI | 48234 | |
| Property Owner | | 18901 Mound | | | Detroit | MI | 48234 | |
| Property Owner | | 18906 Goddard | | | Detroit | MI | 48234 | |
| Property Owner | | 18909 Beland | | | Detroit | MI | 48234 | |
| Property Owner | | 1891 E Outer Drive | | | Detroit | MI | 48234 | |
| Property Owner | | 18926 Fleming | | | Detroit | MI | 48234 | |
| Property Owner | | 18930 Runyon | | | Detroit | MI | 48234 | |
| Property Owner | | 18937 Dequindre | | | Detroit | MI | 48234 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 18985 Algonac | | | Detroit | MI | 48234 | |
| Property Owner | | 18986 Gruebner | | | Detroit | MI | 48234 | |
| Property Owner | | 18988 Algonac | | | Detroit | MI | 48234 | |
| Property Owner | | 19031 Revere | | | Detroit | MI | 48234 | |
| Property Owner | | 19130 Buffalo | | | Detroit | MI | 48234 | |
| Property Owner | | 19132 Fenelon | | | Detroit | MI | 48234 | |
| Property Owner | | 19134 Caldwell | | | Detroit | MI | 48234 | |
| Property Owner | | 19140 Dwyer | | | Detroit | MI | 48234 | |
| Property Owner | | 19147 Norwood | | | Detroit | MI | 48234 | |
| Property Owner | | 19164 Gruebner | | | Detroit | MI | 48234 | |
| Property Owner | | 19168 Anglin | | | Detroit | MI | 48234 | |
| Property Owner | | 19174 Caldwell | | | Detroit | MI | 48234 | |
| Property Owner | | 19174 Healy | | | Detroit | MI | 48234 | |
| Property Owner | | 19179 Gallagher | | | Detroit | MI | 48234 | |
| Property Owner | | 19186 Fenelon | | | Detroit | MI | 48234 | |
| Property Owner | | 19187 Charest | | | Detroit | MI | 48234 | |
| Property Owner | | 19190 Dwyer | | | Detroit | MI | 48234 | |
| Property Owner | | 19190 Wexford | | | Detroit | MI | 48234 | |
| Property Owner | | 19194 Teppert | | | Detroit | MI | 48234 | |
| Property Owner | | 19196 Concord | | | Detroit | MI | 48234 | |
| Property Owner | | 19196 Healy | | | Detroit | MI | 48234 | |
| Property Owner | | 19199 Lamont | | | Detroit | MI | 48234 | |
| Property Owner | | 19203 St Aubin | | | Detroit | MI | 48234 | |
| Property Owner | | 19206 Charest | | | Detroit | MI | 48234 | |
| Property Owner | | 19210 Blackmoor | | | Detroit | MI | 48234 | |
| Property Owner | | 19220 Eureka | | | Detroit | MI | 48234 | |
| Property Owner | | 19220 Gable | | | Detroit | MI | 48234 | |
| Property Owner | | 19220 Justine | | | Detroit | MI | 48234 | |
| Property Owner | | 19220 Langholm | | | Detroit | MI | 48234 | |
| Property Owner | | 19230 Keystone | | | Detroit | MI | 48234 | |
| Property Owner | | 19231 Spencer | | | Detroit | MI | 48234 | |
| Property Owner | | 19233 Eureka | | | Detroit | MI | 48234 | |
| Property Owner | | 19236 Albany St | | | Detroit | MI | 48234 | |
| Property Owner | | 19240 Sunset | | | Detroit | MI | 48234 | |
| Property Owner | | 19241 Moenart | | | Detroit | MI | 48234 | |
| Property Owner | | 19242 Justine | | | Detroit | MI | 48234 | |
| Property Owner | | 19251 Gallagher | | | Detroit | MI | 48234 | |
| Property Owner | | 19259 Bloom | | | Detroit | MI | 48234 | |
| Property Owner | | 19260 Shields | | | Detroit | MI | 48234 | |
| Property Owner | | 19263 Dequindre | | | Detroit | MI | 48234 | |
| Property Owner | | 19265 Binder | | | Detroit | MI | 48234 | |
| Property Owner | | 19265 Wexford | | | Detroit | MI | 48234 | |
| Property Owner | | 19266 Yonka | | | Detroit | MI | 48234 | |
| Property Owner | | 19274 Anglin | | | Detroit | MI | 48234 | |
| Property Owner | | 19275 Norwood | | | Detroit | MI | 48234 | |
| Property Owner | | 19285 Revere | | | Detroit | MI | 48234 | |
| Property Owner | | 19303 Carrie | | | Detroit | MI | 48234 | |
| Property Owner | | 19303 Rogge | | | Detroit | MI | 48234 | |
| Property Owner | | 19309 Revere | | | Detroit | MI | 48234 | |
| Property Owner | | 19310 Justine | | | Detroit | MI | 48234 | |
| Property Owner | | 19320 Lamont | | | Detroit | MI | 48234 | |
| Property Owner | | 19334 Stotter | | | Detroit | MI | 48234 | |
| Property Owner | | 19338 Gable | | | Detroit | MI | 48234 | |
| Property Owner | | 19344 Dwyer | | | Detroit | MI | 48234 | |
| Property Owner | | 19345 Charest | | | Detroit | MI | 48234 | |
| Property Owner | | 19346 Bloom | | | Detroit | MI | 48234 | |
| Property Owner | | 19346 Buffalo | | | Detroit | MI | 48234 | |
| Property Owner | | 19349 Shields | | | Detroit | MI | 48234 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 19352 Klinger | | | Detroit | MI | 48234 | |
| Property Owner | | 19354 Bloom | | | Detroit | MI | 48234 | |
| Property Owner | | 19354 Helen | | | Detroit | MI | 48234 | |
| Property Owner | | 19355 Conley | | | Detroit | MI | 48234 | |
| Property Owner | | 19357 Carrie | | | Detroit | MI | 48234 | |
| Property Owner | | 19357 Dequindre | | | Detroit | MI | 48234 | |
| Property Owner | | 19360 Justine | | | Detroit | MI | 48234 | |
| Property Owner | | 19361 Conley | | | Detroit | MI | 48234 | |
| Property Owner | | 19361 Hasse | | | Detroit | MI | 48234 | |
| Property Owner | | 19363 St Louis | | | Detroit | MI | 48234 | |
| Property Owner | | 19364 Cliff | | | Detroit | MI | 48234 | |
| Property Owner | | 19365 Norwood | | | Detroit | MI | 48234 | |
| Property Owner | | 19366 Lamont | | | Detroit | MI | 48234 | |
| Property Owner | | 19366 Shields | | | Detroit | MI | 48234 | |
| Property Owner | | 19374 Runyon | | | Detroit | MI | 48234 | |
| Property Owner | | 19385 Mt Elliott | | | Detroit | MI | 48234 | |
| Property Owner | | 19387 Gallagher | | | Detroit | MI | 48234 | |
| Property Owner | | 19389 Eureka | | | Detroit | MI | 48234 | |
| Property Owner | | 19390 Eureka | | | Detroit | MI | 48234 | |
| Property Owner | | 19399 Concord | | | Detroit | MI | 48234 | |
| Property Owner | | 19401 Mitchell | | | Detroit | MI | 48234 | |
| Property Owner | | 19405 Fenelon | | | Detroit | MI | 48234 | |
| Property Owner | | 19405 Gable | | | Detroit | MI | 48234 | |
| Property Owner | | 19414 Eureka | | | Detroit | MI | 48234 | |
| Property Owner | | 19416 Algonac | | | Detroit | MI | 48234 | |
| Property Owner | | 19417 Albion | | | Detroit | MI | 48234 | |
| Property Owner | | 19418 Teppert | | | Detroit | MI | 48234 | |
| Property Owner | | 19421 Charest | | | Detroit | MI | 48234 | |
| Property Owner | | 19423 Dequindre | | | Detroit | MI | 48234 | |
| Property Owner | | 19424 Teppert | | | Detroit | MI | 48234 | |
| Property Owner | | 19428 Caldwell | | | Detroit | MI | 48234 | |
| Property Owner | | 19430 Binder | | | Detroit | MI | 48234 | |
| Property Owner | | 19436 Beland | | | Detroit | MI | 48234 | |
| Property Owner | | 19437 Yonka | | | Detroit | MI | 48234 | |
| Property Owner | | 19442 Moenart | | | Detroit | MI | 48234 | |
| Property Owner | | 19447 Caldwell | | | Detroit | MI | 48234 | |
| Property Owner | | 19447 Runyon | | | Detroit | MI | 48234 | |
| Property Owner | | 19448 Harned | | | Detroit | MI | 48234 | |
| Property Owner | | 19450 Fenelon | | | Detroit | MI | 48234 | |
| Property Owner | | 19450 Norwood | | | Detroit | MI | 48234 | |
| Property Owner | | 19450 Packard | | | Detroit | MI | 48234 | |
| Property Owner | | 19454 Wexford | | | Detroit | MI | 48234 | |
| Property Owner | | 19486 Packard | | | Detroit | MI | 48234 | |
| Property Owner | | 19600 Conley | | | Detroit | MI | 48234 | |
| Property Owner | | 19603 Anglin | | | Detroit | MI | 48234 | |
| Property Owner | | 19616 Keystone | | | Detroit | MI | 48234 | |
| Property Owner | | 19620 Sunset | | | Detroit | MI | 48234 | |
| Property Owner | | 19635 Dean | | | Detroit | MI | 48234 | |
| Property Owner | | 19642 Spencer | | | Detroit | MI | 48234 | |
| Property Owner | | 19645 Ryan | | | Detroit | MI | 48234 | |
| Property Owner | | 19646 Dwyer | | | Detroit | MI | 48234 | |
| Property Owner | | 19648 Gallagher | | | Detroit | MI | 48234 | |
| Property Owner | | 19649 Justine | | | Detroit | MI | 48234 | |
| Property Owner | | 19651 Norwood | | | Detroit | MI | 48234 | |
| Property Owner | | 19655 Klinger | | | Detroit | MI | 48234 | |
| Property Owner | | 19656 Gallagher | | | Detroit | MI | 48234 | |
| Property Owner | | 19658 Rogge | | | Detroit | MI | 48234 | |
| Property Owner | | 19666 Concord | | | Detroit | MI | 48234 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 19667 Helen | | | Detroit | MI | 48234 | |
| Property Owner | | 19670 Lumpkin | | | Detroit | MI | 48234 | |
| Property Owner | | 19674 Buffalo | | | Detroit | MI | 48234 | |
| Property Owner | | 19674 Ryan | | | Detroit | MI | 48234 | |
| Property Owner | | 19680 Norwood | | | Detroit | MI | 48234 | |
| Property Owner | | 19681 Norwood | | | Detroit | MI | 48234 | |
| Property Owner | | 19681 Rogge | | | Detroit | MI | 48234 | |
| Property Owner | | 19681 Ryan | | | Detroit | MI | 48234 | |
| Property Owner | | 19682 Sunset | | | Detroit | MI | 48234 | |
| Property Owner | | 19686 Fenelon | | | Detroit | MI | 48234 | |
| Property Owner | | 19694 Gallagher | | | Detroit | MI | 48234 | |
| Property Owner | | 19697 Rogge | | | Detroit | MI | 48234 | |
| Property Owner | | 19698 Spencer | | | Detroit | MI | 48234 | |
| Property Owner | | 19703 Eureka | | | Detroit | MI | 48234 | |
| Property Owner | | 19706 Carrie | | | Detroit | MI | 48234 | |
| Property Owner | | 19706 Stotter | | | Detroit | MI | 48234 | |
| Property Owner | | 19714 Charest | | | Detroit | MI | 48234 | |
| Property Owner | | 19715 Hasse | | | Detroit | MI | 48234 | |
| Property Owner | | 19717 Shields | | | Detroit | MI | 48234 | |
| Property Owner | | 19728 Eureka | | | Detroit | MI | 48234 | |
| Property Owner | | 19737 St Louis | | | Detroit | MI | 48234 | |
| Property Owner | | 19747 Dean | | | Detroit | MI | 48234 | |
| Property Owner | | 19747 Sunset | | | Detroit | MI | 48234 | |
| Property Owner | | 19926 Bloom | | | Detroit | MI | 48234 | |
| Property Owner | | 19929 Dean | | | Detroit | MI | 48234 | |
| Property Owner | | 19931 Mackay | | | Detroit | MI | 48234 | |
| Property Owner | | 19934 Dean | | | Detroit | MI | 48234 | |
| Property Owner | | 19951 Stotter | | | Detroit | MI | 48234 | |
| Property Owner | | 19955 Anglin | | | Detroit | MI | 48234 | |
| Property Owner | | 19960 Carrie | | | Detroit | MI | 48234 | |
| Property Owner | | 19962 Mitchell | | | Detroit | MI | 48234 | |
| Property Owner | | 19964 Fleming | | | Detroit | MI | 48234 | |
| Property Owner | | 19964 Rogge | | | Detroit | MI | 48234 | |
| Property Owner | | 19967 Dean | | | Detroit | MI | 48234 | |
| Property Owner | | 19979 Mitchell | | | Detroit | MI | 48234 | |
| Property Owner | | 19993 Packard | | | Detroit | MI | 48234 | |
| Property Owner | | 19993 Spencer | | | Detroit | MI | 48234 | |
| Property Owner | | 19996 Klinger | | | Detroit | MI | 48234 | |
| Property Owner | | 19998 Gallagher | | | Detroit | MI | 48234 | |
| Property Owner | | 20000 Rogge | | | Detroit | MI | 48234 | |
| Property Owner | | 20000 Ryan | | | Detroit | MI | 48234 | |
| Property Owner | | 20001 Spencer | | | Detroit | MI | 48234 | |
| Property Owner | | 20003 Mitchell | | | Detroit | MI | 48234 | |
| Property Owner | | 20013 Revere | | | Detroit | MI | 48234 | |
| Property Owner | | 20021 Packard | | | Detroit | MI | 48234 | |
| Property Owner | | 20022 Binder | | | Detroit | MI | 48234 | |
| Property Owner | | 20030 Harned | | | Detroit | MI | 48234 | |
| Property Owner | | 20036 Spencer | | | Detroit | MI | 48234 | |
| Property Owner | | 20040 Helen | | | Detroit | MI | 48234 | |
| Property Owner | | 20042 Fenelon | | | Detroit | MI | 48234 | |
| Property Owner | | 20060 Keystone | | | Detroit | MI | 48234 | |
| Property Owner | | 20072 Dean | | | Detroit | MI | 48234 | |
| Property Owner | | 20100 Moenart | | | Detroit | MI | 48234 | |
| Property Owner | | 20104 Anglin | | | Detroit | MI | 48234 | |
| Property Owner | | 20109 Concord | | | Detroit | MI | 48234 | |
| Property Owner | | 20111 St Aubin | | | Detroit | MI | 48234 | |
| Property Owner | | 20115 Conley | | | Detroit | MI | 48234 | |
| Property Owner | | 20123 Yonka | | | Detroit | MI | 48234 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 20125 Harned | | | Detroit | MI | 48234 | |
| Property Owner | | 20131 Concord | | | Detroit | MI | 48234 | |
| Property Owner | | 20134 Terrell | | | Detroit | MI | 48234 | |
| Property Owner | | 20135 Veach | | | Detroit | MI | 48234 | |
| Property Owner | | 20145 Packard | | | Detroit | MI | 48234 | |
| Property Owner | | 20154 Lumpkin | | | Detroit | MI | 48234 | |
| Property Owner | | 20160 Goddard | | | Detroit | MI | 48234 | |
| Property Owner | | 20169 Terrell | | | Detroit | MI | 48234 | |
| Property Owner | | 20171 Dequindre | | | Detroit | MI | 48234 | |
| Property Owner | | 20172 Packard | | | Detroit | MI | 48234 | |
| Property Owner | | 20181 Gallagher | | | Detroit | MI | 48234 | |
| Property Owner | | 20186 Wexford | | | Detroit | MI | 48234 | |
| Property Owner | | 20190 Charest | | | Detroit | MI | 48234 | |
| Property Owner | | 20190 Norwood | | | Detroit | MI | 48234 | |
| Property Owner | | 20205 Wexford | | | Detroit | MI | 48234 | |
| Property Owner | | 20206 Anglin | | | Detroit | MI | 48234 | |
| Property Owner | | 20206 Rogge | | | Detroit | MI | 48234 | |
| Property Owner | | 20210 Fenelon | | | Detroit | MI | 48234 | |
| Property Owner | | 20223 Yonka | | | Detroit | MI | 48234 | |
| Property Owner | | 20225 Binder | | | Detroit | MI | 48234 | |
| Property Owner | | 20226 Bloom | | | Detroit | MI | 48234 | |
| Property Owner | | 20226 Goddard | | | Detroit | MI | 48234 | |
| Property Owner | | 20228 Charest | | | Detroit | MI | 48234 | |
| Property Owner | | 20229 Packard | | | Detroit | MI | 48234 | |
| Property Owner | | 20234 Terrell | | | Detroit | MI | 48234 | |
| Property Owner | | 20235 Anglin | | | Detroit | MI | 48234 | |
| Property Owner | | 20254 Ryan | | | Detroit | MI | 48234 | |
| Property Owner | | 20255 Yonka | | | Detroit | MI | 48234 | |
| Property Owner | | 20256 Norwood | | | Detroit | MI | 48234 | |
| Property Owner | | 20264 Albany St | | | Detroit | MI | 48234 | |
| Property Owner | | 20284 Bloom | | | Detroit | MI | 48234 | |
| Property Owner | | 20316 Dean | | | Detroit | MI | 48234 | |
| Property Owner | | 20400 Gallagher | | | Detroit | MI | 48234 | |
| Property Owner | | 20400 Packard | | | Detroit | MI | 48234 | |
| Property Owner | | 20401 Mitchell | | | Detroit | MI | 48234 | |
| Property Owner | | 20409 Yonka | | | Detroit | MI | 48234 | |
| Property Owner | | 20411 Spencer | | | Detroit | MI | 48234 | |
| Property Owner | | 20411 Wexford | | | Detroit | MI | 48234 | |
| Property Owner | | 20430 Goddard | | | Detroit | MI | 48234 | |
| Property Owner | | 20431 Fleming | | | Detroit | MI | 48234 | |
| Property Owner | | 20435 Wexford | | | Detroit | MI | 48234 | |
| Property Owner | | 20435 Yonka | | | Detroit | MI | 48234 | |
| Property Owner | | 20444 Terrell | | | Detroit | MI | 48234 | |
| Property Owner | | 20447 Fleming | | | Detroit | MI | 48234 | |
| Property Owner | | 20449 Gallagher | | | Detroit | MI | 48234 | |
| Property Owner | | 20464 Bramford | | | Detroit | MI | 48234 | |
| Property Owner | | 20467 Terrell | | | Detroit | MI | 48234 | |
| Property Owner | | 20474 Rogge | | | Detroit | MI | 48234 | |
| Property Owner | | 20486 Spencer | | | Detroit | MI | 48234 | |
| Property Owner | | 20489 Spencer | | | Detroit | MI | 48234 | |
| Property Owner | | 20494 Bramford | | | Detroit | MI | 48234 | |
| Property Owner | | 20497 Revere | | | Detroit | MI | 48234 | |
| Property Owner | | 20501 Bloom | | | Detroit | MI | 48234 | |
| Property Owner | | 20511 Albany St | | | Detroit | MI | 48234 | |
| Property Owner | | 20530 Moenart | | | Detroit | MI | 48234 | |
| Property Owner | | 20550 Moenart | | | Detroit | MI | 48234 | |
| Property Owner | | 20562 Bloom | | | Detroit | MI | 48234 | |
| Property Owner | | 20577 Syracuse | | | Detroit | MI | 48234 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 2162 E Outer Drive | | | Detroit | MI | 48234 | |
| Property Owner | | 2176 E Outer Drive | | | Detroit | MI | 48234 | |
| Property Owner | | 2441 E Seven Mile | | | Detroit | MI | 48234 | |
| Property Owner | | 2443 E Outer Drive | | | Detroit | MI | 48234 | |
| Property Owner | | 2730 E Seven Mile | | | Detroit | MI | 48234 | |
| Property Owner | | 2900 E Eight Mile | | | Detroit | MI | 48234 | |
| Property Owner | | 3144 Berry | | | Detroit | MI | 48234 | |
| Property Owner | | 3167 E Outer Drive | | | Detroit | MI | 48234 | |
| Property Owner | | 3191 E Outer Drive | | | Detroit | MI | 48234 | |
| Property Owner | | 3258 E Outer Drive | | | Detroit | MI | 48234 | |
| Property Owner | | 3341 Stockton | | | Detroit | MI | 48234 | |
| Property Owner | | 3611 E Seven Mile | | | Detroit | MI | 48234 | |
| Property Owner | | 3615 E Seven Mile | | | Detroit | MI | 48234 | |
| Property Owner | | 3701 E Seven Mile | | | Detroit | MI | 48234 | |
| Property Owner | | 4083 E Outer Drive | | | Detroit | MI | 48234 | |
| Property Owner | | 4090 E Outer Drive | | | Detroit | MI | 48234 | |
| Property Owner | | 4204 E Outer Drive | | | Detroit | MI | 48234 | |
| Property Owner | | 4428 E Outer Drive | | | Detroit | MI | 48234 | |
| Property Owner | | 4766 E Outer Drive | | | Detroit | MI | 48234 | |
| Property Owner | | 5765 E Outer Drive | | | Detroit | MI | 48234 | |
| Property Owner | | 5797 E Outer Drive | | | Detroit | MI | 48234 | |
| Property Owner | | 5851 E Outer Drive | | | Detroit | MI | 48234 | |
| Property Owner | | 7029 Tappan | | | Detroit | MI | 48234 | |
| Property Owner | | 7056 Palmetto | | | Detroit | MI | 48234 | |
| Property Owner | | 7101 Tappan | | | Detroit | MI | 48234 | |
| Property Owner | | 7437 E Brentwood | | | Detroit | MI | 48234 | |
| Property Owner | | 7500 Palmetto | | | Detroit | MI | 48234 | |
| Property Owner | | 7522 Quinn | | | Detroit | MI | 48234 | |
| Property Owner | | 7525 Quinn | | | Detroit | MI | 48234 | |
| Property Owner | | 7560 Giese | | | Detroit | MI | 48234 | |
| Property Owner | | 7615 Doyle | | | Detroit | MI | 48234 | |
| Property Owner | | 7623 Quinn | | | Detroit | MI | 48234 | |
| Property Owner | | 8025 Emily | | | Detroit | MI | 48234 | |
| Property Owner | | 8037 E Robinwood | | | Detroit | MI | 48234 | |
| Property Owner | | 8042 Quinn | | | Detroit | MI | 48234 | |
| Property Owner | | 8056 Dubay | | | Detroit | MI | 48234 | |
| Property Owner | | 8069 Forestlawn | | | Detroit | MI | 48234 | |
| Property Owner | | 8069 Molena | | | Detroit | MI | 48234 | |
| Property Owner | | 8071 Tumey | | | Detroit | MI | 48234 | |
| Property Owner | | 8074 Doyle | | | Detroit | MI | 48234 | |
| Property Owner | | 8086 Bliss | | | Detroit | MI | 48234 | |
| Property Owner | | 8086 Molena | | | Detroit | MI | 48234 | |
| Property Owner | | 8096 Quinn | | | Detroit | MI | 48234 | |
| Property Owner | | 8103 House | | | Detroit | MI | 48234 | |
| Property Owner | | 8105 E Hildale | | | Detroit | MI | 48234 | |
| Property Owner | | 8118 Bliss | | | Detroit | MI | 48234 | |
| Property Owner | | 8128 E Robinwood | | | Detroit | MI | 48234 | |
| Property Owner | | 8140 Bliss | | | Detroit | MI | 48234 | |
| Property Owner | | 8140 Stockton | | | Detroit | MI | 48234 | |
| Property Owner | | 8145 Emily | | | Detroit | MI | 48234 | |
| Property Owner | | 8153 Dobel | | | Detroit | MI | 48234 | |
| Property Owner | | 8160 E Lantz | | | Detroit | MI | 48234 | |
| Property Owner | | 8161 Leander | | | Detroit | MI | 48234 | |
| Property Owner | | 8181 Yolanda | | | Detroit | MI | 48234 | |
| Property Owner | | 8189 Bliss | | | Detroit | MI | 48234 | |
| Property Owner | | 8197 Bliss | | | Detroit | MI | 48234 | |
| Property Owner | | 8200 Bliss | | | Detroit | MI | 48234 | |
| Property Owner | | 8200 E Hildale | | | Detroit | MI | 48234 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 8200 Quinn | | | Detroit | MI | 48234 | |
| Property Owner | | 8203 Kenney | | | Detroit | MI | 48234 | |
| Property Owner | | 8209 Elgin | | | Detroit | MI | 48234 | |
| Property Owner | | 8215 E Hildale | | | Detroit | MI | 48234 | |
| Property Owner | | 8220 Mt Olivet | | | Detroit | MI | 48234 | |
| Property Owner | | 8227 Lyford | | | Detroit | MI | 48234 | |
| Property Owner | | 8238 Leander | | | Detroit | MI | 48234 | |
| Property Owner | | 8259 Elgin | | | Detroit | MI | 48234 | |
| Property Owner | | 8300 Rolyat | | | Detroit | MI | 48234 | |
| Property Owner | | 8301 E Lantz | | | Detroit | MI | 48234 | |
| Property Owner | | 8321 Yolanda | | | Detroit | MI | 48234 | |
| Property Owner | | 8323 E Lantz | | | Detroit | MI | 48234 | |
| Property Owner | | 8323 Rolyat | | | Detroit | MI | 48234 | |
| Property Owner | | 8331 Rolyat | | | Detroit | MI | 48234 | |
| Property Owner | | 8335 Bliss | | | Detroit | MI | 48234 | |
| Property Owner | | 8344 Yolanda | | | Detroit | MI | 48234 | |
| Property Owner | | 8369 Montlieu | | | Detroit | MI | 48234 | |
| Property Owner | | 8541 Montlieu | | | Detroit | MI | 48234 | |
| Property Owner | | 8630 Bliss | | | Detroit | MI | 48234 | |
| Property Owner | | 8630 Yolanda | | | Detroit | MI | 48234 | |
| Property Owner | | 8637 Bliss | | | Detroit | MI | 48234 | |
| Property Owner | | 8641 Yolanda | | | Detroit | MI | 48234 | |
| Property Owner | | 11423 Greiner | | | Detroit | MI | 48234 | |
| Property Owner | | 12310 Van Dyke | | | Detroit | MI | 48234 | |
| Property Owner | | 13501 Van Dyke | | | Detroit | MI | 48234 | |
| Property Owner | | 1485 E Outer Drive | | | Detroit | MI | 48234 | |
| Property Owner | | 17166 Beland | | | Detroit | MI | 48234 | |
| Property Owner | | 17174 Teppert | | | Detroit | MI | 48234 | |
| Property Owner | | 17210 Albion | | | Detroit | MI | 48234 | |
| Property Owner | | 17310 Beland | | | Detroit | MI | 48234 | |
| Property Owner | | 17326 Teppert | | | Detroit | MI | 48234 | |
| Property Owner | | 17334 Runyon | | | Detroit | MI | 48234 | |
| Property Owner | | 1737 E Outer Drive | | | Detroit | MI | 48234 | |
| Property Owner | | 17672 Runyon | | | Detroit | MI | 48234 | |
| Property Owner | | 17723 Van Dyke | | | Detroit | MI | 48234 | |
| Property Owner | | 17801 Maine | | | Detroit | MI | 48234 | |
| Property Owner | | 17812 Beland | | | Detroit | MI | 48234 | |
| Property Owner | | 17814 St Aubin | | | Detroit | MI | 48234 | |
| Property Owner | | 17838 Lumpkin | | | Detroit | MI | 48234 | |
| Property Owner | | 17839 Charest | | | Detroit | MI | 48234 | |
| Property Owner | | 17842 Wexford | | | Detroit | MI | 48234 | |
| Property Owner | | 17843 Gable | | | Detroit | MI | 48234 | |
| Property Owner | | 17851 St Aubin | | | Detroit | MI | 48234 | |
| Property Owner | | 17855 St Louis | | | Detroit | MI | 48234 | |
| Property Owner | | 17864 Maine | | | Detroit | MI | 48234 | |
| Property Owner | | 17869 Joseph Campau | | | Detroit | MI | 48234 | |
| Property Owner | | 17892 Mackay | | | Detroit | MI | 48234 | |
| Property Owner | | 17901 Fleming | | | Detroit | MI | 48234 | |
| Property Owner | | 17920 Maine | | | Detroit | MI | 48234 | |
| Property Owner | | 17939 Mackay | | | Detroit | MI | 48234 | |
| Property Owner | | 17952 Fleming | | | Detroit | MI | 48234 | |
| Property Owner | | 18001 Beland | | | Detroit | MI | 48234 | |
| Property Owner | | 18012 Justine | | | Detroit | MI | 48234 | |
| Property Owner | | 18014 Blackmoor | | | Detroit | MI | 48234 | |
| Property Owner | | 18024 Dean | | | Detroit | MI | 48234 | |
| Property Owner | | 18025 Algonac | | | Detroit | MI | 48234 | |
| Property Owner | | 18028 Lumpkin | | | Detroit | MI | 48234 | |
| Property Owner | | 18033 Wexford | | | Detroit | MI | 48234 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 18039 Dwyer | | | Detroit | MI | 48234 | |
| Property Owner | | 18043 Keystone | | | Detroit | MI | 48234 | |
| Property Owner | | 18044 Syracuse | | | Detroit | MI | 48234 | |
| Property Owner | | 18046 Moenart | | | Detroit | MI | 48234 | |
| Property Owner | | 18051 Justine | | | Detroit | MI | 48234 | |
| Property Owner | | 18056 Wexford | | | Detroit | MI | 48234 | |
| Property Owner | | 18058 Dequindre | | | Detroit | MI | 48234 | |
| Property Owner | | 18063 Fleming | | | Detroit | MI | 48234 | |
| Property Owner | | 18064 Mackay | | | Detroit | MI | 48234 | |
| Property Owner | | 18069 Brinker | | | Detroit | MI | 48234 | |
| Property Owner | | 18074 Caldwell | | | Detroit | MI | 48234 | |
| Property Owner | | 18074 St Louis | | | Detroit | MI | 48234 | |
| Property Owner | | 18079 Teppert | | | Detroit | MI | 48234 | |
| Property Owner | | 18088 Dwyer | | | Detroit | MI | 48234 | |
| Property Owner | | 18088 Sunset | | | Detroit | MI | 48234 | |
| Property Owner | | 18097 Albion | | | Detroit | MI | 48234 | |
| Property Owner | | 18099 Blackmoor | | | Detroit | MI | 48234 | |
| Property Owner | | 18107 Maine | | | Detroit | MI | 48234 | |
| Property Owner | | 18111 Sunset | | | Detroit | MI | 48234 | |
| Property Owner | | 18114 Mackay | | | Detroit | MI | 48234 | |
| Property Owner | | 18126 Brinker | | | Detroit | MI | 48234 | |
| Property Owner | | 18145 Dequindre | | | Detroit | MI | 48234 | |
| Property Owner | | 18151 Goddard | | | Detroit | MI | 48234 | |
| Property Owner | | 18152 Dequindre | | | Detroit | MI | 48234 | |
| Property Owner | | 18402 Dean | | | Detroit | MI | 48234 | |
| Property Owner | | 18403 Albion | | | Detroit | MI | 48234 | |
| Property Owner | | 18409 Filer | | | Detroit | MI | 48234 | |
| Property Owner | | 18410 Conley | | | Detroit | MI | 48234 | |
| Property Owner | | 18410 Norwood | | | Detroit | MI | 48234 | |
| Property Owner | | 18412 Sunset | | | Detroit | MI | 48234 | |
| Property Owner | | 18415 Sunset | | | Detroit | MI | 48234 | |
| Property Owner | | 18438 Runyon | | | Detroit | MI | 48234 | |
| Property Owner | | 18449 Albany St | | | Detroit | MI | 48234 | |
| Property Owner | | 18450 Shields | | | Detroit | MI | 48234 | |
| Property Owner | | 18452 Gruebner | | | Detroit | MI | 48234 | |
| Property Owner | | 18461 Beland | | | Detroit | MI | 48234 | |
| Property Owner | | 18464 Bloom | | | Detroit | MI | 48234 | |
| Property Owner | | 18476 Blackmoor | | | Detroit | MI | 48234 | |
| Property Owner | | 18479 Buffalo | | | Detroit | MI | 48234 | |
| Property Owner | | 18480 Concord | | | Detroit | MI | 48234 | |
| Property Owner | | 18486 Keystone | | | Detroit | MI | 48234 | |
| Property Owner | | 18492 Albion | | | Detroit | MI | 48234 | |
| Property Owner | | 18493 Mt Elliott | | | Detroit | MI | 48234 | |
| Property Owner | | 18499 Mound | | | Detroit | MI | 48234 | |
| Property Owner | | 18501 Klinger | | | Detroit | MI | 48234 | |
| Property Owner | | 18503 Revere | | | Detroit | MI | 48234 | |
| Property Owner | | 18507 Teppert | | | Detroit | MI | 48234 | |
| Property Owner | | 18515 Goddard | | | Detroit | MI | 48234 | |
| Property Owner | | 18559 Brinker | | | Detroit | MI | 48234 | |
| Property Owner | | 18571 Ryan | | | Detroit | MI | 48234 | |
| Property Owner | | 18573 Wexford | | | Detroit | MI | 48234 | |
| Property Owner | | 18603 Sunset | | | Detroit | MI | 48234 | |
| Property Owner | | 18611 Mound | | | Detroit | MI | 48234 | |
| Property Owner | | 18614 Syracuse | | | Detroit | MI | 48234 | |
| Property Owner | | 18615 Buffalo | | | Detroit | MI | 48234 | |
| Property Owner | | 18615 Joseph Campau | | | Detroit | MI | 48234 | |
| Property Owner | | 18620 Gable | | | Detroit | MI | 48234 | |
| Property Owner | | 18630 Binder | | | Detroit | MI | 48234 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 18634 Dean | | | Detroit | MI | 48234 | |
| Property Owner | | 18634 Justine | | | Detroit | MI | 48234 | |
| Property Owner | | 18640 Fenelon | | | Detroit | MI | 48234 | |
| Property Owner | | 18644 Goddard | | | Detroit | MI | 48234 | |
| Property Owner | | 18646 Caldwell | | | Detroit | MI | 48234 | |
| Property Owner | | 18648 Revere | | | Detroit | MI | 48234 | |
| Property Owner | | 18654 Sunset | | | Detroit | MI | 48234 | |
| Property Owner | | 18655 Bloom | | | Detroit | MI | 48234 | |
| Property Owner | | 18656 Moenart | | | Detroit | MI | 48234 | |
| Property Owner | | 18657 Filer | | | Detroit | MI | 48234 | |
| Property Owner | | 18660 Syracuse | | | Detroit | MI | 48234 | |
| Property Owner | | 18663 Fenelon | | | Detroit | MI | 48234 | |
| Property Owner | | 18665 Joseph Campau | | | Detroit | MI | 48234 | |
| Property Owner | | 18673 Rogge | | | Detroit | MI | 48234 | |
| Property Owner | | 18676 Concord | | | Detroit | MI | 48234 | |
| Property Owner | | 18677 Conley | | | Detroit | MI | 48234 | |
| Property Owner | | 18700 Eureka | | | Detroit | MI | 48234 | |
| Property Owner | | 18700 Justine | | | Detroit | MI | 48234 | |
| Property Owner | | 18703 Shields | | | Detroit | MI | 48234 | |
| Property Owner | | 18705 Blackmoor | | | Detroit | MI | 48234 | |
| Property Owner | | 18705 Conley | | | Detroit | MI | 48234 | |
| Property Owner | | 1872 E Outer Drive 51 | | | Detroit | MI | 48234 | |
| Property Owner | | 18800 Caldwell | | | Detroit | MI | 48234 | |
| Property Owner | | 18800 Charest | | | Detroit | MI | 48234 | |
| Property Owner | | 18803 Justine | | | Detroit | MI | 48234 | |
| Property Owner | | 18804 Albany St | | | Detroit | MI | 48234 | |
| Property Owner | | 18811 Concord | | | Detroit | MI | 48234 | |
| Property Owner | | 18813 Dequindre | | | Detroit | MI | 48234 | |
| Property Owner | | 18813 Gable | | | Detroit | MI | 48234 | |
| Property Owner | | 18815 Conley | | | Detroit | MI | 48234 | |
| Property Owner | | 18817 Hasse | | | Detroit | MI | 48234 | |
| Property Owner | | 18817 Sunset | | | Detroit | MI | 48234 | |
| Property Owner | | 18818 Dean | | | Detroit | MI | 48234 | |
| Property Owner | | 18826 Filer | | | Detroit | MI | 48234 | |
| Property Owner | | 18826 Lumpkin | | | Detroit | MI | 48234 | |
| Property Owner | | 18828 Fenelon | | | Detroit | MI | 48234 | |
| Property Owner | | 18828 Moenart | | | Detroit | MI | 48234 | |
| Property Owner | | 18835 Lumpkin | | | Detroit | MI | 48234 | |
| Property Owner | | 18843 Maine | | | Detroit | MI | 48234 | |
| Property Owner | | 18846 Dwyer | | | Detroit | MI | 48234 | |
| Property Owner | | 18854 Mt Elliott | | | Detroit | MI | 48234 | |
| Property Owner | | 18855 Fleming | | | Detroit | MI | 48234 | |
| Property Owner | | 18855 Gable | | | Detroit | MI | 48234 | |
| Property Owner | | 18869 Conley | | | Detroit | MI | 48234 | |
| Property Owner | | 18877 Moenart | | | Detroit | MI | 48234 | |
| Property Owner | | 18880 Albany St | | | Detroit | MI | 48234 | |
| Property Owner | | 18900 Gruebner | | | Detroit | MI | 48234 | |
| Property Owner | | 18909 Maine | | | Detroit | MI | 48234 | |
| Property Owner | | 18910 Teppert | | | Detroit | MI | 48234 | |
| Property Owner | | 18919 Blackmoor | | | Detroit | MI | 48234 | |
| Property Owner | | 18921 Gruebner | | | Detroit | MI | 48234 | |
| Property Owner | | 18924 Goddard | | | Detroit | MI | 48234 | |
| Property Owner | | 18927 Dequindre | | | Detroit | MI | 48234 | |
| Property Owner | | 18973 Blackmoor | | | Detroit | MI | 48234 | |
| Property Owner | | 1901 E Outer Drive | | | Detroit | MI | 48234 | |
| Property Owner | | 19125 Mitchell | | | Detroit | MI | 48234 | |
| Property Owner | | 19128 Runyon | | | Detroit | MI | 48234 | |
| Property Owner | | 19131 Anglin | | | Detroit | MI | 48234 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 19139 Wexford | | | Detroit | MI | 48234 | |
| Property Owner | | 19150 Gallagher | | | Detroit | MI | 48234 | |
| Property Owner | | 19151 Keystone | | | Detroit | MI | 48234 | |
| Property Owner | | 19155 Klinger | | | Detroit | MI | 48234 | |
| Property Owner | | 19155 Norwood | | | Detroit | MI | 48234 | |
| Property Owner | | 19155 Rogge | | | Detroit | MI | 48234 | |
| Property Owner | | 19159 Algonac | | | Detroit | MI | 48234 | |
| Property Owner | | 19160 Gallagher | | | Detroit | MI | 48234 | |
| Property Owner | | 19165 Dean | | | Detroit | MI | 48234 | |
| Property Owner | | 19165 Wexford | | | Detroit | MI | 48234 | |
| Property Owner | | 19170 Revere | | | Detroit | MI | 48234 | |
| Property Owner | | 19170 Yonka | | | Detroit | MI | 48234 | |
| Property Owner | | 19172 Runyon | | | Detroit | MI | 48234 | |
| Property Owner | | 19175 Healy | | | Detroit | MI | 48234 | |
| Property Owner | | 19175 Lamont | | | Detroit | MI | 48234 | |
| Property Owner | | 19179 Algonac | | | Detroit | MI | 48234 | |
| Property Owner | | 19179 Packard | | | Detroit | MI | 48234 | |
| Property Owner | | 19180 Beland | | | Detroit | MI | 48234 | |
| Property Owner | | 19182 Dequindre | | | Detroit | MI | 48234 | |
| Property Owner | | 19184 Stotter | | | Detroit | MI | 48234 | |
| Property Owner | | 19187 Mt Elliott | | | Detroit | MI | 48234 | |
| Property Owner | | 19190 Conley | | | Detroit | MI | 48234 | |
| Property Owner | | 19191 Norwood | | | Detroit | MI | 48234 | |
| Property Owner | | 19191 Rogge | | | Detroit | MI | 48234 | |
| Property Owner | | 19193 Dwyer | | | Detroit | MI | 48234 | |
| Property Owner | | 19195 Buffalo | | | Detroit | MI | 48234 | |
| Property Owner | | 19198 St Louis | | | Detroit | MI | 48234 | |
| Property Owner | | 19204 Lamont | | | Detroit | MI | 48234 | |
| Property Owner | | 19214 Sunset | | | Detroit | MI | 48234 | |
| Property Owner | | 19218 Binder | | | Detroit | MI | 48234 | |
| Property Owner | | 19221 Mitchell | | | Detroit | MI | 48234 | |
| Property Owner | | 19223 Justine | | | Detroit | MI | 48234 | |
| Property Owner | | 19241 Shields | | | Detroit | MI | 48234 | |
| Property Owner | | 19243 Justine | | | Detroit | MI | 48234 | |
| Property Owner | | 19246 Gable | | | Detroit | MI | 48234 | |
| Property Owner | | 19258 Justine | | | Detroit | MI | 48234 | |
| Property Owner | | 19261 Sunset | | | Detroit | MI | 48234 | |
| Property Owner | | 19264 Dequindre | | | Detroit | MI | 48234 | |
| Property Owner | | 19265 Buffalo | | | Detroit | MI | 48234 | |
| Property Owner | | 19270 Shields | | | Detroit | MI | 48234 | |
| Property Owner | | 19274 Mitchell | | | Detroit | MI | 48234 | |
| Property Owner | | 19277 Charest | | | Detroit | MI | 48234 | |
| Property Owner | | 19300 Binder | | | Detroit | MI | 48234 | |
| Property Owner | | 19312 Charest | | | Detroit | MI | 48234 | |
| Property Owner | | 19317 Revere | | | Detroit | MI | 48234 | |
| Property Owner | | 19323 Revere | | | Detroit | MI | 48234 | |
| Property Owner | | 19328 Concord | | | Detroit | MI | 48234 | |
| Property Owner | | 19330 Conley | | | Detroit | MI | 48234 | |
| Property Owner | | 19330 Lamont | | | Detroit | MI | 48234 | |
| Property Owner | | 19336 Fleming | | | Detroit | MI | 48234 | |
| Property Owner | | 19339 Albion | | | Detroit | MI | 48234 | |
| Property Owner | | 19340 Mitchell | | | Detroit | MI | 48234 | |
| Property Owner | | 19340 Yonka | | | Detroit | MI | 48234 | |
| Property Owner | | 19341 St Aubin | | | Detroit | MI | 48234 | |
| Property Owner | | 19345 Gallagher | | | Detroit | MI | 48234 | |
| Property Owner | | 19352 Harned | | | Detroit | MI | 48234 | |
| Property Owner | | 19356 Buffalo | | | Detroit | MI | 48234 | |
| Property Owner | | 19359 Keystone | | | Detroit | MI | 48234 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 19362 Buffalo | | | Detroit | MI | 48234 | |
| Property Owner | | 19362 Syracuse | | | Detroit | MI | 48234 | |
| Property Owner | | 19366 Wexford | | | Detroit | MI | 48234 | |
| Property Owner | | 19367 Teppert | | | Detroit | MI | 48234 | |
| Property Owner | | 19373 Mitchell | | | Detroit | MI | 48234 | |
| Property Owner | | 19374 Rogge | | | Detroit | MI | 48234 | |
| Property Owner | | 19375 Hasse | | | Detroit | MI | 48234 | |
| Property Owner | | 19375 Spencer | | | Detroit | MI | 48234 | |
| Property Owner | | 19381 Anglin | | | Detroit | MI | 48234 | |
| Property Owner | | 19381 Ryan | | | Detroit | MI | 48234 | |
| Property Owner | | 19384 Hasse | | | Detroit | MI | 48234 | |
| Property Owner | | 19386 Caldwell | | | Detroit | MI | 48234 | |
| Property Owner | | 19389 Albion | | | Detroit | MI | 48234 | |
| Property Owner | | 19400 Healy | | | Detroit | MI | 48234 | |
| Property Owner | | 19406 Healy | | | Detroit | MI | 48234 | |
| Property Owner | | 19410 Lumpkin | | | Detroit | MI | 48234 | |
| Property Owner | | 19410 Syracuse | | | Detroit | MI | 48234 | |
| Property Owner | | 19416 Harned | | | Detroit | MI | 48234 | |
| Property Owner | | 19417 Wexford | | | Detroit | MI | 48234 | |
| Property Owner | | 19419 Dean | | | Detroit | MI | 48234 | |
| Property Owner | | 19420 Fleming | | | Detroit | MI | 48234 | |
| Property Owner | | 19420 Helen | | | Detroit | MI | 48234 | |
| Property Owner | | 19421 Caldwell | | | Detroit | MI | 48234 | |
| Property Owner | | 19424 Healy | | | Detroit | MI | 48234 | |
| Property Owner | | 19429 Conley | | | Detroit | MI | 48234 | |
| Property Owner | | 19429 Dean | | | Detroit | MI | 48234 | |
| Property Owner | | 19434 Revere | | | Detroit | MI | 48234 | |
| Property Owner | | 19437 Keystone | | | Detroit | MI | 48234 | |
| Property Owner | | 19444 Teppert | | | Detroit | MI | 48234 | |
| Property Owner | | 19447 Buffalo | | | Detroit | MI | 48234 | |
| Property Owner | | 19451 Hasse | | | Detroit | MI | 48234 | |
| Property Owner | | 19455 Carrie | | | Detroit | MI | 48234 | |
| Property Owner | | 19456 Healy | | | Detroit | MI | 48234 | |
| Property Owner | | 19458 Lumpkin | | | Detroit | MI | 48234 | |
| Property Owner | | 19463 Helen | | | Detroit | MI | 48234 | |
| Property Owner | | 19465 Dwyer | | | Detroit | MI | 48234 | |
| Property Owner | | 19474 Cliff | | | Detroit | MI | 48234 | |
| Property Owner | | 19601 Gallagher | | | Detroit | MI | 48234 | |
| Property Owner | | 19603 Albion | | | Detroit | MI | 48234 | |
| Property Owner | | 19611 Carrie | | | Detroit | MI | 48234 | |
| Property Owner | | 19613 Harned | | | Detroit | MI | 48234 | |
| Property Owner | | 19617 Conley | | | Detroit | MI | 48234 | |
| Property Owner | | 19621 Teppert | | | Detroit | MI | 48234 | |
| Property Owner | | 19626 Revere | | | Detroit | MI | 48234 | |
| Property Owner | | 19629 Norwood | | | Detroit | MI | 48234 | |
| Property Owner | | 19630 Dequindre | | | Detroit | MI | 48234 | |
| Property Owner | | 19630 Klinger | | | Detroit | MI | 48234 | |
| Property Owner | | 19631 Justine | | | Detroit | MI | 48234 | |
| Property Owner | | 19634 Helen | | | Detroit | MI | 48234 | |
| Property Owner | | 19635 Lamont | | | Detroit | MI | 48234 | |
| Property Owner | | 19636 Albany St | | | Detroit | MI | 48234 | |
| Property Owner | | 19638 Sunset | | | Detroit | MI | 48234 | |
| Property Owner | | 19641 Klinger | | | Detroit | MI | 48234 | |
| Property Owner | | 19641 St Louis | | | Detroit | MI | 48234 | |
| Property Owner | | 19650 Concord | | | Detroit | MI | 48234 | |
| Property Owner | | 19657 Albion | | | Detroit | MI | 48234 | |
| Property Owner | | 19657 Conley | | | Detroit | MI | 48234 | |
| Property Owner | | 19659 Buffalo | | | Detroit | MI | 48234 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 19663 Shields | | | Detroit | MI | 48234 | |
| Property Owner | | 19664 Algonac | | | Detroit | MI | 48234 | |
| Property Owner | | 19664 Dean | | | Detroit | MI | 48234 | |
| Property Owner | | 19665 Dwyer | | | Detroit | MI | 48234 | |
| Property Owner | | 19665 Yonka | | | Detroit | MI | 48234 | |
| Property Owner | | 19666 Buffalo | | | Detroit | MI | 48234 | |
| Property Owner | | 19670 Conley | | | Detroit | MI | 48234 | |
| Property Owner | | 19671 Charest | | | Detroit | MI | 48234 | |
| Property Owner | | 19678 Bloom | | | Detroit | MI | 48234 | |
| Property Owner | | 19682 Buffalo | | | Detroit | MI | 48234 | |
| Property Owner | | 19684 Conley | | | Detroit | MI | 48234 | |
| Property Owner | | 19685 Klinger | | | Detroit | MI | 48234 | |
| Property Owner | | 19685 Shields | | | Detroit | MI | 48234 | |
| Property Owner | | 19685 Yonka | | | Detroit | MI | 48234 | |
| Property Owner | | 19695 Mackay | | | Detroit | MI | 48234 | |
| Property Owner | | 19697 Stotter | | | Detroit | MI | 48234 | |
| Property Owner | | 19700 Mackay | | | Detroit | MI | 48234 | |
| Property Owner | | 19701 Albany St | | | Detroit | MI | 48234 | |
| Property Owner | | 19701 Fleming | | | Detroit | MI | 48234 | |
| Property Owner | | 19705 Rogge | | | Detroit | MI | 48234 | |
| Property Owner | | 19714 Lumpkin | | | Detroit | MI | 48234 | |
| Property Owner | | 19721 Harned | | | Detroit | MI | 48234 | |
| Property Owner | | 19725 Fenelon | | | Detroit | MI | 48234 | |
| Property Owner | | 19736 Charest | | | Detroit | MI | 48234 | |
| Property Owner | | 19749 Runyon | | | Detroit | MI | 48234 | |
| Property Owner | | 19921 Moenart | | | Detroit | MI | 48234 | |
| Property Owner | | 19926 Keystone | | | Detroit | MI | 48234 | |
| Property Owner | | 19927 Moenart | | | Detroit | MI | 48234 | |
| Property Owner | | 19932 Wexford | | | Detroit | MI | 48234 | |
| Property Owner | | 19937 Bloom | | | Detroit | MI | 48234 | |
| Property Owner | | 19939 Concord | | | Detroit | MI | 48234 | |
| Property Owner | | 19940 Concord | | | Detroit | MI | 48234 | |
| Property Owner | | 19949 Binder | | | Detroit | MI | 48234 | |
| Property Owner | | 19955 Moenart | | | Detroit | MI | 48234 | |
| Property Owner | | 19965 Rogge | | | Detroit | MI | 48234 | |
| Property Owner | | 19966 Goddard | | | Detroit | MI | 48234 | |
| Property Owner | | 19974 Charest | | | Detroit | MI | 48234 | |
| Property Owner | | 19975 St Aubin | | | Detroit | MI | 48234 | |
| Property Owner | | 19987 Mitchell | | | Detroit | MI | 48234 | |
| Property Owner | | 20000 Stotter | | | Detroit | MI | 48234 | |
| Property Owner | | 20010 Charest | | | Detroit | MI | 48234 | |
| Property Owner | | 20012 St Aubin | | | Detroit | MI | 48234 | |
| Property Owner | | 20014 Packard | | | Detroit | MI | 48234 | |
| Property Owner | | 20019 Revere | | | Detroit | MI | 48234 | |
| Property Owner | | 20025 Charest | | | Detroit | MI | 48234 | |
| Property Owner | | 20028 Gallagher | | | Detroit | MI | 48234 | |
| Property Owner | | 20028 Klinger | | | Detroit | MI | 48234 | |
| Property Owner | | 20040 Wexford | | | Detroit | MI | 48234 | |
| Property Owner | | 20049 Bloom | | | Detroit | MI | 48234 | |
| Property Owner | | 20079 Keystone | | | Detroit | MI | 48234 | |
| Property Owner | | 20100 Dequindre | | | Detroit | MI | 48234 | |
| Property Owner | | 20100 Wexford | | | Detroit | MI | 48234 | |
| Property Owner | | 20111 Sunset | | | Detroit | MI | 48234 | |
| Property Owner | | 20112 Charest | | | Detroit | MI | 48234 | |
| Property Owner | | 20112 Revere | | | Detroit | MI | 48234 | |
| Property Owner | | 20117 Concord | | | Detroit | MI | 48234 | |
| Property Owner | | 20130 Yonka | | | Detroit | MI | 48234 | |
| Property Owner | | 20134 Bramford | | | Detroit | MI | 48234 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 20140 Lumpkin | | | Detroit | MI | 48234 | |
| Property Owner | | 20145 Concord | | | Detroit | MI | 48234 | |
| Property Owner | | 20156 Mackay | | | Detroit | MI | 48234 | |
| Property Owner | | 20158 Dequindre | | | Detroit | MI | 48234 | |
| Property Owner | | 20162 Revere | | | Detroit | MI | 48234 | |
| Property Owner | | 20164 Yonka | | | Detroit | MI | 48234 | |
| Property Owner | | 20175 Revere | | | Detroit | MI | 48234 | |
| Property Owner | | 20209 Stotter | | | Detroit | MI | 48234 | |
| Property Owner | | 20212 Gallagher | | | Detroit | MI | 48234 | |
| Property Owner | | 20215 Concord | | | Detroit | MI | 48234 | |
| Property Owner | | 20215 Lumpkin | | | Detroit | MI | 48234 | |
| Property Owner | | 20217 Helen | | | Detroit | MI | 48234 | |
| Property Owner | | 20217 Terrell | | | Detroit | MI | 48234 | |
| Property Owner | | 20220 Spencer | | | Detroit | MI | 48234 | |
| Property Owner | | 20230 Revere | | | Detroit | MI | 48234 | |
| Property Owner | | 20232 Moenart | | | Detroit | MI | 48234 | |
| Property Owner | | 20236 Binder | | | Detroit | MI | 48234 | |
| Property Owner | | 20245 Albany St | | | Detroit | MI | 48234 | |
| Property Owner | | 20251 Keystone | | | Detroit | MI | 48234 | |
| Property Owner | | 20255 Rogge | | | Detroit | MI | 48234 | |
| Property Owner | | 20259 Keystone | | | Detroit | MI | 48234 | |
| Property Owner | | 20262 Rogge | | | Detroit | MI | 48234 | |
| Property Owner | | 20292 Albany St | | | Detroit | MI | 48234 | |
| Property Owner | | 20309 Sunset | | | Detroit | MI | 48234 | |
| Property Owner | | 20409 Bramford | | | Detroit | MI | 48234 | |
| Property Owner | | 20419 Norwood | | | Detroit | MI | 48234 | |
| Property Owner | | 20419 Terrell | | | Detroit | MI | 48234 | |
| Property Owner | | 20420 Concord | | | Detroit | MI | 48234 | |
| Property Owner | | 20424 Bramford | | | Detroit | MI | 48234 | |
| Property Owner | | 20425 Mitchell | | | Detroit | MI | 48234 | |
| Property Owner | | 20426 Carrie | | | Detroit | MI | 48234 | |
| Property Owner | | 20426 Wexford | | | Detroit | MI | 48234 | |
| Property Owner | | 20434 Helen | | | Detroit | MI | 48234 | |
| Property Owner | | 20435 Ryan | | | Detroit | MI | 48234 | |
| Property Owner | | 20440 Gallagher | | | Detroit | MI | 48234 | |
| Property Owner | | 20442 Yonka | | | Detroit | MI | 48234 | |
| Property Owner | | 20481 Klinger | | | Detroit | MI | 48234 | |
| Property Owner | | 20483 Norwood | | | Detroit | MI | 48234 | |
| Property Owner | | 20484 Helen | | | Detroit | MI | 48234 | |
| Property Owner | | 20490 Concord | | | Detroit | MI | 48234 | |
| Property Owner | | 20495 Mackay | | | Detroit | MI | 48234 | |
| Property Owner | | 20500 Dean | | | Detroit | MI | 48234 | |
| Property Owner | | 20501 Conley | | | Detroit | MI | 48234 | |
| Property Owner | | 20525 Moenart | | | Detroit | MI | 48234 | |
| Property Owner | | 20526 Caldwell | | | Detroit | MI | 48234 | |
| Property Owner | | 20541 Albany St | | | Detroit | MI | 48234 | |
| Property Owner | | 20541 Caldwell | | | Detroit | MI | 48234 | |
| Property Owner | | 20541 Dean | | | Detroit | MI | 48234 | |
| Property Owner | | 20543 Sunset | | | Detroit | MI | 48234 | |
| Property Owner | | 20561 Dean | | | Detroit | MI | 48234 | |
| Property Owner | | 20569 Buffalo | | | Detroit | MI | 48234 | |
| Property Owner | | 2286 E Remington | | | Detroit | MI | 48234 | |
| Property Owner | | 2318 E Outer Drive | | | Detroit | MI | 48234 | |
| Property Owner | | 2910 E Grixdale | | | Detroit | MI | 48234 | |
| Property Owner | | 2971 E Outer Drive | | | Detroit | MI | 48234 | |
| Property Owner | | 3120 Berry | | | Detroit | MI | 48234 | |
| Property Owner | | 3153 E Outer Drive | | | Detroit | MI | 48234 | |
| Property Owner | | 3378 E Outer Drive | | | Detroit | MI | 48234 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 3623 E Seven Mile | | | Detroit | MI | 48234 | |
| Property Owner | | 3627 E Seven Mile | | | Detroit | MI | 48234 | |
| Property Owner | | 4171 E Outer Drive | | | Detroit | MI | 48234 | |
| Property Owner | | 4190 E Outer Drive | | | Detroit | MI | 48234 | |
| Property Owner | | 4441 E Outer Drive | | | Detroit | MI | 48234 | |
| Property Owner | | 450 E Seven Mile | | | Detroit | MI | 48234 | |
| Property Owner | | 4744 E Outer Drive | | | Detroit | MI | 48234 | |
| Property Owner | | 4870 E Outer Drive | | | Detroit | MI | 48234 | |
| Property Owner | | 5828 E Seven Mile | | | Detroit | MI | 48234 | |
| Property Owner | | 6008 E Nevada | | | Detroit | MI | 48234 | |
| Property Owner | | 6015 E Seven Mile | | | Detroit | MI | 48234 | |
| Property Owner | | 6030 E Nevada | | | Detroit | MI | 48234 | |
| Property Owner | | 7130 E Nevada | | | Detroit | MI | 48234 | |
| Property Owner | | 7161 Tappan | | | Detroit | MI | 48234 | |
| Property Owner | | 7184 Milton | | | Detroit | MI | 48234 | |
| Property Owner | | 7436 E Brentwood | | | Detroit | MI | 48234 | |
| Property Owner | | 7511 Stockton | | | Detroit | MI | 48234 | |
| Property Owner | | 7523 Emily | | | Detroit | MI | 48234 | |
| Property Owner | | 7542 Palmetto | | | Detroit | MI | 48234 | |
| Property Owner | | 7553 Giese | | | Detroit | MI | 48234 | |
| Property Owner | | 7562 E Brentwood | | | Detroit | MI | 48234 | |
| Property Owner | | 7566 Tappan | | | Detroit | MI | 48234 | |
| Property Owner | | 7578 Dobel | | | Detroit | MI | 48234 | |
| Property Owner | | 7580 Doyle | | | Detroit | MI | 48234 | |
| Property Owner | | 7586 Doyle | | | Detroit | MI | 48234 | |
| Property Owner | | 7605 Jordan | | | Detroit | MI | 48234 | |
| Property Owner | | 801 E Seven Mile | | | Detroit | MI | 48234 | |
| Property Owner | | 8027 House | | | Detroit | MI | 48234 | |
| Property Owner | | 8040 E Lantz | | | Detroit | MI | 48234 | |
| Property Owner | | 8070 E Robinwood | | | Detroit | MI | 48234 | |
| Property Owner | | 8078 E Hildale | | | Detroit | MI | 48234 | |
| Property Owner | | 8091 Kenney | | | Detroit | MI | 48234 | |
| Property Owner | | 8101 Almont | | | Detroit | MI | 48234 | |
| Property Owner | | 8105 Darwin | | | Detroit | MI | 48234 | |
| Property Owner | | 8107 E Brentwood | | | Detroit | MI | 48234 | |
| Property Owner | | 8111 Emily | | | Detroit | MI | 48234 | |
| Property Owner | | 8113 E Hollywood | | | Detroit | MI | 48234 | |
| Property Owner | | 8127 Yolanda | | | Detroit | MI | 48234 | |
| Property Owner | | 8146 Bliss | | | Detroit | MI | 48234 | |
| Property Owner | | 8181 Darwin | | | Detroit | MI | 48234 | |
| Property Owner | | 8203 Leander | | | Detroit | MI | 48234 | |
| Property Owner | | 8211 Forestlawn | | | Detroit | MI | 48234 | |
| Property Owner | | 8222 Bliss | | | Detroit | MI | 48234 | |
| Property Owner | | 8230 House | | | Detroit | MI | 48234 | |
| Property Owner | | 8230 Lyford | | | Detroit | MI | 48234 | |
| Property Owner | | 8232 Nuernberg | | | Detroit | MI | 48234 | |
| Property Owner | | 8233 Quinn | | | Detroit | MI | 48234 | |
| Property Owner | | 8245 Tumey | | | Detroit | MI | 48234 | |
| Property Owner | | 8260 E Brentwood | | | Detroit | MI | 48234 | |
| Property Owner | | 8321 E Hollywood | | | Detroit | MI | 48234 | |
| Property Owner | | 8334 Kenney | | | Detroit | MI | 48234 | |
| Property Owner | | 8501 Elgin | | | Detroit | MI | 48234 | |
| Property Owner | | 8605 Leander | | | Detroit | MI | 48234 | |
| Property Owner | | 8640 Bliss | | | Detroit | MI | 48234 | |
| Property Owner | | 9711 Erwin | | | Detroit | MI | 48234 | |
| Property Owner | | 10020 Van Dyke | | | Detroit | MI | 48234 | |
| Property Owner | | 11346 Greiner | | | Detroit | MI | 48234 | |
| Property Owner | | 11420 E Seven Mile | | | Detroit | MI | 48234 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 17198 Teppert | | | Detroit | MI | 48234 | |
| Property Owner | | 17202 Runyon | | | Detroit | MI | 48234 | |
| Property Owner | | 17203 Albion | | | Detroit | MI | 48234 | |
| Property Owner | | 17234 Albion | | | Detroit | MI | 48234 | |
| Property Owner | | 17234 Teppert | | | Detroit | MI | 48234 | |
| Property Owner | | 17303 Teppert | | | Detroit | MI | 48234 | |
| Property Owner | | 17353 Albion | | | Detroit | MI | 48234 | |
| Property Owner | | 17374 Runyon | | | Detroit | MI | 48234 | |
| Property Owner | | 17383 Teppert | | | Detroit | MI | 48234 | |
| Property Owner | | 17394 Albion | | | Detroit | MI | 48234 | |
| Property Owner | | 17631 Teppert | | | Detroit | MI | 48234 | |
| Property Owner | | 17636 Beland | | | Detroit | MI | 48234 | |
| Property Owner | | 17666 Albion | | | Detroit | MI | 48234 | |
| Property Owner | | 17812 St Louis | | | Detroit | MI | 48234 | |
| Property Owner | | 17835 Anglin | | | Detroit | MI | 48234 | |
| Property Owner | | 17839 Mcdougall | | | Detroit | MI | 48234 | |
| Property Owner | | 17846 Fleming | | | Detroit | MI | 48234 | |
| Property Owner | | 17850 Mcdougall | | | Detroit | MI | 48234 | |
| Property Owner | | 17856 Mackay | | | Detroit | MI | 48234 | |
| Property Owner | | 17869 Mitchell | | | Detroit | MI | 48234 | |
| Property Owner | | 17874 Mitchell | | | Detroit | MI | 48234 | |
| Property Owner | | 17885 Albion | | | Detroit | MI | 48234 | |
| Property Owner | | 17886 Albion | | | Detroit | MI | 48234 | |
| Property Owner | | 17900 Fleming | | | Detroit | MI | 48234 | |
| Property Owner | | 17916 Mackay | | | Detroit | MI | 48234 | |
| Property Owner | | 17928 Norwood | | | Detroit | MI | 48234 | |
| Property Owner | | 17944 Fleming | | | Detroit | MI | 48234 | |
| Property Owner | | 17996 Van Dyke | | | Detroit | MI | 48234 | |
| Property Owner | | 18000 Blackmoor | | | Detroit | MI | 48234 | |
| Property Owner | | 18000 Van Dyke | | | Detroit | MI | 48234 | |
| Property Owner | | 18014 Dean | | | Detroit | MI | 48234 | |
| Property Owner | | 18020 Fleming | | | Detroit | MI | 48234 | |
| Property Owner | | 18026 Fenelon | | | Detroit | MI | 48234 | |
| Property Owner | | 18026 Packard | | | Detroit | MI | 48234 | |
| Property Owner | | 18031 Dequindre | | | Detroit | MI | 48234 | |
| Property Owner | | 18033 Gruebner | | | Detroit | MI | 48234 | |
| Property Owner | | 18038 Beland | | | Detroit | MI | 48234 | |
| Property Owner | | 18038 Norwood | | | Detroit | MI | 48234 | |
| Property Owner | | 18039 Goddard | | | Detroit | MI | 48234 | |
| Property Owner | | 18039 Wexford | | | Detroit | MI | 48234 | |
| Property Owner | | 18045 Mt Elliott | | | Detroit | MI | 48234 | |
| Property Owner | | 18045 Norwood | | | Detroit | MI | 48234 | |
| Property Owner | | 18051 Runyon | | | Detroit | MI | 48234 | |
| Property Owner | | 18065 Helen | | | Detroit | MI | 48234 | |
| Property Owner | | 18067 St Aubin | | | Detroit | MI | 48234 | |
| Property Owner | | 18074 Fenelon | | | Detroit | MI | 48234 | |
| Property Owner | | 18076 Conley | | | Detroit | MI | 48234 | |
| Property Owner | | 18085 Blackmoor | | | Detroit | MI | 48234 | |
| Property Owner | | 18092 Albion | | | Detroit | MI | 48234 | |
| Property Owner | | 18093 Justine | | | Detroit | MI | 48234 | |
| Property Owner | | 18097 Moenart | | | Detroit | MI | 48234 | |
| Property Owner | | 18100 Conant | | | Detroit | MI | 48234 | |
| Property Owner | | 18100 Dean | | | Detroit | MI | 48234 | |
| Property Owner | | 18105 Buffalo | | | Detroit | MI | 48234 | |
| Property Owner | | 18106 Lumpkin | | | Detroit | MI | 48234 | |
| Property Owner | | 18111 Albany St | | | Detroit | MI | 48234 | |
| Property Owner | | 18115 Albion | | | Detroit | MI | 48234 | |
| Property Owner | | 18121 Helen | | | Detroit | MI | 48234 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 18125 Anglin | | | Detroit | MI | 48234 | |
| Property Owner | | 18125 Mitchell | | | Detroit | MI | 48234 | |
| Property Owner | | 18133 Fleming | | | Detroit | MI | 48234 | |
| Property Owner | | 18134 Dequindre | | | Detroit | MI | 48234 | |
| Property Owner | | 18139 Mcdougall | | | Detroit | MI | 48234 | |
| Property Owner | | 18142 Dequindre | | | Detroit | MI | 48234 | |
| Property Owner | | 18402 Norwood | | | Detroit | MI | 48234 | |
| Property Owner | | 18412 Dean | | | Detroit | MI | 48234 | |
| Property Owner | | 18420 St Louis | | | Detroit | MI | 48234 | |
| Property Owner | | 18426 Dean | | | Detroit | MI | 48234 | |
| Property Owner | | 18430 Albany St | | | Detroit | MI | 48234 | |
| Property Owner | | 18430 Veach | | | Detroit | MI | 48234 | |
| Property Owner | | 18432 Gruebner | | | Detroit | MI | 48234 | |
| Property Owner | | 18440 Blackmoor | | | Detroit | MI | 48234 | |
| Property Owner | | 18442 St Louis | | | Detroit | MI | 48234 | |
| Property Owner | | 18451 Keystone | | | Detroit | MI | 48234 | |
| Property Owner | | 18452 Runyon | | | Detroit | MI | 48234 | |
| Property Owner | | 18455 Blackmoor | | | Detroit | MI | 48234 | |
| Property Owner | | 18457 Helen | | | Detroit | MI | 48234 | |
| Property Owner | | 18461 Dean | | | Detroit | MI | 48234 | |
| Property Owner | | 18465 Moenart | | | Detroit | MI | 48234 | |
| Property Owner | | 18465 Revere | | | Detroit | MI | 48234 | |
| Property Owner | | 18466 Klinger | | | Detroit | MI | 48234 | |
| Property Owner | | 18475 Albany St | | | Detroit | MI | 48234 | |
| Property Owner | | 18486 Conley | | | Detroit | MI | 48234 | |
| Property Owner | | 18495 Helen | | | Detroit | MI | 48234 | |
| Property Owner | | 18505 Moenart | | | Detroit | MI | 48234 | |
| Property Owner | | 18513 Mt Elliott | | | Detroit | MI | 48234 | |
| Property Owner | | 18516 Joseph Campau | | | Detroit | MI | 48234 | |
| Property Owner | | 18516 Shields | | | Detroit | MI | 48234 | |
| Property Owner | | 18525 Gallagher | | | Detroit | MI | 48234 | |
| Property Owner | | 18526 Mackay | | | Detroit | MI | 48234 | |
| Property Owner | | 18529 Mt Elliott | | | Detroit | MI | 48234 | |
| Property Owner | | 18531 St Aubin | | | Detroit | MI | 48234 | |
| Property Owner | | 18534 Goddard | | | Detroit | MI | 48234 | |
| Property Owner | | 18539 Klinger | | | Detroit | MI | 48234 | |
| Property Owner | | 18540 Dequindre | | | Detroit | MI | 48234 | |
| Property Owner | | 18551 Mackay | | | Detroit | MI | 48234 | |
| Property Owner | | 18554 Gallagher | | | Detroit | MI | 48234 | |
| Property Owner | | 18563 Wexford | | | Detroit | MI | 48234 | |
| Property Owner | | 18566 Norwood | | | Detroit | MI | 48234 | |
| Property Owner | | 18568 Gallagher | | | Detroit | MI | 48234 | |
| Property Owner | | 18577 Anglin | | | Detroit | MI | 48234 | |
| Property Owner | | 18577 Brinker | | | Detroit | MI | 48234 | |
| Property Owner | | 18581 St Aubin | | | Detroit | MI | 48234 | |
| Property Owner | | 18591 Mackay | | | Detroit | MI | 48234 | |
| Property Owner | | 18601 Bloom | | | Detroit | MI | 48234 | |
| Property Owner | | 18601 Wexford | | | Detroit | MI | 48234 | |
| Property Owner | | 18604 Fleming | | | Detroit | MI | 48234 | |
| Property Owner | | 18609 Rogge | | | Detroit | MI | 48234 | |
| Property Owner | | 18614 Keystone | | | Detroit | MI | 48234 | |
| Property Owner | | 18617 Helen | | | Detroit | MI | 48234 | |
| Property Owner | | 18621 Gruebner | | | Detroit | MI | 48234 | |
| Property Owner | | 18623 Buffalo | | | Detroit | MI | 48234 | |
| Property Owner | | 18629 Anglin | | | Detroit | MI | 48234 | |
| Property Owner | | 18630 Norwood | | | Detroit | MI | 48234 | |
| Property Owner | | 18633 Gallagher | | | Detroit | MI | 48234 | |
| Property Owner | | 18637 Albion | | | Detroit | MI | 48234 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 18639 Klinger | | | Detroit | MI | 48234 | |
| Property Owner | | 18647 Joseph Campau | | | Detroit | MI | 48234 | |
| Property Owner | | 18655 Keystone | | | Detroit | MI | 48234 | |
| Property Owner | | 18656 Justine | | | Detroit | MI | 48234 | |
| Property Owner | | 18657 Caldwell | | | Detroit | MI | 48234 | |
| Property Owner | | 18657 Hasse | | | Detroit | MI | 48234 | |
| Property Owner | | 18666 Carrie | | | Detroit | MI | 48234 | |
| Property Owner | | 18667 Mt Elliott | | | Detroit | MI | 48234 | |
| Property Owner | | 18670 Charest | | | Detroit | MI | 48234 | |
| Property Owner | | 1868 E Outer Drive 50 | | | Detroit | MI | 48234 | |
| Property Owner | | 18680 Dwyer | | | Detroit | MI | 48234 | |
| Property Owner | | 18685 Bloom | | | Detroit | MI | 48234 | |
| Property Owner | | 18687 Helen | | | Detroit | MI | 48234 | |
| Property Owner | | 18704 St Louis | | | Detroit | MI | 48234 | |
| Property Owner | | 18806 Eureka | | | Detroit | MI | 48234 | |
| Property Owner | | 18809 Mackay | | | Detroit | MI | 48234 | |
| Property Owner | | 18816 Fleming | | | Detroit | MI | 48234 | |
| Property Owner | | 18819 Rogge | | | Detroit | MI | 48234 | |
| Property Owner | | 18820 Moenart | | | Detroit | MI | 48234 | |
| Property Owner | | 18826 Sunset | | | Detroit | MI | 48234 | |
| Property Owner | | 18830 Healy | | | Detroit | MI | 48234 | |
| Property Owner | | 18834 Fenelon | | | Detroit | MI | 48234 | |
| Property Owner | | 18835 Albany St | | | Detroit | MI | 48234 | |
| Property Owner | | 18837 Shields | | | Detroit | MI | 48234 | |
| Property Owner | | 18853 Healy | | | Detroit | MI | 48234 | |
| Property Owner | | 18854 Helen | | | Detroit | MI | 48234 | |
| Property Owner | | 18856 Eureka | | | Detroit | MI | 48234 | |
| Property Owner | | 18857 Fenelon | | | Detroit | MI | 48234 | |
| Property Owner | | 18865 Shields | | | Detroit | MI | 48234 | |
| Property Owner | | 18871 Shields | | | Detroit | MI | 48234 | |
| Property Owner | | 18876 Gable | | | Detroit | MI | 48234 | |
| Property Owner | | 18876 Keystone | | | Detroit | MI | 48234 | |
| Property Owner | | 18877 Fleming | | | Detroit | MI | 48234 | |
| Property Owner | | 18878 Dequindre | | | Detroit | MI | 48234 | |
| Property Owner | | 18881 Sherwood | | | Detroit | MI | 48234 | |
| Property Owner | | 18882 Conley | | | Detroit | MI | 48234 | |
| Property Owner | | 18882 Fenelon | | | Detroit | MI | 48234 | |
| Property Owner | | 18884 Anglin | | | Detroit | MI | 48234 | |
| Property Owner | | 18887 Dequindre | | | Detroit | MI | 48234 | |
| Property Owner | | 18889 Fleming | | | Detroit | MI | 48234 | |
| Property Owner | | 18889 St Aubin | | | Detroit | MI | 48234 | |
| Property Owner | | 18901 Beland | | | Detroit | MI | 48234 | |
| Property Owner | | 18914 Van Dyke | | | Detroit | MI | 48234 | |
| Property Owner | | 18925 Lumpkin | | | Detroit | MI | 48234 | |
| Property Owner | | 18939 St Aubin | | | Detroit | MI | 48234 | |
| Property Owner | | 18960 Runyon | | | Detroit | MI | 48234 | |
| Property Owner | | 19018 Mitchell | | | Detroit | MI | 48234 | |
| Property Owner | | 19019 Gallagher | | | Detroit | MI | 48234 | |
| Property Owner | | 19124 Sunset | | | Detroit | MI | 48234 | |
| Property Owner | | 19125 Eureka | | | Detroit | MI | 48234 | |
| Property Owner | | 19133 Eureka | | | Detroit | MI | 48234 | |
| Property Owner | | 19136 Keystone | | | Detroit | MI | 48234 | |
| Property Owner | | 19137 Gallagher | | | Detroit | MI | 48234 | |
| Property Owner | | 19139 Blackmoor | | | Detroit | MI | 48234 | |
| Property Owner | | 19142 Charest | | | Detroit | MI | 48234 | |
| Property Owner | | 19144 Hasse | | | Detroit | MI | 48234 | |
| Property Owner | | 19144 Packard | | | Detroit | MI | 48234 | |
| Property Owner | | 19156 Eureka | | | Detroit | MI | 48234 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 19157 St Aubin | | | Detroit | MI | 48234 | |
| Property Owner | | 19160 Harned | | | Detroit | MI | 48234 | |
| Property Owner | | 19164 Keystone | | | Detroit | MI | 48234 | |
| Property Owner | | 19165 Helen | | | Detroit | MI | 48234 | |
| Property Owner | | 19166 Ryan | | | Detroit | MI | 48234 | |
| Property Owner | | 19167 Beland | | | Detroit | MI | 48234 | |
| Property Owner | | 19170 Justine | | | Detroit | MI | 48234 | |
| Property Owner | | 19185 Norwood | | | Detroit | MI | 48234 | |
| Property Owner | | 19200 Binder | | | Detroit | MI | 48234 | |
| Property Owner | | 19201 Mt Elliott | | | Detroit | MI | 48234 | |
| Property Owner | | 19206 Justine | | | Detroit | MI | 48234 | |
| Property Owner | | 19210 Algonac | | | Detroit | MI | 48234 | |
| Property Owner | | 19215 Cliff | | | Detroit | MI | 48234 | |
| Property Owner | | 19219 Conley | | | Detroit | MI | 48234 | |
| Property Owner | | 19225 Conley | | | Detroit | MI | 48234 | |
| Property Owner | | 19227 Moenart | | | Detroit | MI | 48234 | |
| Property Owner | | 19230 Stotter | | | Detroit | MI | 48234 | |
| Property Owner | | 19231 Bloom | | | Detroit | MI | 48234 | |
| Property Owner | | 19231 Teppert | | | Detroit | MI | 48234 | |
| Property Owner | | 19246 Albany St | | | Detroit | MI | 48234 | |
| Property Owner | | 19251 Justine | | | Detroit | MI | 48234 | |
| Property Owner | | 19255 Revere | | | Detroit | MI | 48234 | |
| Property Owner | | 19260 St Aubin | | | Detroit | MI | 48234 | |
| Property Owner | | 19261 Klinger | | | Detroit | MI | 48234 | |
| Property Owner | | 19300 Charest | | | Detroit | MI | 48234 | |
| Property Owner | | 19302 Klinger | | | Detroit | MI | 48234 | |
| Property Owner | | 19304 Wexford | | | Detroit | MI | 48234 | |
| Property Owner | | 19315 Packard | | | Detroit | MI | 48234 | |
| Property Owner | | 19329 Hasse | | | Detroit | MI | 48234 | |
| Property Owner | | 19330 Charest | | | Detroit | MI | 48234 | |
| Property Owner | | 19332 Mitchell | | | Detroit | MI | 48234 | |
| Property Owner | | 19335 Rogge | | | Detroit | MI | 48234 | |
| Property Owner | | 19336 Lumpkin | | | Detroit | MI | 48234 | |
| Property Owner | | 19338 Teppert | | | Detroit | MI | 48234 | |
| Property Owner | | 19339 Mitchell | | | Detroit | MI | 48234 | |
| Property Owner | | 19340 Klinger | | | Detroit | MI | 48234 | |
| Property Owner | | 19341 Norwood | | | Detroit | MI | 48234 | |
| Property Owner | | 19343 Van Dyke | | | Detroit | MI | 48234 | |
| Property Owner | | 19344 Harned | | | Detroit | MI | 48234 | |
| Property Owner | | 19346 Revere | | | Detroit | MI | 48234 | |
| Property Owner | | 19347 Mt Elliott | | | Detroit | MI | 48234 | |
| Property Owner | | 19353 Spencer | | | Detroit | MI | 48234 | |
| Property Owner | | 19355 Buffalo | | | Detroit | MI | 48234 | |
| Property Owner | | 19355 Klinger | | | Detroit | MI | 48234 | |
| Property Owner | | 19357 Charest | | | Detroit | MI | 48234 | |
| Property Owner | | 19367 Anglin | | | Detroit | MI | 48234 | |
| Property Owner | | 19369 Charest | | | Detroit | MI | 48234 | |
| Property Owner | | 19369 Eureka | | | Detroit | MI | 48234 | |
| Property Owner | | 19369 Rogge | | | Detroit | MI | 48234 | |
| Property Owner | | 19369 St Aubin | | | Detroit | MI | 48234 | |
| Property Owner | | 19369 Yonka | | | Detroit | MI | 48234 | |
| Property Owner | | 19371 Gable | | | Detroit | MI | 48234 | |
| Property Owner | | 19375 Beland | | | Detroit | MI | 48234 | |
| Property Owner | | 19379 Concord | | | Detroit | MI | 48234 | |
| Property Owner | | 19386 Albany St | | | Detroit | MI | 48234 | |
| Property Owner | | 19387 Helen | | | Detroit | MI | 48234 | |
| Property Owner | | 19387 Syracuse | | | Detroit | MI | 48234 | |
| Property Owner | | 19389 Anglin | | | Detroit | MI | 48234 | |

In re City of Detroit, Michigan
Case No. 13-53846

1520 of 1948

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 19390 Charest | | | Detroit | MI | 48234 | |
| Property Owner | | 19396 Fenelon | | | Detroit | MI | 48234 | |
| Property Owner | | 19399 Norwood | | | Detroit | MI | 48234 | |
| Property Owner | | 19400 Binder | | | Detroit | MI | 48234 | |
| Property Owner | | 19400 Helen | | | Detroit | MI | 48234 | |
| Property Owner | | 19400 Syracuse | | | Detroit | MI | 48234 | |
| Property Owner | | 19403 Mound | | | Detroit | MI | 48234 | |
| Property Owner | | 19407 Sunset | | | Detroit | MI | 48234 | |
| Property Owner | | 19409 Beland | | | Detroit | MI | 48234 | |
| Property Owner | | 19426 Mitchell | | | Detroit | MI | 48234 | |
| Property Owner | | 19427 Fleming | | | Detroit | MI | 48234 | |
| Property Owner | | 19428 Helen | | | Detroit | MI | 48234 | |
| Property Owner | | 19429 Mt Elliott | | | Detroit | MI | 48234 | |
| Property Owner | | 19434 Eureka | | | Detroit | MI | 48234 | |
| Property Owner | | 19447 Sunset | | | Detroit | MI | 48234 | |
| Property Owner | | 19459 Buffalo | | | Detroit | MI | 48234 | |
| Property Owner | | 19459 Caldwell | | | Detroit | MI | 48234 | |
| Property Owner | | 19470 St Louis | | | Detroit | MI | 48234 | |
| Property Owner | | 19600 Klinger | | | Detroit | MI | 48234 | |
| Property Owner | | 19600 Lumpkin | | | Detroit | MI | 48234 | |
| Property Owner | | 19601 St Aubin | | | Detroit | MI | 48234 | |
| Property Owner | | 19608 Mitchell | | | Detroit | MI | 48234 | |
| Property Owner | | 19609 Moenart | | | Detroit | MI | 48234 | |
| Property Owner | | 19613 Albany St | | | Detroit | MI | 48234 | |
| Property Owner | | 19618 Buffalo | | | Detroit | MI | 48234 | |
| Property Owner | | 19624 Beland | | | Detroit | MI | 48234 | |
| Property Owner | | 19627 Carrie | | | Detroit | MI | 48234 | |
| Property Owner | | 19631 Conley | | | Detroit | MI | 48234 | |
| Property Owner | | 19632 Charest | | | Detroit | MI | 48234 | |
| Property Owner | | 19632 Lumpkin | | | Detroit | MI | 48234 | |
| Property Owner | | 19633 Fleming | | | Detroit | MI | 48234 | |
| Property Owner | | 19635 Caldwell | | | Detroit | MI | 48234 | |
| Property Owner | | 19635 Helen | | | Detroit | MI | 48234 | |
| Property Owner | | 19641 Shields | | | Detroit | MI | 48234 | |
| Property Owner | | 19643 Stotter | | | Detroit | MI | 48234 | |
| Property Owner | | 19646 Bloom | | | Detroit | MI | 48234 | |
| Property Owner | | 19647 Dequindre | | | Detroit | MI | 48234 | |
| Property Owner | | 19651 Hasse | | | Detroit | MI | 48234 | |
| Property Owner | | 19656 Fenelon | | | Detroit | MI | 48234 | |
| Property Owner | | 19659 Beland | | | Detroit | MI | 48234 | |
| Property Owner | | 19659 Lamont | | | Detroit | MI | 48234 | |
| Property Owner | | 19666 Cliff | | | Detroit | MI | 48234 | |
| Property Owner | | 19666 Ryan | | | Detroit | MI | 48234 | |
| Property Owner | | 19666 St Aubin | | | Detroit | MI | 48234 | |
| Property Owner | | 19670 Bloom | | | Detroit | MI | 48234 | |
| Property Owner | | 19670 Fenelon | | | Detroit | MI | 48234 | |
| Property Owner | | 19682 Helen | | | Detroit | MI | 48234 | |
| Property Owner | | 19686 Dean | | | Detroit | MI | 48234 | |
| Property Owner | | 19689 Albion | | | Detroit | MI | 48234 | |
| Property Owner | | 19689 Hasse | | | Detroit | MI | 48234 | |
| Property Owner | | 19690 Binder | | | Detroit | MI | 48234 | |
| Property Owner | | 19690 Buffalo | | | Detroit | MI | 48234 | |
| Property Owner | | 19691 Buffalo | | | Detroit | MI | 48234 | |
| Property Owner | | 19707 Albany St | | | Detroit | MI | 48234 | |
| Property Owner | | 19710 Runyon | | | Detroit | MI | 48234 | |
| Property Owner | | 19711 Albion | | | Detroit | MI | 48234 | |
| Property Owner | | 19716 Wexford | | | Detroit | MI | 48234 | |
| Property Owner | | 19717 Eureka | | | Detroit | MI | 48234 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 19720 Concord | | | Detroit | MI | 48234 | |
| Property Owner | | 19734 Ryan | | | Detroit | MI | 48234 | |
| Property Owner | | 19747 Justine | | | Detroit | MI | 48234 | |
| Property Owner | | 19749 Binder | | | Detroit | MI | 48234 | |
| Property Owner | | 19940 Moenart | | | Detroit | MI | 48234 | |
| Property Owner | | 19949 Moenart | | | Detroit | MI | 48234 | |
| Property Owner | | 19954 Concord | | | Detroit | MI | 48234 | |
| Property Owner | | 19971 Packard | | | Detroit | MI | 48234 | |
| Property Owner | | 19973 Rogge | | | Detroit | MI | 48234 | |
| Property Owner | | 19974 Mackay | | | Detroit | MI | 48234 | |
| Property Owner | | 19978 Fleming | | | Detroit | MI | 48234 | |
| Property Owner | | 19981 Gallagher | | | Detroit | MI | 48234 | |
| Property Owner | | 19986 Carrie | | | Detroit | MI | 48234 | |
| Property Owner | | 19989 Van Dyke | | | Detroit | MI | 48234 | |
| Property Owner | | 20002 Harned | | | Detroit | MI | 48234 | |
| Property Owner | | 20006 Packard | | | Detroit | MI | 48234 | |
| Property Owner | | 20008 Sherwood | | | Detroit | MI | 48234 | |
| Property Owner | | 20016 Dean | | | Detroit | MI | 48234 | |
| Property Owner | | 20029 Norwood | | | Detroit | MI | 48234 | |
| Property Owner | | 20034 Concord | | | Detroit | MI | 48234 | |
| Property Owner | | 20048 Helen | | | Detroit | MI | 48234 | |
| Property Owner | | 20049 Sunset | | | Detroit | MI | 48234 | |
| Property Owner | | 20055 St Aubin | | | Detroit | MI | 48234 | |
| Property Owner | | 20081 Bloom | | | Detroit | MI | 48234 | |
| Property Owner | | 20100 Rogge | | | Detroit | MI | 48234 | |
| Property Owner | | 20101 Anglin | | | Detroit | MI | 48234 | |
| Property Owner | | 20104 Binder | | | Detroit | MI | 48234 | |
| Property Owner | | 20110 Helen | | | Detroit | MI | 48234 | |
| Property Owner | | 20112 Mitchell | | | Detroit | MI | 48234 | |
| Property Owner | | 20118 Bloom | | | Detroit | MI | 48234 | |
| Property Owner | | 20118 Revere | | | Detroit | MI | 48234 | |
| Property Owner | | 20119 Helen | | | Detroit | MI | 48234 | |
| Property Owner | | 20121 Moenart | | | Detroit | MI | 48234 | |
| Property Owner | | 20125 Gallagher | | | Detroit | MI | 48234 | |
| Property Owner | | 20130 Klinger | | | Detroit | MI | 48234 | |
| Property Owner | | 20130 Revere | | | Detroit | MI | 48234 | |
| Property Owner | | 20134 Concord | | | Detroit | MI | 48234 | |
| Property Owner | | 20135 Rogge | | | Detroit | MI | 48234 | |
| Property Owner | | 20143 Rogge | | | Detroit | MI | 48234 | |
| Property Owner | | 20145 Helen | | | Detroit | MI | 48234 | |
| Property Owner | | 20147 Norwood | | | Detroit | MI | 48234 | |
| Property Owner | | 20149 Monitor | | | Detroit | MI | 48234 | |
| Property Owner | | 20157 Wexford | | | Detroit | MI | 48234 | |
| Property Owner | | 20161 Terrell | | | Detroit | MI | 48234 | |
| Property Owner | | 20163 Charest | | | Detroit | MI | 48234 | |
| Property Owner | | 20177 Veach | | | Detroit | MI | 48234 | |
| Property Owner | | 20188 Binder | | | Detroit | MI | 48234 | |
| Property Owner | | 20188 Revere | | | Detroit | MI | 48234 | |
| Property Owner | | 20193 Dequindre | | | Detroit | MI | 48234 | |
| Property Owner | | 20193 Stotter | | | Detroit | MI | 48234 | |
| Property Owner | | 20196 Gallagher | | | Detroit | MI | 48234 | |
| Property Owner | | 20200 Rogge | | | Detroit | MI | 48234 | |
| Property Owner | | 20201 Anglin | | | Detroit | MI | 48234 | |
| Property Owner | | 20206 Packard | | | Detroit | MI | 48234 | |
| Property Owner | | 20206 Revere | | | Detroit | MI | 48234 | |
| Property Owner | | 20210 Buffalo | | | Detroit | MI | 48234 | |
| Property Owner | | 20212 Packard | | | Detroit | MI | 48234 | |
| Property Owner | | 20224 Helen | | | Detroit | MI | 48234 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 20225 Moenart | | | Detroit | MI | 48234 | |
| Property Owner | | 20226 Mackay | | | Detroit | MI | 48234 | |
| Property Owner | | 20229 Stotter | | | Detroit | MI | 48234 | |
| Property Owner | | 20234 Anglin | | | Detroit | MI | 48234 | |
| Property Owner | | 20236 Charest | | | Detroit | MI | 48234 | |
| Property Owner | | 20236 Dean | | | Detroit | MI | 48234 | |
| Property Owner | | 20236 Revere | | | Detroit | MI | 48234 | |
| Property Owner | | 20245 Wexford | | | Detroit | MI | 48234 | |
| Property Owner | | 20247 Rogge | | | Detroit | MI | 48234 | |
| Property Owner | | 20247 Yonka | | | Detroit | MI | 48234 | |
| Property Owner | | 20251 Conley | | | Detroit | MI | 48234 | |
| Property Owner | | 20252 Van Dyke | | | Detroit | MI | 48234 | |
| Property Owner | | 20255 Norwood | | | Detroit | MI | 48234 | |
| Property Owner | | 20260 Moenart | | | Detroit | MI | 48234 | |
| Property Owner | | 20261 Conley | | | Detroit | MI | 48234 | |
| Property Owner | | 20274 Buffalo | | | Detroit | MI | 48234 | |
| Property Owner | | 20294 Moenart | | | Detroit | MI | 48234 | |
| Property Owner | | 20295 Dean | | | Detroit | MI | 48234 | |
| Property Owner | | 20299 Syracuse | | | Detroit | MI | 48234 | |
| Property Owner | | 20300 Bloom | | | Detroit | MI | 48234 | |
| Property Owner | | 20424 Ryan | | | Detroit | MI | 48234 | |
| Property Owner | | 20427 Binder | | | Detroit | MI | 48234 | |
| Property Owner | | 20431 Concord | | | Detroit | MI | 48234 | |
| Property Owner | | 20434 Klinger | | | Detroit | MI | 48234 | |
| Property Owner | | 20438 Rogge | | | Detroit | MI | 48234 | |
| Property Owner | | 20458 Binder | | | Detroit | MI | 48234 | |
| Property Owner | | 20474 Harned | | | Detroit | MI | 48234 | |
| Property Owner | | 20485 Mackay | | | Detroit | MI | 48234 | |
| Property Owner | | 20500 Veach | | | Detroit | MI | 48234 | |
| Property Owner | | 20506 Wexford | | | Detroit | MI | 48234 | |
| Property Owner | | 20522 Carrie | | | Detroit | MI | 48234 | |
| Property Owner | | 20527 Albany St | | | Detroit | MI | 48234 | |
| Property Owner | | 20530 Ryan | | | Detroit | MI | 48234 | |
| Property Owner | | 20533 Sunset | | | Detroit | MI | 48234 | |
| Property Owner | | 20541 Conley | | | Detroit | MI | 48234 | |
| Property Owner | | 20561 Bloom | | | Detroit | MI | 48234 | |
| Property Owner | | 20578 Bloom | | | Detroit | MI | 48234 | |
| Property Owner | | 2331 E Outer Drive | | | Detroit | MI | 48234 | |
| Property Owner | | 2423 E Outer Drive | | | Detroit | MI | 48234 | |
| Property Owner | | 2726 E Seven Mile | | | Detroit | MI | 48234 | |
| Property Owner | | 2738 E Seven Mile | | | Detroit | MI | 48234 | |
| Property Owner | | 3127 E Outer Drive | | | Detroit | MI | 48234 | |
| Property Owner | | 4031 E Outer Drive | | | Detroit | MI | 48234 | |
| Property Owner | | 4100 E Outer Drive | | | Detroit | MI | 48234 | |
| Property Owner | | 4696 E Nevada | | | Detroit | MI | 48234 | |
| Property Owner | | 5017 E Nevada | | | Detroit | MI | 48234 | |
| Property Owner | | 5050 E Outer Drive | | | Detroit | MI | 48234 | |
| Property Owner | | 5130 E Outer Drive | | | Detroit | MI | 48234 | |
| Property Owner | | 6031 E Seven Mile | | | Detroit | MI | 48234 | |
| Property Owner | | 6450 E Hildale | | | Detroit | MI | 48234 | |
| Property Owner | | 6501 Lynch Rd | | | Detroit | MI | 48234 | |
| Property Owner | | 7050 Milton | | | Detroit | MI | 48234 | |
| Property Owner | | 7083 Tappan | | | Detroit | MI | 48234 | |
| Property Owner | | 7086 Arcola | | | Detroit | MI | 48234 | |
| Property Owner | | 7431 Emily | | | Detroit | MI | 48234 | |
| Property Owner | | 7464 E Robinwood | | | Detroit | MI | 48234 | |
| Property Owner | | 7522 Emily | | | Detroit | MI | 48234 | |
| Property Owner | | 7557 Arcola | | | Detroit | MI | 48234 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 7562 Quinn | | | Detroit | MI | 48234 | |
| Property Owner | | 7611 Jordan | | | Detroit | MI | 48234 | |
| Property Owner | | 7618 Giese | | | Detroit | MI | 48234 | |
| Property Owner | | 7620 Dobel | | | Detroit | MI | 48234 | |
| Property Owner | | 7621 Giese | | | Detroit | MI | 48234 | |
| Property Owner | | 8030 Stockton | | | Detroit | MI | 48234 | |
| Property Owner | | 8040 House | | | Detroit | MI | 48234 | |
| Property Owner | | 8064 Suzanne | | | Detroit | MI | 48234 | |
| Property Owner | | 8068 House | | | Detroit | MI | 48234 | |
| Property Owner | | 8080 Montlieu | | | Detroit | MI | 48234 | |
| Property Owner | | 8091 Dobel | | | Detroit | MI | 48234 | |
| Property Owner | | 8094 Rolyat | | | Detroit | MI | 48234 | |
| Property Owner | | 8098 Dobel | | | Detroit | MI | 48234 | |
| Property Owner | | 8103 Emily | | | Detroit | MI | 48234 | |
| Property Owner | | 8111 Rolyat | | | Detroit | MI | 48234 | |
| Property Owner | | 8123 Dobel | | | Detroit | MI | 48234 | |
| Property Owner | | 8126 E Brentwood | | | Detroit | MI | 48234 | |
| Property Owner | | 8133 Bliss | | | Detroit | MI | 48234 | |
| Property Owner | | 8141 Dubay | | | Detroit | MI | 48234 | |
| Property Owner | | 8160 Bliss | | | Detroit | MI | 48234 | |
| Property Owner | | 8181 House | | | Detroit | MI | 48234 | |
| Property Owner | | 8191 Darwin | | | Detroit | MI | 48234 | |
| Property Owner | | 8217 Rolyat | | | Detroit | MI | 48234 | |
| Property Owner | | 8224 E Hildale | | | Detroit | MI | 48234 | |
| Property Owner | | 8232 Leander | | | Detroit | MI | 48234 | |
| Property Owner | | 8234 E Hollywood | | | Detroit | MI | 48234 | |
| Property Owner | | 8260 Quinn | | | Detroit | MI | 48234 | |
| Property Owner | | 8300 Yolanda | | | Detroit | MI | 48234 | |
| Property Owner | | 8317 House | | | Detroit | MI | 48234 | |
| Property Owner | | 8615 Yolanda | | | Detroit | MI | 48234 | |
| Property Owner | | 8623 Leander | | | Detroit | MI | 48234 | |
| Property Owner | | 8720 E Seven Mile | | | Detroit | MI | 48234 | |
| Property Owner | | 8730 E Seven Mile | | | Detroit | MI | 48234 | |
| Property Owner | | 13140 Conner | | | Detroit | MI | 48234 | |
| Property Owner | | 1676 E Outer Drive 10 | | | Detroit | MI | 48234 | |
| Property Owner | | 17174 Albion | | | Detroit | MI | 48234 | |
| Property Owner | | 17197 Teppert | | | Detroit | MI | 48234 | |
| Property Owner | | 17210 Beland | | | Detroit | MI | 48234 | |
| Property Owner | | 17333 Runyon | | | Detroit | MI | 48234 | |
| Property Owner | | 17390 Albion | | | Detroit | MI | 48234 | |
| Property Owner | | 17397 Runyon | | | Detroit | MI | 48234 | |
| Property Owner | | 17402 Beland | | | Detroit | MI | 48234 | |
| Property Owner | | 17403 Runyon | | | Detroit | MI | 48234 | |
| Property Owner | | 17616 Beland | | | Detroit | MI | 48234 | |
| Property Owner | | 17631 Runyon | | | Detroit | MI | 48234 | |
| Property Owner | | 17650 Beland | | | Detroit | MI | 48234 | |
| Property Owner | | 17651 Runyon | | | Detroit | MI | 48234 | |
| Property Owner | | 17660 Runyon | | | Detroit | MI | 48234 | |
| Property Owner | | 17666 Teppert | | | Detroit | MI | 48234 | |
| Property Owner | | 17680 Beland | | | Detroit | MI | 48234 | |
| Property Owner | | 17800 Beland | | | Detroit | MI | 48234 | |
| Property Owner | | 17800 Teppert | | | Detroit | MI | 48234 | |
| Property Owner | | 17815 Goddard | | | Detroit | MI | 48234 | |
| Property Owner | | 17833 Mcdougall | | | Detroit | MI | 48234 | |
| Property Owner | | 17835 Mackay | | | Detroit | MI | 48234 | |
| Property Owner | | 17844 Mitchell | | | Detroit | MI | 48234 | |
| Property Owner | | 17870 Albion | | | Detroit | MI | 48234 | |
| Property Owner | | 17871 Wexford | | | Detroit | MI | 48234 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 17878 Beland | | | Detroit | MI | 48234 | |
| Property Owner | | 17900 Anglin | | | Detroit | MI | 48234 | |
| Property Owner | | 17910 St Aubin | | | Detroit | MI | 48234 | |
| Property Owner | | 17911 Fleming | | | Detroit | MI | 48234 | |
| Property Owner | | 17957 Goddard | | | Detroit | MI | 48234 | |
| Property Owner | | 18000 Ryan | | | Detroit | MI | 48234 | |
| Property Owner | | 18020 Goddard | | | Detroit | MI | 48234 | |
| Property Owner | | 18023 Shields | | | Detroit | MI | 48234 | |
| Property Owner | | 18025 Blackmoor | | | Detroit | MI | 48234 | |
| Property Owner | | 18026 Moenart | | | Detroit | MI | 48234 | |
| Property Owner | | 18027 Revere | | | Detroit | MI | 48234 | |
| Property Owner | | 18034 Anglin | | | Detroit | MI | 48234 | |
| Property Owner | | 18035 Mackay | | | Detroit | MI | 48234 | |
| Property Owner | | 18040 Sunset | | | Detroit | MI | 48234 | |
| Property Owner | | 18041 Shields | | | Detroit | MI | 48234 | |
| Property Owner | | 18045 Dean | | | Detroit | MI | 48234 | |
| Property Owner | | 18045 Fleming | | | Detroit | MI | 48234 | |
| Property Owner | | 18049 Helen | | | Detroit | MI | 48234 | |
| Property Owner | | 18051 Albany St | | | Detroit | MI | 48234 | |
| Property Owner | | 18055 St Louis | | | Detroit | MI | 48234 | |
| Property Owner | | 18056 Albion | | | Detroit | MI | 48234 | |
| Property Owner | | 18065 Gable | | | Detroit | MI | 48234 | |
| Property Owner | | 18066 Syracuse | | | Detroit | MI | 48234 | |
| Property Owner | | 18069 Mitchell | | | Detroit | MI | 48234 | |
| Property Owner | | 18070 Maine | | | Detroit | MI | 48234 | |
| Property Owner | | 18070 Mt Elliott | | | Detroit | MI | 48234 | |
| Property Owner | | 18074 Dwyer | | | Detroit | MI | 48234 | |
| Property Owner | | 18081 Goddard | | | Detroit | MI | 48234 | |
| Property Owner | | 18082 Gruebner | | | Detroit | MI | 48234 | |
| Property Owner | | 18086 Dean | | | Detroit | MI | 48234 | |
| Property Owner | | 18108 Dean | | | Detroit | MI | 48234 | |
| Property Owner | | 18110 Caldwell | | | Detroit | MI | 48234 | |
| Property Owner | | 18128 Mackay | | | Detroit | MI | 48234 | |
| Property Owner | | 18140 Joseph Campau | | | Detroit | MI | 48234 | |
| Property Owner | | 18145 Goddard | | | Detroit | MI | 48234 | |
| Property Owner | | 18150 Fleming | | | Detroit | MI | 48234 | |
| Property Owner | | 18415 Albany St | | | Detroit | MI | 48234 | |
| Property Owner | | 18417 Beland | | | Detroit | MI | 48234 | |
| Property Owner | | 18418 Gruebner | | | Detroit | MI | 48234 | |
| Property Owner | | 18427 Ryan | | | Detroit | MI | 48234 | |
| Property Owner | | 18434 Caldwell | | | Detroit | MI | 48234 | |
| Property Owner | | 18434 Dwyer | | | Detroit | MI | 48234 | |
| Property Owner | | 18435 Dwyer | | | Detroit | MI | 48234 | |
| Property Owner | | 18437 Klinger | | | Detroit | MI | 48234 | |
| Property Owner | | 18441 Gruebner | | | Detroit | MI | 48234 | |
| Property Owner | | 18450 Norwood | | | Detroit | MI | 48234 | |
| Property Owner | | 18451 Helen | | | Detroit | MI | 48234 | |
| Property Owner | | 18451 Mound | | | Detroit | MI | 48234 | |
| Property Owner | | 18465 Helen | | | Detroit | MI | 48234 | |
| Property Owner | | 18491 Justine | | | Detroit | MI | 48234 | |
| Property Owner | | 18503 Wexford | | | Detroit | MI | 48234 | |
| Property Owner | | 18509 Beland | | | Detroit | MI | 48234 | |
| Property Owner | | 18525 Lumpkin | | | Detroit | MI | 48234 | |
| Property Owner | | 18550 Mackay | | | Detroit | MI | 48234 | |
| Property Owner | | 18553 Brinker | | | Detroit | MI | 48234 | |
| Property Owner | | 18560 Brinker | | | Detroit | MI | 48234 | |
| Property Owner | | 18561 Binder | | | Detroit | MI | 48234 | |
| Property Owner | | 18589 Lumpkin | | | Detroit | MI | 48234 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 18601 Revere | | | Detroit | MI | 48234 | |
| Property Owner | | 18601 Rogge | | | Detroit | MI | 48234 | |
| Property Owner | | 18620 Blackmoor | | | Detroit | MI | 48234 | |
| Property Owner | | 18620 Healy | | | Detroit | MI | 48234 | |
| Property Owner | | 18621 Dean | | | Detroit | MI | 48234 | |
| Property Owner | | 18622 Eureka | | | Detroit | MI | 48234 | |
| Property Owner | | 18622 Moenart | | | Detroit | MI | 48234 | |
| Property Owner | | 18626 Anglin | | | Detroit | MI | 48234 | |
| Property Owner | | 18627 Filer | | | Detroit | MI | 48234 | |
| Property Owner | | 18630 Albion | | | Detroit | MI | 48234 | |
| Property Owner | | 18630 Shields | | | Detroit | MI | 48234 | |
| Property Owner | | 18634 Mackay | | | Detroit | MI | 48234 | |
| Property Owner | | 18635 Keystone | | | Detroit | MI | 48234 | |
| Property Owner | | 18641 Albany St | | | Detroit | MI | 48234 | |
| Property Owner | | 18641 Beland | | | Detroit | MI | 48234 | |
| Property Owner | | 18645 Maine | | | Detroit | MI | 48234 | |
| Property Owner | | 18647 Gruebner | | | Detroit | MI | 48234 | |
| Property Owner | | 18649 Sunset | | | Detroit | MI | 48234 | |
| Property Owner | | 18656 Lamont | | | Detroit | MI | 48234 | |
| Property Owner | | 18656 Revere | | | Detroit | MI | 48234 | |
| Property Owner | | 18656 Sunset | | | Detroit | MI | 48234 | |
| Property Owner | | 18661 Beland | | | Detroit | MI | 48234 | |
| Property Owner | | 18661 Dwyer | | | Detroit | MI | 48234 | |
| Property Owner | | 18663 Norwood | | | Detroit | MI | 48234 | |
| Property Owner | | 18669 Moenart | | | Detroit | MI | 48234 | |
| Property Owner | | 18671 Sunset | | | Detroit | MI | 48234 | |
| Property Owner | | 18677 St Louis | | | Detroit | MI | 48234 | |
| Property Owner | | 18682 Bloom | | | Detroit | MI | 48234 | |
| Property Owner | | 18682 St Louis | | | Detroit | MI | 48234 | |
| Property Owner | | 18684 Conley | | | Detroit | MI | 48234 | |
| Property Owner | | 18686 Sherwood | | | Detroit | MI | 48234 | |
| Property Owner | | 18689 Dwyer | | | Detroit | MI | 48234 | |
| Property Owner | | 18691 Moenart | | | Detroit | MI | 48234 | |
| Property Owner | | 18695 Buffalo | | | Detroit | MI | 48234 | |
| Property Owner | | 18699 Buffalo | | | Detroit | MI | 48234 | |
| Property Owner | | 18700 Teppert | | | Detroit | MI | 48234 | |
| Property Owner | | 18705 Justine | | | Detroit | MI | 48234 | |
| Property Owner | | 18716 Runyon | | | Detroit | MI | 48234 | |
| Property Owner | | 18800 Helen | | | Detroit | MI | 48234 | |
| Property Owner | | 18800 St Aubin | | | Detroit | MI | 48234 | |
| Property Owner | | 18801 St Aubin | | | Detroit | MI | 48234 | |
| Property Owner | | 18813 Bloom | | | Detroit | MI | 48234 | |
| Property Owner | | 18814 Dequindre | | | Detroit | MI | 48234 | |
| Property Owner | | 18817 Healy | | | Detroit | MI | 48234 | |
| Property Owner | | 18821 Caldwell | | | Detroit | MI | 48234 | |
| Property Owner | | 18822 Healy | | | Detroit | MI | 48234 | |
| Property Owner | | 18827 Rogge | | | Detroit | MI | 48234 | |
| Property Owner | | 18831 Healy | | | Detroit | MI | 48234 | |
| Property Owner | | 18835 Bloom | | | Detroit | MI | 48234 | |
| Property Owner | | 18835 Conley | | | Detroit | MI | 48234 | |
| Property Owner | | 18835 Gable | | | Detroit | MI | 48234 | |
| Property Owner | | 18835 Rogge | | | Detroit | MI | 48234 | |
| Property Owner | | 18836 Carrie | | | Detroit | MI | 48234 | |
| Property Owner | | 18837 Healy | | | Detroit | MI | 48234 | |
| Property Owner | | 18840 Keystone | | | Detroit | MI | 48234 | |
| Property Owner | | 18846 Buffalo | | | Detroit | MI | 48234 | |
| Property Owner | | 18858 Lumpkin | | | Detroit | MI | 48234 | |
| Property Owner | | 18859 Fenelon | | | Detroit | MI | 48234 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 18860 Bloom | | | Detroit | MI | 48234 | |
| Property Owner | | 18862 Keystone | | | Detroit | MI | 48234 | |
| Property Owner | | 18871 Eureka | | | Detroit | MI | 48234 | |
| Property Owner | | 18876 Eureka | | | Detroit | MI | 48234 | |
| Property Owner | | 18880 Healy | | | Detroit | MI | 48234 | |
| Property Owner | | 18883 Gable | | | Detroit | MI | 48234 | |
| Property Owner | | 18887 Buffalo | | | Detroit | MI | 48234 | |
| Property Owner | | 18888 Fleming | | | Detroit | MI | 48234 | |
| Property Owner | | 18896 Dean | | | Detroit | MI | 48234 | |
| Property Owner | | 18901 Goddard | | | Detroit | MI | 48234 | |
| Property Owner | | 18901 Lumpkin | | | Detroit | MI | 48234 | |
| Property Owner | | 18918 Blackmoor | | | Detroit | MI | 48234 | |
| Property Owner | | 18924 Albion | | | Detroit | MI | 48234 | |
| Property Owner | | 18931 Maine | | | Detroit | MI | 48234 | |
| Property Owner | | 18937 Algonac | | | Detroit | MI | 48234 | |
| Property Owner | | 18946 Runyon | | | Detroit | MI | 48234 | |
| Property Owner | | 18954 Gruebner | | | Detroit | MI | 48234 | |
| Property Owner | | 18961 Blackmoor | | | Detroit | MI | 48234 | |
| Property Owner | | 18974 Algonac | | | Detroit | MI | 48234 | |
| Property Owner | | 18977 Blackmoor | | | Detroit | MI | 48234 | |
| Property Owner | | 19124 Justine | | | Detroit | MI | 48234 | |
| Property Owner | | 19131 Helen | | | Detroit | MI | 48234 | |
| Property Owner | | 19133 Gallagher | | | Detroit | MI | 48234 | |
| Property Owner | | 19136 Runyon | | | Detroit | MI | 48234 | |
| Property Owner | | 19140 Stotter | | | Detroit | MI | 48234 | |
| Property Owner | | 19141 Justine | | | Detroit | MI | 48234 | |
| Property Owner | | 19141 Norwood | | | Detroit | MI | 48234 | |
| Property Owner | | 19143 Gallagher | | | Detroit | MI | 48234 | |
| Property Owner | | 19143 Teppert | | | Detroit | MI | 48234 | |
| Property Owner | | 19145 Shields | | | Detroit | MI | 48234 | |
| Property Owner | | 19146 Moenart | | | Detroit | MI | 48234 | |
| Property Owner | | 19148 Harned | | | Detroit | MI | 48234 | |
| Property Owner | | 19148 Stotter | | | Detroit | MI | 48234 | |
| Property Owner | | 19149 Concord | | | Detroit | MI | 48234 | |
| Property Owner | | 19149 Gable | | | Detroit | MI | 48234 | |
| Property Owner | | 19153 Lumpkin | | | Detroit | MI | 48234 | |
| Property Owner | | 19161 Bloom | | | Detroit | MI | 48234 | |
| Property Owner | | 19163 Klinger | | | Detroit | MI | 48234 | |
| Property Owner | | 19164 Moenart | | | Detroit | MI | 48234 | |
| Property Owner | | 19165 Binder | | | Detroit | MI | 48234 | |
| Property Owner | | 19165 Runyon | | | Detroit | MI | 48234 | |
| Property Owner | | 19172 Eureka | | | Detroit | MI | 48234 | |
| Property Owner | | 19178 Keystone | | | Detroit | MI | 48234 | |
| Property Owner | | 19180 Spencer | | | Detroit | MI | 48234 | |
| Property Owner | | 19183 Yonka | | | Detroit | MI | 48234 | |
| Property Owner | | 19185 Gallagher | | | Detroit | MI | 48234 | |
| Property Owner | | 19186 Fleming | | | Detroit | MI | 48234 | |
| Property Owner | | 19199 Carrie | | | Detroit | MI | 48234 | |
| Property Owner | | 19205 Mt Elliott | | | Detroit | MI | 48234 | |
| Property Owner | | 19208 Bloom | | | Detroit | MI | 48234 | |
| Property Owner | | 19210 Teppert | | | Detroit | MI | 48234 | |
| Property Owner | | 19211 Dequindre | | | Detroit | MI | 48234 | |
| Property Owner | | 19212 Lumpkin | | | Detroit | MI | 48234 | |
| Property Owner | | 19216 Rogge | | | Detroit | MI | 48234 | |
| Property Owner | | 19220 Revere | | | Detroit | MI | 48234 | |
| Property Owner | | 19221 Runyon | | | Detroit | MI | 48234 | |
| Property Owner | | 19233 Harned | | | Detroit | MI | 48234 | |
| Property Owner | | 19235 Lamont | | | Detroit | MI | 48234 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 19236 Syracuse | | | Detroit | MI | 48234 | |
| Property Owner | | 19239 Dwyer | | | Detroit | MI | 48234 | |
| Property Owner | | 19240 Wexford | | | Detroit | MI | 48234 | |
| Property Owner | | 19245 Norwood | | | Detroit | MI | 48234 | |
| Property Owner | | 19246 Mackay | | | Detroit | MI | 48234 | |
| Property Owner | | 19256 Healy | | | Detroit | MI | 48234 | |
| Property Owner | | 19300 Dean | | | Detroit | MI | 48234 | |
| Property Owner | | 19300 Dwyer | | | Detroit | MI | 48234 | |
| Property Owner | | 19300 Fenelon | | | Detroit | MI | 48234 | |
| Property Owner | | 19300 Sunset | | | Detroit | MI | 48234 | |
| Property Owner | | 19303 Caldwell | | | Detroit | MI | 48234 | |
| Property Owner | | 19317 Dwyer | | | Detroit | MI | 48234 | |
| Property Owner | | 19318 Bloom | | | Detroit | MI | 48234 | |
| Property Owner | | 19319 Klinger | | | Detroit | MI | 48234 | |
| Property Owner | | 19324 Binder | | | Detroit | MI | 48234 | |
| Property Owner | | 19324 Teppert | | | Detroit | MI | 48234 | |
| Property Owner | | 19325 Albion | | | Detroit | MI | 48234 | |
| Property Owner | | 19325 Keystone | | | Detroit | MI | 48234 | |
| Property Owner | | 19327 Mitchell | | | Detroit | MI | 48234 | |
| Property Owner | | 19330 Justine | | | Detroit | MI | 48234 | |
| Property Owner | | 19330 Lumpkin | | | Detroit | MI | 48234 | |
| Property Owner | | 19330 Moenart | | | Detroit | MI | 48234 | |
| Property Owner | | 19334 Spencer | | | Detroit | MI | 48234 | |
| Property Owner | | 19335 Sunset | | | Detroit | MI | 48234 | |
| Property Owner | | 19340 St Louis | | | Detroit | MI | 48234 | |
| Property Owner | | 19342 Eureka | | | Detroit | MI | 48234 | |
| Property Owner | | 19342 Hasse | | | Detroit | MI | 48234 | |
| Property Owner | | 19362 Gallagher | | | Detroit | MI | 48234 | |
| Property Owner | | 19364 Packard | | | Detroit | MI | 48234 | |
| Property Owner | | 19365 Syracuse | | | Detroit | MI | 48234 | |
| Property Owner | | 19366 Beland | | | Detroit | MI | 48234 | |
| Property Owner | | 19366 Fenelon | | | Detroit | MI | 48234 | |
| Property Owner | | 19381 Algonac | | | Detroit | MI | 48234 | |
| Property Owner | | 19381 Eureka | | | Detroit | MI | 48234 | |
| Property Owner | | 19385 Charest | | | Detroit | MI | 48234 | |
| Property Owner | | 19391 Algonac | | | Detroit | MI | 48234 | |
| Property Owner | | 19392 Helen | | | Detroit | MI | 48234 | |
| Property Owner | | 19394 Albion | | | Detroit | MI | 48234 | |
| Property Owner | | 19395 Keystone | | | Detroit | MI | 48234 | |
| Property Owner | | 19398 Wexford | | | Detroit | MI | 48234 | |
| Property Owner | | 19399 Revere | | | Detroit | MI | 48234 | |
| Property Owner | | 19404 Fenelon | | | Detroit | MI | 48234 | |
| Property Owner | | 19405 Wexford | | | Detroit | MI | 48234 | |
| Property Owner | | 19409 Revere | | | Detroit | MI | 48234 | |
| Property Owner | | 19410 Runyon | | | Detroit | MI | 48234 | |
| Property Owner | | 19411 Teppert | | | Detroit | MI | 48234 | |
| Property Owner | | 19413 Helen | | | Detroit | MI | 48234 | |
| Property Owner | | 19415 Gable | | | Detroit | MI | 48234 | |
| Property Owner | | 19416 Runyon | | | Detroit | MI | 48234 | |
| Property Owner | | 19420 Dean | | | Detroit | MI | 48234 | |
| Property Owner | | 19421 Yonka | | | Detroit | MI | 48234 | |
| Property Owner | | 19423 Anglin | | | Detroit | MI | 48234 | |
| Property Owner | | 19429 Beland | | | Detroit | MI | 48234 | |
| Property Owner | | 19435 Eureka | | | Detroit | MI | 48234 | |
| Property Owner | | 19436 Moenart | | | Detroit | MI | 48234 | |
| Property Owner | | 19438 Teppert | | | Detroit | MI | 48234 | |
| Property Owner | | 19443 Carrie | | | Detroit | MI | 48234 | |
| Property Owner | | 19446 Caldwell | | | Detroit | MI | 48234 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 19446 Sunset | | | Detroit | MI | 48234 | |
| Property Owner | | 19449 Dequindre | | | Detroit | MI | 48234 | |
| Property Owner | | 19450 Charest | | | Detroit | MI | 48234 | |
| Property Owner | | 19454 Stotter | | | Detroit | MI | 48234 | |
| Property Owner | | 19469 Mackay | | | Detroit | MI | 48234 | |
| Property Owner | | 19472 Dwyer | | | Detroit | MI | 48234 | |
| Property Owner | | 19601 Carrie | | | Detroit | MI | 48234 | |
| Property Owner | | 19601 Healy | | | Detroit | MI | 48234 | |
| Property Owner | | 19603 Helen | | | Detroit | MI | 48234 | |
| Property Owner | | 19606 Beland | | | Detroit | MI | 48234 | |
| Property Owner | | 19606 Revere | | | Detroit | MI | 48234 | |
| Property Owner | | 19607 Fleming | | | Detroit | MI | 48234 | |
| Property Owner | | 19608 Buffalo | | | Detroit | MI | 48234 | |
| Property Owner | | 19610 Concord | | | Detroit | MI | 48234 | |
| Property Owner | | 19614 Mitchell | | | Detroit | MI | 48234 | |
| Property Owner | | 19625 Ryan | | | Detroit | MI | 48234 | |
| Property Owner | | 19626 Spencer | | | Detroit | MI | 48234 | |
| Property Owner | | 19628 Justine | | | Detroit | MI | 48234 | |
| Property Owner | | 19639 Gallagher | | | Detroit | MI | 48234 | |
| Property Owner | | 19646 Teppert | | | Detroit | MI | 48234 | |
| Property Owner | | 19649 Lumpkin | | | Detroit | MI | 48234 | |
| Property Owner | | 19650 Beland | | | Detroit | MI | 48234 | |
| Property Owner | | 19656 Mackay | | | Detroit | MI | 48234 | |
| Property Owner | | 19656 Mitchell | | | Detroit | MI | 48234 | |
| Property Owner | | 19657 Helen | | | Detroit | MI | 48234 | |
| Property Owner | | 19657 Revere | | | Detroit | MI | 48234 | |
| Property Owner | | 19659 Healy | | | Detroit | MI | 48234 | |
| Property Owner | | 19666 Helen | | | Detroit | MI | 48234 | |
| Property Owner | | 19666 Shields | | | Detroit | MI | 48234 | |
| Property Owner | | 19668 Dwyer | | | Detroit | MI | 48234 | |
| Property Owner | | 19680 Mackay | | | Detroit | MI | 48234 | |
| Property Owner | | 19689 Lumpkin | | | Detroit | MI | 48234 | |
| Property Owner | | 19690 Ryan | | | Detroit | MI | 48234 | |
| Property Owner | | 19691 Conley | | | Detroit | MI | 48234 | |
| Property Owner | | 19697 Healy | | | Detroit | MI | 48234 | |
| Property Owner | | 19704 Gallagher | | | Detroit | MI | 48234 | |
| Property Owner | | 19707 Klinger | | | Detroit | MI | 48234 | |
| Property Owner | | 19707 Sunset | | | Detroit | MI | 48234 | |
| Property Owner | | 19713 Healy | | | Detroit | MI | 48234 | |
| Property Owner | | 19718 Sunset | | | Detroit | MI | 48234 | |
| Property Owner | | 19736 Dwyer | | | Detroit | MI | 48234 | |
| Property Owner | | 19741 Eureka | | | Detroit | MI | 48234 | |
| Property Owner | | 19742 Goddard | | | Detroit | MI | 48234 | |
| Property Owner | | 19754 Goddard | | | Detroit | MI | 48234 | |
| Property Owner | | 19765 Teppert | | | Detroit | MI | 48234 | |
| Property Owner | | 19780 Albion | | | Detroit | MI | 48234 | |
| Property Owner | | 19935 Packard | | | Detroit | MI | 48234 | |
| Property Owner | | 19951 Spencer | | | Detroit | MI | 48234 | |
| Property Owner | | 19958 Wexford | | | Detroit | MI | 48234 | |
| Property Owner | | 19959 Spencer | | | Detroit | MI | 48234 | |
| Property Owner | | 19963 Sunset | | | Detroit | MI | 48234 | |
| Property Owner | | 19964 Moenart | | | Detroit | MI | 48234 | |
| Property Owner | | 19967 Anglin | | | Detroit | MI | 48234 | |
| Property Owner | | 19973 Lumpkin | | | Detroit | MI | 48234 | |
| Property Owner | | 19983 St Aubin | | | Detroit | MI | 48234 | |
| Property Owner | | 19991 Anglin | | | Detroit | MI | 48234 | |
| Property Owner | | 19996 Anglin | | | Detroit | MI | 48234 | |
| Property Owner | | 20009 Norwood | | | Detroit | MI | 48234 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 20040 Concord | | | Detroit | MI | 48234 | |
| Property Owner | | 20044 Moenart | | | Detroit | MI | 48234 | |
| Property Owner | | 20050 Spencer | | | Detroit | MI | 48234 | |
| Property Owner | | 20051 Dequindre | | | Detroit | MI | 48234 | |
| Property Owner | | 20118 Anglin | | | Detroit | MI | 48234 | |
| Property Owner | | 20119 Klinger | | | Detroit | MI | 48234 | |
| Property Owner | | 20128 Mackay | | | Detroit | MI | 48234 | |
| Property Owner | | 20130 Rogge | | | Detroit | MI | 48234 | |
| Property Owner | | 20130 Sherwood | | | Detroit | MI | 48234 | |
| Property Owner | | 20136 Rogge | | | Detroit | MI | 48234 | |
| Property Owner | | 20138 Revere | | | Detroit | MI | 48234 | |
| Property Owner | | 20141 Binder | | | Detroit | MI | 48234 | |
| Property Owner | | 20144 Stotter | | | Detroit | MI | 48234 | |
| Property Owner | | 20150 Helen | | | Detroit | MI | 48234 | |
| Property Owner | | 20153 Goddard | | | Detroit | MI | 48234 | |
| Property Owner | | 20158 Packard | | | Detroit | MI | 48234 | |
| Property Owner | | 20161 Dequindre | | | Detroit | MI | 48234 | |
| Property Owner | | 20164 Packard | | | Detroit | MI | 48234 | |
| Property Owner | | 20169 Harned | | | Detroit | MI | 48234 | |
| Property Owner | | 20171 Spencer | | | Detroit | MI | 48234 | |
| Property Owner | | 20172 Wexford | | | Detroit | MI | 48234 | |
| Property Owner | | 20181 Charest | | | Detroit | MI | 48234 | |
| Property Owner | | 20181 Wexford | | | Detroit | MI | 48234 | |
| Property Owner | | 20199 Bramford | | | Detroit | MI | 48234 | |
| Property Owner | | 20203 Mackay | | | Detroit | MI | 48234 | |
| Property Owner | | 20210 Bloom | | | Detroit | MI | 48234 | |
| Property Owner | | 20220 Gallagher | | | Detroit | MI | 48234 | |
| Property Owner | | 20227 Fleming | | | Detroit | MI | 48234 | |
| Property Owner | | 20255 Buffalo | | | Detroit | MI | 48234 | |
| Property Owner | | 20257 Concord | | | Detroit | MI | 48234 | |
| Property Owner | | 20257 Spencer | | | Detroit | MI | 48234 | |
| Property Owner | | 20265 Stotter | | | Detroit | MI | 48234 | |
| Property Owner | | 20275 Dean | | | Detroit | MI | 48234 | |
| Property Owner | | 20277 Bloom | | | Detroit | MI | 48234 | |
| Property Owner | | 20283 Bloom | | | Detroit | MI | 48234 | |
| Property Owner | | 20286 Dean | | | Detroit | MI | 48234 | |
| Property Owner | | 20311 Mound | | | Detroit | MI | 48234 | |
| Property Owner | | 20410 Charest | | | Detroit | MI | 48234 | |
| Property Owner | | 20417 Bramford | | | Detroit | MI | 48234 | |
| Property Owner | | 20418 Norwood | | | Detroit | MI | 48234 | |
| Property Owner | | 20420 Goddard | | | Detroit | MI | 48234 | |
| Property Owner | | 20428 Harned | | | Detroit | MI | 48234 | |
| Property Owner | | 20434 Wexford | | | Detroit | MI | 48234 | |
| Property Owner | | 20451 Rogge | | | Detroit | MI | 48234 | |
| Property Owner | | 20456 Norwood | | | Detroit | MI | 48234 | |
| Property Owner | | 20457 Mackay | | | Detroit | MI | 48234 | |
| Property Owner | | 20462 Veach | | | Detroit | MI | 48234 | |
| Property Owner | | 20467 Wexford | | | Detroit | MI | 48234 | |
| Property Owner | | 20470 Conner | | | Detroit | MI | 48234 | |
| Property Owner | | 20471 Anglin | | | Detroit | MI | 48234 | |
| Property Owner | | 20489 Concord | | | Detroit | MI | 48234 | |
| Property Owner | | 20489 Gallagher | | | Detroit | MI | 48234 | |
| Property Owner | | 20490 Charest | | | Detroit | MI | 48234 | |
| Property Owner | | 20500 Spencer | | | Detroit | MI | 48234 | |
| Property Owner | | 20501 Charest | | | Detroit | MI | 48234 | |
| Property Owner | | 20503 Stotter | | | Detroit | MI | 48234 | |
| Property Owner | | 20510 Keystone | | | Detroit | MI | 48234 | |
| Property Owner | | 20516 Carrie | | | Detroit | MI | 48234 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 20516 Rogge | | | Detroit | MI | 48234 | |
| Property Owner | | 20520 Keystone | | | Detroit | MI | 48234 | |
| Property Owner | | 2056 Pointer | | | Detroit | MI | 48234 | |
| Property Owner | | 20588 Buffalo | | | Detroit | MI | 48234 | |
| Property Owner | | 2066 Pointer | | | Detroit | MI | 48234 | |
| Property Owner | | 2260 E Outer Drive | | | Detroit | MI | 48234 | |
| Property Owner | | 2435 E Outer Drive | | | Detroit | MI | 48234 | |
| Property Owner | | 2734 E Seven Mile | | | Detroit | MI | 48234 | |
| Property Owner | | 3075 E Outer Drive | | | Detroit | MI | 48234 | |
| Property Owner | | 3126 Berry | | | Detroit | MI | 48234 | |
| Property Owner | | 3608 Stockton | | | Detroit | MI | 48234 | |
| Property Owner | | 3643 E Nevada | | | Detroit | MI | 48234 | |
| Property Owner | | 3735 E Nevada | | | Detroit | MI | 48234 | |
| Property Owner | | 3915 E Nevada | | | Detroit | MI | 48234 | |
| Property Owner | | 3916 Stockton | | | Detroit | MI | 48234 | |
| Property Owner | | 3933 E Nevada | | | Detroit | MI | 48234 | |
| Property Owner | | 4131 E Outer Drive | | | Detroit | MI | 48234 | |
| Property Owner | | 4411 E Outer Drive | | | Detroit | MI | 48234 | |
| Property Owner | | 4429 E Seven Mile | | | Detroit | MI | 48234 | |
| Property Owner | | 4598 E Outer Drive | | | Detroit | MI | 48234 | |
| Property Owner | | 4616 E Outer Drive | | | Detroit | MI | 48234 | |
| Property Owner | | 4933 E Seven Mile | | | Detroit | MI | 48234 | |
| Property Owner | | 5008 E Seven Mile | | | Detroit | MI | 48234 | |
| Property Owner | | 5017 E Seven Mile | | | Detroit | MI | 48234 | |
| Property Owner | | 5225 E Seven Mile | | | Detroit | MI | 48234 | |
| Property Owner | | 5740 E Nevada | | | Detroit | MI | 48234 | |
| Property Owner | | 5847 E Seven Mile | | | Detroit | MI | 48234 | |
| Property Owner | | 6300 E Seven Mile | | | Detroit | MI | 48234 | |
| Property Owner | | 6344 E Seven Mile | | | Detroit | MI | 48234 | |
| Property Owner | | 6350 E Seven Mile | | | Detroit | MI | 48234 | |
| Property Owner | | 6445 E Hildale | | | Detroit | MI | 48234 | |
| Property Owner | | 7026 Tappan | | | Detroit | MI | 48234 | |
| Property Owner | | 7035 Tappan | | | Detroit | MI | 48234 | |
| Property Owner | | 7132 E Nevada | | | Detroit | MI | 48234 | |
| Property Owner | | 7432 E Nevada | | | Detroit | MI | 48234 | |
| Property Owner | | 7450 E Nevada | | | Detroit | MI | 48234 | |
| Property Owner | | 7453 E Robinwood | | | Detroit | MI | 48234 | |
| Property Owner | | 7470 Emily | | | Detroit | MI | 48234 | |
| Property Owner | | 7514 Lynch Rd | | | Detroit | MI | 48234 | |
| Property Owner | | 7522 Dobel | | | Detroit | MI | 48234 | |
| Property Owner | | 8036 Suzanne | | | Detroit | MI | 48234 | |
| Property Owner | | 8062 E Hollywood | | | Detroit | MI | 48234 | |
| Property Owner | | 8070 Suzanne | | | Detroit | MI | 48234 | |
| Property Owner | | 8073 Kenney | | | Detroit | MI | 48234 | |
| Property Owner | | 8075 Emily | | | Detroit | MI | 48234 | |
| Property Owner | | 8089 Bliss | | | Detroit | MI | 48234 | |
| Property Owner | | 8092 Dobel | | | Detroit | MI | 48234 | |
| Property Owner | | 8092 Emily | | | Detroit | MI | 48234 | |
| Property Owner | | 8098 House | | | Detroit | MI | 48234 | |
| Property Owner | | 8099 Mt Olivet | | | Detroit | MI | 48234 | |
| Property Owner | | 8110 Yolanda | | | Detroit | MI | 48234 | |
| Property Owner | | 8114 Emily | | | Detroit | MI | 48234 | |
| Property Owner | | 8122 Dubay | | | Detroit | MI | 48234 | |
| Property Owner | | 8135 E Hildale | | | Detroit | MI | 48234 | |
| Property Owner | | 8141 Dobel | | | Detroit | MI | 48234 | |
| Property Owner | | 8142 Yolanda | | | Detroit | MI | 48234 | |
| Property Owner | | 8144 Mt Olivet | | | Detroit | MI | 48234 | |
| Property Owner | | 8146 Elgin | | | Detroit | MI | 48234 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 8198 Lyford | | | Detroit | MI | 48234 | |
| Property Owner | | 8261 Almont | | | Detroit | MI | 48234 | |
| Property Owner | | 8292 Wisner | | | Detroit | MI | 48234 | |
| Property Owner | | 8322 Almont | | | Detroit | MI | 48234 | |
| Property Owner | | 8350 Dubay | | | Detroit | MI | 48234 | |
| Property Owner | | 8375 Bliss | | | Detroit | MI | 48234 | |
| Property Owner | | 8528 Lyford | | | Detroit | MI | 48234 | |
| Property Owner | | 8555 Lynch Rd | | | Detroit | MI | 48234 | |
| Property Owner | | 9797 Erwin | | | Detroit | MI | 48234 | |
| Property Owner | | 11341 E Mcnichols | | | Detroit | MI | 48234 | |
| Property Owner | | 11351 E Mcnichols | | | Detroit | MI | 48234 | |
| Property Owner | | 11351 Greiner | | | Detroit | MI | 48234 | |
| Property Owner | | 11398 Greiner | | | Detroit | MI | 48234 | |
| Property Owner | | 11429 Greiner | | | Detroit | MI | 48234 | |
| Property Owner | | 1309 E Seven Mile | | | Detroit | MI | 48234 | |
| Property Owner | | 17219 Runyon | | | Detroit | MI | 48234 | |
| Property Owner | | 17313 Runyon | | | Detroit | MI | 48234 | |
| Property Owner | | 17320 Beland | | | Detroit | MI | 48234 | |
| Property Owner | | 17348 Runyon | | | Detroit | MI | 48234 | |
| Property Owner | | 17368 Runyon | | | Detroit | MI | 48234 | |
| Property Owner | | 17610 Beland | | | Detroit | MI | 48234 | |
| Property Owner | | 17616 Runyon | | | Detroit | MI | 48234 | |
| Property Owner | | 17824 Gable | | | Detroit | MI | 48234 | |
| Property Owner | | 17826 Wexford | | | Detroit | MI | 48234 | |
| Property Owner | | 17827 Runyon | | | Detroit | MI | 48234 | |
| Property Owner | | 17830 Albion | | | Detroit | MI | 48234 | |
| Property Owner | | 17841 Mackay | | | Detroit | MI | 48234 | |
| Property Owner | | 17844 Charest | | | Detroit | MI | 48234 | |
| Property Owner | | 17863 Joseph Campau | | | Detroit | MI | 48234 | |
| Property Owner | | 17866 Wexford | | | Detroit | MI | 48234 | |
| Property Owner | | 17868 St Aubin | | | Detroit | MI | 48234 | |
| Property Owner | | 17872 Mt Elliott | | | Detroit | MI | 48234 | |
| Property Owner | | 17878 Runyon | | | Detroit | MI | 48234 | |
| Property Owner | | 17891 Ryan | | | Detroit | MI | 48234 | |
| Property Owner | | 17905 St Aubin | | | Detroit | MI | 48234 | |
| Property Owner | | 17907 Conant | | | Detroit | MI | 48234 | |
| Property Owner | | 17910 Joseph Campau | | | Detroit | MI | 48234 | |
| Property Owner | | 17922 Charest | | | Detroit | MI | 48234 | |
| Property Owner | | 17946 Mackay | | | Detroit | MI | 48234 | |
| Property Owner | | 18001 Mitchell | | | Detroit | MI | 48234 | |
| Property Owner | | 18015 Gruebner | | | Detroit | MI | 48234 | |
| Property Owner | | 18016 Gruebner | | | Detroit | MI | 48234 | |
| Property Owner | | 18024 Algonac | | | Detroit | MI | 48234 | |
| Property Owner | | 18034 Maine | | | Detroit | MI | 48234 | |
| Property Owner | | 18060 Binder | | | Detroit | MI | 48234 | |
| Property Owner | | 18063 Moenart | | | Detroit | MI | 48234 | |
| Property Owner | | 18067 Dean | | | Detroit | MI | 48234 | |
| Property Owner | | 18070 Fleming | | | Detroit | MI | 48234 | |
| Property Owner | | 18071 Teppert | | | Detroit | MI | 48234 | |
| Property Owner | | 18075 Beland | | | Detroit | MI | 48234 | |
| Property Owner | | 18081 Justine | | | Detroit | MI | 48234 | |
| Property Owner | | 18082 Albion | | | Detroit | MI | 48234 | |
| Property Owner | | 18090 Caldwell | | | Detroit | MI | 48234 | |
| Property Owner | | 18096 Moenart | | | Detroit | MI | 48234 | |
| Property Owner | | 18097 Mcdougall | | | Detroit | MI | 48234 | |
| Property Owner | | 18101 Goddard | | | Detroit | MI | 48234 | |
| Property Owner | | 18102 Teppert | | | Detroit | MI | 48234 | |
| Property Owner | | 18110 Lumpkin | | | Detroit | MI | 48234 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 18110 Maine | | | Detroit | MI | 48234 | |
| Property Owner | | 18111 Moenart | | | Detroit | MI | 48234 | |
| Property Owner | | 18133 Mcdougall | | | Detroit | MI | 48234 | |
| Property Owner | | 18149 Dequindre | | | Detroit | MI | 48234 | |
| Property Owner | | 18156 Maine | | | Detroit | MI | 48234 | |
| Property Owner | | 18163 Dequindre | | | Detroit | MI | 48234 | |
| Property Owner | | 18321 Van Dyke | | | Detroit | MI | 48234 | |
| Property Owner | | 18410 Wexford | | | Detroit | MI | 48234 | |
| Property Owner | | 18411 Beland | | | Detroit | MI | 48234 | |
| Property Owner | | 18416 Norwood | | | Detroit | MI | 48234 | |
| Property Owner | | 18418 Shields | | | Detroit | MI | 48234 | |
| Property Owner | | 18427 Dean | | | Detroit | MI | 48234 | |
| Property Owner | | 18437 Wexford | | | Detroit | MI | 48234 | |
| Property Owner | | 18439 Syracuse | | | Detroit | MI | 48234 | |
| Property Owner | | 18461 Blackmoor | | | Detroit | MI | 48234 | |
| Property Owner | | 18462 Sunset | | | Detroit | MI | 48234 | |
| Property Owner | | 18478 Sunset | | | Detroit | MI | 48234 | |
| Property Owner | | 18479 Bloom | | | Detroit | MI | 48234 | |
| Property Owner | | 18484 Beland | | | Detroit | MI | 48234 | |
| Property Owner | | 18486 Filer | | | Detroit | MI | 48234 | |
| Property Owner | | 18492 Fenelon | | | Detroit | MI | 48234 | |
| Property Owner | | 1850 E Outer Drive 49 | | | Detroit | MI | 48234 | |
| Property Owner | | 18500 Mt Elliott | | | Detroit | MI | 48234 | |
| Property Owner | | 18501 Teppert | | | Detroit | MI | 48234 | |
| Property Owner | | 18511 Anglin | | | Detroit | MI | 48234 | |
| Property Owner | | 18512 Maine | | | Detroit | MI | 48234 | |
| Property Owner | | 18515 Algonac | | | Detroit | MI | 48234 | |
| Property Owner | | 18517 Albany St | | | Detroit | MI | 48234 | |
| Property Owner | | 18520 Mackay | | | Detroit | MI | 48234 | |
| Property Owner | | 18521 Mt Elliott | | | Detroit | MI | 48234 | |
| Property Owner | | 18554 St Aubin | | | Detroit | MI | 48234 | |
| Property Owner | | 18560 Dequindre | | | Detroit | MI | 48234 | |
| Property Owner | | 18561 Norwood | | | Detroit | MI | 48234 | |
| Property Owner | | 18562 St Aubin | | | Detroit | MI | 48234 | |
| Property Owner | | 18582 Goddard | | | Detroit | MI | 48234 | |
| Property Owner | | 18590 Lumpkin | | | Detroit | MI | 48234 | |
| Property Owner | | 18600 Van Dyke | | | Detroit | MI | 48234 | |
| Property Owner | | 18601 Gruebner | | | Detroit | MI | 48234 | |
| Property Owner | | 18603 Justine | | | Detroit | MI | 48234 | |
| Property Owner | | 18608 Goddard | | | Detroit | MI | 48234 | |
| Property Owner | | 18610 Algonac | | | Detroit | MI | 48234 | |
| Property Owner | | 18615 Conant | | | Detroit | MI | 48234 | |
| Property Owner | | 18622 Hasse | | | Detroit | MI | 48234 | |
| Property Owner | | 18624 Albion | | | Detroit | MI | 48234 | |
| Property Owner | | 18625 Helen | | | Detroit | MI | 48234 | |
| Property Owner | | 18627 Concord | | | Detroit | MI | 48234 | |
| Property Owner | | 18629 Fenelon | | | Detroit | MI | 48234 | |
| Property Owner | | 18629 Hasse | | | Detroit | MI | 48234 | |
| Property Owner | | 18631 Sunset | | | Detroit | MI | 48234 | |
| Property Owner | | 18634 Algonac | | | Detroit | MI | 48234 | |
| Property Owner | | 18635 Beland | | | Detroit | MI | 48234 | |
| Property Owner | | 18641 Moenart | | | Detroit | MI | 48234 | |
| Property Owner | | 18642 Keystone | | | Detroit | MI | 48234 | |
| Property Owner | | 18645 Filer | | | Detroit | MI | 48234 | |
| Property Owner | | 18649 Rogge | | | Detroit | MI | 48234 | |
| Property Owner | | 18655 Dwyer | | | Detroit | MI | 48234 | |
| Property Owner | | 18656 Conant | | | Detroit | MI | 48234 | |
| Property Owner | | 18659 Runyon | | | Detroit | MI | 48234 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 18668 Binder | | | Detroit | MI | 48234 | |
| Property Owner | | 18673 Binder | | | Detroit | MI | 48234 | |
| Property Owner | | 18681 Carrie | | | Detroit | MI | 48234 | |
| Property Owner | | 18700 Dean | | | Detroit | MI | 48234 | |
| Property Owner | | 18706 Sherwood | | | Detroit | MI | 48234 | |
| Property Owner | | 18801 Gable | | | Detroit | MI | 48234 | |
| Property Owner | | 18803 Maine | | | Detroit | MI | 48234 | |
| Property Owner | | 18810 Lumpkin | | | Detroit | MI | 48234 | |
| Property Owner | | 18815 Van Dyke | | | Detroit | MI | 48234 | |
| Property Owner | | 18816 Lamont | | | Detroit | MI | 48234 | |
| Property Owner | | 18824 Helen | | | Detroit | MI | 48234 | |
| Property Owner | | 18827 Klinger | | | Detroit | MI | 48234 | |
| Property Owner | | 18829 Anglin | | | Detroit | MI | 48234 | |
| Property Owner | | 18831 Concord | | | Detroit | MI | 48234 | |
| Property Owner | | 18839 Fenelon | | | Detroit | MI | 48234 | |
| Property Owner | | 18840 Dwyer | | | Detroit | MI | 48234 | |
| Property Owner | | 18841 Goddard | | | Detroit | MI | 48234 | |
| Property Owner | | 18854 Fenelon | | | Detroit | MI | 48234 | |
| Property Owner | | 18856 Maine | | | Detroit | MI | 48234 | |
| Property Owner | | 18864 Maine | | | Detroit | MI | 48234 | |
| Property Owner | | 18868 Keystone | | | Detroit | MI | 48234 | |
| Property Owner | | 18881 Albany St | | | Detroit | MI | 48234 | |
| Property Owner | | 18887 Hasse | | | Detroit | MI | 48234 | |
| Property Owner | | 18891 Keystone | | | Detroit | MI | 48234 | |
| Property Owner | | 18908 Van Dyke | | | Detroit | MI | 48234 | |
| Property Owner | | 18916 Fleming | | | Detroit | MI | 48234 | |
| Property Owner | | 18922 St Aubin | | | Detroit | MI | 48234 | |
| Property Owner | | 18924 St Aubin | | | Detroit | MI | 48234 | |
| Property Owner | | 18930 Maine | | | Detroit | MI | 48234 | |
| Property Owner | | 18955 Gruebner | | | Detroit | MI | 48234 | |
| Property Owner | | 18977 Algonac | | | Detroit | MI | 48234 | |
| Property Owner | | 19003 Klinger | | | Detroit | MI | 48234 | |
| Property Owner | | 19024 Mitchell | | | Detroit | MI | 48234 | |
| Property Owner | | 19030 Charest | | | Detroit | MI | 48234 | |
| Property Owner | | 19141 Beland | | | Detroit | MI | 48234 | |
| Property Owner | | 19144 St Louis | | | Detroit | MI | 48234 | |
| Property Owner | | 19149 Eureka | | | Detroit | MI | 48234 | |
| Property Owner | | 19154 Dequindre | | | Detroit | MI | 48234 | |
| Property Owner | | 19158 Buffalo | | | Detroit | MI | 48234 | |
| Property Owner | | 19159 Runyon | | | Detroit | MI | 48234 | |
| Property Owner | | 19161 Sunset | | | Detroit | MI | 48234 | |
| Property Owner | | 19162 Anglin | | | Detroit | MI | 48234 | |
| Property Owner | | 19162 Fenelon | | | Detroit | MI | 48234 | |
| Property Owner | | 19163 Beland | | | Detroit | MI | 48234 | |
| Property Owner | | 19163 Syracuse | | | Detroit | MI | 48234 | |
| Property Owner | | 19166 Beland | | | Detroit | MI | 48234 | |
| Property Owner | | 19171 Albion | | | Detroit | MI | 48234 | |
| Property Owner | | 19171 Langholm | | | Detroit | MI | 48234 | |
| Property Owner | | 19172 Gruebner | | | Detroit | MI | 48234 | |
| Property Owner | | 19173 Mackay | | | Detroit | MI | 48234 | |
| Property Owner | | 19173 Runyon | | | Detroit | MI | 48234 | |
| Property Owner | | 19180 Mackay | | | Detroit | MI | 48234 | |
| Property Owner | | 19184 Revere | | | Detroit | MI | 48234 | |
| Property Owner | | 19186 St Louis | | | Detroit | MI | 48234 | |
| Property Owner | | 19188 Runyon | | | Detroit | MI | 48234 | |
| Property Owner | | 19190 Keystone | | | Detroit | MI | 48234 | |
| Property Owner | | 19191 Conley | | | Detroit | MI | 48234 | |
| Property Owner | | 19193 Mt Elliott | | | Detroit | MI | 48234 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 19194 Gruebner | | | Detroit | MI | 48234 | |
| Property Owner | | 19195 Teppert | | | Detroit | MI | 48234 | |
| Property Owner | | 19198 Gable | | | Detroit | MI | 48234 | |
| Property Owner | | 19201 Sunset | | | Detroit | MI | 48234 | |
| Property Owner | | 19203 Rogge | | | Detroit | MI | 48234 | |
| Property Owner | | 19206 Anglin | | | Detroit | MI | 48234 | |
| Property Owner | | 19210 Gable | | | Detroit | MI | 48234 | |
| Property Owner | | 19211 Helen | | | Detroit | MI | 48234 | |
| Property Owner | | 19214 Fleming | | | Detroit | MI | 48234 | |
| Property Owner | | 19218 Conley | | | Detroit | MI | 48234 | |
| Property Owner | | 19220 Blackmoor | | | Detroit | MI | 48234 | |
| Property Owner | | 19223 Ryan | | | Detroit | MI | 48234 | |
| Property Owner | | 19225 Eureka | | | Detroit | MI | 48234 | |
| Property Owner | | 19226 Gable | | | Detroit | MI | 48234 | |
| Property Owner | | 19233 Hasse | | | Detroit | MI | 48234 | |
| Property Owner | | 19237 Bloom | | | Detroit | MI | 48234 | |
| Property Owner | | 19245 Healy | | | Detroit | MI | 48234 | |
| Property Owner | | 19255 Conley | | | Detroit | MI | 48234 | |
| Property Owner | | 19261 Buffalo | | | Detroit | MI | 48234 | |
| Property Owner | | 19264 Fenelon | | | Detroit | MI | 48234 | |
| Property Owner | | 19290 Anglin | | | Detroit | MI | 48234 | |
| Property Owner | | 19305 Sunset | | | Detroit | MI | 48234 | |
| Property Owner | | 19313 Concord | | | Detroit | MI | 48234 | |
| Property Owner | | 19322 Shields | | | Detroit | MI | 48234 | |
| Property Owner | | 19324 Klinger | | | Detroit | MI | 48234 | |
| Property Owner | | 19324 Ryan | | | Detroit | MI | 48234 | |
| Property Owner | | 19326 Eureka | | | Detroit | MI | 48234 | |
| Property Owner | | 19330 Ryan | | | Detroit | MI | 48234 | |
| Property Owner | | 19330 Teppert | | | Detroit | MI | 48234 | |
| Property Owner | | 19331 Albion | | | Detroit | MI | 48234 | |
| Property Owner | | 19331 Beland | | | Detroit | MI | 48234 | |
| Property Owner | | 19333 Eureka | | | Detroit | MI | 48234 | |
| Property Owner | | 19339 Binder | | | Detroit | MI | 48234 | |
| Property Owner | | 19344 Helen | | | Detroit | MI | 48234 | |
| Property Owner | | 19346 Anglin | | | Detroit | MI | 48234 | |
| Property Owner | | 19346 Keystone | | | Detroit | MI | 48234 | |
| Property Owner | | 19348 Syracuse | | | Detroit | MI | 48234 | |
| Property Owner | | 19352 Concord | | | Detroit | MI | 48234 | |
| Property Owner | | 19352 Keystone | | | Detroit | MI | 48234 | |
| Property Owner | | 19352 Teppert | | | Detroit | MI | 48234 | |
| Property Owner | | 19361 Dwyer | | | Detroit | MI | 48234 | |
| Property Owner | | 19362 Sunset | | | Detroit | MI | 48234 | |
| Property Owner | | 19363 Yonka | | | Detroit | MI | 48234 | |
| Property Owner | | 19365 Sherwood | | | Detroit | MI | 48234 | |
| Property Owner | | 19371 Buffalo | | | Detroit | MI | 48234 | |
| Property Owner | | 19378 Charest | | | Detroit | MI | 48234 | |
| Property Owner | | 19379 Bloom | | | Detroit | MI | 48234 | |
| Property Owner | | 19386 Bloom | | | Detroit | MI | 48234 | |
| Property Owner | | 19387 Harned | | | Detroit | MI | 48234 | |
| Property Owner | | 19388 Dequindre | | | Detroit | MI | 48234 | |
| Property Owner | | 19391 Lumpkin | | | Detroit | MI | 48234 | |
| Property Owner | | 19395 Klinger | | | Detroit | MI | 48234 | |
| Property Owner | | 19395 Runyon | | | Detroit | MI | 48234 | |
| Property Owner | | 19407 St Louis | | | Detroit | MI | 48234 | |
| Property Owner | | 19414 Yonka | | | Detroit | MI | 48234 | |
| Property Owner | | 19416 Albion | | | Detroit | MI | 48234 | |
| Property Owner | | 19417 Justine | | | Detroit | MI | 48234 | |
| Property Owner | | 19418 Mitchell | | | Detroit | MI | 48234 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 19420 Fenelon | | | Detroit | MI | 48234 | |
| Property Owner | | 19421 Buffalo | | | Detroit | MI | 48234 | |
| Property Owner | | 19425 Albion | | | Detroit | MI | 48234 | |
| Property Owner | | 19426 Dean | | | Detroit | MI | 48234 | |
| Property Owner | | 19429 Caldwell | | | Detroit | MI | 48234 | |
| Property Owner | | 19430 Mt Elliott | | | Detroit | MI | 48234 | |
| Property Owner | | 19434 Spencer | | | Detroit | MI | 48234 | |
| Property Owner | | 19435 Helen | | | Detroit | MI | 48234 | |
| Property Owner | | 19436 Keystone | | | Detroit | MI | 48234 | |
| Property Owner | | 19436 Stotter | | | Detroit | MI | 48234 | |
| Property Owner | | 19440 Norwood | | | Detroit | MI | 48234 | |
| Property Owner | | 19441 Lumpkin | | | Detroit | MI | 48234 | |
| Property Owner | | 19444 Revere | | | Detroit | MI | 48234 | |
| Property Owner | | 19450 Keystone | | | Detroit | MI | 48234 | |
| Property Owner | | 19458 Lamont | | | Detroit | MI | 48234 | |
| Property Owner | | 19458 Sunset | | | Detroit | MI | 48234 | |
| Property Owner | | 19459 Gallagher | | | Detroit | MI | 48234 | |
| Property Owner | | 19462 Mackay | | | Detroit | MI | 48234 | |
| Property Owner | | 19470 Packard | | | Detroit | MI | 48234 | |
| Property Owner | | 19476 Stotter | | | Detroit | MI | 48234 | |
| Property Owner | | 19600 Wexford | | | Detroit | MI | 48234 | |
| Property Owner | | 19601 Dwyer | | | Detroit | MI | 48234 | |
| Property Owner | | 19605 Klinger | | | Detroit | MI | 48234 | |
| Property Owner | | 19609 Syracuse | | | Detroit | MI | 48234 | |
| Property Owner | | 19610 Albion | | | Detroit | MI | 48234 | |
| Property Owner | | 19610 Hasse | | | Detroit | MI | 48234 | |
| Property Owner | | 19612 Runyon | | | Detroit | MI | 48234 | |
| Property Owner | | 19612 Ryan | | | Detroit | MI | 48234 | |
| Property Owner | | 19617 Algonac | | | Detroit | MI | 48234 | |
| Property Owner | | 19617 Stotter | | | Detroit | MI | 48234 | |
| Property Owner | | 19625 Concord | | | Detroit | MI | 48234 | |
| Property Owner | | 19632 Gallagher | | | Detroit | MI | 48234 | |
| Property Owner | | 19636 Ryan | | | Detroit | MI | 48234 | |
| Property Owner | | 19640 Dean | | | Detroit | MI | 48234 | |
| Property Owner | | 19640 Helen | | | Detroit | MI | 48234 | |
| Property Owner | | 19640 St Aubin | | | Detroit | MI | 48234 | |
| Property Owner | | 19644 Albany St | | | Detroit | MI | 48234 | |
| Property Owner | | 19646 Shields | | | Detroit | MI | 48234 | |
| Property Owner | | 19648 Anglin | | | Detroit | MI | 48234 | |
| Property Owner | | 19648 Conant | | | Detroit | MI | 48234 | |
| Property Owner | | 19652 Syracuse | | | Detroit | MI | 48234 | |
| Property Owner | | 19662 St Louis | | | Detroit | MI | 48234 | |
| Property Owner | | 19663 Dean | | | Detroit | MI | 48234 | |
| Property Owner | | 19681 Dean | | | Detroit | MI | 48234 | |
| Property Owner | | 19681 St Louis | | | Detroit | MI | 48234 | |
| Property Owner | | 19684 Bloom | | | Detroit | MI | 48234 | |
| Property Owner | | 19684 Klinger | | | Detroit | MI | 48234 | |
| Property Owner | | 19686 Algonac | | | Detroit | MI | 48234 | |
| Property Owner | | 19686 Revere | | | Detroit | MI | 48234 | |
| Property Owner | | 19695 Sunset | | | Detroit | MI | 48234 | |
| Property Owner | | 19698 Sunset | | | Detroit | MI | 48234 | |
| Property Owner | | 19699 Cliff | | | Detroit | MI | 48234 | |
| Property Owner | | 19700 Stotter | | | Detroit | MI | 48234 | |
| Property Owner | | 19707 Helen | | | Detroit | MI | 48234 | |
| Property Owner | | 19712 Anglin | | | Detroit | MI | 48234 | |
| Property Owner | | 19714 Mackay | | | Detroit | MI | 48234 | |
| Property Owner | | 19715 Conley | | | Detroit | MI | 48234 | |
| Property Owner | | 19715 Klinger | | | Detroit | MI | 48234 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 19718 Teppert | | | Detroit | MI | 48234 | |
| Property Owner | | 19720 Buffalo | | | Detroit | MI | 48234 | |
| Property Owner | | 19720 Stotter | | | Detroit | MI | 48234 | |
| Property Owner | | 19726 Albion | | | Detroit | MI | 48234 | |
| Property Owner | | 19727 Runyon | | | Detroit | MI | 48234 | |
| Property Owner | | 19730 Binder | | | Detroit | MI | 48234 | |
| Property Owner | | 19736 Eureka | | | Detroit | MI | 48234 | |
| Property Owner | | 19757 Teppert | | | Detroit | MI | 48234 | |
| Property Owner | | 19930 Charest | | | Detroit | MI | 48234 | |
| Property Owner | | 19941 Binder | | | Detroit | MI | 48234 | |
| Property Owner | | 19942 Mackay | | | Detroit | MI | 48234 | |
| Property Owner | | 19943 Stotter | | | Detroit | MI | 48234 | |
| Property Owner | | 19946 Anglin | | | Detroit | MI | 48234 | |
| Property Owner | | 19950 Revere | | | Detroit | MI | 48234 | |
| Property Owner | | 19954 Bloom | | | Detroit | MI | 48234 | |
| Property Owner | | 19967 Concord | | | Detroit | MI | 48234 | |
| Property Owner | | 19977 Stotter | | | Detroit | MI | 48234 | |
| Property Owner | | 19979 Packard | | | Detroit | MI | 48234 | |
| Property Owner | | 19995 Helen | | | Detroit | MI | 48234 | |
| Property Owner | | 20015 Mackay | | | Detroit | MI | 48234 | |
| Property Owner | | 20024 Helen | | | Detroit | MI | 48234 | |
| Property Owner | | 20024 Moenart | | | Detroit | MI | 48234 | |
| Property Owner | | 20035 Sunset | | | Detroit | MI | 48234 | |
| Property Owner | | 20044 Mackay | | | Detroit | MI | 48234 | |
| Property Owner | | 20045 Charest | | | Detroit | MI | 48234 | |
| Property Owner | | 20050 Mackay | | | Detroit | MI | 48234 | |
| Property Owner | | 20078 Conley | | | Detroit | MI | 48234 | |
| Property Owner | | 20086 Dean | | | Detroit | MI | 48234 | |
| Property Owner | | 20120 Wexford | | | Detroit | MI | 48234 | |
| Property Owner | | 20125 Stotter | | | Detroit | MI | 48234 | |
| Property Owner | | 20131 Revere | | | Detroit | MI | 48234 | |
| Property Owner | | 20136 Mackay | | | Detroit | MI | 48234 | |
| Property Owner | | 20137 Sherwood | | | Detroit | MI | 48234 | |
| Property Owner | | 20151 Bramford | | | Detroit | MI | 48234 | |
| Property Owner | | 20160 Anglin | | | Detroit | MI | 48234 | |
| Property Owner | | 20166 Concord | | | Detroit | MI | 48234 | |
| Property Owner | | 20170 Goddard | | | Detroit | MI | 48234 | |
| Property Owner | | 20172 Mitchell | | | Detroit | MI | 48234 | |
| Property Owner | | 20181 Conant | | | Detroit | MI | 48234 | |
| Property Owner | | 20183 Rogge | | | Detroit | MI | 48234 | |
| Property Owner | | 20185 Spencer | | | Detroit | MI | 48234 | |
| Property Owner | | 20191 St Aubin | | | Detroit | MI | 48234 | |
| Property Owner | | 20192 Fleming | | | Detroit | MI | 48234 | |
| Property Owner | | 20198 Van Dyke | | | Detroit | MI | 48234 | |
| Property Owner | | 20212 Ryan | | | Detroit | MI | 48234 | |
| Property Owner | | 20221 Mitchell | | | Detroit | MI | 48234 | |
| Property Owner | | 20226 Stotter | | | Detroit | MI | 48234 | |
| Property Owner | | 20228 Bramford | | | Detroit | MI | 48234 | |
| Property Owner | | 20229 Charest | | | Detroit | MI | 48234 | |
| Property Owner | | 20231 Bloom | | | Detroit | MI | 48234 | |
| Property Owner | | 20237 Mitchell | | | Detroit | MI | 48234 | |
| Property Owner | | 20241 Spencer | | | Detroit | MI | 48234 | |
| Property Owner | | 20247 Terrell | | | Detroit | MI | 48234 | |
| Property Owner | | 20257 Mackay | | | Detroit | MI | 48234 | |
| Property Owner | | 20258 Syracuse | | | Detroit | MI | 48234 | |
| Property Owner | | 20269 Conley | | | Detroit | MI | 48234 | |
| Property Owner | | 20287 Moenart | | | Detroit | MI | 48234 | |
| Property Owner | | 20292 Dean | | | Detroit | MI | 48234 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 20411 Concord | | | Detroit | MI | 48234 | |
| Property Owner | | 20411 Revere | | | Detroit | MI | 48234 | |
| Property Owner | | 20418 Stotter | | | Detroit | MI | 48234 | |
| Property Owner | | 20434 Spencer | | | Detroit | MI | 48234 | |
| Property Owner | | 20435 Binder | | | Detroit | MI | 48234 | |
| Property Owner | | 20437 Bramford | | | Detroit | MI | 48234 | |
| Property Owner | | 20440 Bramford | | | Detroit | MI | 48234 | |
| Property Owner | | 20442 Revere | | | Detroit | MI | 48234 | |
| Property Owner | | 20443 Gallagher | | | Detroit | MI | 48234 | |
| Property Owner | | 20445 Helen | | | Detroit | MI | 48234 | |
| Property Owner | | 20450 Binder | | | Detroit | MI | 48234 | |
| Property Owner | | 20454 Goddard | | | Detroit | MI | 48234 | |
| Property Owner | | 20454 Stotter | | | Detroit | MI | 48234 | |
| Property Owner | | 20465 Bramford | | | Detroit | MI | 48234 | |
| Property Owner | | 20474 Helen | | | Detroit | MI | 48234 | |
| Property Owner | | 20475 Norwood | | | Detroit | MI | 48234 | |
| Property Owner | | 20483 Gallagher | | | Detroit | MI | 48234 | |
| Property Owner | | 20489 Stotter | | | Detroit | MI | 48234 | |
| Property Owner | | 20501 Mackay | | | Detroit | MI | 48234 | |
| Property Owner | | 20502 Stotter | | | Detroit | MI | 48234 | |
| Property Owner | | 20512 Buffalo | | | Detroit | MI | 48234 | |
| Property Owner | | 20515 Carrie | | | Detroit | MI | 48234 | |
| Property Owner | | 20515 Ryan | | | Detroit | MI | 48234 | |
| Property Owner | | 20528 Syracuse | | | Detroit | MI | 48234 | |
| Property Owner | | 20530 Carrie | | | Detroit | MI | 48234 | |
| Property Owner | | 20535 Ryan | | | Detroit | MI | 48234 | |
| Property Owner | | 20535 Stotter | | | Detroit | MI | 48234 | |
| Property Owner | | 20541 Buffalo | | | Detroit | MI | 48234 | |
| Property Owner | | 20545 Ryan | | | Detroit | MI | 48234 | |
| Property Owner | | 20546 Ryan | | | Detroit | MI | 48234 | |
| Property Owner | | 20551 Moenart | | | Detroit | MI | 48234 | |
| Property Owner | | 2742 E Seven Mile | | | Detroit | MI | 48234 | |
| Property Owner | | 2940 E Eight Mile | | | Detroit | MI | 48234 | |
| Property Owner | | 3041 E Outer Drive | | | Detroit | MI | 48234 | |
| Property Owner | | 3543 E Seven Mile | | | Detroit | MI | 48234 | |
| Property Owner | | 3608 E Nevada | | | Detroit | MI | 48234 | |
| Property Owner | | 3619 E Seven Mile | | | Detroit | MI | 48234 | |
| Property Owner | | 3840 E Outer Drive | | | Detroit | MI | 48234 | |
| Property Owner | | 4000 E Eight Mile | | | Detroit | MI | 48234 | |
| Property Owner | | 4039 E Outer Drive | | | Detroit | MI | 48234 | |
| Property Owner | | 4375 E Outer Drive | | | Detroit | MI | 48234 | |
| Property Owner | | 4421 E Outer Drive | | | Detroit | MI | 48234 | |
| Property Owner | | 5507 E Outer Drive | | | Detroit | MI | 48234 | |
| Property Owner | | 5775 E Outer Drive | | | Detroit | MI | 48234 | |
| Property Owner | | 6143 E Seven Mile | | | Detroit | MI | 48234 | |
| Property Owner | | 6756 E Nevada | | | Detroit | MI | 48234 | |
| Property Owner | | 6820 E Nevada | | | Detroit | MI | 48234 | |
| Property Owner | | 7035 Palmetto | | | Detroit | MI | 48234 | |
| Property Owner | | 7106 Tappan | | | Detroit | MI | 48234 | |
| Property Owner | | 7140 E Nevada | | | Detroit | MI | 48234 | |
| Property Owner | | 7155 Milton | | | Detroit | MI | 48234 | |
| Property Owner | | 7445 Quinn | | | Detroit | MI | 48234 | |
| Property Owner | | 7470 Quinn | | | Detroit | MI | 48234 | |
| Property Owner | | 7479 E Hildale | | | Detroit | MI | 48234 | |
| Property Owner | | 7483 E Brentwood | | | Detroit | MI | 48234 | |
| Property Owner | | 7517 E Grixdale | | | Detroit | MI | 48234 | |
| Property Owner | | 7522 Nuernberg | | | Detroit | MI | 48234 | |
| Property Owner | | 7530 Dobel | | | Detroit | MI | 48234 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 7530 E Brentwood | | | Detroit | MI | 48234 | |
| Property Owner | | 7537 Dobel | | | Detroit | MI | 48234 | |
| Property Owner | | 7538 Stockton | | | Detroit | MI | 48234 | |
| Property Owner | | 7553 Quinn | | | Detroit | MI | 48234 | |
| Property Owner | | 7561 Emily | | | Detroit | MI | 48234 | |
| Property Owner | | 7564 E Grixdale | | | Detroit | MI | 48234 | |
| Property Owner | | 7570 Stockton | | | Detroit | MI | 48234 | |
| Property Owner | | 7600 Stockton | | | Detroit | MI | 48234 | |
| Property Owner | | 7606 E Seven Mile | | | Detroit | MI | 48234 | |
| Property Owner | | 8024 House | | | Detroit | MI | 48234 | |
| Property Owner | | 8042 E Hollywood | | | Detroit | MI | 48234 | |
| Property Owner | | 8049 Nuernberg | | | Detroit | MI | 48234 | |
| Property Owner | | 8056 Lynch Rd | | | Detroit | MI | 48234 | |
| Property Owner | | 8060 Molena | | | Detroit | MI | 48234 | |
| Property Owner | | 8062 E Brentwood | | | Detroit | MI | 48234 | |
| Property Owner | | 8062 Yolanda | | | Detroit | MI | 48234 | |
| Property Owner | | 8063 Emily | | | Detroit | MI | 48234 | |
| Property Owner | | 8079 Kenney | | | Detroit | MI | 48234 | |
| Property Owner | | 8081 E Lantz | | | Detroit | MI | 48234 | |
| Property Owner | | 8085 Kenney | | | Detroit | MI | 48234 | |
| Property Owner | | 8092 Wisner | | | Detroit | MI | 48234 | |
| Property Owner | | 8097 Tumey | | | Detroit | MI | 48234 | |
| Property Owner | | 8100 Lyford | | | Detroit | MI | 48234 | |
| Property Owner | | 8100 Tumey | | | Detroit | MI | 48234 | |
| Property Owner | | 8105 E Robinwood | | | Detroit | MI | 48234 | |
| Property Owner | | 8109 Stockton | | | Detroit | MI | 48234 | |
| Property Owner | | 8111 Yolanda | | | Detroit | MI | 48234 | |
| Property Owner | | 8118 Quinn | | | Detroit | MI | 48234 | |
| Property Owner | | 8121 Molena | | | Detroit | MI | 48234 | |
| Property Owner | | 8125 Darwin | | | Detroit | MI | 48234 | |
| Property Owner | | 8126 E Grixdale | | | Detroit | MI | 48234 | |
| Property Owner | | 8126 E Hollywood | | | Detroit | MI | 48234 | |
| Property Owner | | 8126 E Lantz | | | Detroit | MI | 48234 | |
| Property Owner | | 8130 E Seven Mile | | | Detroit | MI | 48234 | |
| Property Owner | | 8133 E Brentwood | | | Detroit | MI | 48234 | |
| Property Owner | | 8144 Tumey | | | Detroit | MI | 48234 | |
| Property Owner | | 8151 Darwin | | | Detroit | MI | 48234 | |
| Property Owner | | 8153 Bliss | | | Detroit | MI | 48234 | |
| Property Owner | | 8158 Almont | | | Detroit | MI | 48234 | |
| Property Owner | | 8161 Dobel | | | Detroit | MI | 48234 | |
| Property Owner | | 8172 Kenney | | | Detroit | MI | 48234 | |
| Property Owner | | 8180 House | | | Detroit | MI | 48234 | |
| Property Owner | | 8189 Rolyat | | | Detroit | MI | 48234 | |
| Property Owner | | 8196 Molena | | | Detroit | MI | 48234 | |
| Property Owner | | 8213 E Robinwood | | | Detroit | MI | 48234 | |
| Property Owner | | 8221 Lyford | | | Detroit | MI | 48234 | |
| Property Owner | | 8232 E Hildale | | | Detroit | MI | 48234 | |
| Property Owner | | 8240 E Hildale | | | Detroit | MI | 48234 | |
| Property Owner | | 8241 Dubay | | | Detroit | MI | 48234 | |
| Property Owner | | 8247 Dubay | | | Detroit | MI | 48234 | |
| Property Owner | | 8254 E Brentwood | | | Detroit | MI | 48234 | |
| Property Owner | | 8266 Quinn | | | Detroit | MI | 48234 | |
| Property Owner | | 8267 Forestlawn | | | Detroit | MI | 48234 | |
| Property Owner | | 8269 Quinn | | | Detroit | MI | 48234 | |
| Property Owner | | 8285 Leander | | | Detroit | MI | 48234 | |
| Property Owner | | 8310 House | | | Detroit | MI | 48234 | |
| Property Owner | | 8316 Rolyat | | | Detroit | MI | 48234 | |
| Property Owner | | 8326 Suzanne | | | Detroit | MI | 48234 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 8333 Lyford | | | Detroit | MI | 48234 | |
| Property Owner | | 8337 E Lantz | | | Detroit | MI | 48234 | |
| Property Owner | | 8342 Montlieu | | | Detroit | MI | 48234 | |
| Property Owner | | 8371 Suzanne | | | Detroit | MI | 48234 | |
| Property Owner | | 8373 E Lantz | | | Detroit | MI | 48234 | |
| Property Owner | | 8424 Leander | | | Detroit | MI | 48234 | |
| Property Owner | | 8594 Leander | | | Detroit | MI | 48234 | |
| Property Owner | | 11060 E Mcnichols | | | Detroit | MI | 48234 | |
| Property Owner | | 11100 E Mcnichols | | | Detroit | MI | 48234 | |
| Property Owner | | 11364 Greiner | | | Detroit | MI | 48234 | |
| Property Owner | | 11417 Greiner | | | Detroit | MI | 48234 | |
| Property Owner | | 11441 Greiner | | | Detroit | MI | 48234 | |
| Property Owner | | 1303 E Seven Mile | | | Detroit | MI | 48234 | |
| Property Owner | | 1615 E Outer Drive | | | Detroit | MI | 48234 | |
| Property Owner | | 17134 Runyon | | | Detroit | MI | 48234 | |
| Property Owner | | 17318 Teppert | | | Detroit | MI | 48234 | |
| Property Owner | | 17341 Teppert | | | Detroit | MI | 48234 | |
| Property Owner | | 17352 Albion | | | Detroit | MI | 48234 | |
| Property Owner | | 17382 Teppert | | | Detroit | MI | 48234 | |
| Property Owner | | 17397 Teppert | | | Detroit | MI | 48234 | |
| Property Owner | | 17616 Albion | | | Detroit | MI | 48234 | |
| Property Owner | | 17645 Runyon | | | Detroit | MI | 48234 | |
| Property Owner | | 17686 Albion | | | Detroit | MI | 48234 | |
| Property Owner | | 1778 E Seven Mile | | | Detroit | MI | 48234 | |
| Property Owner | | 17802 Mcdougall | | | Detroit | MI | 48234 | |
| Property Owner | | 17804 St Louis | | | Detroit | MI | 48234 | |
| Property Owner | | 17816 Fleming | | | Detroit | MI | 48234 | |
| Property Owner | | 17825 Dwyer | | | Detroit | MI | 48234 | |
| Property Owner | | 17833 Maine | | | Detroit | MI | 48234 | |
| Property Owner | | 17834 Fleming | | | Detroit | MI | 48234 | |
| Property Owner | | 17836 Teppert | | | Detroit | MI | 48234 | |
| Property Owner | | 17875 Fleming | | | Detroit | MI | 48234 | |
| Property Owner | | 17880 Goddard | | | Detroit | MI | 48234 | |
| Property Owner | | 17922 Fleming | | | Detroit | MI | 48234 | |
| Property Owner | | 17922 Goddard | | | Detroit | MI | 48234 | |
| Property Owner | | 17929 Joseph Campau | | | Detroit | MI | 48234 | |
| Property Owner | | 17936 Mitchell | | | Detroit | MI | 48234 | |
| Property Owner | | 17946 Lumpkin | | | Detroit | MI | 48234 | |
| Property Owner | | 18000 Fleming | | | Detroit | MI | 48234 | |
| Property Owner | | 18001 Maine | | | Detroit | MI | 48234 | |
| Property Owner | | 18020 Joseph Campau | | | Detroit | MI | 48234 | |
| Property Owner | | 18027 Mitchell | | | Detroit | MI | 48234 | |
| Property Owner | | 18030 Dean | | | Detroit | MI | 48234 | |
| Property Owner | | 18043 Syracuse | | | Detroit | MI | 48234 | |
| Property Owner | | 18044 Norwood | | | Detroit | MI | 48234 | |
| Property Owner | | 18055 Bloom | | | Detroit | MI | 48234 | |
| Property Owner | | 18055 Dequindre | | | Detroit | MI | 48234 | |
| Property Owner | | 18060 Gruebner | | | Detroit | MI | 48234 | |
| Property Owner | | 18061 Maine | | | Detroit | MI | 48234 | |
| Property Owner | | 18061 Revere | | | Detroit | MI | 48234 | |
| Property Owner | | 18063 Albany St | | | Detroit | MI | 48234 | |
| Property Owner | | 18064 Lumpkin | | | Detroit | MI | 48234 | |
| Property Owner | | 18070 Beland | | | Detroit | MI | 48234 | |
| Property Owner | | 18070 Conley | | | Detroit | MI | 48234 | |
| Property Owner | | 18070 Dean | | | Detroit | MI | 48234 | |
| Property Owner | | 18076 Gruebner | | | Detroit | MI | 48234 | |
| Property Owner | | 18077 St Aubin | | | Detroit | MI | 48234 | |
| Property Owner | | 18078 Beland | | | Detroit | MI | 48234 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 18090 Bloom | | | Detroit | MI | 48234 | |
| Property Owner | | 18092 Mcdougall | | | Detroit | MI | 48234 | |
| Property Owner | | 18093 Mitchell | | | Detroit | MI | 48234 | |
| Property Owner | | 18094 Teppert | | | Detroit | MI | 48234 | |
| Property Owner | | 18096 Runyon | | | Detroit | MI | 48234 | |
| Property Owner | | 18097 Bloom | | | Detroit | MI | 48234 | |
| Property Owner | | 18109 Justine | | | Detroit | MI | 48234 | |
| Property Owner | | 18111 Teppert | | | Detroit | MI | 48234 | |
| Property Owner | | 18119 Conley | | | Detroit | MI | 48234 | |
| Property Owner | | 18119 Dequindre | | | Detroit | MI | 48234 | |
| Property Owner | | 18119 Fleming | | | Detroit | MI | 48234 | |
| Property Owner | | 18119 Goddard | | | Detroit | MI | 48234 | |
| Property Owner | | 18138 Mitchell | | | Detroit | MI | 48234 | |
| Property Owner | | 18153 Dequindre | | | Detroit | MI | 48234 | |
| Property Owner | | 18162 Dequindre | | | Detroit | MI | 48234 | |
| Property Owner | | 18164 Maine | | | Detroit | MI | 48234 | |
| Property Owner | | 1822 E Outer Drive 42 | | | Detroit | MI | 48234 | |
| Property Owner | | 18410 Runyon | | | Detroit | MI | 48234 | |
| Property Owner | | 18420 Beland | | | Detroit | MI | 48234 | |
| Property Owner | | 18424 Concord | | | Detroit | MI | 48234 | |
| Property Owner | | 18445 Albion | | | Detroit | MI | 48234 | |
| Property Owner | | 18457 Moenart | | | Detroit | MI | 48234 | |
| Property Owner | | 18469 Dean | | | Detroit | MI | 48234 | |
| Property Owner | | 18470 Blackmoor | | | Detroit | MI | 48234 | |
| Property Owner | | 18475 Dean | | | Detroit | MI | 48234 | |
| Property Owner | | 18475 Shields | | | Detroit | MI | 48234 | |
| Property Owner | | 18475 Wexford | | | Detroit | MI | 48234 | |
| Property Owner | | 18480 Justine | | | Detroit | MI | 48234 | |
| Property Owner | | 18500 Concord | | | Detroit | MI | 48234 | |
| Property Owner | | 18501 Joseph Campau | | | Detroit | MI | 48234 | |
| Property Owner | | 18501 Mt Elliott | | | Detroit | MI | 48234 | |
| Property Owner | | 18503 Buffalo | | | Detroit | MI | 48234 | |
| Property Owner | | 18506 Moenart | | | Detroit | MI | 48234 | |
| Property Owner | | 18508 Gallagher | | | Detroit | MI | 48234 | |
| Property Owner | | 18511 Shields | | | Detroit | MI | 48234 | |
| Property Owner | | 18524 Klinger | | | Detroit | MI | 48234 | |
| Property Owner | | 18525 Mitchell | | | Detroit | MI | 48234 | |
| Property Owner | | 18526 Maine | | | Detroit | MI | 48234 | |
| Property Owner | | 18534 Maine | | | Detroit | MI | 48234 | |
| Property Owner | | 18551 St Aubin | | | Detroit | MI | 48234 | |
| Property Owner | | 18554 Dequindre | | | Detroit | MI | 48234 | |
| Property Owner | | 18560 Gallagher | | | Detroit | MI | 48234 | |
| Property Owner | | 18568 Revere | | | Detroit | MI | 48234 | |
| Property Owner | | 18572 Maine | | | Detroit | MI | 48234 | |
| Property Owner | | 18589 Goddard | | | Detroit | MI | 48234 | |
| Property Owner | | 18600 Eureka | | | Detroit | MI | 48234 | |
| Property Owner | | 18600 Fenelon | | | Detroit | MI | 48234 | |
| Property Owner | | 18600 Runyon | | | Detroit | MI | 48234 | |
| Property Owner | | 18605 Buffalo | | | Detroit | MI | 48234 | |
| Property Owner | | 18606 Beland | | | Detroit | MI | 48234 | |
| Property Owner | | 18609 Norwood | | | Detroit | MI | 48234 | |
| Property Owner | | 18612 Justine | | | Detroit | MI | 48234 | |
| Property Owner | | 18614 Lamont | | | Detroit | MI | 48234 | |
| Property Owner | | 18619 Algonac | | | Detroit | MI | 48234 | |
| Property Owner | | 18619 Fleming | | | Detroit | MI | 48234 | |
| Property Owner | | 18620 Gruebner | | | Detroit | MI | 48234 | |
| Property Owner | | 18628 Hasse | | | Detroit | MI | 48234 | |
| Property Owner | | 18628 Keystone | | | Detroit | MI | 48234 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 18629 Lumpkin | | | Detroit | MI | 48234 | |
| Property Owner | | 18633 Gable | | | Detroit | MI | 48234 | |
| Property Owner | | 18637 Hasse | | | Detroit | MI | 48234 | |
| Property Owner | | 18646 Norwood | | | Detroit | MI | 48234 | |
| Property Owner | | 18655 Joseph Campau | | | Detroit | MI | 48234 | |
| Property Owner | | 18655 St Louis | | | Detroit | MI | 48234 | |
| Property Owner | | 18667 Algonac | | | Detroit | MI | 48234 | |
| Property Owner | | 18672 Helen | | | Detroit | MI | 48234 | |
| Property Owner | | 18678 Conley | | | Detroit | MI | 48234 | |
| Property Owner | | 18680 Helen | | | Detroit | MI | 48234 | |
| Property Owner | | 18685 Eureka | | | Detroit | MI | 48234 | |
| Property Owner | | 18691 Fenelon | | | Detroit | MI | 48234 | |
| Property Owner | | 18696 Albany St | | | Detroit | MI | 48234 | |
| Property Owner | | 18696 Dwyer | | | Detroit | MI | 48234 | |
| Property Owner | | 18697 Moenart | | | Detroit | MI | 48234 | |
| Property Owner | | 18700 Carrie | | | Detroit | MI | 48234 | |
| Property Owner | | 18700 Mt Elliott | | | Detroit | MI | 48234 | |
| Property Owner | | 18705 Bloom | | | Detroit | MI | 48234 | |
| Property Owner | | 18714 Concord | | | Detroit | MI | 48234 | |
| Property Owner | | 18717 Helen | | | Detroit | MI | 48234 | |
| Property Owner | | 18718 Carrie | | | Detroit | MI | 48234 | |
| Property Owner | | 18800 Mt Elliott | | | Detroit | MI | 48234 | |
| Property Owner | | 18808 Helen | | | Detroit | MI | 48234 | |
| Property Owner | | 18810 Gable | | | Detroit | MI | 48234 | |
| Property Owner | | 18810 Healy | | | Detroit | MI | 48234 | |
| Property Owner | | 18816 Concord | | | Detroit | MI | 48234 | |
| Property Owner | | 18821 Moenart | | | Detroit | MI | 48234 | |
| Property Owner | | 18827 Filer | | | Detroit | MI | 48234 | |
| Property Owner | | 18830 Filer | | | Detroit | MI | 48234 | |
| Property Owner | | 18830 Maine | | | Detroit | MI | 48234 | |
| Property Owner | | 18834 Goddard | | | Detroit | MI | 48234 | |
| Property Owner | | 18845 Dequindre | | | Detroit | MI | 48234 | |
| Property Owner | | 18846 Gable | | | Detroit | MI | 48234 | |
| Property Owner | | 18846 Maine | | | Detroit | MI | 48234 | |
| Property Owner | | 18851 Klinger | | | Detroit | MI | 48234 | |
| Property Owner | | 18858 Mt Elliott | | | Detroit | MI | 48234 | |
| Property Owner | | 18868 Bloom | | | Detroit | MI | 48234 | |
| Property Owner | | 18872 Syracuse | | | Detroit | MI | 48234 | |
| Property Owner | | 18883 Brinker | | | Detroit | MI | 48234 | |
| Property Owner | | 18885 Eureka | | | Detroit | MI | 48234 | |
| Property Owner | | 18885 Helen | | | Detroit | MI | 48234 | |
| Property Owner | | 18887 Lamont | | | Detroit | MI | 48234 | |
| Property Owner | | 18888 Gable | | | Detroit | MI | 48234 | |
| Property Owner | | 18894 Maine | | | Detroit | MI | 48234 | |
| Property Owner | | 18898 Lumpkin | | | Detroit | MI | 48234 | |
| Property Owner | | 18917 Runyon | | | Detroit | MI | 48234 | |
| Property Owner | | 18923 Brinker | | | Detroit | MI | 48234 | |
| Property Owner | | 18925 Runyon | | | Detroit | MI | 48234 | |
| Property Owner | | 18929 Mackay | | | Detroit | MI | 48234 | |
| Property Owner | | 18943 Beland | | | Detroit | MI | 48234 | |
| Property Owner | | 18947 Runyon | | | Detroit | MI | 48234 | |
| Property Owner | | 18959 Beland | | | Detroit | MI | 48234 | |
| Property Owner | | 18975 Albion | | | Detroit | MI | 48234 | |
| Property Owner | | 18976 Albion | | | Detroit | MI | 48234 | |
| Property Owner | | 19020 Charest | | | Detroit | MI | 48234 | |
| Property Owner | | 19025 Gallagher | | | Detroit | MI | 48234 | |
| Property Owner | | 19036 Klinger | | | Detroit | MI | 48234 | |
| Property Owner | | 19128 Cliff | | | Detroit | MI | 48234 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 19129 Langholm | | | Detroit | MI | 48234 | |
| Property Owner | | 19130 Hasse | | | Detroit | MI | 48234 | |
| Property Owner | | 19131 Cliff | | | Detroit | MI | 48234 | |
| Property Owner | | 19131 Fenelon | | | Detroit | MI | 48234 | |
| Property Owner | | 19131 Spencer | | | Detroit | MI | 48234 | |
| Property Owner | | 19131 St Aubin | | | Detroit | MI | 48234 | |
| Property Owner | | 19133 Sunset | | | Detroit | MI | 48234 | |
| Property Owner | | 19134 Cliff | | | Detroit | MI | 48234 | |
| Property Owner | | 19136 Conley | | | Detroit | MI | 48234 | |
| Property Owner | | 19137 Algonac | | | Detroit | MI | 48234 | |
| Property Owner | | 19139 Binder | | | Detroit | MI | 48234 | |
| Property Owner | | 19146 Sherwood | | | Detroit | MI | 48234 | |
| Property Owner | | 19147 Bloom | | | Detroit | MI | 48234 | |
| Property Owner | | 19147 Mackay | | | Detroit | MI | 48234 | |
| Property Owner | | 19163 Gable | | | Detroit | MI | 48234 | |
| Property Owner | | 19166 Sunset | | | Detroit | MI | 48234 | |
| Property Owner | | 19167 Sunset | | | Detroit | MI | 48234 | |
| Property Owner | | 19171 Fleming | | | Detroit | MI | 48234 | |
| Property Owner | | 19172 Klinger | | | Detroit | MI | 48234 | |
| Property Owner | | 19182 Bloom | | | Detroit | MI | 48234 | |
| Property Owner | | 19183 Wexford | | | Detroit | MI | 48234 | |
| Property Owner | | 19185 Gable | | | Detroit | MI | 48234 | |
| Property Owner | | 19190 Dequindre | | | Detroit | MI | 48234 | |
| Property Owner | | 19191 Dean | | | Detroit | MI | 48234 | |
| Property Owner | | 19192 Harned | | | Detroit | MI | 48234 | |
| Property Owner | | 19196 Carrie | | | Detroit | MI | 48234 | |
| Property Owner | | 19197 Klinger | | | Detroit | MI | 48234 | |
| Property Owner | | 19199 Conley | | | Detroit | MI | 48234 | |
| Property Owner | | 19201 Albion | | | Detroit | MI | 48234 | |
| Property Owner | | 19201 Hasse | | | Detroit | MI | 48234 | |
| Property Owner | | 19203 Algonac | | | Detroit | MI | 48234 | |
| Property Owner | | 19208 Hasse | | | Detroit | MI | 48234 | |
| Property Owner | | 19209 Hasse | | | Detroit | MI | 48234 | |
| Property Owner | | 19214 Charest | | | Detroit | MI | 48234 | |
| Property Owner | | 19218 St Aubin | | | Detroit | MI | 48234 | |
| Property Owner | | 19219 Langholm | | | Detroit | MI | 48234 | |
| Property Owner | | 19221 Beland | | | Detroit | MI | 48234 | |
| Property Owner | | 19221 Norwood | | | Detroit | MI | 48234 | |
| Property Owner | | 19224 Teppert | | | Detroit | MI | 48234 | |
| Property Owner | | 19230 Gruebner | | | Detroit | MI | 48234 | |
| Property Owner | | 19230 Runyon | | | Detroit | MI | 48234 | |
| Property Owner | | 19232 Goddard | | | Detroit | MI | 48234 | |
| Property Owner | | 19238 Gable | | | Detroit | MI | 48234 | |
| Property Owner | | 19242 Dequindre | | | Detroit | MI | 48234 | |
| Property Owner | | 19244 Norwood | | | Detroit | MI | 48234 | |
| Property Owner | | 19245 Dequindre | | | Detroit | MI | 48234 | |
| Property Owner | | 19247 Gable | | | Detroit | MI | 48234 | |
| Property Owner | | 19250 Dean | | | Detroit | MI | 48234 | |
| Property Owner | | 19251 Sunset | | | Detroit | MI | 48234 | |
| Property Owner | | 19254 Albany St | | | Detroit | MI | 48234 | |
| Property Owner | | 19255 Keystone | | | Detroit | MI | 48234 | |
| Property Owner | | 19269 Gallagher | | | Detroit | MI | 48234 | |
| Property Owner | | 19269 Shields | | | Detroit | MI | 48234 | |
| Property Owner | | 19271 Binder | | | Detroit | MI | 48234 | |
| Property Owner | | 19303 Klinger | | | Detroit | MI | 48234 | |
| Property Owner | | 19308 Fleming | | | Detroit | MI | 48234 | |
| Property Owner | | 19309 Helen | | | Detroit | MI | 48234 | |
| Property Owner | | 19312 Wexford | | | Detroit | MI | 48234 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 19315 Justine | | | Detroit | MI | 48234 | |
| Property Owner | | 19316 St Louis | | | Detroit | MI | 48234 | |
| Property Owner | | 19319 Algonac | | | Detroit | MI | 48234 | |
| Property Owner | | 19319 St Aubin | | | Detroit | MI | 48234 | |
| Property Owner | | 19320 Charest | | | Detroit | MI | 48234 | |
| Property Owner | | 19322 Cliff | | | Detroit | MI | 48234 | |
| Property Owner | | 19324 St Aubin | | | Detroit | MI | 48234 | |
| Property Owner | | 19324 Sunset | | | Detroit | MI | 48234 | |
| Property Owner | | 19325 Runyon | | | Detroit | MI | 48234 | |
| Property Owner | | 19327 Charest | | | Detroit | MI | 48234 | |
| Property Owner | | 19328 Goddard | | | Detroit | MI | 48234 | |
| Property Owner | | 19333 St Aubin | | | Detroit | MI | 48234 | |
| Property Owner | | 19336 Fenelon | | | Detroit | MI | 48234 | |
| Property Owner | | 19337 Packard | | | Detroit | MI | 48234 | |
| Property Owner | | 19339 Keystone | | | Detroit | MI | 48234 | |
| Property Owner | | 19340 Keystone | | | Detroit | MI | 48234 | |
| Property Owner | | 19340 Syracuse | | | Detroit | MI | 48234 | |
| Property Owner | | 19345 Fenelon | | | Detroit | MI | 48234 | |
| Property Owner | | 19351 Packard | | | Detroit | MI | 48234 | |
| Property Owner | | 19359 Stotter | | | Detroit | MI | 48234 | |
| Property Owner | | 19360 Bloom | | | Detroit | MI | 48234 | |
| Property Owner | | 19361 Algonac | | | Detroit | MI | 48234 | |
| Property Owner | | 19361 Justine | | | Detroit | MI | 48234 | |
| Property Owner | | 19368 Harned | | | Detroit | MI | 48234 | |
| Property Owner | | 19373 Norwood | | | Detroit | MI | 48234 | |
| Property Owner | | 19374 Albion | | | Detroit | MI | 48234 | |
| Property Owner | | 19375 Carrie | | | Detroit | MI | 48234 | |
| Property Owner | | 19376 Binder | | | Detroit | MI | 48234 | |
| Property Owner | | 19380 Gable | | | Detroit | MI | 48234 | |
| Property Owner | | 19380 Ryan | | | Detroit | MI | 48234 | |
| Property Owner | | 19384 Revere | | | Detroit | MI | 48234 | |
| Property Owner | | 19387 Hasse | | | Detroit | MI | 48234 | |
| Property Owner | | 19387 Mound | | | Detroit | MI | 48234 | |
| Property Owner | | 19390 Goddard | | | Detroit | MI | 48234 | |
| Property Owner | | 19391 Norwood | | | Detroit | MI | 48234 | |
| Property Owner | | 19391 Rogge | | | Detroit | MI | 48234 | |
| Property Owner | | 19395 Moenart | | | Detroit | MI | 48234 | |
| Property Owner | | 19405 Gallagher | | | Detroit | MI | 48234 | |
| Property Owner | | 19406 Charest | | | Detroit | MI | 48234 | |
| Property Owner | | 19406 Norwood | | | Detroit | MI | 48234 | |
| Property Owner | | 19422 Hasse | | | Detroit | MI | 48234 | |
| Property Owner | | 19423 Goddard | | | Detroit | MI | 48234 | |
| Property Owner | | 19424 Justine | | | Detroit | MI | 48234 | |
| Property Owner | | 19424 Moenart | | | Detroit | MI | 48234 | |
| Property Owner | | 19428 Gallagher | | | Detroit | MI | 48234 | |
| Property Owner | | 19430 Algonac | | | Detroit | MI | 48234 | |
| Property Owner | | 19431 Moenart | | | Detroit | MI | 48234 | |
| Property Owner | | 19435 Revere | | | Detroit | MI | 48234 | |
| Property Owner | | 19440 Goddard | | | Detroit | MI | 48234 | |
| Property Owner | | 19444 Anglin | | | Detroit | MI | 48234 | |
| Property Owner | | 19444 Ryan | | | Detroit | MI | 48234 | |
| Property Owner | | 19457 Hasse | | | Detroit | MI | 48234 | |
| Property Owner | | 19458 Norwood | | | Detroit | MI | 48234 | |
| Property Owner | | 19460 Dean | | | Detroit | MI | 48234 | |
| Property Owner | | 19473 Stotter | | | Detroit | MI | 48234 | |
| Property Owner | | 19600 Buffalo | | | Detroit | MI | 48234 | |
| Property Owner | | 19601 Harned | | | Detroit | MI | 48234 | |
| Property Owner | | 19602 Helen | | | Detroit | MI | 48234 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 19610 Albany St | | | Detroit | MI | 48234 | |
| Property Owner | | 19616 Gable | | | Detroit | MI | 48234 | |
| Property Owner | | 19616 Revere | | | Detroit | MI | 48234 | |
| Property Owner | | 19616 St Louis | | | Detroit | MI | 48234 | |
| Property Owner | | 19619 Norwood | | | Detroit | MI | 48234 | |
| Property Owner | | 19630 St Louis | | | Detroit | MI | 48234 | |
| Property Owner | | 19644 Mackay | | | Detroit | MI | 48234 | |
| Property Owner | | 19648 Charest | | | Detroit | MI | 48234 | |
| Property Owner | | 19651 Beland | | | Detroit | MI | 48234 | |
| Property Owner | | 19651 Gallagher | | | Detroit | MI | 48234 | |
| Property Owner | | 19658 Cliff | | | Detroit | MI | 48234 | |
| Property Owner | | 19659 Sunset | | | Detroit | MI | 48234 | |
| Property Owner | | 19667 Cliff | | | Detroit | MI | 48234 | |
| Property Owner | | 19667 Concord | | | Detroit | MI | 48234 | |
| Property Owner | | 19670 Healy | | | Detroit | MI | 48234 | |
| Property Owner | | 19674 Concord | | | Detroit | MI | 48234 | |
| Property Owner | | 19678 Yonka | | | Detroit | MI | 48234 | |
| Property Owner | | 19685 Teppert | | | Detroit | MI | 48234 | |
| Property Owner | | 19690 Norwood | | | Detroit | MI | 48234 | |
| Property Owner | | 19691 Helen | | | Detroit | MI | 48234 | |
| Property Owner | | 19691 Lamont | | | Detroit | MI | 48234 | |
| Property Owner | | 19696 St Aubin | | | Detroit | MI | 48234 | |
| Property Owner | | 19698 Hasse | | | Detroit | MI | 48234 | |
| Property Owner | | 19700 Concord | | | Detroit | MI | 48234 | |
| Property Owner | | 19700 Goddard | | | Detroit | MI | 48234 | |
| Property Owner | | 19700 Mitchell | | | Detroit | MI | 48234 | |
| Property Owner | | 19707 Stotter | | | Detroit | MI | 48234 | |
| Property Owner | | 19708 Bloom | | | Detroit | MI | 48234 | |
| Property Owner | | 19708 Shields | | | Detroit | MI | 48234 | |
| Property Owner | | 19709 Dequindre | | | Detroit | MI | 48234 | |
| Property Owner | | 19709 Justine | | | Detroit | MI | 48234 | |
| Property Owner | | 19711 Eureka | | | Detroit | MI | 48234 | |
| Property Owner | | 19711 Mackay | | | Detroit | MI | 48234 | |
| Property Owner | | 19712 Fenelon | | | Detroit | MI | 48234 | |
| Property Owner | | 19713 Yonka | | | Detroit | MI | 48234 | |
| Property Owner | | 19715 Binder | | | Detroit | MI | 48234 | |
| Property Owner | | 19719 Dequindre | | | Detroit | MI | 48234 | |
| Property Owner | | 19723 Syracuse | | | Detroit | MI | 48234 | |
| Property Owner | | 19730 St Louis | | | Detroit | MI | 48234 | |
| Property Owner | | 19751 Goddard | | | Detroit | MI | 48234 | |
| Property Owner | | 19757 Albion | | | Detroit | MI | 48234 | |
| Property Owner | | 19926 Ryan | | | Detroit | MI | 48234 | |
| Property Owner | | 19928 Dean | | | Detroit | MI | 48234 | |
| Property Owner | | 19949 Charest | | | Detroit | MI | 48234 | |
| Property Owner | | 19965 Carrie | | | Detroit | MI | 48234 | |
| Property Owner | | 19965 Mackay | | | Detroit | MI | 48234 | |
| Property Owner | | 19966 Dean | | | Detroit | MI | 48234 | |
| Property Owner | | 19969 Sunset | | | Detroit | MI | 48234 | |
| Property Owner | | 19991 Fleming | | | Detroit | MI | 48234 | |
| Property Owner | | 20000 Binder | | | Detroit | MI | 48234 | |
| Property Owner | | 20019 Klinger | | | Detroit | MI | 48234 | |
| Property Owner | | 20021 Harned | | | Detroit | MI | 48234 | |
| Property Owner | | 20021 Mackay | | | Detroit | MI | 48234 | |
| Property Owner | | 20022 Stotter | | | Detroit | MI | 48234 | |
| Property Owner | | 20024 Goddard | | | Detroit | MI | 48234 | |
| Property Owner | | 20041 Anglin | | | Detroit | MI | 48234 | |
| Property Owner | | 20049 Keystone | | | Detroit | MI | 48234 | |
| Property Owner | | 20050 Harned | | | Detroit | MI | 48234 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 20056 Helen | | | Detroit | MI | 48234 | |
| Property Owner | | 20057 Moenart | | | Detroit | MI | 48234 | |
| Property Owner | | 20058 Concord | | | Detroit | MI | 48234 | |
| Property Owner | | 20061 Dean | | | Detroit | MI | 48234 | |
| Property Owner | | 20073 Dean | | | Detroit | MI | 48234 | |
| Property Owner | | 20090 Moenart | | | Detroit | MI | 48234 | |
| Property Owner | | 20101 Carrie | | | Detroit | MI | 48234 | |
| Property Owner | | 20110 Dequindre | | | Detroit | MI | 48234 | |
| Property Owner | | 20110 Norwood | | | Detroit | MI | 48234 | |
| Property Owner | | 20114 Conley | | | Detroit | MI | 48234 | |
| Property Owner | | 20120 Mitchell | | | Detroit | MI | 48234 | |
| Property Owner | | 20120 Yonka | | | Detroit | MI | 48234 | |
| Property Owner | | 20123 Charest | | | Detroit | MI | 48234 | |
| Property Owner | | 20123 Concord | | | Detroit | MI | 48234 | |
| Property Owner | | 20124 Ryan | | | Detroit | MI | 48234 | |
| Property Owner | | 20144 Helen | | | Detroit | MI | 48234 | |
| Property Owner | | 20151 Anglin | | | Detroit | MI | 48234 | |
| Property Owner | | 20154 Wexford | | | Detroit | MI | 48234 | |
| Property Owner | | 20156 Norwood | | | Detroit | MI | 48234 | |
| Property Owner | | 20159 Van Dyke | | | Detroit | MI | 48234 | |
| Property Owner | | 20165 Concord | | | Detroit | MI | 48234 | |
| Property Owner | | 20170 Charest | | | Detroit | MI | 48234 | |
| Property Owner | | 20174 Dequindre | | | Detroit | MI | 48234 | |
| Property Owner | | 20180 Carrie | | | Detroit | MI | 48234 | |
| Property Owner | | 20182 Concord | | | Detroit | MI | 48234 | |
| Property Owner | | 20185 Carrie | | | Detroit | MI | 48234 | |
| Property Owner | | 20186 Terrell | | | Detroit | MI | 48234 | |
| Property Owner | | 20191 Spencer | | | Detroit | MI | 48234 | |
| Property Owner | | 20199 Binder | | | Detroit | MI | 48234 | |
| Property Owner | | 20199 Helen | | | Detroit | MI | 48234 | |
| Property Owner | | 20201 Dean | | | Detroit | MI | 48234 | |
| Property Owner | | 20212 Spencer | | | Detroit | MI | 48234 | |
| Property Owner | | 20215 Ryan | | | Detroit | MI | 48234 | |
| Property Owner | | 20218 Fleming | | | Detroit | MI | 48234 | |
| Property Owner | | 20225 Anglin | | | Detroit | MI | 48234 | |
| Property Owner | | 20246 Bloom | | | Detroit | MI | 48234 | |
| Property Owner | | 20249 Bramford | | | Detroit | MI | 48234 | |
| Property Owner | | 20251 Spencer | | | Detroit | MI | 48234 | |
| Property Owner | | 20261 Sunset | | | Detroit | MI | 48234 | |
| Property Owner | | 20263 Moenart | | | Detroit | MI | 48234 | |
| Property Owner | | 20263 Veach | | | Detroit | MI | 48234 | |
| Property Owner | | 20280 Moenart | | | Detroit | MI | 48234 | |
| Property Owner | | 20311 Keystone | | | Detroit | MI | 48234 | |
| Property Owner | | 20314 Buffalo | | | Detroit | MI | 48234 | |
| Property Owner | | 20320 Conley | | | Detroit | MI | 48234 | |
| Property Owner | | 20400 Anglin | | | Detroit | MI | 48234 | |
| Property Owner | | 20403 Klinger | | | Detroit | MI | 48234 | |
| Property Owner | | 20416 Ryan | | | Detroit | MI | 48234 | |
| Property Owner | | 20427 Helen | | | Detroit | MI | 48234 | |
| Property Owner | | 20435 Revere | | | Detroit | MI | 48234 | |
| Property Owner | | 20442 Norwood | | | Detroit | MI | 48234 | |
| Property Owner | | 20443 Revere | | | Detroit | MI | 48234 | |
| Property Owner | | 20449 Goddard | | | Detroit | MI | 48234 | |
| Property Owner | | 20450 Bramford | | | Detroit | MI | 48234 | |
| Property Owner | | 20450 Carrie | | | Detroit | MI | 48234 | |
| Property Owner | | 20456 Klinger | | | Detroit | MI | 48234 | |
| Property Owner | | 20475 Mitchell | | | Detroit | MI | 48234 | |
| Property Owner | | 20498 Stotter | | | Detroit | MI | 48234 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 20500 Wexford | | | Detroit | MI | 48234 | |
| Property Owner | | 20521 Conley | | | Detroit | MI | 48234 | |
| Property Owner | | 20525 Rogge | | | Detroit | MI | 48234 | |
| Property Owner | | 20527 Buffalo | | | Detroit | MI | 48234 | |
| Property Owner | | 20534 Bloom | | | Detroit | MI | 48234 | |
| Property Owner | | 2055 E Outer Drive | | | Detroit | MI | 48234 | |
| Property Owner | | 20550 Mound | | | Detroit | MI | 48234 | |
| Property Owner | | 20560 Conley | | | Detroit | MI | 48234 | |
| Property Owner | | 2064 E Outer Drive | | | Detroit | MI | 48234 | |
| Property Owner | | 2075 E Outer Drive | | | Detroit | MI | 48234 | |
| Property Owner | | 3119 E Seven Mile | | | Detroit | MI | 48234 | |
| Property Owner | | 3521 Stockton | | | Detroit | MI | 48234 | |
| Property Owner | | 3649 E Nevada | | | Detroit | MI | 48234 | |
| Property Owner | | 3800 E Eight Mile | | | Detroit | MI | 48234 | |
| Property Owner | | 3921 E Nevada | | | Detroit | MI | 48234 | |
| Property Owner | | 4086 E Outer Drive | | | Detroit | MI | 48234 | |
| Property Owner | | 4100 E Eight Mile | | | Detroit | MI | 48234 | |
| Property Owner | | 4160 E Outer Drive | | | Detroit | MI | 48234 | |
| Property Owner | | 4641 E Hildale | | | Detroit | MI | 48234 | |
| Property Owner | | 5076 E Outer Drive | | | Detroit | MI | 48234 | |
| Property Owner | | 5125 E Seven Mile | | | Detroit | MI | 48234 | |
| Property Owner | | 5735 E Outer Drive | | | Detroit | MI | 48234 | |
| Property Owner | | 5834 E Seven Mile | | | Detroit | MI | 48234 | |
| Property Owner | | 5861 E Outer Drive | | | Detroit | MI | 48234 | |
| Property Owner | | 6161 E Seven Mile | | | Detroit | MI | 48234 | |
| Property Owner | | 7062 Arcola | | | Detroit | MI | 48234 | |
| Property Owner | | 7110 Palmetto | | | Detroit | MI | 48234 | |
| Property Owner | | 7178 Milton | | | Detroit | MI | 48234 | |
| Property Owner | | 7429 Quinn | | | Detroit | MI | 48234 | |
| Property Owner | | 7455 E Hildale | | | Detroit | MI | 48234 | |
| Property Owner | | 7458 E Brentwood | | | Detroit | MI | 48234 | |
| Property Owner | | 7501 Jordan | | | Detroit | MI | 48234 | |
| Property Owner | | 7531 Dobel | | | Detroit | MI | 48234 | |
| Property Owner | | 7538 E Brentwood | | | Detroit | MI | 48234 | |
| Property Owner | | 7562 Palmetto | | | Detroit | MI | 48234 | |
| Property Owner | | 7573 E Robinwood | | | Detroit | MI | 48234 | |
| Property Owner | | 7581 Doyle | | | Detroit | MI | 48234 | |
| Property Owner | | 7590 Giese | | | Detroit | MI | 48234 | |
| Property Owner | | 7595 Emily | | | Detroit | MI | 48234 | |
| Property Owner | | 7611 Stockton | | | Detroit | MI | 48234 | |
| Property Owner | | 7616 E Robinwood | | | Detroit | MI | 48234 | |
| Property Owner | | 8028 Orion | | | Detroit | MI | 48234 | |
| Property Owner | | 8037 Stockton | | | Detroit | MI | 48234 | |
| Property Owner | | 8039 Emily | | | Detroit | MI | 48234 | |
| Property Owner | | 8043 Quinn | | | Detroit | MI | 48234 | |
| Property Owner | | 8050 Dubay | | | Detroit | MI | 48234 | |
| Property Owner | | 8054 Rolyat | | | Detroit | MI | 48234 | |
| Property Owner | | 8063 E Hollywood | | | Detroit | MI | 48234 | |
| Property Owner | | 8064 Rolyat | | | Detroit | MI | 48234 | |
| Property Owner | | 8068 Stockton | | | Detroit | MI | 48234 | |
| Property Owner | | 8081 Rolyat | | | Detroit | MI | 48234 | |
| Property Owner | | 8087 Mt Olivet | | | Detroit | MI | 48234 | |
| Property Owner | | 8089 E Hildale | | | Detroit | MI | 48234 | |
| Property Owner | | 8097 E Hildale | | | Detroit | MI | 48234 | |
| Property Owner | | 8101 Leander | | | Detroit | MI | 48234 | |
| Property Owner | | 8102 E Lantz | | | Detroit | MI | 48234 | |
| Property Owner | | 8103 E Grixdale | | | Detroit | MI | 48234 | |
| Property Owner | | 8125 Quinn | | | Detroit | MI | 48234 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 8135 E Grixdale | | | Detroit | MI | 48234 | |
| Property Owner | | 8139 Bliss | | | Detroit | MI | 48234 | |
| Property Owner | | 8145 Nuernberg | | | Detroit | MI | 48234 | |
| Property Owner | | 8150 Tumey | | | Detroit | MI | 48234 | |
| Property Owner | | 8150 Yolanda | | | Detroit | MI | 48234 | |
| Property Owner | | 8181 Almont | | | Detroit | MI | 48234 | |
| Property Owner | | 8200 Yolanda | | | Detroit | MI | 48234 | |
| Property Owner | | 8219 E Brentwood | | | Detroit | MI | 48234 | |
| Property Owner | | 8221 Kenney | | | Detroit | MI | 48234 | |
| Property Owner | | 8231 House | | | Detroit | MI | 48234 | |
| Property Owner | | 8245 Dobel | | | Detroit | MI | 48234 | |
| Property Owner | | 8253 Dubay | | | Detroit | MI | 48234 | |
| Property Owner | | 8259 Dubay | | | Detroit | MI | 48234 | |
| Property Owner | | 8268 E Brentwood | | | Detroit | MI | 48234 | |
| Property Owner | | 8297 Leander | | | Detroit | MI | 48234 | |
| Property Owner | | 8305 E Brentwood | | | Detroit | MI | 48234 | |
| Property Owner | | 8305 Suzanne | | | Detroit | MI | 48234 | |
| Property Owner | | 8307 Quinn | | | Detroit | MI | 48234 | |
| Property Owner | | 8310 Rolyat | | | Detroit | MI | 48234 | |
| Property Owner | | 8330 Rolyat | | | Detroit | MI | 48234 | |
| Property Owner | | 8336 House | | | Detroit | MI | 48234 | |
| Property Owner | | 8340 Leander | | | Detroit | MI | 48234 | |
| Property Owner | | 8356 Rolyat | | | Detroit | MI | 48234 | |
| Property Owner | | 8368 Yolanda | | | Detroit | MI | 48234 | |
| Property Owner | | 8385 E Lantz | | | Detroit | MI | 48234 | |
| Property Owner | | 8385 Yolanda | | | Detroit | MI | 48234 | |
| Property Owner | | 8411 Elgin | | | Detroit | MI | 48234 | |
| Property Owner | | 8491 Lyford | | | Detroit | MI | 48234 | |
| Property Owner | | 8534 Lyford | | | Detroit | MI | 48234 | |
| Property Owner | | 8645 Bliss | | | Detroit | MI | 48234 | |
| Property Owner | | 1100 E Seven Mile | | | Detroit | MI | 48234 | |
| Property Owner | | 11301 E Mcnichols | | | Detroit | MI | 48234 | |
| Property Owner | | 11359 Greiner | | | Detroit | MI | 48234 | |
| Property Owner | | 11391 E Mcnichols | | | Detroit | MI | 48234 | |
| Property Owner | | 11418 Greiner | | | Detroit | MI | 48234 | |
| Property Owner | | 1631 E Outer Drive | | | Detroit | MI | 48234 | |
| Property Owner | | 1668 E Outer Drive 8 | | | Detroit | MI | 48234 | |
| Property Owner | | 1675 E Outer Drive | | | Detroit | MI | 48234 | |
| Property Owner | | 17117 Van Dyke | | | Detroit | MI | 48234 | |
| Property Owner | | 17167 Albion | | | Detroit | MI | 48234 | |
| Property Owner | | 17348 Teppert | | | Detroit | MI | 48234 | |
| Property Owner | | 17361 Albion | | | Detroit | MI | 48234 | |
| Property Owner | | 17373 Runyon | | | Detroit | MI | 48234 | |
| Property Owner | | 17388 Runyon | | | Detroit | MI | 48234 | |
| Property Owner | | 17388 Teppert | | | Detroit | MI | 48234 | |
| Property Owner | | 17624 Beland | | | Detroit | MI | 48234 | |
| Property Owner | | 17821 Anglin | | | Detroit | MI | 48234 | |
| Property Owner | | 17857 St Aubin | | | Detroit | MI | 48234 | |
| Property Owner | | 17868 Teppert | | | Detroit | MI | 48234 | |
| Property Owner | | 17887 Maine | | | Detroit | MI | 48234 | |
| Property Owner | | 17892 Mitchell | | | Detroit | MI | 48234 | |
| Property Owner | | 17898 Mackay | | | Detroit | MI | 48234 | |
| Property Owner | | 17908 Norwood | | | Detroit | MI | 48234 | |
| Property Owner | | 17916 Mitchell | | | Detroit | MI | 48234 | |
| Property Owner | | 17930 Mcdougall | | | Detroit | MI | 48234 | |
| Property Owner | | 17934 Norwood | | | Detroit | MI | 48234 | |
| Property Owner | | 18004 Mackay | | | Detroit | MI | 48234 | |
| Property Owner | | 1801 E Seven Mile | | | Detroit | MI | 48234 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 18010 Buffalo | | | Detroit | MI | 48234 | |
| Property Owner | | 18015 Blackmoor | | | Detroit | MI | 48234 | |
| Property Owner | | 18017 Fleming | | | Detroit | MI | 48234 | |
| Property Owner | | 18041 Albion | | | Detroit | MI | 48234 | |
| Property Owner | | 18041 Runyon | | | Detroit | MI | 48234 | |
| Property Owner | | 18047 Bloom | | | Detroit | MI | 48234 | |
| Property Owner | | 18054 Goddard | | | Detroit | MI | 48234 | |
| Property Owner | | 18056 Revere | | | Detroit | MI | 48234 | |
| Property Owner | | 18059 Mackay | | | Detroit | MI | 48234 | |
| Property Owner | | 18060 Fenelon | | | Detroit | MI | 48234 | |
| Property Owner | | 18060 Keystone | | | Detroit | MI | 48234 | |
| Property Owner | | 18061 Binder | | | Detroit | MI | 48234 | |
| Property Owner | | 18080 Syracuse | | | Detroit | MI | 48234 | |
| Property Owner | | 18087 Teppert | | | Detroit | MI | 48234 | |
| Property Owner | | 18090 Beland | | | Detroit | MI | 48234 | |
| Property Owner | | 18090 Gruebner | | | Detroit | MI | 48234 | |
| Property Owner | | 18091 Blackmoor | | | Detroit | MI | 48234 | |
| Property Owner | | 18091 Bloom | | | Detroit | MI | 48234 | |
| Property Owner | | 18094 Mitchell | | | Detroit | MI | 48234 | |
| Property Owner | | 18100 Algonac | | | Detroit | MI | 48234 | |
| Property Owner | | 18101 Teppert | | | Detroit | MI | 48234 | |
| Property Owner | | 18102 Conley | | | Detroit | MI | 48234 | |
| Property Owner | | 18111 Goddard | | | Detroit | MI | 48234 | |
| Property Owner | | 18121 Maine | | | Detroit | MI | 48234 | |
| Property Owner | | 18122 Joseph Campau | | | Detroit | MI | 48234 | |
| Property Owner | | 18148 Maine | | | Detroit | MI | 48234 | |
| Property Owner | | 18400 Shields | | | Detroit | MI | 48234 | |
| Property Owner | | 18401 Dean | | | Detroit | MI | 48234 | |
| Property Owner | | 18425 Justine | | | Detroit | MI | 48234 | |
| Property Owner | | 18433 Norwood | | | Detroit | MI | 48234 | |
| Property Owner | | 18442 Moenart | | | Detroit | MI | 48234 | |
| Property Owner | | 18458 Bloom | | | Detroit | MI | 48234 | |
| Property Owner | | 18460 Runyon | | | Detroit | MI | 48234 | |
| Property Owner | | 18471 Keystone | | | Detroit | MI | 48234 | |
| Property Owner | | 18476 Moenart | | | Detroit | MI | 48234 | |
| Property Owner | | 18483 Mt Elliott | | | Detroit | MI | 48234 | |
| Property Owner | | 18486 Dean | | | Detroit | MI | 48234 | |
| Property Owner | | 18487 Algonac | | | Detroit | MI | 48234 | |
| Property Owner | | 18493 Conley | | | Detroit | MI | 48234 | |
| Property Owner | | 18495 Sunset | | | Detroit | MI | 48234 | |
| Property Owner | | 18498 Moenart | | | Detroit | MI | 48234 | |
| Property Owner | | 18499 Mt Elliott | | | Detroit | MI | 48234 | |
| Property Owner | | 18500 Conley | | | Detroit | MI | 48234 | |
| Property Owner | | 18501 Conley | | | Detroit | MI | 48234 | |
| Property Owner | | 18508 Runyon | | | Detroit | MI | 48234 | |
| Property Owner | | 18510 Lumpkin | | | Detroit | MI | 48234 | |
| Property Owner | | 18515 Revere | | | Detroit | MI | 48234 | |
| Property Owner | | 18515 Sunset | | | Detroit | MI | 48234 | |
| Property Owner | | 18517 Mt Elliott | | | Detroit | MI | 48234 | |
| Property Owner | | 18523 Wexford | | | Detroit | MI | 48234 | |
| Property Owner | | 18526 Klinger | | | Detroit | MI | 48234 | |
| Property Owner | | 18531 Norwood | | | Detroit | MI | 48234 | |
| Property Owner | | 18540 St Aubin | | | Detroit | MI | 48234 | |
| Property Owner | | 18542 Gallagher | | | Detroit | MI | 48234 | |
| Property Owner | | 18554 Klinger | | | Detroit | MI | 48234 | |
| Property Owner | | 18597 Lumpkin | | | Detroit | MI | 48234 | |
| Property Owner | | 18600 Justine | | | Detroit | MI | 48234 | |
| Property Owner | | 18605 Fleming | | | Detroit | MI | 48234 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 18611 Carrie | | | Detroit | MI | 48234 | |
| Property Owner | | 18613 Anglin | | | Detroit | MI | 48234 | |
| Property Owner | | 18617 Rogge | | | Detroit | MI | 48234 | |
| Property Owner | | 18618 Sunset | | | Detroit | MI | 48234 | |
| Property Owner | | 18627 Albany St | | | Detroit | MI | 48234 | |
| Property Owner | | 18628 Lumpkin | | | Detroit | MI | 48234 | |
| Property Owner | | 18631 Carrie | | | Detroit | MI | 48234 | |
| Property Owner | | 18631 Norwood | | | Detroit | MI | 48234 | |
| Property Owner | | 18633 Lumpkin | | | Detroit | MI | 48234 | |
| Property Owner | | 18634 Dequindre | | | Detroit | MI | 48234 | |
| Property Owner | | 18634 Sherwood | | | Detroit | MI | 48234 | |
| Property Owner | | 18636 Conley | | | Detroit | MI | 48234 | |
| Property Owner | | 18638 Brinker | | | Detroit | MI | 48234 | |
| Property Owner | | 18639 Teppert | | | Detroit | MI | 48234 | |
| Property Owner | | 18641 Conant | | | Detroit | MI | 48234 | |
| Property Owner | | 18644 Maine | | | Detroit | MI | 48234 | |
| Property Owner | | 18645 Teppert | | | Detroit | MI | 48234 | |
| Property Owner | | 18648 Keystone | | | Detroit | MI | 48234 | |
| Property Owner | | 18650 Fenelon | | | Detroit | MI | 48234 | |
| Property Owner | | 18653 Helen | | | Detroit | MI | 48234 | |
| Property Owner | | 18653 Runyon | | | Detroit | MI | 48234 | |
| Property Owner | | 18657 Carrie | | | Detroit | MI | 48234 | |
| Property Owner | | 18657 Conley | | | Detroit | MI | 48234 | |
| Property Owner | | 18660 St Louis | | | Detroit | MI | 48234 | |
| Property Owner | | 18665 Ryan | | | Detroit | MI | 48234 | |
| Property Owner | | 18681 Sunset | | | Detroit | MI | 48234 | |
| Property Owner | | 18688 Dwyer | | | Detroit | MI | 48234 | |
| Property Owner | | 18693 Concord | | | Detroit | MI | 48234 | |
| Property Owner | | 18696 Gruebner | | | Detroit | MI | 48234 | |
| Property Owner | | 18701 Helen | | | Detroit | MI | 48234 | |
| Property Owner | | 18702 Dwyer | | | Detroit | MI | 48234 | |
| Property Owner | | 18704 Concord | | | Detroit | MI | 48234 | |
| Property Owner | | 18705 Moenart | | | Detroit | MI | 48234 | |
| Property Owner | | 18800 Keystone | | | Detroit | MI | 48234 | |
| Property Owner | | 18801 Eureka | | | Detroit | MI | 48234 | |
| Property Owner | | 18810 Charest | | | Detroit | MI | 48234 | |
| Property Owner | | 18811 Dean | | | Detroit | MI | 48234 | |
| Property Owner | | 18811 Helen | | | Detroit | MI | 48234 | |
| Property Owner | | 18815 Revere | | | Detroit | MI | 48234 | |
| Property Owner | | 18819 Fenelon | | | Detroit | MI | 48234 | |
| Property Owner | | 18819 St Aubin | | | Detroit | MI | 48234 | |
| Property Owner | | 18820 Mackay | | | Detroit | MI | 48234 | |
| Property Owner | | 18833 Buffalo | | | Detroit | MI | 48234 | |
| Property Owner | | 18842 Shields | | | Detroit | MI | 48234 | |
| Property Owner | | 18845 Shields | | | Detroit | MI | 48234 | |
| Property Owner | | 18855 Bloom | | | Detroit | MI | 48234 | |
| Property Owner | | 18872 Sherwood | | | Detroit | MI | 48234 | |
| Property Owner | | 1888 E Outer Drive 55 | | | Detroit | MI | 48234 | |
| Property Owner | | 18883 Keystone | | | Detroit | MI | 48234 | |
| Property Owner | | 18886 Sunset | | | Detroit | MI | 48234 | |
| Property Owner | | 18887 Mackay | | | Detroit | MI | 48234 | |
| Property Owner | | 18891 Filer | | | Detroit | MI | 48234 | |
| Property Owner | | 18892 Healy | | | Detroit | MI | 48234 | |
| Property Owner | | 18946 Gruebner | | | Detroit | MI | 48234 | |
| Property Owner | | 18954 Teppert | | | Detroit | MI | 48234 | |
| Property Owner | | 18989 Runyon | | | Detroit | MI | 48234 | |
| Property Owner | | 19130 Mitchell | | | Detroit | MI | 48234 | |
| Property Owner | | 19136 Klinger | | | Detroit | MI | 48234 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 19140 Algonac | | | Detroit | MI | 48234 | |
| Property Owner | | 19140 Harned | | | Detroit | MI | 48234 | |
| Property Owner | | 19142 Binder | | | Detroit | MI | 48234 | |
| Property Owner | | 19142 Gable | | | Detroit | MI | 48234 | |
| Property Owner | | 19144 Sunset | | | Detroit | MI | 48234 | |
| Property Owner | | 19162 Dwyer | | | Detroit | MI | 48234 | |
| Property Owner | | 19165 Beland | | | Detroit | MI | 48234 | |
| Property Owner | | 19165 Spencer | | | Detroit | MI | 48234 | |
| Property Owner | | 19167 Lumpkin | | | Detroit | MI | 48234 | |
| Property Owner | | 19168 Wexford | | | Detroit | MI | 48234 | |
| Property Owner | | 19169 Lamont | | | Detroit | MI | 48234 | |
| Property Owner | | 19171 Justine | | | Detroit | MI | 48234 | |
| Property Owner | | 19174 Anglin | | | Detroit | MI | 48234 | |
| Property Owner | | 19176 Wexford | | | Detroit | MI | 48234 | |
| Property Owner | | 19178 Klinger | | | Detroit | MI | 48234 | |
| Property Owner | | 19179 Hasse | | | Detroit | MI | 48234 | |
| Property Owner | | 19180 Langholm | | | Detroit | MI | 48234 | |
| Property Owner | | 19180 Runyon | | | Detroit | MI | 48234 | |
| Property Owner | | 19181 Harned | | | Detroit | MI | 48234 | |
| Property Owner | | 19185 St Aubin | | | Detroit | MI | 48234 | |
| Property Owner | | 19187 Blackmoor | | | Detroit | MI | 48234 | |
| Property Owner | | 19188 Klinger | | | Detroit | MI | 48234 | |
| Property Owner | | 19189 Mackay | | | Detroit | MI | 48234 | |
| Property Owner | | 19191 Hasse | | | Detroit | MI | 48234 | |
| Property Owner | | 19194 Moenart | | | Detroit | MI | 48234 | |
| Property Owner | | 19200 Klinger | | | Detroit | MI | 48234 | |
| Property Owner | | 19200 Mt Elliott | | | Detroit | MI | 48234 | |
| Property Owner | | 19203 Norwood | | | Detroit | MI | 48234 | |
| Property Owner | | 19206 Dwyer | | | Detroit | MI | 48234 | |
| Property Owner | | 19206 Mitchell | | | Detroit | MI | 48234 | |
| Property Owner | | 19214 Healy | | | Detroit | MI | 48234 | |
| Property Owner | | 19214 St Louis | | | Detroit | MI | 48234 | |
| Property Owner | | 19215 Revere | | | Detroit | MI | 48234 | |
| Property Owner | | 19215 St Louis | | | Detroit | MI | 48234 | |
| Property Owner | | 19227 Gallagher | | | Detroit | MI | 48234 | |
| Property Owner | | 19233 Albion | | | Detroit | MI | 48234 | |
| Property Owner | | 19233 Charest | | | Detroit | MI | 48234 | |
| Property Owner | | 19235 Keystone | | | Detroit | MI | 48234 | |
| Property Owner | | 19237 Yonka | | | Detroit | MI | 48234 | |
| Property Owner | | 19240 Yonka | | | Detroit | MI | 48234 | |
| Property Owner | | 19248 Sunset | | | Detroit | MI | 48234 | |
| Property Owner | | 19251 Mackay | | | Detroit | MI | 48234 | |
| Property Owner | | 19254 Lumpkin | | | Detroit | MI | 48234 | |
| Property Owner | | 19262 Eureka | | | Detroit | MI | 48234 | |
| Property Owner | | 19266 Lumpkin | | | Detroit | MI | 48234 | |
| Property Owner | | 19271 Ryan | | | Detroit | MI | 48234 | |
| Property Owner | | 19301 Mitchell | | | Detroit | MI | 48234 | |
| Property Owner | | 19301 Stotter | | | Detroit | MI | 48234 | |
| Property Owner | | 19303 Beland | | | Detroit | MI | 48234 | |
| Property Owner | | 19303 Buffalo | | | Detroit | MI | 48234 | |
| Property Owner | | 19310 Algonac | | | Detroit | MI | 48234 | |
| Property Owner | | 19310 Harned | | | Detroit | MI | 48234 | |
| Property Owner | | 19310 St Aubin | | | Detroit | MI | 48234 | |
| Property Owner | | 19315 Harned | | | Detroit | MI | 48234 | |
| Property Owner | | 19316 Lumpkin | | | Detroit | MI | 48234 | |
| Property Owner | | 19319 Moenart | | | Detroit | MI | 48234 | |
| Property Owner | | 19320 Concord | | | Detroit | MI | 48234 | |
| Property Owner | | 19321 Charest | | | Detroit | MI | 48234 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 19327 Revere | | | Detroit | MI | 48234 | |
| Property Owner | | 19331 Teppert | | | Detroit | MI | 48234 | |
| Property Owner | | 19333 Fleming | | | Detroit | MI | 48234 | |
| Property Owner | | 19335 Mitchell | | | Detroit | MI | 48234 | |
| Property Owner | | 19338 Dean | | | Detroit | MI | 48234 | |
| Property Owner | | 1934 E Seven Mile | | | Detroit | MI | 48234 | |
| Property Owner | | 19340 Norwood | | | Detroit | MI | 48234 | |
| Property Owner | | 19341 Shields | | | Detroit | MI | 48234 | |
| Property Owner | | 19350 Carrie | | | Detroit | MI | 48234 | |
| Property Owner | | 19350 Hasse | | | Detroit | MI | 48234 | |
| Property Owner | | 19350 Lumpkin | | | Detroit | MI | 48234 | |
| Property Owner | | 19352 Beland | | | Detroit | MI | 48234 | |
| Property Owner | | 19358 Hasse | | | Detroit | MI | 48234 | |
| Property Owner | | 19361 Mitchell | | | Detroit | MI | 48234 | |
| Property Owner | | 19362 Lamont | | | Detroit | MI | 48234 | |
| Property Owner | | 19369 Spencer | | | Detroit | MI | 48234 | |
| Property Owner | | 19370 Caldwell | | | Detroit | MI | 48234 | |
| Property Owner | | 19370 Ryan | | | Detroit | MI | 48234 | |
| Property Owner | | 19374 Beland | | | Detroit | MI | 48234 | |
| Property Owner | | 19374 Gallagher | | | Detroit | MI | 48234 | |
| Property Owner | | 19376 Helen | | | Detroit | MI | 48234 | |
| Property Owner | | 19376 Revere | | | Detroit | MI | 48234 | |
| Property Owner | | 19380 St Aubin | | | Detroit | MI | 48234 | |
| Property Owner | | 19381 St Louis | | | Detroit | MI | 48234 | |
| Property Owner | | 19384 Harned | | | Detroit | MI | 48234 | |
| Property Owner | | 19388 Anglin | | | Detroit | MI | 48234 | |
| Property Owner | | 19389 Caldwell | | | Detroit | MI | 48234 | |
| Property Owner | | 19390 Dwyer | | | Detroit | MI | 48234 | |
| Property Owner | | 19392 Beland | | | Detroit | MI | 48234 | |
| Property Owner | | 19393 Charest | | | Detroit | MI | 48234 | |
| Property Owner | | 19394 Teppert | | | Detroit | MI | 48234 | |
| Property Owner | | 19397 Algonac | | | Detroit | MI | 48234 | |
| Property Owner | | 19403 Klinger | | | Detroit | MI | 48234 | |
| Property Owner | | 19410 Cliff | | | Detroit | MI | 48234 | |
| Property Owner | | 19414 Albany St | | | Detroit | MI | 48234 | |
| Property Owner | | 19414 Fleming | | | Detroit | MI | 48234 | |
| Property Owner | | 19421 Dwyer | | | Detroit | MI | 48234 | |
| Property Owner | | 19426 Charest | | | Detroit | MI | 48234 | |
| Property Owner | | 19433 Gable | | | Detroit | MI | 48234 | |
| Property Owner | | 19434 Concord | | | Detroit | MI | 48234 | |
| Property Owner | | 19435 Binder | | | Detroit | MI | 48234 | |
| Property Owner | | 19436 Conley | | | Detroit | MI | 48234 | |
| Property Owner | | 19437 Justine | | | Detroit | MI | 48234 | |
| Property Owner | | 19440 Harned | | | Detroit | MI | 48234 | |
| Property Owner | | 19444 Spencer | | | Detroit | MI | 48234 | |
| Property Owner | | 19446 Mackay | | | Detroit | MI | 48234 | |
| Property Owner | | 19448 Concord | | | Detroit | MI | 48234 | |
| Property Owner | | 19450 St Louis | | | Detroit | MI | 48234 | |
| Property Owner | | 19454 Helen | | | Detroit | MI | 48234 | |
| Property Owner | | 19456 Concord | | | Detroit | MI | 48234 | |
| Property Owner | | 19457 Mound | | | Detroit | MI | 48234 | |
| Property Owner | | 19459 Albany St | | | Detroit | MI | 48234 | |
| Property Owner | | 19470 Helen | | | Detroit | MI | 48234 | |
| Property Owner | | 19470 Mackay | | | Detroit | MI | 48234 | |
| Property Owner | | 19494 Packard | | | Detroit | MI | 48234 | |
| Property Owner | | 19607 Ryan | | | Detroit | MI | 48234 | |
| Property Owner | | 19612 Fenelon | | | Detroit | MI | 48234 | |
| Property Owner | | 19614 Charest | | | Detroit | MI | 48234 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 19616 Albany St | | | Detroit | MI | 48234 | |
| Property Owner | | 19616 Concord | | | Detroit | MI | 48234 | |
| Property Owner | | 19622 Runyon | | | Detroit | MI | 48234 | |
| Property Owner | | 19627 Ryan | | | Detroit | MI | 48234 | |
| Property Owner | | 19628 Yonka | | | Detroit | MI | 48234 | |
| Property Owner | | 19636 Mackay | | | Detroit | MI | 48234 | |
| Property Owner | | 19639 Wexford | | | Detroit | MI | 48234 | |
| Property Owner | | 19641 Carrie | | | Detroit | MI | 48234 | |
| Property Owner | | 19646 Fenelon | | | Detroit | MI | 48234 | |
| Property Owner | | 19649 Revere | | | Detroit | MI | 48234 | |
| Property Owner | | 19650 Spencer | | | Detroit | MI | 48234 | |
| Property Owner | | 19662 Charest | | | Detroit | MI | 48234 | |
| Property Owner | | 19663 Dequindre | | | Detroit | MI | 48234 | |
| Property Owner | | 19664 Anglin | | | Detroit | MI | 48234 | |
| Property Owner | | 19664 Revere | | | Detroit | MI | 48234 | |
| Property Owner | | 19665 Albion | | | Detroit | MI | 48234 | |
| Property Owner | | 19666 Conley | | | Detroit | MI | 48234 | |
| Property Owner | | 19675 Fleming | | | Detroit | MI | 48234 | |
| Property Owner | | 19675 St Aubin | | | Detroit | MI | 48234 | |
| Property Owner | | 19677 Healy | | | Detroit | MI | 48234 | |
| Property Owner | | 19683 Packard | | | Detroit | MI | 48234 | |
| Property Owner | | 19684 Charest | | | Detroit | MI | 48234 | |
| Property Owner | | 19686 Mitchell | | | Detroit | MI | 48234 | |
| Property Owner | | 19695 Shields | | | Detroit | MI | 48234 | |
| Property Owner | | 19696 Goddard | | | Detroit | MI | 48234 | |
| Property Owner | | 19701 Harned | | | Detroit | MI | 48234 | |
| Property Owner | | 19701 Syracuse | | | Detroit | MI | 48234 | |
| Property Owner | | 19706 Caldwell | | | Detroit | MI | 48234 | |
| Property Owner | | 19706 Klinger | | | Detroit | MI | 48234 | |
| Property Owner | | 19707 Healy | | | Detroit | MI | 48234 | |
| Property Owner | | 19729 Wexford | | | Detroit | MI | 48234 | |
| Property Owner | | 19734 Justine | | | Detroit | MI | 48234 | |
| Property Owner | | 19735 Goddard | | | Detroit | MI | 48234 | |
| Property Owner | | 19740 Hasse | | | Detroit | MI | 48234 | |
| Property Owner | | 19744 Gable | | | Detroit | MI | 48234 | |
| Property Owner | | 19750 Beland | | | Detroit | MI | 48234 | |
| Property Owner | | 19780 Teppert | | | Detroit | MI | 48234 | |
| Property Owner | | 19781 Teppert | | | Detroit | MI | 48234 | |
| Property Owner | | 19811 Hasse | | | Detroit | MI | 48234 | |
| Property Owner | | 1985 E Outer Drive | | | Detroit | MI | 48234 | |
| Property Owner | | 19921 Sunset | | | Detroit | MI | 48234 | |
| Property Owner | | 19940 Mitchell | | | Detroit | MI | 48234 | |
| Property Owner | | 19941 Rogge | | | Detroit | MI | 48234 | |
| Property Owner | | 19944 Fenelon | | | Detroit | MI | 48234 | |
| Property Owner | | 19957 Stotter | | | Detroit | MI | 48234 | |
| Property Owner | | 19961 Bloom | | | Detroit | MI | 48234 | |
| Property Owner | | 19965 Harned | | | Detroit | MI | 48234 | |
| Property Owner | | 19967 Revere | | | Detroit | MI | 48234 | |
| Property Owner | | 19976 Concord | | | Detroit | MI | 48234 | |
| Property Owner | | 19984 Goddard | | | Detroit | MI | 48234 | |
| Property Owner | | 19991 Harned | | | Detroit | MI | 48234 | |
| Property Owner | | 20007 Binder | | | Detroit | MI | 48234 | |
| Property Owner | | 20016 Norwood | | | Detroit | MI | 48234 | |
| Property Owner | | 20017 Packard | | | Detroit | MI | 48234 | |
| Property Owner | | 20020 Mackay | | | Detroit | MI | 48234 | |
| Property Owner | | 20042 Packard | | | Detroit | MI | 48234 | |
| Property Owner | | 20043 Stotter | | | Detroit | MI | 48234 | |
| Property Owner | | 20045 Rogge | | | Detroit | MI | 48234 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 20046 Goddard | | | Detroit | MI | 48234 | |
| Property Owner | | 20100 Mackay | | | Detroit | MI | 48234 | |
| Property Owner | | 20101 Klinger | | | Detroit | MI | 48234 | |
| Property Owner | | 20102 Ryan | | | Detroit | MI | 48234 | |
| Property Owner | | 20120 Norwood | | | Detroit | MI | 48234 | |
| Property Owner | | 20124 Dequindre | | | Detroit | MI | 48234 | |
| Property Owner | | 20126 Anglin | | | Detroit | MI | 48234 | |
| Property Owner | | 20130 Gallagher | | | Detroit | MI | 48234 | |
| Property Owner | | 20142 Carrie | | | Detroit | MI | 48234 | |
| Property Owner | | 20165 Norwood | | | Detroit | MI | 48234 | |
| Property Owner | | 20166 Helen | | | Detroit | MI | 48234 | |
| Property Owner | | 20172 Stotter | | | Detroit | MI | 48234 | |
| Property Owner | | 20180 Terrell | | | Detroit | MI | 48234 | |
| Property Owner | | 20181 Conner | | | Detroit | MI | 48234 | |
| Property Owner | | 20200 Terrell | | | Detroit | MI | 48234 | |
| Property Owner | | 20201 Yonka | | | Detroit | MI | 48234 | |
| Property Owner | | 20206 Carrie | | | Detroit | MI | 48234 | |
| Property Owner | | 20212 Charest | | | Detroit | MI | 48234 | |
| Property Owner | | 20225 Harned | | | Detroit | MI | 48234 | |
| Property Owner | | 20227 Veach | | | Detroit | MI | 48234 | |
| Property Owner | | 20230 Conley | | | Detroit | MI | 48234 | |
| Property Owner | | 20240 Keystone | | | Detroit | MI | 48234 | |
| Property Owner | | 20243 Concord | | | Detroit | MI | 48234 | |
| Property Owner | | 20247 Norwood | | | Detroit | MI | 48234 | |
| Property Owner | | 20253 Klinger | | | Detroit | MI | 48234 | |
| Property Owner | | 20263 Rogge | | | Detroit | MI | 48234 | |
| Property Owner | | 20290 Keystone | | | Detroit | MI | 48234 | |
| Property Owner | | 20292 Bloom | | | Detroit | MI | 48234 | |
| Property Owner | | 20313 Buffalo | | | Detroit | MI | 48234 | |
| Property Owner | | 20321 Keystone | | | Detroit | MI | 48234 | |
| Property Owner | | 20400 Wexford | | | Detroit | MI | 48234 | |
| Property Owner | | 20411 Packard | | | Detroit | MI | 48234 | |
| Property Owner | | 20419 Packard | | | Detroit | MI | 48234 | |
| Property Owner | | 20419 Yonka | | | Detroit | MI | 48234 | |
| Property Owner | | 20421 Anglin | | | Detroit | MI | 48234 | |
| Property Owner | | 20435 Terrell | | | Detroit | MI | 48234 | |
| Property Owner | | 20441 Veach | | | Detroit | MI | 48234 | |
| Property Owner | | 20446 Packard | | | Detroit | MI | 48234 | |
| Property Owner | | 20447 Spencer | | | Detroit | MI | 48234 | |
| Property Owner | | 20461 Concord | | | Detroit | MI | 48234 | |
| Property Owner | | 20471 Mackay | | | Detroit | MI | 48234 | |
| Property Owner | | 20475 Binder | | | Detroit | MI | 48234 | |
| Property Owner | | 20475 Wexford | | | Detroit | MI | 48234 | |
| Property Owner | | 20482 Rogge | | | Detroit | MI | 48234 | |
| Property Owner | | 20482 Yonka | | | Detroit | MI | 48234 | |
| Property Owner | | 20495 Packard | | | Detroit | MI | 48234 | |
| Property Owner | | 20510 Caldwell | | | Detroit | MI | 48234 | |
| Property Owner | | 20516 Dean | | | Detroit | MI | 48234 | |
| Property Owner | | 20516 Stotter | | | Detroit | MI | 48234 | |
| Property Owner | | 20566 Buffalo | | | Detroit | MI | 48234 | |
| Property Owner | | 2127 E Outer Drive | | | Detroit | MI | 48234 | |
| Property Owner | | 2202 E Outer Drive | | | Detroit | MI | 48234 | |
| Property Owner | | 2424 E Eight Mile | | | Detroit | MI | 48234 | |
| Property Owner | | 2451 E Outer Drive | | | Detroit | MI | 48234 | |
| Property Owner | | 300 E Seven Mile | | | Detroit | MI | 48234 | |
| Property Owner | | 3000 E Seven Mile | | | Detroit | MI | 48234 | |
| Property Owner | | 3208 E Outer Drive | | | Detroit | MI | 48234 | |
| Property Owner | | 3266 E Outer Drive | | | Detroit | MI | 48234 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 3301 E Hildale | | | Detroit | MI | 48234 | |
| Property Owner | | 3314 E Outer Drive | | | Detroit | MI | 48234 | |
| Property Owner | | 3330 E Outer Drive | | | Detroit | MI | 48234 | |
| Property Owner | | 3715 E Nevada | | | Detroit | MI | 48234 | |
| Property Owner | | 4011 E Nevada | | | Detroit | MI | 48234 | |
| Property Owner | | 4021 E Outer Drive | | | Detroit | MI | 48234 | |
| Property Owner | | 4030 E Eight Mile | | | Detroit | MI | 48234 | |
| Property Owner | | 4124 E Outer Drive | | | Detroit | MI | 48234 | |
| Property Owner | | 5020 E Eight Mile | | | Detroit | MI | 48234 | |
| Property Owner | | 5251 E Outer Drive | | | Detroit | MI | 48234 | |
| Property Owner | | 5711 E Outer Drive | | | Detroit | MI | 48234 | |
| Property Owner | | 5727 E Outer Drive | | | Detroit | MI | 48234 | |
| Property Owner | | 5816 E Seven Mile | | | Detroit | MI | 48234 | |
| Property Owner | | 5841 E Outer Drive | | | Detroit | MI | 48234 | |
| Property Owner | | 5844 E Seven Mile | | | Detroit | MI | 48234 | |
| Property Owner | | 6019 E Seven Mile | | | Detroit | MI | 48234 | |
| Property Owner | | 7040 E Nevada | | | Detroit | MI | 48234 | |
| Property Owner | | 7161 Milton | | | Detroit | MI | 48234 | |
| Property Owner | | 729 E Seven Mile | | | Detroit | MI | 48234 | |
| Property Owner | | 7428 Quinn | | | Detroit | MI | 48234 | |
| Property Owner | | 7431 E Hildale | | | Detroit | MI | 48234 | |
| Property Owner | | 7466 Stockton | | | Detroit | MI | 48234 | |
| Property Owner | | 7476 Quinn | | | Detroit | MI | 48234 | |
| Property Owner | | 7500 Tappan | | | Detroit | MI | 48234 | |
| Property Owner | | 7512 Palmetto | | | Detroit | MI | 48234 | |
| Property Owner | | 7538 Palmetto | | | Detroit | MI | 48234 | |
| Property Owner | | 7562 E Hildale | | | Detroit | MI | 48234 | |
| Property Owner | | 7563 E Brentwood | | | Detroit | MI | 48234 | |
| Property Owner | | 7564 Emily | | | Detroit | MI | 48234 | |
| Property Owner | | 7567 E Robinwood | | | Detroit | MI | 48234 | |
| Property Owner | | 7595 Giese | | | Detroit | MI | 48234 | |
| Property Owner | | 7601 E Hildale | | | Detroit | MI | 48234 | |
| Property Owner | | 8034 House | | | Detroit | MI | 48234 | |
| Property Owner | | 8037 Tumey | | | Detroit | MI | 48234 | |
| Property Owner | | 8038 Molena | | | Detroit | MI | 48234 | |
| Property Owner | | 8055 Bliss | | | Detroit | MI | 48234 | |
| Property Owner | | 8080 E Hildale | | | Detroit | MI | 48234 | |
| Property Owner | | 8088 Elgin | | | Detroit | MI | 48234 | |
| Property Owner | | 8090 E Hildale | | | Detroit | MI | 48234 | |
| Property Owner | | 8096 E Grixdale | | | Detroit | MI | 48234 | |
| Property Owner | | 8102 Kenney | | | Detroit | MI | 48234 | |
| Property Owner | | 8105 Rolyat | | | Detroit | MI | 48234 | |
| Property Owner | | 8138 Quinn | | | Detroit | MI | 48234 | |
| Property Owner | | 8150 Suzanne | | | Detroit | MI | 48234 | |
| Property Owner | | 8174 Bliss | | | Detroit | MI | 48234 | |
| Property Owner | | 8192 Leander | | | Detroit | MI | 48234 | |
| Property Owner | | 8201 Darwin | | | Detroit | MI | 48234 | |
| Property Owner | | 8202 House | | | Detroit | MI | 48234 | |
| Property Owner | | 8209 House | | | Detroit | MI | 48234 | |
| Property Owner | | 8236 Montlieu | | | Detroit | MI | 48234 | |
| Property Owner | | 8239 Dobel | | | Detroit | MI | 48234 | |
| Property Owner | | 8241 E Hollywood | | | Detroit | MI | 48234 | |
| Property Owner | | 8250 E Hildale | | | Detroit | MI | 48234 | |
| Property Owner | | 8261 E Robinwood | | | Detroit | MI | 48234 | |
| Property Owner | | 8277 Dubay | | | Detroit | MI | 48234 | |
| Property Owner | | 8278 Dubay | | | Detroit | MI | 48234 | |
| Property Owner | | 8291 E Brentwood | | | Detroit | MI | 48234 | |
| Property Owner | | 8314 Montlieu | | | Detroit | MI | 48234 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 8315 Lyford | | | Detroit | MI | 48234 | |
| Property Owner | | 8328 Yolanda | | | Detroit | MI | 48234 | |
| Property Owner | | 8330 Montlieu | | | Detroit | MI | 48234 | |
| Property Owner | | 8341 Kenney | | | Detroit | MI | 48234 | |
| Property Owner | | 8360 Bliss | | | Detroit | MI | 48234 | |
| Property Owner | | 8371 House | | | Detroit | MI | 48234 | |
| Property Owner | | 8386 Montlieu | | | Detroit | MI | 48234 | |
| Property Owner | | 8397 Lynch Rd | | | Detroit | MI | 48234 | |
| Property Owner | | 8416 Lyford | | | Detroit | MI | 48234 | |
| Property Owner | | 8419 Kenney | | | Detroit | MI | 48234 | |
| Property Owner | | 8535 Montlieu | | | Detroit | MI | 48234 | |
| Property Owner | | 8564 Lyford | | | Detroit | MI | 48234 | |
| Property Owner | | 9765 Erwin | | | Detroit | MI | 48234 | |
| Property Owner | | 10340 Van Dyke | | | Detroit | MI | 48234 | |
| Property Owner | | 11341 Greiner | | | Detroit | MI | 48234 | |
| Property Owner | | 1301 E Seven Mile | | | Detroit | MI | 48234 | |
| Property Owner | | 1625 E Outer Drive | | | Detroit | MI | 48234 | |
| Property Owner | | 17151 Runyon | | | Detroit | MI | 48234 | |
| Property Owner | | 17211 Runyon | | | Detroit | MI | 48234 | |
| Property Owner | | 17226 Albion | | | Detroit | MI | 48234 | |
| Property Owner | | 17325 Runyon | | | Detroit | MI | 48234 | |
| Property Owner | | 17695 Runyon | | | Detroit | MI | 48234 | |
| Property Owner | | 17811 Fleming | | | Detroit | MI | 48234 | |
| Property Owner | | 17811 Runyon | | | Detroit | MI | 48234 | |
| Property Owner | | 17817 Fleming | | | Detroit | MI | 48234 | |
| Property Owner | | 17832 Wexford | | | Detroit | MI | 48234 | |
| Property Owner | | 17845 Charest | | | Detroit | MI | 48234 | |
| Property Owner | | 17851 Mackay | | | Detroit | MI | 48234 | |
| Property Owner | | 17852 Teppert | | | Detroit | MI | 48234 | |
| Property Owner | | 17857 Anglin | | | Detroit | MI | 48234 | |
| Property Owner | | 17857 Mcdougall | | | Detroit | MI | 48234 | |
| Property Owner | | 17874 Mackay | | | Detroit | MI | 48234 | |
| Property Owner | | 17875 Lumpkin | | | Detroit | MI | 48234 | |
| Property Owner | | 17923 Maine | | | Detroit | MI | 48234 | |
| Property Owner | | 17940 Norwood | | | Detroit | MI | 48234 | |
| Property Owner | | 17941 Anglin | | | Detroit | MI | 48234 | |
| Property Owner | | 17941 Lumpkin | | | Detroit | MI | 48234 | |
| Property Owner | | 17954 Van Dyke | | | Detroit | MI | 48234 | |
| Property Owner | | 18000 Gruebner | | | Detroit | MI | 48234 | |
| Property Owner | | 18026 Buffalo | | | Detroit | MI | 48234 | |
| Property Owner | | 18028 Maine | | | Detroit | MI | 48234 | |
| Property Owner | | 18031 Anglin | | | Detroit | MI | 48234 | |
| Property Owner | | 18031 Beland | | | Detroit | MI | 48234 | |
| Property Owner | | 18034 Conley | | | Detroit | MI | 48234 | |
| Property Owner | | 18036 Shields | | | Detroit | MI | 48234 | |
| Property Owner | | 18037 Maine | | | Detroit | MI | 48234 | |
| Property Owner | | 18041 Moenart | | | Detroit | MI | 48234 | |
| Property Owner | | 18051 Caldwell | | | Detroit | MI | 48234 | |
| Property Owner | | 18074 Concord | | | Detroit | MI | 48234 | |
| Property Owner | | 18075 Buffalo | | | Detroit | MI | 48234 | |
| Property Owner | | 18076 Mt Elliott | | | Detroit | MI | 48234 | |
| Property Owner | | 18090 Buffalo | | | Detroit | MI | 48234 | |
| Property Owner | | 18090 Justine | | | Detroit | MI | 48234 | |
| Property Owner | | 18090 Moenart | | | Detroit | MI | 48234 | |
| Property Owner | | 18091 Algonac | | | Detroit | MI | 48234 | |
| Property Owner | | 18095 Brinker | | | Detroit | MI | 48234 | |
| Property Owner | | 18110 Keystone | | | Detroit | MI | 48234 | |
| Property Owner | | 18116 Dequindre | | | Detroit | MI | 48234 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 18119 Buffalo | | | Detroit | MI | 48234 | |
| Property Owner | | 18129 Fleming | | | Detroit | MI | 48234 | |
| Property Owner | | 18155 Fleming | | | Detroit | MI | 48234 | |
| Property Owner | | 18338 Van Dyke | | | Detroit | MI | 48234 | |
| Property Owner | | 18400 Moenart | | | Detroit | MI | 48234 | |
| Property Owner | | 18403 Caldwell | | | Detroit | MI | 48234 | |
| Property Owner | | 18416 Runyon | | | Detroit | MI | 48234 | |
| Property Owner | | 18417 Keystone | | | Detroit | MI | 48234 | |
| Property Owner | | 18421 Sunset | | | Detroit | MI | 48234 | |
| Property Owner | | 18424 Ryan | | | Detroit | MI | 48234 | |
| Property Owner | | 18436 Albany St | | | Detroit | MI | 48234 | |
| Property Owner | | 18441 Wexford | | | Detroit | MI | 48234 | |
| Property Owner | | 18445 Klinger | | | Detroit | MI | 48234 | |
| Property Owner | | 18449 Norwood | | | Detroit | MI | 48234 | |
| Property Owner | | 18463 Wexford | | | Detroit | MI | 48234 | |
| Property Owner | | 18464 Moenart | | | Detroit | MI | 48234 | |
| Property Owner | | 18470 Gruebner | | | Detroit | MI | 48234 | |
| Property Owner | | 18470 Moenart | | | Detroit | MI | 48234 | |
| Property Owner | | 18491 Dean | | | Detroit | MI | 48234 | |
| Property Owner | | 18514 Gallagher | | | Detroit | MI | 48234 | |
| Property Owner | | 18514 Mt Elliott | | | Detroit | MI | 48234 | |
| Property Owner | | 18516 Albion | | | Detroit | MI | 48234 | |
| Property Owner | | 18521 Fleming | | | Detroit | MI | 48234 | |
| Property Owner | | 18535 Mackay | | | Detroit | MI | 48234 | |
| Property Owner | | 18554 Brinker | | | Detroit | MI | 48234 | |
| Property Owner | | 18576 Revere | | | Detroit | MI | 48234 | |
| Property Owner | | 18584 Fleming | | | Detroit | MI | 48234 | |
| Property Owner | | 18601 Beland | | | Detroit | MI | 48234 | |
| Property Owner | | 18615 Binder | | | Detroit | MI | 48234 | |
| Property Owner | | 18640 Runyon | | | Detroit | MI | 48234 | |
| Property Owner | | 18645 Shields | | | Detroit | MI | 48234 | |
| Property Owner | | 18648 Bloom | | | Detroit | MI | 48234 | |
| Property Owner | | 18654 Gruebner | | | Detroit | MI | 48234 | |
| Property Owner | | 18662 Binder | | | Detroit | MI | 48234 | |
| Property Owner | | 18665 Lamont | | | Detroit | MI | 48234 | |
| Property Owner | | 18674 Sunset | | | Detroit | MI | 48234 | |
| Property Owner | | 18675 Wexford | | | Detroit | MI | 48234 | |
| Property Owner | | 18684 Fenelon | | | Detroit | MI | 48234 | |
| Property Owner | | 18684 Hasse | | | Detroit | MI | 48234 | |
| Property Owner | | 18690 Mt Elliott | | | Detroit | MI | 48234 | |
| Property Owner | | 18691 Dean | | | Detroit | MI | 48234 | |
| Property Owner | | 18691 Hasse | | | Detroit | MI | 48234 | |
| Property Owner | | 18694 Concord | | | Detroit | MI | 48234 | |
| Property Owner | | 18695 Shields | | | Detroit | MI | 48234 | |
| Property Owner | | 18697 Bloom | | | Detroit | MI | 48234 | |
| Property Owner | | 18697 Filer | | | Detroit | MI | 48234 | |
| Property Owner | | 18697 Lamont | | | Detroit | MI | 48234 | |
| Property Owner | | 18703 Lamont | | | Detroit | MI | 48234 | |
| Property Owner | | 18705 Filer | | | Detroit | MI | 48234 | |
| Property Owner | | 18707 Mt Elliott | | | Detroit | MI | 48234 | |
| Property Owner | | 18710 Carrie | | | Detroit | MI | 48234 | |
| Property Owner | | 18711 Filer | | | Detroit | MI | 48234 | |
| Property Owner | | 18716 Helen | | | Detroit | MI | 48234 | |
| Property Owner | | 18800 Mackay | | | Detroit | MI | 48234 | |
| Property Owner | | 18804 Bloom | | | Detroit | MI | 48234 | |
| Property Owner | | 18819 Klinger | | | Detroit | MI | 48234 | |
| Property Owner | | 18821 Mackay | | | Detroit | MI | 48234 | |
| Property Owner | | 18822 Buffalo | | | Detroit | MI | 48234 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 18829 Fleming | | | Detroit | MI | 48234 | |
| Property Owner | | 18829 Syracuse | | | Detroit | MI | 48234 | |
| Property Owner | | 18838 Klinger | | | Detroit | MI | 48234 | |
| Property Owner | | 18850 Mt Elliott | | | Detroit | MI | 48234 | |
| Property Owner | | 18854 Buffalo | | | Detroit | MI | 48234 | |
| Property Owner | | 18858 Dean | | | Detroit | MI | 48234 | |
| Property Owner | | 18858 Lamont | | | Detroit | MI | 48234 | |
| Property Owner | | 18861 Sunset | | | Detroit | MI | 48234 | |
| Property Owner | | 18872 Fleming | | | Detroit | MI | 48234 | |
| Property Owner | | 18875 Rogge | | | Detroit | MI | 48234 | |
| Property Owner | | 18882 Keystone | | | Detroit | MI | 48234 | |
| Property Owner | | 18890 Bloom | | | Detroit | MI | 48234 | |
| Property Owner | | 18891 St Louis | | | Detroit | MI | 48234 | |
| Property Owner | | 18909 St Aubin | | | Detroit | MI | 48234 | |
| Property Owner | | 18915 Gruebner | | | Detroit | MI | 48234 | |
| Property Owner | | 18934 Algonac | | | Detroit | MI | 48234 | |
| Property Owner | | 18970 Gruebner | | | Detroit | MI | 48234 | |
| Property Owner | | 19031 Klinger | | | Detroit | MI | 48234 | |
| Property Owner | | 19131 Bloom | | | Detroit | MI | 48234 | |
| Property Owner | | 19131 St Louis | | | Detroit | MI | 48234 | |
| Property Owner | | 19133 Hasse | | | Detroit | MI | 48234 | |
| Property Owner | | 19134 Ryan | | | Detroit | MI | 48234 | |
| Property Owner | | 19137 Filer | | | Detroit | MI | 48234 | |
| Property Owner | | 19142 Albany St | | | Detroit | MI | 48234 | |
| Property Owner | | 19143 Mitchell | | | Detroit | MI | 48234 | |
| Property Owner | | 19147 St Aubin | | | Detroit | MI | 48234 | |
| Property Owner | | 19155 Ryan | | | Detroit | MI | 48234 | |
| Property Owner | | 19156 Healy | | | Detroit | MI | 48234 | |
| Property Owner | | 19156 Wexford | | | Detroit | MI | 48234 | |
| Property Owner | | 19162 Healy | | | Detroit | MI | 48234 | |
| Property Owner | | 19165 Revere | | | Detroit | MI | 48234 | |
| Property Owner | | 19165 Stotter | | | Detroit | MI | 48234 | |
| Property Owner | | 19166 Moenart | | | Detroit | MI | 48234 | |
| Property Owner | | 19168 Spencer | | | Detroit | MI | 48234 | |
| Property Owner | | 19170 Binder | | | Detroit | MI | 48234 | |
| Property Owner | | 19174 Harned | | | Detroit | MI | 48234 | |
| Property Owner | | 19175 Eureka | | | Detroit | MI | 48234 | |
| Property Owner | | 19180 Algonac | | | Detroit | MI | 48234 | |
| Property Owner | | 19180 Concord | | | Detroit | MI | 48234 | |
| Property Owner | | 19183 Lumpkin | | | Detroit | MI | 48234 | |
| Property Owner | | 19185 Sunset | | | Detroit | MI | 48234 | |
| Property Owner | | 19188 Concord | | | Detroit | MI | 48234 | |
| Property Owner | | 19190 St Aubin | | | Detroit | MI | 48234 | |
| Property Owner | | 19196 Mt Elliott | | | Detroit | MI | 48234 | |
| Property Owner | | 19211 Buffalo | | | Detroit | MI | 48234 | |
| Property Owner | | 19213 Keystone | | | Detroit | MI | 48234 | |
| Property Owner | | 19216 Moenart | | | Detroit | MI | 48234 | |
| Property Owner | | 19217 Ryan | | | Detroit | MI | 48234 | |
| Property Owner | | 19224 Moenart | | | Detroit | MI | 48234 | |
| Property Owner | | 19225 Langholm | | | Detroit | MI | 48234 | |
| Property Owner | | 19225 Mound | | | Detroit | MI | 48234 | |
| Property Owner | | 19225 Yonka | | | Detroit | MI | 48234 | |
| Property Owner | | 19230 Moenart | | | Detroit | MI | 48234 | |
| Property Owner | | 19231 Binder | | | Detroit | MI | 48234 | |
| Property Owner | | 19234 Binder | | | Detroit | MI | 48234 | |
| Property Owner | | 19241 Mackay | | | Detroit | MI | 48234 | |
| Property Owner | | 19243 Dean | | | Detroit | MI | 48234 | |
| Property Owner | | 19243 Wexford | | | Detroit | MI | 48234 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 19247 Wexford | | | Detroit | MI | 48234 | |
| Property Owner | | 19251 Yonka | | | Detroit | MI | 48234 | |
| Property Owner | | 19253 Lumpkin | | | Detroit | MI | 48234 | |
| Property Owner | | 19264 Binder | | | Detroit | MI | 48234 | |
| Property Owner | | 19265 Lamont | | | Detroit | MI | 48234 | |
| Property Owner | | 19267 Bloom | | | Detroit | MI | 48234 | |
| Property Owner | | 19270 Goddard | | | Detroit | MI | 48234 | |
| Property Owner | | 19300 Filer | | | Detroit | MI | 48234 | |
| Property Owner | | 19300 Syracuse | | | Detroit | MI | 48234 | |
| Property Owner | | 19305 Goddard | | | Detroit | MI | 48234 | |
| Property Owner | | 19310 Anglin | | | Detroit | MI | 48234 | |
| Property Owner | | 19310 Spencer | | | Detroit | MI | 48234 | |
| Property Owner | | 19313 Lamont | | | Detroit | MI | 48234 | |
| Property Owner | | 19317 Gable | | | Detroit | MI | 48234 | |
| Property Owner | | 19317 Sunset | | | Detroit | MI | 48234 | |
| Property Owner | | 19320 Gable | | | Detroit | MI | 48234 | |
| Property Owner | | 19323 Spencer | | | Detroit | MI | 48234 | |
| Property Owner | | 19324 Caldwell | | | Detroit | MI | 48234 | |
| Property Owner | | 19324 Moenart | | | Detroit | MI | 48234 | |
| Property Owner | | 19325 Conley | | | Detroit | MI | 48234 | |
| Property Owner | | 19334 St Louis | | | Detroit | MI | 48234 | |
| Property Owner | | 19338 Albion | | | Detroit | MI | 48234 | |
| Property Owner | | 19338 Moenart | | | Detroit | MI | 48234 | |
| Property Owner | | 19341 Mitchell | | | Detroit | MI | 48234 | |
| Property Owner | | 19342 Binder | | | Detroit | MI | 48234 | |
| Property Owner | | 19345 Cliff | | | Detroit | MI | 48234 | |
| Property Owner | | 19347 Syracuse | | | Detroit | MI | 48234 | |
| Property Owner | | 19348 Lamont | | | Detroit | MI | 48234 | |
| Property Owner | | 19351 Cliff | | | Detroit | MI | 48234 | |
| Property Owner | | 19351 Dwyer | | | Detroit | MI | 48234 | |
| Property Owner | | 19359 Goddard | | | Detroit | MI | 48234 | |
| Property Owner | | 19371 Packard | | | Detroit | MI | 48234 | |
| Property Owner | | 19373 Wexford | | | Detroit | MI | 48234 | |
| Property Owner | | 19376 Cliff | | | Detroit | MI | 48234 | |
| Property Owner | | 19389 Goddard | | | Detroit | MI | 48234 | |
| Property Owner | | 19399 Eureka | | | Detroit | MI | 48234 | |
| Property Owner | | 19403 Conley | | | Detroit | MI | 48234 | |
| Property Owner | | 19415 Anglin | | | Detroit | MI | 48234 | |
| Property Owner | | 19415 Spencer | | | Detroit | MI | 48234 | |
| Property Owner | | 19420 Buffalo | | | Detroit | MI | 48234 | |
| Property Owner | | 19420 St Louis | | | Detroit | MI | 48234 | |
| Property Owner | | 19421 Fenelon | | | Detroit | MI | 48234 | |
| Property Owner | | 19428 Shields | | | Detroit | MI | 48234 | |
| Property Owner | | 19429 Bloom | | | Detroit | MI | 48234 | |
| Property Owner | | 19429 Gallagher | | | Detroit | MI | 48234 | |
| Property Owner | | 19430 Keystone | | | Detroit | MI | 48234 | |
| Property Owner | | 19430 Packard | | | Detroit | MI | 48234 | |
| Property Owner | | 19431 Mt Elliott | | | Detroit | MI | 48234 | |
| Property Owner | | 19435 Teppert | | | Detroit | MI | 48234 | |
| Property Owner | | 19437 Shields | | | Detroit | MI | 48234 | |
| Property Owner | | 19446 Lumpkin | | | Detroit | MI | 48234 | |
| Property Owner | | 19449 Gallagher | | | Detroit | MI | 48234 | |
| Property Owner | | 19453 Lumpkin | | | Detroit | MI | 48234 | |
| Property Owner | | 19456 Mackay | | | Detroit | MI | 48234 | |
| Property Owner | | 19457 Gable | | | Detroit | MI | 48234 | |
| Property Owner | | 19460 Packard | | | Detroit | MI | 48234 | |
| Property Owner | | 19465 Stotter | | | Detroit | MI | 48234 | |
| Property Owner | | 19466 Spencer | | | Detroit | MI | 48234 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 19476 Helen | | | Detroit | MI | 48234 | |
| Property Owner | | 19485 Carrie | | | Detroit | MI | 48234 | |
| Property Owner | | 19601 Fenelon | | | Detroit | MI | 48234 | |
| Property Owner | | 19601 Mackay | | | Detroit | MI | 48234 | |
| Property Owner | | 19607 Gallagher | | | Detroit | MI | 48234 | |
| Property Owner | | 19609 Helen | | | Detroit | MI | 48234 | |
| Property Owner | | 19610 Ryan | | | Detroit | MI | 48234 | |
| Property Owner | | 19610 St Louis | | | Detroit | MI | 48234 | |
| Property Owner | | 19614 Healy | | | Detroit | MI | 48234 | |
| Property Owner | | 19614 Shields | | | Detroit | MI | 48234 | |
| Property Owner | | 19615 Gallagher | | | Detroit | MI | 48234 | |
| Property Owner | | 19624 Gable | | | Detroit | MI | 48234 | |
| Property Owner | | 19624 Wexford | | | Detroit | MI | 48234 | |
| Property Owner | | 19631 Moenart | | | Detroit | MI | 48234 | |
| Property Owner | | 19650 Caldwell | | | Detroit | MI | 48234 | |
| Property Owner | | 19650 Ryan | | | Detroit | MI | 48234 | |
| Property Owner | | 19651 Fenelon | | | Detroit | MI | 48234 | |
| Property Owner | | 19657 Dwyer | | | Detroit | MI | 48234 | |
| Property Owner | | 19664 Wexford | | | Detroit | MI | 48234 | |
| Property Owner | | 19666 Spencer | | | Detroit | MI | 48234 | |
| Property Owner | | 19674 Sunset | | | Detroit | MI | 48234 | |
| Property Owner | | 19676 Klinger | | | Detroit | MI | 48234 | |
| Property Owner | | 19678 Eureka | | | Detroit | MI | 48234 | |
| Property Owner | | 19680 Runyon | | | Detroit | MI | 48234 | |
| Property Owner | | 19681 Dwyer | | | Detroit | MI | 48234 | |
| Property Owner | | 19684 Syracuse | | | Detroit | MI | 48234 | |
| Property Owner | | 19687 Anglin | | | Detroit | MI | 48234 | |
| Property Owner | | 19688 Yonka | | | Detroit | MI | 48234 | |
| Property Owner | | 19690 Anglin | | | Detroit | MI | 48234 | |
| Property Owner | | 19690 Helen | | | Detroit | MI | 48234 | |
| Property Owner | | 19701 Anglin | | | Detroit | MI | 48234 | |
| Property Owner | | 19707 Buffalo | | | Detroit | MI | 48234 | |
| Property Owner | | 19708 Dean | | | Detroit | MI | 48234 | |
| Property Owner | | 19715 Caldwell | | | Detroit | MI | 48234 | |
| Property Owner | | 19715 Lumpkin | | | Detroit | MI | 48234 | |
| Property Owner | | 19721 Hasse | | | Detroit | MI | 48234 | |
| Property Owner | | 19723 Albany St | | | Detroit | MI | 48234 | |
| Property Owner | | 19727 Ryan | | | Detroit | MI | 48234 | |
| Property Owner | | 19733 Dequindre | | | Detroit | MI | 48234 | |
| Property Owner | | 19738 Dean | | | Detroit | MI | 48234 | |
| Property Owner | | 19741 Shields | | | Detroit | MI | 48234 | |
| Property Owner | | 19747 Healy | | | Detroit | MI | 48234 | |
| Property Owner | | 19748 Teppert | | | Detroit | MI | 48234 | |
| Property Owner | | 19750 St Louis | | | Detroit | MI | 48234 | |
| Property Owner | | 19751 Fenelon | | | Detroit | MI | 48234 | |
| Property Owner | | 19764 Teppert | | | Detroit | MI | 48234 | |
| Property Owner | | 19930 Carrie | | | Detroit | MI | 48234 | |
| Property Owner | | 19930 Fleming | | | Detroit | MI | 48234 | |
| Property Owner | | 19933 Gallagher | | | Detroit | MI | 48234 | |
| Property Owner | | 19940 Revere | | | Detroit | MI | 48234 | |
| Property Owner | | 19941 Spencer | | | Detroit | MI | 48234 | |
| Property Owner | | 19943 Ryan | | | Detroit | MI | 48234 | |
| Property Owner | | 1995 E Outer Drive | | | Detroit | MI | 48234 | |
| Property Owner | | 19952 Gallagher | | | Detroit | MI | 48234 | |
| Property Owner | | 19956 Mitchell | | | Detroit | MI | 48234 | |
| Property Owner | | 19958 Revere | | | Detroit | MI | 48234 | |
| Property Owner | | 19964 Binder | | | Detroit | MI | 48234 | |
| Property Owner | | 19983 Norwood | | | Detroit | MI | 48234 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 19985 Mackay | | | Detroit | MI | 48234 | |
| Property Owner | | 19988 Norwood | | | Detroit | MI | 48234 | |
| Property Owner | | 19991 Binder | | | Detroit | MI | 48234 | |
| Property Owner | | 19993 Norwood | | | Detroit | MI | 48234 | |
| Property Owner | | 19998 St Aubin | | | Detroit | MI | 48234 | |
| Property Owner | | 20000 Spencer | | | Detroit | MI | 48234 | |
| Property Owner | | 20001 Bloom | | | Detroit | MI | 48234 | |
| Property Owner | | 20001 Dean | | | Detroit | MI | 48234 | |
| Property Owner | | 20001 Packard | | | Detroit | MI | 48234 | |
| Property Owner | | 20001 Sunset | | | Detroit | MI | 48234 | |
| Property Owner | | 20003 Norwood | | | Detroit | MI | 48234 | |
| Property Owner | | 20004 St Aubin | | | Detroit | MI | 48234 | |
| Property Owner | | 20005 Gallagher | | | Detroit | MI | 48234 | |
| Property Owner | | 20007 Fleming | | | Detroit | MI | 48234 | |
| Property Owner | | 20007 Spencer | | | Detroit | MI | 48234 | |
| Property Owner | | 20021 Norwood | | | Detroit | MI | 48234 | |
| Property Owner | | 20030 Wexford | | | Detroit | MI | 48234 | |
| Property Owner | | 20037 Dean | | | Detroit | MI | 48234 | |
| Property Owner | | 20042 Conley | | | Detroit | MI | 48234 | |
| Property Owner | | 20043 Goddard | | | Detroit | MI | 48234 | |
| Property Owner | | 20046 Conant | | | Detroit | MI | 48234 | |
| Property Owner | | 20056 Moenart | | | Detroit | MI | 48234 | |
| Property Owner | | 20078 Fenelon | | | Detroit | MI | 48234 | |
| Property Owner | | 20100 Goddard | | | Detroit | MI | 48234 | |
| Property Owner | | 20103 Gallagher | | | Detroit | MI | 48234 | |
| Property Owner | | 20103 Stotter | | | Detroit | MI | 48234 | |
| Property Owner | | 20109 Dean | | | Detroit | MI | 48234 | |
| Property Owner | | 20111 Bloom | | | Detroit | MI | 48234 | |
| Property Owner | | 20112 Harned | | | Detroit | MI | 48234 | |
| Property Owner | | 20120 Fleming | | | Detroit | MI | 48234 | |
| Property Owner | | 20120 Gallagher | | | Detroit | MI | 48234 | |
| Property Owner | | 20131 Conner | | | Detroit | MI | 48234 | |
| Property Owner | | 20136 Gallagher | | | Detroit | MI | 48234 | |
| Property Owner | | 20137 Concord | | | Detroit | MI | 48234 | |
| Property Owner | | 20141 Bramford | | | Detroit | MI | 48234 | |
| Property Owner | | 20143 Klinger | | | Detroit | MI | 48234 | |
| Property Owner | | 20144 Goddard | | | Detroit | MI | 48234 | |
| Property Owner | | 20147 St Aubin | | | Detroit | MI | 48234 | |
| Property Owner | | 20148 Klinger | | | Detroit | MI | 48234 | |
| Property Owner | | 20157 Monitor | | | Detroit | MI | 48234 | |
| Property Owner | | 20163 Bramford | | | Detroit | MI | 48234 | |
| Property Owner | | 20165 Conant | | | Detroit | MI | 48234 | |
| Property Owner | | 20165 Stotter | | | Detroit | MI | 48234 | |
| Property Owner | | 20173 Stotter | | | Detroit | MI | 48234 | |
| Property Owner | | 20185 Anglin | | | Detroit | MI | 48234 | |
| Property Owner | | 20187 Stotter | | | Detroit | MI | 48234 | |
| Property Owner | | 20196 Anglin | | | Detroit | MI | 48234 | |
| Property Owner | | 20200 Packard | | | Detroit | MI | 48234 | |
| Property Owner | | 20201 Stotter | | | Detroit | MI | 48234 | |
| Property Owner | | 20205 Charest | | | Detroit | MI | 48234 | |
| Property Owner | | 20211 Moenart | | | Detroit | MI | 48234 | |
| Property Owner | | 20212 Goddard | | | Detroit | MI | 48234 | |
| Property Owner | | 20214 Anglin | | | Detroit | MI | 48234 | |
| Property Owner | | 20217 Mackay | | | Detroit | MI | 48234 | |
| Property Owner | | 20217 Syracuse | | | Detroit | MI | 48234 | |
| Property Owner | | 20222 Binder | | | Detroit | MI | 48234 | |
| Property Owner | | 20227 Goddard | | | Detroit | MI | 48234 | |
| Property Owner | | 20229 Wexford | | | Detroit | MI | 48234 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 20236 Spencer | | | Detroit | MI | 48234 | |
| Property Owner | | 20245 Klinger | | | Detroit | MI | 48234 | |
| Property Owner | | 20248 Bramford | | | Detroit | MI | 48234 | |
| Property Owner | | 20250 Stotter | | | Detroit | MI | 48234 | |
| Property Owner | | 20252 Revere | | | Detroit | MI | 48234 | |
| Property Owner | | 20257 Fleming | | | Detroit | MI | 48234 | |
| Property Owner | | 20260 Sherwood | | | Detroit | MI | 48234 | |
| Property Owner | | 20288 Buffalo | | | Detroit | MI | 48234 | |
| Property Owner | | 20306 Caldwell | | | Detroit | MI | 48234 | |
| Property Owner | | 20307 Buffalo | | | Detroit | MI | 48234 | |
| Property Owner | | 20400 Harned | | | Detroit | MI | 48234 | |
| Property Owner | | 20400 Stotter | | | Detroit | MI | 48234 | |
| Property Owner | | 20401 Norwood | | | Detroit | MI | 48234 | |
| Property Owner | | 20403 Charest | | | Detroit | MI | 48234 | |
| Property Owner | | 20403 Wexford | | | Detroit | MI | 48234 | |
| Property Owner | | 20409 Gallagher | | | Detroit | MI | 48234 | |
| Property Owner | | 20410 Klinger | | | Detroit | MI | 48234 | |
| Property Owner | | 20412 Goddard | | | Detroit | MI | 48234 | |
| Property Owner | | 20418 Gallagher | | | Detroit | MI | 48234 | |
| Property Owner | | 20419 Charest | | | Detroit | MI | 48234 | |
| Property Owner | | 20426 Revere | | | Detroit | MI | 48234 | |
| Property Owner | | 20435 Norwood | | | Detroit | MI | 48234 | |
| Property Owner | | 20439 Harned | | | Detroit | MI | 48234 | |
| Property Owner | | 20440 Klinger | | | Detroit | MI | 48234 | |
| Property Owner | | 20447 Mackay | | | Detroit | MI | 48234 | |
| Property Owner | | 20450 Mitchell | | | Detroit | MI | 48234 | |
| Property Owner | | 20451 Bramford | | | Detroit | MI | 48234 | |
| Property Owner | | 20454 Anglin | | | Detroit | MI | 48234 | |
| Property Owner | | 20454 Packard | | | Detroit | MI | 48234 | |
| Property Owner | | 20465 Klinger | | | Detroit | MI | 48234 | |
| Property Owner | | 20468 Rogge | | | Detroit | MI | 48234 | |
| Property Owner | | 20485 Bramford | | | Detroit | MI | 48234 | |
| Property Owner | | 20501 Veach | | | Detroit | MI | 48234 | |
| Property Owner | | 20502 Caldwell | | | Detroit | MI | 48234 | |
| Property Owner | | 20510 Harned | | | Detroit | MI | 48234 | |
| Property Owner | | 20510 Ryan | | | Detroit | MI | 48234 | |
| Property Owner | | 20517 Spencer | | | Detroit | MI | 48234 | |
| Property Owner | | 20550 Fenelon | | | Detroit | MI | 48234 | |
| Property Owner | | 20580 Buffalo | | | Detroit | MI | 48234 | |
| Property Owner | | 3362 E Outer Drive | | | Detroit | MI | 48234 | |
| Property Owner | | 3732 E Eight Mile | | | Detroit | MI | 48234 | |
| Property Owner | | 3803 Emery | | | Detroit | MI | 48234 | |
| Property Owner | | 400 E Seven Mile | | | Detroit | MI | 48234 | |
| Property Owner | | 4001 E Nevada | | | Detroit | MI | 48234 | |
| Property Owner | | 4890 E Nevada | | | Detroit | MI | 48234 | |
| Property Owner | | 5000 E Outer Drive | | | Detroit | MI | 48234 | |
| Property Owner | | 5041 E Seven Mile | | | Detroit | MI | 48234 | |
| Property Owner | | 5140 E Outer Drive | | | Detroit | MI | 48234 | |
| Property Owner | | 5531 E Outer Drive | | | Detroit | MI | 48234 | |
| Property Owner | | 5697 E Outer Drive | | | Detroit | MI | 48234 | |
| Property Owner | | 5822 E Seven Mile | | | Detroit | MI | 48234 | |
| Property Owner | | 5877 E Outer Drive | | | Detroit | MI | 48234 | |
| Property Owner | | 6338 E Seven Mile | | | Detroit | MI | 48234 | |
| Property Owner | | 6401 Lynch Rd | | | Detroit | MI | 48234 | |
| Property Owner | | 6700 Lynch Rd | | | Detroit | MI | 48234 | |
| Property Owner | | 7011 Palmetto | | | Detroit | MI | 48234 | |
| Property Owner | | 7017 Palmetto | | | Detroit | MI | 48234 | |
| Property Owner | | 7122 E Nevada | | | Detroit | MI | 48234 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 7471 Emily | | | Detroit | MI | 48234 | |
| Property Owner | | 7480 E Robinwood | | | Detroit | MI | 48234 | |
| Property Owner | | 7503 E Hildale | | | Detroit | MI | 48234 | |
| Property Owner | | 7520 Lynch Rd | | | Detroit | MI | 48234 | |
| Property Owner | | 7539 E Grixdale | | | Detroit | MI | 48234 | |
| Property Owner | | 7544 Doyle | | | Detroit | MI | 48234 | |
| Property Owner | | 7551 Dobel | | | Detroit | MI | 48234 | |
| Property Owner | | 7554 Palmetto | | | Detroit | MI | 48234 | |
| Property Owner | | 7564 Dobel | | | Detroit | MI | 48234 | |
| Property Owner | | 7571 Stockton | | | Detroit | MI | 48234 | |
| Property Owner | | 7586 E Robinwood | | | Detroit | MI | 48234 | |
| Property Owner | | 7604 Quinn | | | Detroit | MI | 48234 | |
| Property Owner | | 7608 Palmetto | | | Detroit | MI | 48234 | |
| Property Owner | | 7616 E Hildale | | | Detroit | MI | 48234 | |
| Property Owner | | 8028 Suzanne | | | Detroit | MI | 48234 | |
| Property Owner | | 8054 Kenney | | | Detroit | MI | 48234 | |
| Property Owner | | 8058 Bliss | | | Detroit | MI | 48234 | |
| Property Owner | | 8081 Forestlawn | | | Detroit | MI | 48234 | |
| Property Owner | | 8104 Dobel | | | Detroit | MI | 48234 | |
| Property Owner | | 8119 Almont | | | Detroit | MI | 48234 | |
| Property Owner | | 8141 E Hollywood | | | Detroit | MI | 48234 | |
| Property Owner | | 8143 Almont | | | Detroit | MI | 48234 | |
| Property Owner | | 8150 E Grixdale | | | Detroit | MI | 48234 | |
| Property Owner | | 8159 Tumey | | | Detroit | MI | 48234 | |
| Property Owner | | 8167 Bliss | | | Detroit | MI | 48234 | |
| Property Owner | | 8171 Dobel | | | Detroit | MI | 48234 | |
| Property Owner | | 8182 E Lantz | | | Detroit | MI | 48234 | |
| Property Owner | | 8185 Montlieu | | | Detroit | MI | 48234 | |
| Property Owner | | 8201 Montlieu | | | Detroit | MI | 48234 | |
| Property Owner | | 8204 Leander | | | Detroit | MI | 48234 | |
| Property Owner | | 8208 Yolanda | | | Detroit | MI | 48234 | |
| Property Owner | | 8231 Yolanda | | | Detroit | MI | 48234 | |
| Property Owner | | 8234 Quinn | | | Detroit | MI | 48234 | |
| Property Owner | | 8248 Lyford | | | Detroit | MI | 48234 | |
| Property Owner | | 8255 Wisner | | | Detroit | MI | 48234 | |
| Property Owner | | 8300 Bliss | | | Detroit | MI | 48234 | |
| Property Owner | | 8301 Quinn | | | Detroit | MI | 48234 | |
| Property Owner | | 8338 Bliss | | | Detroit | MI | 48234 | |
| Property Owner | | 8347 Yolanda | | | Detroit | MI | 48234 | |
| Property Owner | | 8420 Montlieu | | | Detroit | MI | 48234 | |
| Property Owner | | 8477 Elgin | | | Detroit | MI | 48234 | |
| Property Owner | | 8483 Wisner | | | Detroit | MI | 48234 | |
| Property Owner | | 8520 Montlieu | | | Detroit | MI | 48234 | |
| Property Owner | | 8610 Yolanda | | | Detroit | MI | 48234 | |
| Property Owner | | 9751 Erwin | | | Detroit | MI | 48234 | |
| Property Owner | | 1716 E Outer Drive 20 | | | Detroit | MI | 48234-1349 | |
| Property Owner | | 1750 E Outer Drive 26 | | | Detroit | MI | 48234-1440 | |
| Property Owner | | 18100 Brinker | | | Detroit | MI | 48234-1500 | |
| Property Owner | | 18084 Joseph Campau | | | Detroit | MI | 48234-1566 | |
| Property Owner | | 6250 E Seven Mile | | | Detroit | MI | 48234-2734 | |
| Property Owner | | 19160 Algonac | | | Detroit | MI | 48234-3518 | |
| Property Owner | | 17137 Runyon | | | Detroit | MI | 48234-3818 | |
| Property Owner | | 8092 Leander | | | Detroit | MI | 48234-4051 | |
| Property Owner | | 6334 Lynch Rd 13 | | | Detroit | MI | 48234-4119 | |
| Property Owner | | 12717 Santa Clara | | | Detroit | MI | 48235 | |
| Property Owner | | 12915 Santa Clara | | | Detroit | MI | 48235 | |
| Property Owner | | 12916 Pembroke | | | Detroit | MI | 48235 | |
| Property Owner | | 13157 Cheyenne | | | Detroit | MI | 48235 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 13235 Pembroke | | | Detroit | MI | 48235 | |
| Property Owner | | 13303 Santa Clara | | | Detroit | MI | 48235 | |
| Property Owner | | 13317 Pembroke | | | Detroit | MI | 48235 | |
| Property Owner | | 13319 W Seven Mile | | | Detroit | MI | 48235 | |
| Property Owner | | 13635 W Seven Mile | | | Detroit | MI | 48235 | |
| Property Owner | | 13637 Vassar | | | Detroit | MI | 48235 | |
| Property Owner | | 13640 Pembroke | | | Detroit | MI | 48235 | |
| Property Owner | | 13701 W Seven Mile | | | Detroit | MI | 48235 | |
| Property Owner | | 14246 Curtis | | | Detroit | MI | 48235 | |
| Property Owner | | 14441 W Eight Mile | | | Detroit | MI | 48235 | |
| Property Owner | | 15335 Pembroke | | | Detroit | MI | 48235 | |
| Property Owner | | 15551 W Mcnichols | | | Detroit | MI | 48235 | |
| Property Owner | | 15631 W Mcnichols | | | Detroit | MI | 48235 | |
| Property Owner | | 15800 Biltmore | | | Detroit | MI | 48235 | |
| Property Owner | | 15800 Robson | | | Detroit | MI | 48235 | |
| Property Owner | | 15800 W Mcnichols | | | Detroit | MI | 48235 | |
| Property Owner | | 15801 Hubbell | | | Detroit | MI | 48235 | |
| Property Owner | | 15806 Oakfield | | | Detroit | MI | 48235 | |
| Property Owner | | 15811 Biltmore | | | Detroit | MI | 48235 | |
| Property Owner | | 15813 Ward | | | Detroit | MI | 48235 | |
| Property Owner | | 15819 Strathmoor | | | Detroit | MI | 48235 | |
| Property Owner | | 15824 Ward | | | Detroit | MI | 48235 | |
| Property Owner | | 15827 Snowden | | | Detroit | MI | 48235 | |
| Property Owner | | 15836 Cheyenne | | | Detroit | MI | 48235 | |
| Property Owner | | 15838 Marlowe | | | Detroit | MI | 48235 | |
| Property Owner | | 15845 Lauder | | | Detroit | MI | 48235 | |
| Property Owner | | 15846 Appoline | | | Detroit | MI | 48235 | |
| Property Owner | | 15846 Cruse | | | Detroit | MI | 48235 | |
| Property Owner | | 15855 Ferguson | | | Detroit | MI | 48235 | |
| Property Owner | | 15860 Forrer | | | Detroit | MI | 48235 | |
| Property Owner | | 15860 Ward | | | Detroit | MI | 48235 | |
| Property Owner | | 15861 Strathmoor | | | Detroit | MI | 48235 | |
| Property Owner | | 15876 Ardmore | | | Detroit | MI | 48235 | |
| Property Owner | | 15879 Snowden | | | Detroit | MI | 48235 | |
| Property Owner | | 15880 Asbury Park | | | Detroit | MI | 48235 | |
| Property Owner | | 15880 Prevost | | | Detroit | MI | 48235 | |
| Property Owner | | 15885 Lindsay | | | Detroit | MI | 48235 | |
| Property Owner | | 15889 Schaefer | | | Detroit | MI | 48235 | |
| Property Owner | | 15890 Steel | | | Detroit | MI | 48235 | |
| Property Owner | | 15891 Ward | | | Detroit | MI | 48235 | |
| Property Owner | | 15895 Prevost | | | Detroit | MI | 48235 | |
| Property Owner | | 15898 Asbury Park | | | Detroit | MI | 48235 | |
| Property Owner | | 15899 Prest | | | Detroit | MI | 48235 | |
| Property Owner | | 15907 Robson | | | Detroit | MI | 48235 | |
| Property Owner | | 15908 St Marys | | | Detroit | MI | 48235 | |
| Property Owner | | 15909 Hubbell | | | Detroit | MI | 48235 | |
| Property Owner | | 15909 Sussex | | | Detroit | MI | 48235 | |
| Property Owner | | 15918 Sussex | | | Detroit | MI | 48235 | |
| Property Owner | | 15922 W Mcnichols | | | Detroit | MI | 48235 | |
| Property Owner | | 16007 Curtis | | | Detroit | MI | 48235 | |
| Property Owner | | 16023 Curtis | | | Detroit | MI | 48235 | |
| Property Owner | | 16033 Hemlock | | | Detroit | MI | 48235 | |
| Property Owner | | 16122 Meyers | | | Detroit | MI | 48235 | |
| Property Owner | | 16127 Cheyenne | | | Detroit | MI | 48235 | |
| Property Owner | | 16133 Biltmore | | | Detroit | MI | 48235 | |
| Property Owner | | 16133 Cruse | | | Detroit | MI | 48235 | |
| Property Owner | | 16134 Gilchrist | | | Detroit | MI | 48235 | |
| Property Owner | | 16134 Greenfield | | | Detroit | MI | 48235 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 16136 Sussex | | | Detroit | MI | 48235 | |
| Property Owner | | 16150 Gilchrist | | | Detroit | MI | 48235 | |
| Property Owner | | 16157 Lesure | | | Detroit | MI | 48235 | |
| Property Owner | | 16161 Sussex | | | Detroit | MI | 48235 | |
| Property Owner | | 16170 Hartwell | | | Detroit | MI | 48235 | |
| Property Owner | | 16174 Prest | | | Detroit | MI | 48235 | |
| Property Owner | | 16187 Snowden | | | Detroit | MI | 48235 | |
| Property Owner | | 16189 Oakfield | | | Detroit | MI | 48235 | |
| Property Owner | | 16198 Ward | | | Detroit | MI | 48235 | |
| Property Owner | | 16200 Lauder | | | Detroit | MI | 48235 | |
| Property Owner | | 16212 Lindsay | | | Detroit | MI | 48235 | |
| Property Owner | | 16225 Forrer | | | Detroit | MI | 48235 | |
| Property Owner | | 16233 Mark Twain | | | Detroit | MI | 48235 | |
| Property Owner | | 16236 Coyle | | | Detroit | MI | 48235 | |
| Property Owner | | 16237 Cheyenne | | | Detroit | MI | 48235 | |
| Property Owner | | 16240 Mansfield | | | Detroit | MI | 48235 | |
| Property Owner | | 16250 Ardmore | | | Detroit | MI | 48235 | |
| Property Owner | | 16255 Coyle | | | Detroit | MI | 48235 | |
| Property Owner | | 16260 Cheyenne | | | Detroit | MI | 48235 | |
| Property Owner | | 16426 W Mcnichols | | | Detroit | MI | 48235 | |
| Property Owner | | 16500 Lesure | | | Detroit | MI | 48235 | |
| Property Owner | | 16505 Ferguson | | | Detroit | MI | 48235 | |
| Property Owner | | 16505 Stansbury | | | Detroit | MI | 48235 | |
| Property Owner | | 16516 Mansfield | | | Detroit | MI | 48235 | |
| Property Owner | | 16516 St Marys | | | Detroit | MI | 48235 | |
| Property Owner | | 16517 Whitcomb | | | Detroit | MI | 48235 | |
| Property Owner | | 16519 Sorrento | | | Detroit | MI | 48235 | |
| Property Owner | | 16522 Hartwell | | | Detroit | MI | 48235 | |
| Property Owner | | 16524 Snowden | | | Detroit | MI | 48235 | |
| Property Owner | | 16526 Lesure | | | Detroit | MI | 48235 | |
| Property Owner | | 16526 Steel | | | Detroit | MI | 48235 | |
| Property Owner | | 16542 Ferguson | | | Detroit | MI | 48235 | |
| Property Owner | | 16544 Rutherford | | | Detroit | MI | 48235 | |
| Property Owner | | 16544 Strathmoor | | | Detroit | MI | 48235 | |
| Property Owner | | 16545 Lindsay | | | Detroit | MI | 48235 | |
| Property Owner | | 16547 Sussex | | | Detroit | MI | 48235 | |
| Property Owner | | 16550 Archdale | | | Detroit | MI | 48235 | |
| Property Owner | | 16550 Biltmore | | | Detroit | MI | 48235 | |
| Property Owner | | 16551 Hartwell | | | Detroit | MI | 48235 | |
| Property Owner | | 16551 Lauder | | | Detroit | MI | 48235 | |
| Property Owner | | 16554 Ward | | | Detroit | MI | 48235 | |
| Property Owner | | 16556 Stansbury | | | Detroit | MI | 48235 | |
| Property Owner | | 16562 Tracey | | | Detroit | MI | 48235 | |
| Property Owner | | 16564 Harlow | | | Detroit | MI | 48235 | |
| Property Owner | | 16565 Winthrop | | | Detroit | MI | 48235 | |
| Property Owner | | 16570 Appoline | | | Detroit | MI | 48235 | |
| Property Owner | | 16581 Mansfield | | | Detroit | MI | 48235 | |
| Property Owner | | 16581 Sussex | | | Detroit | MI | 48235 | |
| Property Owner | | 16590 Fenmore | | | Detroit | MI | 48235 | |
| Property Owner | | 16591 Gilchrist | | | Detroit | MI | 48235 | |
| Property Owner | | 16592 Robson | | | Detroit | MI | 48235 | |
| Property Owner | | 16594 Steel | | | Detroit | MI | 48235 | |
| Property Owner | | 16597 Mark Twain | | | Detroit | MI | 48235 | |
| Property Owner | | 16600 Asbury Park | | | Detroit | MI | 48235 | |
| Property Owner | | 16601 Marlowe | | | Detroit | MI | 48235 | |
| Property Owner | | 16606 Ferguson | | | Detroit | MI | 48235 | |
| Property Owner | | 16606 Gilchrist | | | Detroit | MI | 48235 | |
| Property Owner | | 16606 Lauder | | | Detroit | MI | 48235 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 16607 Steel | | | Detroit | MI | 48235 | |
| Property Owner | | 16611 Lauder | | | Detroit | MI | 48235 | |
| Property Owner | | 16615 Prest | | | Detroit | MI | 48235 | |
| Property Owner | | 16617 Lindsay | | | Detroit | MI | 48235 | |
| Property Owner | | 16619 Coyle | | | Detroit | MI | 48235 | |
| Property Owner | | 16626 Marlowe | | | Detroit | MI | 48235 | |
| Property Owner | | 16640 Cruse | | | Detroit | MI | 48235 | |
| Property Owner | | 16642 Stansbury | | | Detroit | MI | 48235 | |
| Property Owner | | 16691 Marlowe | | | Detroit | MI | 48235 | |
| Property Owner | | 16701 Mansfield | | | Detroit | MI | 48235 | |
| Property Owner | | 16706 Lindsay | | | Detroit | MI | 48235 | |
| Property Owner | | 16709 Mansfield | | | Detroit | MI | 48235 | |
| Property Owner | | 16712 Fenmore | | | Detroit | MI | 48235 | |
| Property Owner | | 16724 Rutherford | | | Detroit | MI | 48235 | |
| Property Owner | | 16734 Mansfield | | | Detroit | MI | 48235 | |
| Property Owner | | 16745 Mansfield | | | Detroit | MI | 48235 | |
| Property Owner | | 16750 Gilchrist | | | Detroit | MI | 48235 | |
| Property Owner | | 16754 Fenmore | | | Detroit | MI | 48235 | |
| Property Owner | | 16766 Winthrop | | | Detroit | MI | 48235 | |
| Property Owner | | 16767 Asbury Park | | | Detroit | MI | 48235 | |
| Property Owner | | 16769 Rutherford | | | Detroit | MI | 48235 | |
| Property Owner | | 16771 Prevost | | | Detroit | MI | 48235 | |
| Property Owner | | 16772 Ferguson | | | Detroit | MI | 48235 | |
| Property Owner | | 16780 Mansfield | | | Detroit | MI | 48235 | |
| Property Owner | | 16801 Sorrento | | | Detroit | MI | 48235 | |
| Property Owner | | 16805 Robson | | | Detroit | MI | 48235 | |
| Property Owner | | 16810 Gilchrist | | | Detroit | MI | 48235 | |
| Property Owner | | 16811 Cruse | | | Detroit | MI | 48235 | |
| Property Owner | | 16813 Freeland | | | Detroit | MI | 48235 | |
| Property Owner | | 16817 Asbury Park | | | Detroit | MI | 48235 | |
| Property Owner | | 16819 Murray Hill | | | Detroit | MI | 48235 | |
| Property Owner | | 16821 Gilchrist | | | Detroit | MI | 48235 | |
| Property Owner | | 16830 Freeland | | | Detroit | MI | 48235 | |
| Property Owner | | 16834 Stansbury | | | Detroit | MI | 48235 | |
| Property Owner | | 16837 Freeland | | | Detroit | MI | 48235 | |
| Property Owner | | 16839 Sussex | | | Detroit | MI | 48235 | |
| Property Owner | | 16850 Archdale | | | Detroit | MI | 48235 | |
| Property Owner | | 16851 Biltmore | | | Detroit | MI | 48235 | |
| Property Owner | | 16852 Coyle | | | Detroit | MI | 48235 | |
| Property Owner | | 16858 Tracey | | | Detroit | MI | 48235 | |
| Property Owner | | 16861 Lesure | | | Detroit | MI | 48235 | |
| Property Owner | | 16866 Lindsay | | | Detroit | MI | 48235 | |
| Property Owner | | 16870 Ward | | | Detroit | MI | 48235 | |
| Property Owner | | 16886 Littlefield | | | Detroit | MI | 48235 | |
| Property Owner | | 16890 Ward | | | Detroit | MI | 48235 | |
| Property Owner | | 16903 Snowden | | | Detroit | MI | 48235 | |
| Property Owner | | 16908 Ardmore | | | Detroit | MI | 48235 | |
| Property Owner | | 16909 Freeland | | | Detroit | MI | 48235 | |
| Property Owner | | 16919 Stansbury | | | Detroit | MI | 48235 | |
| Property Owner | | 16930 Sorrento | | | Detroit | MI | 48235 | |
| Property Owner | | 16931 James Couzens | | | Detroit | MI | 48235 | |
| Property Owner | | 17101 Curtis | | | Detroit | MI | 48235 | |
| Property Owner | | 17126 Murray Hill | | | Detroit | MI | 48235 | |
| Property Owner | | 17130 Freeland | | | Detroit | MI | 48235 | |
| Property Owner | | 17134 Strathmoor | | | Detroit | MI | 48235 | |
| Property Owner | | 17139 Appoline | | | Detroit | MI | 48235 | |
| Property Owner | | 17144 Murray Hill | | | Detroit | MI | 48235 | |
| Property Owner | | 17147 Whitcomb | | | Detroit | MI | 48235 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 17151 Ardmore | | | Detroit | MI | 48235 | |
| Property Owner | | 17166 Mark Twain | | | Detroit | MI | 48235 | |
| Property Owner | | 17174 Ward | | | Detroit | MI | 48235 | |
| Property Owner | | 17177 Stansbury | | | Detroit | MI | 48235 | |
| Property Owner | | 17195 Prevost | | | Detroit | MI | 48235 | |
| Property Owner | | 17196 Murray Hill | | | Detroit | MI | 48235 | |
| Property Owner | | 17200 Appoline | | | Detroit | MI | 48235 | |
| Property Owner | | 17211 Rutherford | | | Detroit | MI | 48235 | |
| Property Owner | | 17300 Hartwell | | | Detroit | MI | 48235 | |
| Property Owner | | 17301 Freeland | | | Detroit | MI | 48235 | |
| Property Owner | | 17301 Strathmoor | | | Detroit | MI | 48235 | |
| Property Owner | | 17311 Snowden | | | Detroit | MI | 48235 | |
| Property Owner | | 17311 Whitcomb | | | Detroit | MI | 48235 | |
| Property Owner | | 17337 Snowden | | | Detroit | MI | 48235 | |
| Property Owner | | 17344 Asbury Park | | | Detroit | MI | 48235 | |
| Property Owner | | 17360 Hartwell | | | Detroit | MI | 48235 | |
| Property Owner | | 17364 Prest | | | Detroit | MI | 48235 | |
| Property Owner | | 17369 Murray Hill | | | Detroit | MI | 48235 | |
| Property Owner | | 17523 Meyers | | | Detroit | MI | 48235 | |
| Property Owner | | 17526 Prest | | | Detroit | MI | 48235 | |
| Property Owner | | 17526 W Seven Mile | | | Detroit | MI | 48235 | |
| Property Owner | | 17533 Mark Twain | | | Detroit | MI | 48235 | |
| Property Owner | | 17537 Hartwell | | | Detroit | MI | 48235 | |
| Property Owner | | 17538 Pembroke | | | Detroit | MI | 48235 | |
| Property Owner | | 17547 Strathmoor | | | Detroit | MI | 48235 | |
| Property Owner | | 17550 Lindsay | | | Detroit | MI | 48235 | |
| Property Owner | | 17551 Hartwell | | | Detroit | MI | 48235 | |
| Property Owner | | 17554 Sussex | | | Detroit | MI | 48235 | |
| Property Owner | | 17555 Ardmore | | | Detroit | MI | 48235 | |
| Property Owner | | 17560 Prevost | | | Detroit | MI | 48235 | |
| Property Owner | | 17563 Coyle | | | Detroit | MI | 48235 | |
| Property Owner | | 17563 Meyers | | | Detroit | MI | 48235 | |
| Property Owner | | 17567 Asbury Park | | | Detroit | MI | 48235 | |
| Property Owner | | 17575 Sorrento | | | Detroit | MI | 48235 | |
| Property Owner | | 17580 Asbury Park | | | Detroit | MI | 48235 | |
| Property Owner | | 17581 Mark Twain | | | Detroit | MI | 48235 | |
| Property Owner | | 17587 Ardmore | | | Detroit | MI | 48235 | |
| Property Owner | | 17596 Tracey | | | Detroit | MI | 48235 | |
| Property Owner | | 17727 Puritan | | | Detroit | MI | 48235 | |
| Property Owner | | 18010 Whitcomb | | | Detroit | MI | 48235 | |
| Property Owner | | 18011 Prevost | | | Detroit | MI | 48235 | |
| Property Owner | | 18024 Archdale | | | Detroit | MI | 48235 | |
| Property Owner | | 18025 Appoline | | | Detroit | MI | 48235 | |
| Property Owner | | 18025 Archdale | | | Detroit | MI | 48235 | |
| Property Owner | | 18030 Hartwell | | | Detroit | MI | 48235 | |
| Property Owner | | 18045 Mark Twain | | | Detroit | MI | 48235 | |
| Property Owner | | 18046 Sussex | | | Detroit | MI | 48235 | |
| Property Owner | | 18049 Fenmore | | | Detroit | MI | 48235 | |
| Property Owner | | 18049 Forrer | | | Detroit | MI | 48235 | |
| Property Owner | | 18055 Ardmore | | | Detroit | MI | 48235 | |
| Property Owner | | 18058 Murray Hill | | | Detroit | MI | 48235 | |
| Property Owner | | 18065 Stansbury | | | Detroit | MI | 48235 | |
| Property Owner | | 18067 Steel | | | Detroit | MI | 48235 | |
| Property Owner | | 18070 Prevost | | | Detroit | MI | 48235 | |
| Property Owner | | 18070 St Marys | | | Detroit | MI | 48235 | |
| Property Owner | | 18074 Rutherford | | | Detroit | MI | 48235 | |
| Property Owner | | 18076 Prevost | | | Detroit | MI | 48235 | |
| Property Owner | | 18080 Prest | | | Detroit | MI | 48235 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 18081 Littlefield | | | Detroit | MI | 48235 | |
| Property Owner | | 18083 Strathmoor | | | Detroit | MI | 48235 | |
| Property Owner | | 18093 Prevost | | | Detroit | MI | 48235 | |
| Property Owner | | 18201 Tracey | | | Detroit | MI | 48235 | |
| Property Owner | | 18209 Murray Hill | | | Detroit | MI | 48235 | |
| Property Owner | | 18211 Rutherford | | | Detroit | MI | 48235 | |
| Property Owner | | 18218 Coyle | | | Detroit | MI | 48235 | |
| Property Owner | | 18226 Lesure | | | Detroit | MI | 48235 | |
| Property Owner | | 18230 Hubbell | | | Detroit | MI | 48235 | |
| Property Owner | | 18237 Mark Twain | | | Detroit | MI | 48235 | |
| Property Owner | | 18244 Sorrento | | | Detroit | MI | 48235 | |
| Property Owner | | 18252 Steel | | | Detroit | MI | 48235 | |
| Property Owner | | 18255 Harlow | | | Detroit | MI | 48235 | |
| Property Owner | | 18255 St Marys | | | Detroit | MI | 48235 | |
| Property Owner | | 18260 Coyle | | | Detroit | MI | 48235 | |
| Property Owner | | 18281 James Couzens | | | Detroit | MI | 48235 | |
| Property Owner | | 18285 Steel | | | Detroit | MI | 48235 | |
| Property Owner | | 18287 Murray Hill | | | Detroit | MI | 48235 | |
| Property Owner | | 18290 Rutherford | | | Detroit | MI | 48235 | |
| Property Owner | | 18295 Mark Twain | | | Detroit | MI | 48235 | |
| Property Owner | | 18297 Greenfield | | | Detroit | MI | 48235 | |
| Property Owner | | 18303 Appoline | | | Detroit | MI | 48235 | |
| Property Owner | | 18303 Lauder | | | Detroit | MI | 48235 | |
| Property Owner | | 18305 Strathmoor | | | Detroit | MI | 48235 | |
| Property Owner | | 18309 Littlefield | | | Detroit | MI | 48235 | |
| Property Owner | | 18312 St Marys | | | Detroit | MI | 48235 | |
| Property Owner | | 18321 Hartwell | | | Detroit | MI | 48235 | |
| Property Owner | | 18400 Greenfield | | | Detroit | MI | 48235 | |
| Property Owner | | 18401 Prevost | | | Detroit | MI | 48235 | |
| Property Owner | | 18410 St Marys | | | Detroit | MI | 48235 | |
| Property Owner | | 18411 Snowden | | | Detroit | MI | 48235 | |
| Property Owner | | 18418 Appoline | | | Detroit | MI | 48235 | |
| Property Owner | | 18431 Littlefield | | | Detroit | MI | 48235 | |
| Property Owner | | 18436 Snowden | | | Detroit | MI | 48235 | |
| Property Owner | | 18437 Prevost | | | Detroit | MI | 48235 | |
| Property Owner | | 18443 Meyers | | | Detroit | MI | 48235 | |
| Property Owner | | 18459 Murray Hill | | | Detroit | MI | 48235 | |
| Property Owner | | 18460 Greenfield | | | Detroit | MI | 48235 | |
| Property Owner | | 18461 Gilchrist | | | Detroit | MI | 48235 | |
| Property Owner | | 18462 Schaefer | | | Detroit | MI | 48235 | |
| Property Owner | | 18466 Freeland | | | Detroit | MI | 48235 | |
| Property Owner | | 18466 Robson | | | Detroit | MI | 48235 | |
| Property Owner | | 18467 Freeland | | | Detroit | MI | 48235 | |
| Property Owner | | 18467 St Marys | | | Detroit | MI | 48235 | |
| Property Owner | | 18469 Asbury Park | | | Detroit | MI | 48235 | |
| Property Owner | | 18469 Biltmore | | | Detroit | MI | 48235 | |
| Property Owner | | 18476 Biltmore | | | Detroit | MI | 48235 | |
| Property Owner | | 18477 Lindsay | | | Detroit | MI | 48235 | |
| Property Owner | | 18485 Robson | | | Detroit | MI | 48235 | |
| Property Owner | | 18493 Ferguson | | | Detroit | MI | 48235 | |
| Property Owner | | 18493 Sorrento | | | Detroit | MI | 48235 | |
| Property Owner | | 18500 Gilchrist | | | Detroit | MI | 48235 | |
| Property Owner | | 18501 Ferguson | | | Detroit | MI | 48235 | |
| Property Owner | | 18501 Murray Hill | | | Detroit | MI | 48235 | |
| Property Owner | | 18504 Whitcomb | | | Detroit | MI | 48235 | |
| Property Owner | | 18507 Ardmore | | | Detroit | MI | 48235 | |
| Property Owner | | 18511 Ferguson | | | Detroit | MI | 48235 | |
| Property Owner | | 18518 Prevost | | | Detroit | MI | 48235 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 18601 St Marys | | | Detroit | MI | 48235 | |
| Property Owner | | 18603 Biltmore | | | Detroit | MI | 48235 | |
| Property Owner | | 18610 Freeland | | | Detroit | MI | 48235 | |
| Property Owner | | 18611 Prevost | | | Detroit | MI | 48235 | |
| Property Owner | | 18611 Snowden | | | Detroit | MI | 48235 | |
| Property Owner | | 18612 Robson | | | Detroit | MI | 48235 | |
| Property Owner | | 18618 Steel | | | Detroit | MI | 48235 | |
| Property Owner | | 18619 Harlow | | | Detroit | MI | 48235 | |
| Property Owner | | 18619 Oakfield | | | Detroit | MI | 48235 | |
| Property Owner | | 18627 Ferguson | | | Detroit | MI | 48235 | |
| Property Owner | | 18629 Littlefield | | | Detroit | MI | 48235 | |
| Property Owner | | 18629 Whitcomb | | | Detroit | MI | 48235 | |
| Property Owner | | 18636 Lauder | | | Detroit | MI | 48235 | |
| Property Owner | | 18636 Prevost | | | Detroit | MI | 48235 | |
| Property Owner | | 18636 Strathmoor | | | Detroit | MI | 48235 | |
| Property Owner | | 18644 Ferguson | | | Detroit | MI | 48235 | |
| Property Owner | | 18650 Ardmore | | | Detroit | MI | 48235 | |
| Property Owner | | 18653 Lauder | | | Detroit | MI | 48235 | |
| Property Owner | | 18660 Harlow | | | Detroit | MI | 48235 | |
| Property Owner | | 18661 Strathmoor | | | Detroit | MI | 48235 | |
| Property Owner | | 18665 Steel | | | Detroit | MI | 48235 | |
| Property Owner | | 18667 Freeland | | | Detroit | MI | 48235 | |
| Property Owner | | 18673 Appoline | | | Detroit | MI | 48235 | |
| Property Owner | | 18676 Oakfield | | | Detroit | MI | 48235 | |
| Property Owner | | 18677 Ferguson | | | Detroit | MI | 48235 | |
| Property Owner | | 18685 Gilchrist | | | Detroit | MI | 48235 | |
| Property Owner | | 18686 Hartwell | | | Detroit | MI | 48235 | |
| Property Owner | | 18690 St Marys | | | Detroit | MI | 48235 | |
| Property Owner | | 18691 Ardmore | | | Detroit | MI | 48235 | |
| Property Owner | | 18693 Sussex | | | Detroit | MI | 48235 | |
| Property Owner | | 18698 Biltmore | | | Detroit | MI | 48235 | |
| Property Owner | | 18700 Appoline | | | Detroit | MI | 48235 | |
| Property Owner | | 18700 Sussex | | | Detroit | MI | 48235 | |
| Property Owner | | 18707 Winthrop | | | Detroit | MI | 48235 | |
| Property Owner | | 18709 Prest | | | Detroit | MI | 48235 | |
| Property Owner | | 18717 Whitcomb | | | Detroit | MI | 48235 | |
| Property Owner | | 18718 Hartwell | | | Detroit | MI | 48235 | |
| Property Owner | | 18719 Prest | | | Detroit | MI | 48235 | |
| Property Owner | | 18900 Freeland | | | Detroit | MI | 48235 | |
| Property Owner | | 18900 Murray Hill | | | Detroit | MI | 48235 | |
| Property Owner | | 18915 Littlefield | | | Detroit | MI | 48235 | |
| Property Owner | | 18918 Winthrop | | | Detroit | MI | 48235 | |
| Property Owner | | 18921 Mansfield | | | Detroit | MI | 48235 | |
| Property Owner | | 18937 Steel | | | Detroit | MI | 48235 | |
| Property Owner | | 18940 Sussex | | | Detroit | MI | 48235 | |
| Property Owner | | 18941 Fenmore | | | Detroit | MI | 48235 | |
| Property Owner | | 18944 Littlefield | | | Detroit | MI | 48235 | |
| Property Owner | | 18944 Strathmoor | | | Detroit | MI | 48235 | |
| Property Owner | | 18948 Prest | | | Detroit | MI | 48235 | |
| Property Owner | | 18952 Tracey | | | Detroit | MI | 48235 | |
| Property Owner | | 18956 Marlowe | | | Detroit | MI | 48235 | |
| Property Owner | | 18960 Stansbury | | | Detroit | MI | 48235 | |
| Property Owner | | 18967 Winthrop | | | Detroit | MI | 48235 | |
| Property Owner | | 18969 Ferguson | | | Detroit | MI | 48235 | |
| Property Owner | | 18969 Sorrento | | | Detroit | MI | 48235 | |
| Property Owner | | 18973 Hubbell | | | Detroit | MI | 48235 | |
| Property Owner | | 18975 Stansbury | | | Detroit | MI | 48235 | |
| Property Owner | | 18980 Prest | | | Detroit | MI | 48235 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 18981 Coyle | | | Detroit | MI | 48235 | |
| Property Owner | | 18990 Archdale | | | Detroit | MI | 48235 | |
| Property Owner | | 19132 Snowden | | | Detroit | MI | 48235 | |
| Property Owner | | 19133 Montrose | | | Detroit | MI | 48235 | |
| Property Owner | | 19134 Robson | | | Detroit | MI | 48235 | |
| Property Owner | | 19137 Sussex | | | Detroit | MI | 48235 | |
| Property Owner | | 19141 Hubbell | | | Detroit | MI | 48235 | |
| Property Owner | | 19142 James Couzens | | | Detroit | MI | 48235 | |
| Property Owner | | 19150 Mansfield | | | Detroit | MI | 48235 | |
| Property Owner | | 19167 Marlowe | | | Detroit | MI | 48235 | |
| Property Owner | | 19181 Murray Hill | | | Detroit | MI | 48235 | |
| Property Owner | | 19186 Stansbury | | | Detroit | MI | 48235 | |
| Property Owner | | 19186 Sussex | | | Detroit | MI | 48235 | |
| Property Owner | | 19191 Appoline | | | Detroit | MI | 48235 | |
| Property Owner | | 19203 Sorrento | | | Detroit | MI | 48235 | |
| Property Owner | | 19203 Whitcomb | | | Detroit | MI | 48235 | |
| Property Owner | | 19206 Harlow | | | Detroit | MI | 48235 | |
| Property Owner | | 19206 Rutherford | | | Detroit | MI | 48235 | |
| Property Owner | | 19214 Montrose | | | Detroit | MI | 48235 | |
| Property Owner | | 19215 Harlow | | | Detroit | MI | 48235 | |
| Property Owner | | 19215 Steel | | | Detroit | MI | 48235 | |
| Property Owner | | 19300 Prevost | | | Detroit | MI | 48235 | |
| Property Owner | | 19301 Lauder | | | Detroit | MI | 48235 | |
| Property Owner | | 19306 Hubbell | | | Detroit | MI | 48235 | |
| Property Owner | | 19307 Mansfield | | | Detroit | MI | 48235 | |
| Property Owner | | 19309 Greenfield | | | Detroit | MI | 48235 | |
| Property Owner | | 19319 Schaefer | | | Detroit | MI | 48235 | |
| Property Owner | | 19321 James Couzens | | | Detroit | MI | 48235 | |
| Property Owner | | 19321 Littlefield | | | Detroit | MI | 48235 | |
| Property Owner | | 19324 Lauder | | | Detroit | MI | 48235 | |
| Property Owner | | 19325 Robson | | | Detroit | MI | 48235 | |
| Property Owner | | 19329 Appoline | | | Detroit | MI | 48235 | |
| Property Owner | | 19329 Hartwell | | | Detroit | MI | 48235 | |
| Property Owner | | 19331 Prevost | | | Detroit | MI | 48235 | |
| Property Owner | | 19334 Tracey | | | Detroit | MI | 48235 | |
| Property Owner | | 19335 Archdale | | | Detroit | MI | 48235 | |
| Property Owner | | 19335 Hartwell | | | Detroit | MI | 48235 | |
| Property Owner | | 19336 Meyers | | | Detroit | MI | 48235 | |
| Property Owner | | 19338 Biltmore | | | Detroit | MI | 48235 | |
| Property Owner | | 19340 Hartwell | | | Detroit | MI | 48235 | |
| Property Owner | | 19344 Mansfield | | | Detroit | MI | 48235 | |
| Property Owner | | 19344 Murray Hill | | | Detroit | MI | 48235 | |
| Property Owner | | 19346 Lesure | | | Detroit | MI | 48235 | |
| Property Owner | | 19354 Biltmore | | | Detroit | MI | 48235 | |
| Property Owner | | 19360 Coyle | | | Detroit | MI | 48235 | |
| Property Owner | | 19361 Biltmore | | | Detroit | MI | 48235 | |
| Property Owner | | 19361 Marlowe | | | Detroit | MI | 48235 | |
| Property Owner | | 19363 St Marys | | | Detroit | MI | 48235 | |
| Property Owner | | 19371 Harlow | | | Detroit | MI | 48235 | |
| Property Owner | | 19373 Robson | | | Detroit | MI | 48235 | |
| Property Owner | | 19376 Mansfield | | | Detroit | MI | 48235 | |
| Property Owner | | 19377 Asbury Park | | | Detroit | MI | 48235 | |
| Property Owner | | 19400 Greenfield | | | Detroit | MI | 48235 | |
| Property Owner | | 19403 Forrer | | | Detroit | MI | 48235 | |
| Property Owner | | 19409 St Marys | | | Detroit | MI | 48235 | |
| Property Owner | | 19414 Prevost | | | Detroit | MI | 48235 | |
| Property Owner | | 19418 Harlow | | | Detroit | MI | 48235 | |
| Property Owner | | 19420 Lauder | | | Detroit | MI | 48235 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 19425 Mansfield | | | Detroit | MI | 48235 | |
| Property Owner | | 19426 St Marys | | | Detroit | MI | 48235 | |
| Property Owner | | 19428 Lauder | | | Detroit | MI | 48235 | |
| Property Owner | | 19441 Rutherford | | | Detroit | MI | 48235 | |
| Property Owner | | 19444 Ardmore | | | Detroit | MI | 48235 | |
| Property Owner | | 19449 Ardmore | | | Detroit | MI | 48235 | |
| Property Owner | | 19449 Hartwell | | | Detroit | MI | 48235 | |
| Property Owner | | 19461 Whitcomb | | | Detroit | MI | 48235 | |
| Property Owner | | 19467 Ardmore | | | Detroit | MI | 48235 | |
| Property Owner | | 19470 Stansbury | | | Detroit | MI | 48235 | |
| Property Owner | | 19471 Asbury Park | | | Detroit | MI | 48235 | |
| Property Owner | | 19475 Hartwell | | | Detroit | MI | 48235 | |
| Property Owner | | 19477 Prest | | | Detroit | MI | 48235 | |
| Property Owner | | 19481 Montrose | | | Detroit | MI | 48235 | |
| Property Owner | | 19482 Sorrento | | | Detroit | MI | 48235 | |
| Property Owner | | 19483 Snowden | | | Detroit | MI | 48235 | |
| Property Owner | | 19485 Greenfield | | | Detroit | MI | 48235 | |
| Property Owner | | 19487 Forrer | | | Detroit | MI | 48235 | |
| Property Owner | | 19493 Biltmore | | | Detroit | MI | 48235 | |
| Property Owner | | 19494 Mansfield | | | Detroit | MI | 48235 | |
| Property Owner | | 19497 Mark Twain | | | Detroit | MI | 48235 | |
| Property Owner | | 19497 Steel | | | Detroit | MI | 48235 | |
| Property Owner | | 19500 Oakfield | | | Detroit | MI | 48235 | |
| Property Owner | | 19704 Murray Hill | | | Detroit | MI | 48235 | |
| Property Owner | | 19710 Steel | | | Detroit | MI | 48235 | |
| Property Owner | | 19711 Lindsay | | | Detroit | MI | 48235 | |
| Property Owner | | 19726 Ward | | | Detroit | MI | 48235 | |
| Property Owner | | 19727 Winthrop | | | Detroit | MI | 48235 | |
| Property Owner | | 19729 Steel | | | Detroit | MI | 48235 | |
| Property Owner | | 19736 Snowden | | | Detroit | MI | 48235 | |
| Property Owner | | 19744 Prest | | | Detroit | MI | 48235 | |
| Property Owner | | 19745 Harlow | | | Detroit | MI | 48235 | |
| Property Owner | | 19751 Littlefield | | | Detroit | MI | 48235 | |
| Property Owner | | 19754 Mansfield | | | Detroit | MI | 48235 | |
| Property Owner | | 19758 Greenfield | | | Detroit | MI | 48235 | |
| Property Owner | | 19758 Oakfield | | | Detroit | MI | 48235 | |
| Property Owner | | 19766 Cheyenne | | | Detroit | MI | 48235 | |
| Property Owner | | 19766 Snowden | | | Detroit | MI | 48235 | |
| Property Owner | | 19767 Mark Twain | | | Detroit | MI | 48235 | |
| Property Owner | | 19767 Strathmoor | | | Detroit | MI | 48235 | |
| Property Owner | | 19771 Forrer | | | Detroit | MI | 48235 | |
| Property Owner | | 19786 Greenfield | | | Detroit | MI | 48235 | |
| Property Owner | | 19786 Lesure | | | Detroit | MI | 48235 | |
| Property Owner | | 19792 Snowden | | | Detroit | MI | 48235 | |
| Property Owner | | 19795 Murray Hill | | | Detroit | MI | 48235 | |
| Property Owner | | 19796 Marlowe | | | Detroit | MI | 48235 | |
| Property Owner | | 19800 St Marys | | | Detroit | MI | 48235 | |
| Property Owner | | 19811 Mark Twain | | | Detroit | MI | 48235 | |
| Property Owner | | 19819 Sussex | | | Detroit | MI | 48235 | |
| Property Owner | | 19900 Sussex | | | Detroit | MI | 48235 | |
| Property Owner | | 19919 Greenfield | | | Detroit | MI | 48235 | |
| Property Owner | | 19920 Prest | | | Detroit | MI | 48235 | |
| Property Owner | | 19925 Archdale | | | Detroit | MI | 48235 | |
| Property Owner | | 19925 Oakfield | | | Detroit | MI | 48235 | |
| Property Owner | | 19930 Prest | | | Detroit | MI | 48235 | |
| Property Owner | | 19930 Steel | | | Detroit | MI | 48235 | |
| Property Owner | | 19935 Ferguson | | | Detroit | MI | 48235 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 19937 Ward | | | Detroit | MI | 48235 | |
| Property Owner | | 19945 Biltmore | | | Detroit | MI | 48235 | |
| Property Owner | | 19947 Sorrento | | | Detroit | MI | 48235 | |
| Property Owner | | 19954 Forrer | | | Detroit | MI | 48235 | |
| Property Owner | | 19955 Littlefield | | | Detroit | MI | 48235 | |
| Property Owner | | 19961 Stansbury | | | Detroit | MI | 48235 | |
| Property Owner | | 19967 Winthrop | | | Detroit | MI | 48235 | |
| Property Owner | | 19969 James Couzens | | | Detroit | MI | 48235 | |
| Property Owner | | 19969 Schaefer | | | Detroit | MI | 48235 | |
| Property Owner | | 19973 Mansfield | | | Detroit | MI | 48235 | |
| Property Owner | | 19974 Murray Hill | | | Detroit | MI | 48235 | |
| Property Owner | | 19978 Ardmore | | | Detroit | MI | 48235 | |
| Property Owner | | 19986 Mark Twain | | | Detroit | MI | 48235 | |
| Property Owner | | 19987 Ardmore | | | Detroit | MI | 48235 | |
| Property Owner | | 19987 Mark Twain | | | Detroit | MI | 48235 | |
| Property Owner | | 19990 Prest | | | Detroit | MI | 48235 | |
| Property Owner | | 19995 Ardmore | | | Detroit | MI | 48235 | |
| Property Owner | | 20000 Appoline | | | Detroit | MI | 48235 | |
| Property Owner | | 20000 Ferguson | | | Detroit | MI | 48235 | |
| Property Owner | | 20000 Lauder | | | Detroit | MI | 48235 | |
| Property Owner | | 20000 Prest | | | Detroit | MI | 48235 | |
| Property Owner | | 20005 Littlefield | | | Detroit | MI | 48235 | |
| Property Owner | | 20012 Sorrento | | | Detroit | MI | 48235 | |
| Property Owner | | 20013 Winthrop | | | Detroit | MI | 48235 | |
| Property Owner | | 20016 Cheyenne | | | Detroit | MI | 48235 | |
| Property Owner | | 20018 Ferguson | | | Detroit | MI | 48235 | |
| Property Owner | | 20019 Appoline | | | Detroit | MI | 48235 | |
| Property Owner | | 20020 Greenfield | | | Detroit | MI | 48235 | |
| Property Owner | | 20021 St Marys | | | Detroit | MI | 48235 | |
| Property Owner | | 20026 Meyers | | | Detroit | MI | 48235 | |
| Property Owner | | 20027 Meyers | | | Detroit | MI | 48235 | |
| Property Owner | | 20036 Forrer | | | Detroit | MI | 48235 | |
| Property Owner | | 20040 Tracey | | | Detroit | MI | 48235 | |
| Property Owner | | 20042 Lindsay | | | Detroit | MI | 48235 | |
| Property Owner | | 20042 Ward | | | Detroit | MI | 48235 | |
| Property Owner | | 20045 Steel | | | Detroit | MI | 48235 | |
| Property Owner | | 20045 Winthrop | | | Detroit | MI | 48235 | |
| Property Owner | | 20049 Stansbury | | | Detroit | MI | 48235 | |
| Property Owner | | 20053 Asbury Park | | | Detroit | MI | 48235 | |
| Property Owner | | 20055 Mark Twain | | | Detroit | MI | 48235 | |
| Property Owner | | 20066 Hubbell | | | Detroit | MI | 48235 | |
| Property Owner | | 20085 Ferguson | | | Detroit | MI | 48235 | |
| Property Owner | | 20100 Sorrento | | | Detroit | MI | 48235 | |
| Property Owner | | 20101 Steel | | | Detroit | MI | 48235 | |
| Property Owner | | 20101 Tracey | | | Detroit | MI | 48235 | |
| Property Owner | | 20104 Meyers | | | Detroit | MI | 48235 | |
| Property Owner | | 20115 Forrer | | | Detroit | MI | 48235 | |
| Property Owner | | 20120 Tracey | | | Detroit | MI | 48235 | |
| Property Owner | | 20128 Carol | | | Detroit | MI | 48235 | |
| Property Owner | | 20128 Meyers | | | Detroit | MI | 48235 | |
| Property Owner | | 20129 Ardmore | | | Detroit | MI | 48235 | |
| Property Owner | | 20129 Ward | | | Detroit | MI | 48235 | |
| Property Owner | | 20137 Tracey | | | Detroit | MI | 48235 | |
| Property Owner | | 20147 Hubbell | | | Detroit | MI | 48235 | |
| Property Owner | | 20157 Lesure | | | Detroit | MI | 48235 | |
| Property Owner | | 20166 Mark Twain | | | Detroit | MI | 48235 | |
| Property Owner | | 20189 Ardmore | | | Detroit | MI | 48235 | |
| Property Owner | | 20197 Ardmore | | | Detroit | MI | 48235 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 20210 Oakfield | | | Detroit | MI | 48235 | |
| Property Owner | | 20211 Archdale | | | Detroit | MI | 48235 | |
| Property Owner | | 20213 Appoline | | | Detroit | MI | 48235 | |
| Property Owner | | 20218 Tracey | | | Detroit | MI | 48235 | |
| Property Owner | | 20224 Prevost | | | Detroit | MI | 48235 | |
| Property Owner | | 20236 Oakfield | | | Detroit | MI | 48235 | |
| Property Owner | | 20265 Murray Hill | | | Detroit | MI | 48235 | |
| Property Owner | | 20285 Fenmore | | | Detroit | MI | 48235 | |
| Property Owner | | 20314 Fenmore | | | Detroit | MI | 48235 | |
| Property Owner | | 20314 Gilchrist | | | Detroit | MI | 48235 | |
| Property Owner | | 20421 Ardmore | | | Detroit | MI | 48235 | |
| Property Owner | | 20423 Meyers | | | Detroit | MI | 48235 | |
| Property Owner | | 20434 Hubbell | | | Detroit | MI | 48235 | |
| Property Owner | | 20437 Meyers | | | Detroit | MI | 48235 | |
| Property Owner | | 20450 Ward | | | Detroit | MI | 48235 | |
| Property Owner | | 20457 Meyers | | | Detroit | MI | 48235 | |
| Property Owner | | 20474 Freeland | | | Detroit | MI | 48235 | |
| Property Owner | | 20481 Hubbell | | | Detroit | MI | 48235 | |
| Property Owner | | 20481 Meyers | | | Detroit | MI | 48235 | |
| Property Owner | | 20496 Meyers | | | Detroit | MI | 48235 | |
| Property Owner | | 20503 Rutherford | | | Detroit | MI | 48235 | |
| Property Owner | | 20505 Audrey | | | Detroit | MI | 48235 | |
| Property Owner | | 20511 Audrey | | | Detroit | MI | 48235 | |
| Property Owner | | 20521 Gilchrist | | | Detroit | MI | 48235 | |
| Property Owner | | 20525 Steel | | | Detroit | MI | 48235 | |
| Property Owner | | 20525 Tracey | | | Detroit | MI | 48235 | |
| Property Owner | | 20530 Gilchrist | | | Detroit | MI | 48235 | |
| Property Owner | | 20557 Ferguson | | | Detroit | MI | 48235 | |
| Property Owner | | 20563 Murray Hill | | | Detroit | MI | 48235 | |
| Property Owner | | 4766 W Outer Drive | | | Detroit | MI | 48235 | |
| Property Owner | | 5401 W Outer Drive | | | Detroit | MI | 48235 | |
| Property Owner | | 5470 W Outer Drive | | | Detroit | MI | 48235 | |
| Property Owner | | 5591 W Outer Drive | | | Detroit | MI | 48235 | |
| Property Owner | | 5750 W Outer Drive | | | Detroit | MI | 48235 | |
| Property Owner | | 5821 W Outer Drive | | | Detroit | MI | 48235 | |
| Property Owner | | 6240 W Outer Drive | | | Detroit | MI | 48235 | |
| Property Owner | | 6246 W Outer Drive | | | Detroit | MI | 48235 | |
| Property Owner | | 6395 W Outer Drive | | | Detroit | MI | 48235 | |
| Property Owner | | 12720 W Seven Mile | | | Detroit | MI | 48235 | |
| Property Owner | | 12927 Pembroke | | | Detroit | MI | 48235 | |
| Property Owner | | 13118 Pembroke | | | Detroit | MI | 48235 | |
| Property Owner | | 13406 Vassar | | | Detroit | MI | 48235 | |
| Property Owner | | 13535 W Seven Mile | | | Detroit | MI | 48235 | |
| Property Owner | | 13713 Vassar | | | Detroit | MI | 48235 | |
| Property Owner | | 13823 W Eight Mile | | | Detroit | MI | 48235 | |
| Property Owner | | 14015 Vassar | | | Detroit | MI | 48235 | |
| Property Owner | | 14201 W Eight Mile | | | Detroit | MI | 48235 | |
| Property Owner | | 14205 Curtis | | | Detroit | MI | 48235 | |
| Property Owner | | 14214 Pembroke | | | Detroit | MI | 48235 | |
| Property Owner | | 14238 Vassar | | | Detroit | MI | 48235 | |
| Property Owner | | 14308 Curtis | | | Detroit | MI | 48235 | |
| Property Owner | | 14311 Curtis | | | Detroit | MI | 48235 | |
| Property Owner | | 14316 Curtis | | | Detroit | MI | 48235 | |
| Property Owner | | 14340 W Mcnichols | | | Detroit | MI | 48235 | |
| Property Owner | | 14414 W Mcnichols | | | Detroit | MI | 48235 | |
| Property Owner | | 14540 Vassar | | | Detroit | MI | 48235 | |
| Property Owner | | 14700 W Seven Mile | | | Detroit | MI | 48235 | |
| Property Owner | | 15323 W Eight Mile | | | Detroit | MI | 48235 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 15325 Pembroke | | | Detroit | MI | 48235 | |
| Property Owner | | 15550 Curtis | | | Detroit | MI | 48235 | |
| Property Owner | | 15551 Grove | | | Detroit | MI | 48235 | |
| Property Owner | | 15636 Curtis | | | Detroit | MI | 48235 | |
| Property Owner | | 15800 Rutherford | | | Detroit | MI | 48235 | |
| Property Owner | | 15803 Curtis | | | Detroit | MI | 48235 | |
| Property Owner | | 15808 Southfield | | | Detroit | MI | 48235 | |
| Property Owner | | 15811 Prest | | | Detroit | MI | 48235 | |
| Property Owner | | 15811 Stansbury | | | Detroit | MI | 48235 | |
| Property Owner | | 15821 St Marys | | | Detroit | MI | 48235 | |
| Property Owner | | 15832 Meyers | | | Detroit | MI | 48235 | |
| Property Owner | | 15832 Prevost | | | Detroit | MI | 48235 | |
| Property Owner | | 15834 Greenfield | | | Detroit | MI | 48235 | |
| Property Owner | | 15845 Winthrop | | | Detroit | MI | 48235 | |
| Property Owner | | 15849 Ardmore | | | Detroit | MI | 48235 | |
| Property Owner | | 15854 Asbury Park | | | Detroit | MI | 48235 | |
| Property Owner | | 15857 Asbury Park | | | Detroit | MI | 48235 | |
| Property Owner | | 15857 Meyers | | | Detroit | MI | 48235 | |
| Property Owner | | 15865 Ferguson | | | Detroit | MI | 48235 | |
| Property Owner | | 15870 Ardmore | | | Detroit | MI | 48235 | |
| Property Owner | | 15876 Meyers | | | Detroit | MI | 48235 | |
| Property Owner | | 15877 Lesure | | | Detroit | MI | 48235 | |
| Property Owner | | 15887 Marlowe | | | Detroit | MI | 48235 | |
| Property Owner | | 15888 Ward | | | Detroit | MI | 48235 | |
| Property Owner | | 15891 Ferguson | | | Detroit | MI | 48235 | |
| Property Owner | | 15894 Marlowe | | | Detroit | MI | 48235 | |
| Property Owner | | 15894 Snowden | | | Detroit | MI | 48235 | |
| Property Owner | | 15900 Whitcomb | | | Detroit | MI | 48235 | |
| Property Owner | | 15901 W Seven Mile | | | Detroit | MI | 48235 | |
| Property Owner | | 15904 Gilchrist | | | Detroit | MI | 48235 | |
| Property Owner | | 15919 W Eight Mile | | | Detroit | MI | 48235 | |
| Property Owner | | 15931 W Seven Mile | | | Detroit | MI | 48235 | |
| Property Owner | | 16031 W Mcnichols | | | Detroit | MI | 48235 | |
| Property Owner | | 16125 Sussex | | | Detroit | MI | 48235 | |
| Property Owner | | 16126 Sorrento | | | Detroit | MI | 48235 | |
| Property Owner | | 16127 Appoline | | | Detroit | MI | 48235 | |
| Property Owner | | 16127 Mark Twain | | | Detroit | MI | 48235 | |
| Property Owner | | 16134 Biltmore | | | Detroit | MI | 48235 | |
| Property Owner | | 16140 Mark Twain | | | Detroit | MI | 48235 | |
| Property Owner | | 16141 Appoline | | | Detroit | MI | 48235 | |
| Property Owner | | 16143 Biltmore | | | Detroit | MI | 48235 | |
| Property Owner | | 16145 Hartwell | | | Detroit | MI | 48235 | |
| Property Owner | | 16150 Lindsay | | | Detroit | MI | 48235 | |
| Property Owner | | 16150 Sorrento | | | Detroit | MI | 48235 | |
| Property Owner | | 16156 Ward | | | Detroit | MI | 48235 | |
| Property Owner | | 16157 Harlow | | | Detroit | MI | 48235 | |
| Property Owner | | 16157 Stansbury | | | Detroit | MI | 48235 | |
| Property Owner | | 16158 Appoline | | | Detroit | MI | 48235 | |
| Property Owner | | 16166 Snowden | | | Detroit | MI | 48235 | |
| Property Owner | | 16167 Gilchrist | | | Detroit | MI | 48235 | |
| Property Owner | | 16173 Hartwell | | | Detroit | MI | 48235 | |
| Property Owner | | 16177 Prest | | | Detroit | MI | 48235 | |
| Property Owner | | 16182 Lauder | | | Detroit | MI | 48235 | |
| Property Owner | | 16187 Robson | | | Detroit | MI | 48235 | |
| Property Owner | | 16187 Ward | | | Detroit | MI | 48235 | |
| Property Owner | | 16206 Robson | | | Detroit | MI | 48235 | |
| Property Owner | | 16206 Sussex | | | Detroit | MI | 48235 | |
| Property Owner | | 16210 Prevost | | | Detroit | MI | 48235 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 16212 Lauder | | | Detroit | MI | 48235 | |
| Property Owner | | 16212 Stansbury | | | Detroit | MI | 48235 | |
| Property Owner | | 16215 Ardmore | | | Detroit | MI | 48235 | |
| Property Owner | | 16219 Marlowe | | | Detroit | MI | 48235 | |
| Property Owner | | 16221 Freeland | | | Detroit | MI | 48235 | |
| Property Owner | | 16225 Robson | | | Detroit | MI | 48235 | |
| Property Owner | | 16225 W Seven Mile | | | Detroit | MI | 48235 | |
| Property Owner | | 16225 Whitcomb | | | Detroit | MI | 48235 | |
| Property Owner | | 16227 Schaefer | | | Detroit | MI | 48235 | |
| Property Owner | | 16234 Tracey | | | Detroit | MI | 48235 | |
| Property Owner | | 16238 Sorrento | | | Detroit | MI | 48235 | |
| Property Owner | | 16241 Freeland | | | Detroit | MI | 48235 | |
| Property Owner | | 16241 Mark Twain | | | Detroit | MI | 48235 | |
| Property Owner | | 16246 Coyle | | | Detroit | MI | 48235 | |
| Property Owner | | 16246 Prest | | | Detroit | MI | 48235 | |
| Property Owner | | 16260 Marlowe | | | Detroit | MI | 48235 | |
| Property Owner | | 16260 Meyers | | | Detroit | MI | 48235 | |
| Property Owner | | 16261 Ward | | | Detroit | MI | 48235 | |
| Property Owner | | 16401 W Seven Mile | | | Detroit | MI | 48235 | |
| Property Owner | | 16500 Robson | | | Detroit | MI | 48235 | |
| Property Owner | | 16500 Whitcomb | | | Detroit | MI | 48235 | |
| Property Owner | | 16503 Lauder | | | Detroit | MI | 48235 | |
| Property Owner | | 16511 Littlefield | | | Detroit | MI | 48235 | |
| Property Owner | | 16517 Winthrop | | | Detroit | MI | 48235 | |
| Property Owner | | 16525 Prevost | | | Detroit | MI | 48235 | |
| Property Owner | | 16526 Tracey | | | Detroit | MI | 48235 | |
| Property Owner | | 16528 Strathmoor | | | Detroit | MI | 48235 | |
| Property Owner | | 16530 Cheyenne | | | Detroit | MI | 48235 | |
| Property Owner | | 16530 Ward | | | Detroit | MI | 48235 | |
| Property Owner | | 16537 Lindsay | | | Detroit | MI | 48235 | |
| Property Owner | | 16545 Fenmore | | | Detroit | MI | 48235 | |
| Property Owner | | 16550 Mark Twain | | | Detroit | MI | 48235 | |
| Property Owner | | 16556 Appoline | | | Detroit | MI | 48235 | |
| Property Owner | | 16558 Gilchrist | | | Detroit | MI | 48235 | |
| Property Owner | | 16559 Harlow | | | Detroit | MI | 48235 | |
| Property Owner | | 16561 Cheyenne | | | Detroit | MI | 48235 | |
| Property Owner | | 16563 Coyle | | | Detroit | MI | 48235 | |
| Property Owner | | 16564 Marlowe | | | Detroit | MI | 48235 | |
| Property Owner | | 16571 Marlowe | | | Detroit | MI | 48235 | |
| Property Owner | | 16574 Littlefield | | | Detroit | MI | 48235 | |
| Property Owner | | 16575 Snowden | | | Detroit | MI | 48235 | |
| Property Owner | | 16580 St Marys | | | Detroit | MI | 48235 | |
| Property Owner | | 16580 Strathmoor | | | Detroit | MI | 48235 | |
| Property Owner | | 16581 Freeland | | | Detroit | MI | 48235 | |
| Property Owner | | 16583 Gilchrist | | | Detroit | MI | 48235 | |
| Property Owner | | 16588 Mansfield | | | Detroit | MI | 48235 | |
| Property Owner | | 16589 Hubbell | | | Detroit | MI | 48235 | |
| Property Owner | | 16595 Stansbury | | | Detroit | MI | 48235 | |
| Property Owner | | 16613 Freeland | | | Detroit | MI | 48235 | |
| Property Owner | | 16614 St Marys | | | Detroit | MI | 48235 | |
| Property Owner | | 16620 Robson | | | Detroit | MI | 48235 | |
| Property Owner | | 16621 Ardmore | | | Detroit | MI | 48235 | |
| Property Owner | | 16626 Lauder | | | Detroit | MI | 48235 | |
| Property Owner | | 16645 Freeland | | | Detroit | MI | 48235 | |
| Property Owner | | 16650 Freeland | | | Detroit | MI | 48235 | |
| Property Owner | | 16653 Prest | | | Detroit | MI | 48235 | |
| Property Owner | | 16668 Robson | | | Detroit | MI | 48235 | |
| Property Owner | | 16670 Cruse | | | Detroit | MI | 48235 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 16676 Hubbell | | | Detroit | MI | 48235 | |
| Property Owner | | 16677 Hubbell | | | Detroit | MI | 48235 | |
| Property Owner | | 16681 Tracey | | | Detroit | MI | 48235 | |
| Property Owner | | 16700 Oakfield | | | Detroit | MI | 48235 | |
| Property Owner | | 16706 Harlow | | | Detroit | MI | 48235 | |
| Property Owner | | 16707 Fenmore | | | Detroit | MI | 48235 | |
| Property Owner | | 16711 St Marys | | | Detroit | MI | 48235 | |
| Property Owner | | 16713 Mansfield | | | Detroit | MI | 48235 | |
| Property Owner | | 16719 Oakfield | | | Detroit | MI | 48235 | |
| Property Owner | | 16720 Mansfield | | | Detroit | MI | 48235 | |
| Property Owner | | 16724 Southfield | | | Detroit | MI | 48235 | |
| Property Owner | | 16739 Rutherford | | | Detroit | MI | 48235 | |
| Property Owner | | 16750 Winthrop | | | Detroit | MI | 48235 | |
| Property Owner | | 16751 Biltmore | | | Detroit | MI | 48235 | |
| Property Owner | | 16755 Mansfield | | | Detroit | MI | 48235 | |
| Property Owner | | 16800 Lindsay | | | Detroit | MI | 48235 | |
| Property Owner | | 16803 Oakfield | | | Detroit | MI | 48235 | |
| Property Owner | | 16811 Lesure | | | Detroit | MI | 48235 | |
| Property Owner | | 16828 Sussex | | | Detroit | MI | 48235 | |
| Property Owner | | 16829 Archdale | | | Detroit | MI | 48235 | |
| Property Owner | | 16830 Ward | | | Detroit | MI | 48235 | |
| Property Owner | | 16836 Freeland | | | Detroit | MI | 48235 | |
| Property Owner | | 16836 Winthrop | | | Detroit | MI | 48235 | |
| Property Owner | | 16844 Rutherford | | | Detroit | MI | 48235 | |
| Property Owner | | 16844 Whitcomb | | | Detroit | MI | 48235 | |
| Property Owner | | 16850 Cruse | | | Detroit | MI | 48235 | |
| Property Owner | | 16850 Ward | | | Detroit | MI | 48235 | |
| Property Owner | | 16851 Lesure | | | Detroit | MI | 48235 | |
| Property Owner | | 16851 Littlefield | | | Detroit | MI | 48235 | |
| Property Owner | | 16860 Harlow | | | Detroit | MI | 48235 | |
| Property Owner | | 16860 Winthrop | | | Detroit | MI | 48235 | |
| Property Owner | | 16864 Murray Hill | | | Detroit | MI | 48235 | |
| Property Owner | | 16872 Rutherford | | | Detroit | MI | 48235 | |
| Property Owner | | 16873 Snowden | | | Detroit | MI | 48235 | |
| Property Owner | | 16880 St Marys | | | Detroit | MI | 48235 | |
| Property Owner | | 16885 Lauder | | | Detroit | MI | 48235 | |
| Property Owner | | 16892 Robson | | | Detroit | MI | 48235 | |
| Property Owner | | 16910 Mark Twain | | | Detroit | MI | 48235 | |
| Property Owner | | 17147 Prevost | | | Detroit | MI | 48235 | |
| Property Owner | | 17148 Hubbell | | | Detroit | MI | 48235 | |
| Property Owner | | 17150 Fenmore | | | Detroit | MI | 48235 | |
| Property Owner | | 17150 Murray Hill | | | Detroit | MI | 48235 | |
| Property Owner | | 17159 Snowden | | | Detroit | MI | 48235 | |
| Property Owner | | 17161 Littlefield | | | Detroit | MI | 48235 | |
| Property Owner | | 17167 Mark Twain | | | Detroit | MI | 48235 | |
| Property Owner | | 17171 Rutherford | | | Detroit | MI | 48235 | |
| Property Owner | | 17187 Prest | | | Detroit | MI | 48235 | |
| Property Owner | | 17188 Ferguson | | | Detroit | MI | 48235 | |
| Property Owner | | 17191 Ardmore | | | Detroit | MI | 48235 | |
| Property Owner | | 17191 Murray Hill | | | Detroit | MI | 48235 | |
| Property Owner | | 17191 Rutherford | | | Detroit | MI | 48235 | |
| Property Owner | | 17195 Whitcomb | | | Detroit | MI | 48235 | |
| Property Owner | | 17202 Prest | | | Detroit | MI | 48235 | |
| Property Owner | | 17205 Curtis | | | Detroit | MI | 48235 | |
| Property Owner | | 17208 Murray Hill | | | Detroit | MI | 48235 | |
| Property Owner | | 17209 Asbury Park | | | Detroit | MI | 48235 | |
| Property Owner | | 17235 W Mcnichols | | | Detroit | MI | 48235 | |
| Property Owner | | 17236 W Seven Mile | | | Detroit | MI | 48235 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 17302 Forrer | | | Detroit | MI | 48235 | |
| Property Owner | | 17303 Whitcomb | | | Detroit | MI | 48235 | |
| Property Owner | | 17311 James Couzens | | | Detroit | MI | 48235 | |
| Property Owner | | 17319 Mansfield | | | Detroit | MI | 48235 | |
| Property Owner | | 17321 Hartwell | | | Detroit | MI | 48235 | |
| Property Owner | | 17321 Littlefield | | | Detroit | MI | 48235 | |
| Property Owner | | 17321 Snowden | | | Detroit | MI | 48235 | |
| Property Owner | | 17330 Murray Hill | | | Detroit | MI | 48235 | |
| Property Owner | | 17330 Strathmoor | | | Detroit | MI | 48235 | |
| Property Owner | | 17335 Meyers | | | Detroit | MI | 48235 | |
| Property Owner | | 17336 Strathmoor | | | Detroit | MI | 48235 | |
| Property Owner | | 17345 Murray Hill | | | Detroit | MI | 48235 | |
| Property Owner | | 17360 Freeland | | | Detroit | MI | 48235 | |
| Property Owner | | 17361 Prest | | | Detroit | MI | 48235 | |
| Property Owner | | 17366 Hartwell | | | Detroit | MI | 48235 | |
| Property Owner | | 17369 Littlefield | | | Detroit | MI | 48235 | |
| Property Owner | | 17517 W Eight Mile | | | Detroit | MI | 48235 | |
| Property Owner | | 17530 Schaefer | | | Detroit | MI | 48235 | |
| Property Owner | | 17531 Ardmore | | | Detroit | MI | 48235 | |
| Property Owner | | 17534 Tracey | | | Detroit | MI | 48235 | |
| Property Owner | | 17537 Prevost | | | Detroit | MI | 48235 | |
| Property Owner | | 17545 Asbury Park | | | Detroit | MI | 48235 | |
| Property Owner | | 17552 Ferguson | | | Detroit | MI | 48235 | |
| Property Owner | | 17553 Hartwell | | | Detroit | MI | 48235 | |
| Property Owner | | 17557 St Marys | | | Detroit | MI | 48235 | |
| Property Owner | | 17561 Tracey | | | Detroit | MI | 48235 | |
| Property Owner | | 17563 Hartwell | | | Detroit | MI | 48235 | |
| Property Owner | | 17580 James Couzens | | | Detroit | MI | 48235 | |
| Property Owner | | 17580 Mark Twain | | | Detroit | MI | 48235 | |
| Property Owner | | 17590 Greenfield | | | Detroit | MI | 48235 | |
| Property Owner | | 17592 Prevost | | | Detroit | MI | 48235 | |
| Property Owner | | 17600 Pembroke | | | Detroit | MI | 48235 | |
| Property Owner | | 17601 Appoline | | | Detroit | MI | 48235 | |
| Property Owner | | 17601 Asbury Park | | | Detroit | MI | 48235 | |
| Property Owner | | 17603 Ardmore | | | Detroit | MI | 48235 | |
| Property Owner | | 18001 Appoline | | | Detroit | MI | 48235 | |
| Property Owner | | 18010 Appoline | | | Detroit | MI | 48235 | |
| Property Owner | | 18028 Whitcomb | | | Detroit | MI | 48235 | |
| Property Owner | | 18029 Sussex | | | Detroit | MI | 48235 | |
| Property Owner | | 18031 Ardmore | | | Detroit | MI | 48235 | |
| Property Owner | | 18041 Meyers | | | Detroit | MI | 48235 | |
| Property Owner | | 18044 Rutherford | | | Detroit | MI | 48235 | |
| Property Owner | | 18044 Strathmoor | | | Detroit | MI | 48235 | |
| Property Owner | | 18055 Mark Twain | | | Detroit | MI | 48235 | |
| Property Owner | | 18055 Prest | | | Detroit | MI | 48235 | |
| Property Owner | | 18059 Harlow | | | Detroit | MI | 48235 | |
| Property Owner | | 18065 Mansfield | | | Detroit | MI | 48235 | |
| Property Owner | | 18066 Tracey | | | Detroit | MI | 48235 | |
| Property Owner | | 18075 Tracey | | | Detroit | MI | 48235 | |
| Property Owner | | 18081 Greenfield | | | Detroit | MI | 48235 | |
| Property Owner | | 18086 St Marys | | | Detroit | MI | 48235 | |
| Property Owner | | 18095 Steel | | | Detroit | MI | 48235 | |
| Property Owner | | 18100 Appoline | | | Detroit | MI | 48235 | |
| Property Owner | | 18101 Steel | | | Detroit | MI | 48235 | |
| Property Owner | | 18105 Meyers | | | Detroit | MI | 48235 | |
| Property Owner | | 18201 Harlow | | | Detroit | MI | 48235 | |
| Property Owner | | 18211 Lauder | | | Detroit | MI | 48235 | |
| Property Owner | | 18215 Asbury Park | | | Detroit | MI | 48235 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 18223 Lauder | | | Detroit | MI | 48235 | |
| Property Owner | | 18230 Marlowe | | | Detroit | MI | 48235 | |
| Property Owner | | 18237 Lindsay | | | Detroit | MI | 48235 | |
| Property Owner | | 18248 Meyers | | | Detroit | MI | 48235 | |
| Property Owner | | 18250 Asbury Park | | | Detroit | MI | 48235 | |
| Property Owner | | 18258 Lauder | | | Detroit | MI | 48235 | |
| Property Owner | | 18262 Hartwell | | | Detroit | MI | 48235 | |
| Property Owner | | 18267 Ardmore | | | Detroit | MI | 48235 | |
| Property Owner | | 18270 Harlow | | | Detroit | MI | 48235 | |
| Property Owner | | 18270 Murray Hill | | | Detroit | MI | 48235 | |
| Property Owner | | 18276 Harlow | | | Detroit | MI | 48235 | |
| Property Owner | | 18276 Strathmoor | | | Detroit | MI | 48235 | |
| Property Owner | | 18278 Ferguson | | | Detroit | MI | 48235 | |
| Property Owner | | 18280 Prevost | | | Detroit | MI | 48235 | |
| Property Owner | | 18284 Mansfield | | | Detroit | MI | 48235 | |
| Property Owner | | 18287 Strathmoor | | | Detroit | MI | 48235 | |
| Property Owner | | 18292 Snowden | | | Detroit | MI | 48235 | |
| Property Owner | | 18295 Strathmoor | | | Detroit | MI | 48235 | |
| Property Owner | | 18303 Marlowe | | | Detroit | MI | 48235 | |
| Property Owner | | 18307 Mark Twain | | | Detroit | MI | 48235 | |
| Property Owner | | 18309 Fenmore | | | Detroit | MI | 48235 | |
| Property Owner | | 18310 Ferguson | | | Detroit | MI | 48235 | |
| Property Owner | | 18310 Lauder | | | Detroit | MI | 48235 | |
| Property Owner | | 18313 Biltmore | | | Detroit | MI | 48235 | |
| Property Owner | | 18318 Sorrento | | | Detroit | MI | 48235 | |
| Property Owner | | 18400 Biltmore | | | Detroit | MI | 48235 | |
| Property Owner | | 18400 Robson | | | Detroit | MI | 48235 | |
| Property Owner | | 18401 Strathmoor | | | Detroit | MI | 48235 | |
| Property Owner | | 18405 Greenfield | | | Detroit | MI | 48235 | |
| Property Owner | | 18410 Murray Hill | | | Detroit | MI | 48235 | |
| Property Owner | | 18411 Oakfield | | | Detroit | MI | 48235 | |
| Property Owner | | 18412 Gilchrist | | | Detroit | MI | 48235 | |
| Property Owner | | 18413 Mansfield | | | Detroit | MI | 48235 | |
| Property Owner | | 18421 Biltmore | | | Detroit | MI | 48235 | |
| Property Owner | | 18421 Littlefield | | | Detroit | MI | 48235 | |
| Property Owner | | 18424 Whitcomb | | | Detroit | MI | 48235 | |
| Property Owner | | 18426 Hubbell | | | Detroit | MI | 48235 | |
| Property Owner | | 18427 Lauder | | | Detroit | MI | 48235 | |
| Property Owner | | 18429 Asbury Park | | | Detroit | MI | 48235 | |
| Property Owner | | 18434 Rutherford | | | Detroit | MI | 48235 | |
| Property Owner | | 18440 Whitcomb | | | Detroit | MI | 48235 | |
| Property Owner | | 18443 Marlowe | | | Detroit | MI | 48235 | |
| Property Owner | | 18445 Archdale | | | Detroit | MI | 48235 | |
| Property Owner | | 18450 Greenfield | | | Detroit | MI | 48235 | |
| Property Owner | | 18451 Murray Hill | | | Detroit | MI | 48235 | |
| Property Owner | | 18453 Lindsay | | | Detroit | MI | 48235 | |
| Property Owner | | 18458 Mark Twain | | | Detroit | MI | 48235 | |
| Property Owner | | 18459 Lauder | | | Detroit | MI | 48235 | |
| Property Owner | | 18460 Archdale | | | Detroit | MI | 48235 | |
| Property Owner | | 18468 Ferguson | | | Detroit | MI | 48235 | |
| Property Owner | | 18469 Ardmore | | | Detroit | MI | 48235 | |
| Property Owner | | 18476 Gilchrist | | | Detroit | MI | 48235 | |
| Property Owner | | 18484 Freeland | | | Detroit | MI | 48235 | |
| Property Owner | | 18485 Sorrento | | | Detroit | MI | 48235 | |
| Property Owner | | 18487 Harlow | | | Detroit | MI | 48235 | |
| Property Owner | | 18490 St Marys | | | Detroit | MI | 48235 | |
| Property Owner | | 18491 Robson | | | Detroit | MI | 48235 | |
| Property Owner | | 18493 Lindsay | | | Detroit | MI | 48235 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 18495 Appoline | | | Detroit | MI | 48235 | |
| Property Owner | | 18497 Sussex | | | Detroit | MI | 48235 | |
| Property Owner | | 18498 St Marys | | | Detroit | MI | 48235 | |
| Property Owner | | 18500 Archdale | | | Detroit | MI | 48235 | |
| Property Owner | | 18519 Marlowe | | | Detroit | MI | 48235 | |
| Property Owner | | 18600 Littlefield | | | Detroit | MI | 48235 | |
| Property Owner | | 18600 Marlowe | | | Detroit | MI | 48235 | |
| Property Owner | | 18603 Strathmoor | | | Detroit | MI | 48235 | |
| Property Owner | | 18610 Appoline | | | Detroit | MI | 48235 | |
| Property Owner | | 18611 Ferguson | | | Detroit | MI | 48235 | |
| Property Owner | | 18616 Schaefer | | | Detroit | MI | 48235 | |
| Property Owner | | 18619 Mark Twain | | | Detroit | MI | 48235 | |
| Property Owner | | 18621 Whitcomb | | | Detroit | MI | 48235 | |
| Property Owner | | 18627 Asbury Park | | | Detroit | MI | 48235 | |
| Property Owner | | 18627 Steel | | | Detroit | MI | 48235 | |
| Property Owner | | 18635 Ferguson | | | Detroit | MI | 48235 | |
| Property Owner | | 18636 Asbury Park | | | Detroit | MI | 48235 | |
| Property Owner | | 18637 Biltmore | | | Detroit | MI | 48235 | |
| Property Owner | | 18644 Sorrento | | | Detroit | MI | 48235 | |
| Property Owner | | 18650 St Marys | | | Detroit | MI | 48235 | |
| Property Owner | | 18652 Coyle | | | Detroit | MI | 48235 | |
| Property Owner | | 18652 Forrer | | | Detroit | MI | 48235 | |
| Property Owner | | 18653 Strathmoor | | | Detroit | MI | 48235 | |
| Property Owner | | 18660 Whitcomb | | | Detroit | MI | 48235 | |
| Property Owner | | 18675 Asbury Park | | | Detroit | MI | 48235 | |
| Property Owner | | 18676 Mansfield | | | Detroit | MI | 48235 | |
| Property Owner | | 18677 Snowden | | | Detroit | MI | 48235 | |
| Property Owner | | 18683 Rutherford | | | Detroit | MI | 48235 | |
| Property Owner | | 18684 Strathmoor | | | Detroit | MI | 48235 | |
| Property Owner | | 18692 Schaefer | | | Detroit | MI | 48235 | |
| Property Owner | | 18700 Marlowe | | | Detroit | MI | 48235 | |
| Property Owner | | 18700 Rutherford | | | Detroit | MI | 48235 | |
| Property Owner | | 18701 Sorrento | | | Detroit | MI | 48235 | |
| Property Owner | | 18702 Freeland | | | Detroit | MI | 48235 | |
| Property Owner | | 18707 Mark Twain | | | Detroit | MI | 48235 | |
| Property Owner | | 18708 Steel | | | Detroit | MI | 48235 | |
| Property Owner | | 18711 Greenfield | | | Detroit | MI | 48235 | |
| Property Owner | | 18717 Hartwell | | | Detroit | MI | 48235 | |
| Property Owner | | 18901 Whitcomb | | | Detroit | MI | 48235 | |
| Property Owner | | 18924 Appoline | | | Detroit | MI | 48235 | |
| Property Owner | | 18924 Hubbell | | | Detroit | MI | 48235 | |
| Property Owner | | 18927 Freeland | | | Detroit | MI | 48235 | |
| Property Owner | | 18929 Lauder | | | Detroit | MI | 48235 | |
| Property Owner | | 18938 Strathmoor | | | Detroit | MI | 48235 | |
| Property Owner | | 18944 Mansfield | | | Detroit | MI | 48235 | |
| Property Owner | | 18955 Harlow | | | Detroit | MI | 48235 | |
| Property Owner | | 18958 Winthrop | | | Detroit | MI | 48235 | |
| Property Owner | | 18960 Forrer | | | Detroit | MI | 48235 | |
| Property Owner | | 18961 Hartwell | | | Detroit | MI | 48235 | |
| Property Owner | | 18968 Asbury Park | | | Detroit | MI | 48235 | |
| Property Owner | | 18974 Hubbell | | | Detroit | MI | 48235 | |
| Property Owner | | 18976 Mark Twain | | | Detroit | MI | 48235 | |
| Property Owner | | 18980 Oakfield | | | Detroit | MI | 48235 | |
| Property Owner | | 18981 Ferguson | | | Detroit | MI | 48235 | |
| Property Owner | | 18988 Oakfield | | | Detroit | MI | 48235 | |
| Property Owner | | 18990 Mansfield | | | Detroit | MI | 48235 | |
| Property Owner | | 19134 Littlefield | | | Detroit | MI | 48235 | |
| Property Owner | | 19137 Coyle | | | Detroit | MI | 48235 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 19143 Strathmoor | | | Detroit | MI | 48235 | |
| Property Owner | | 19145 Tracey | | | Detroit | MI | 48235 | |
| Property Owner | | 19147 Lesure | | | Detroit | MI | 48235 | |
| Property Owner | | 19156 Montrose | | | Detroit | MI | 48235 | |
| Property Owner | | 19156 Sorrento | | | Detroit | MI | 48235 | |
| Property Owner | | 19158 Hartwell | | | Detroit | MI | 48235 | |
| Property Owner | | 19158 Marlowe | | | Detroit | MI | 48235 | |
| Property Owner | | 19170 Asbury Park | | | Detroit | MI | 48235 | |
| Property Owner | | 19170 Lesure | | | Detroit | MI | 48235 | |
| Property Owner | | 19186 Lesure | | | Detroit | MI | 48235 | |
| Property Owner | | 19192 Winthrop | | | Detroit | MI | 48235 | |
| Property Owner | | 19194 Lesure | | | Detroit | MI | 48235 | |
| Property Owner | | 19201 Archdale | | | Detroit | MI | 48235 | |
| Property Owner | | 19203 Fenmore | | | Detroit | MI | 48235 | |
| Property Owner | | 19206 Prevost | | | Detroit | MI | 48235 | |
| Property Owner | | 19207 Appoline | | | Detroit | MI | 48235 | |
| Property Owner | | 19209 Harlow | | | Detroit | MI | 48235 | |
| Property Owner | | 19212 Steel | | | Detroit | MI | 48235 | |
| Property Owner | | 19214 Archdale | | | Detroit | MI | 48235 | |
| Property Owner | | 19300 Steel | | | Detroit | MI | 48235 | |
| Property Owner | | 19300 Whitcomb | | | Detroit | MI | 48235 | |
| Property Owner | | 19301 Hartwell | | | Detroit | MI | 48235 | |
| Property Owner | | 19307 Forrer | | | Detroit | MI | 48235 | |
| Property Owner | | 19309 Sorrento | | | Detroit | MI | 48235 | |
| Property Owner | | 19312 Littlefield | | | Detroit | MI | 48235 | |
| Property Owner | | 19318 Murray Hill | | | Detroit | MI | 48235 | |
| Property Owner | | 19319 Sussex | | | Detroit | MI | 48235 | |
| Property Owner | | 19325 Fenmore | | | Detroit | MI | 48235 | |
| Property Owner | | 19327 Littlefield | | | Detroit | MI | 48235 | |
| Property Owner | | 19328 Snowden | | | Detroit | MI | 48235 | |
| Property Owner | | 19329 Sorrento | | | Detroit | MI | 48235 | |
| Property Owner | | 19334 Archdale | | | Detroit | MI | 48235 | |
| Property Owner | | 19334 Sussex | | | Detroit | MI | 48235 | |
| Property Owner | | 19344 Rutherford | | | Detroit | MI | 48235 | |
| Property Owner | | 19346 Sorrento | | | Detroit | MI | 48235 | |
| Property Owner | | 19347 Coyle | | | Detroit | MI | 48235 | |
| Property Owner | | 19347 Lesure | | | Detroit | MI | 48235 | |
| Property Owner | | 19355 Forrer | | | Detroit | MI | 48235 | |
| Property Owner | | 19355 Stansbury | | | Detroit | MI | 48235 | |
| Property Owner | | 19360 Oakfield | | | Detroit | MI | 48235 | |
| Property Owner | | 19364 St Marys | | | Detroit | MI | 48235 | |
| Property Owner | | 19365 Montrose | | | Detroit | MI | 48235 | |
| Property Owner | | 19370 James Couzens | | | Detroit | MI | 48235 | |
| Property Owner | | 19376 Asbury Park | | | Detroit | MI | 48235 | |
| Property Owner | | 19377 Harlow | | | Detroit | MI | 48235 | |
| Property Owner | | 19380 Sussex | | | Detroit | MI | 48235 | |
| Property Owner | | 19390 Sussex | | | Detroit | MI | 48235 | |
| Property Owner | | 19403 St Marys | | | Detroit | MI | 48235 | |
| Property Owner | | 19410 Fenmore | | | Detroit | MI | 48235 | |
| Property Owner | | 19410 Rutherford | | | Detroit | MI | 48235 | |
| Property Owner | | 19412 Oakfield | | | Detroit | MI | 48235 | |
| Property Owner | | 19417 Montrose | | | Detroit | MI | 48235 | |
| Property Owner | | 19419 St Marys | | | Detroit | MI | 48235 | |
| Property Owner | | 19435 Appoline | | | Detroit | MI | 48235 | |
| Property Owner | | 19436 Prevost | | | Detroit | MI | 48235 | |
| Property Owner | | 19437 Whitcomb | | | Detroit | MI | 48235 | |
| Property Owner | | 19440 Freeland | | | Detroit | MI | 48235 | |
| Property Owner | | 19440 Meyers | | | Detroit | MI | 48235 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 19441 Littlefield | | | Detroit | MI | 48235 | |
| Property Owner | | 19445 Ferguson | | | Detroit | MI | 48235 | |
| Property Owner | | 19453 Murray Hill | | | Detroit | MI | 48235 | |
| Property Owner | | 19453 Sussex | | | Detroit | MI | 48235 | |
| Property Owner | | 19454 Montrose | | | Detroit | MI | 48235 | |
| Property Owner | | 19456 Appoline | | | Detroit | MI | 48235 | |
| Property Owner | | 19457 Strathmoor | | | Detroit | MI | 48235 | |
| Property Owner | | 19460 Asbury Park | | | Detroit | MI | 48235 | |
| Property Owner | | 19461 Coyle | | | Detroit | MI | 48235 | |
| Property Owner | | 19465 Littlefield | | | Detroit | MI | 48235 | |
| Property Owner | | 19470 Ardmore | | | Detroit | MI | 48235 | |
| Property Owner | | 19474 Hartwell | | | Detroit | MI | 48235 | |
| Property Owner | | 19474 Rutherford | | | Detroit | MI | 48235 | |
| Property Owner | | 19477 Stansbury | | | Detroit | MI | 48235 | |
| Property Owner | | 19478 Sussex | | | Detroit | MI | 48235 | |
| Property Owner | | 19480 Rutherford | | | Detroit | MI | 48235 | |
| Property Owner | | 19481 Oakfield | | | Detroit | MI | 48235 | |
| Property Owner | | 19486 Harlow | | | Detroit | MI | 48235 | |
| Property Owner | | 19500 Ferguson | | | Detroit | MI | 48235 | |
| Property Owner | | 19503 Harlow | | | Detroit | MI | 48235 | |
| Property Owner | | 19503 Rutherford | | | Detroit | MI | 48235 | |
| Property Owner | | 19510 Prest | | | Detroit | MI | 48235 | |
| Property Owner | | 19511 Sussex | | | Detroit | MI | 48235 | |
| Property Owner | | 19700 Hubbell | | | Detroit | MI | 48235 | |
| Property Owner | | 19701 Hartwell | | | Detroit | MI | 48235 | |
| Property Owner | | 19711 Ardmore | | | Detroit | MI | 48235 | |
| Property Owner | | 19713 Gilchrist | | | Detroit | MI | 48235 | |
| Property Owner | | 19720 Forrer | | | Detroit | MI | 48235 | |
| Property Owner | | 19720 Marlowe | | | Detroit | MI | 48235 | |
| Property Owner | | 19721 Hartwell | | | Detroit | MI | 48235 | |
| Property Owner | | 19721 Stansbury | | | Detroit | MI | 48235 | |
| Property Owner | | 19726 Mansfield | | | Detroit | MI | 48235 | |
| Property Owner | | 19728 Asbury Park | | | Detroit | MI | 48235 | |
| Property Owner | | 19728 Biltmore | | | Detroit | MI | 48235 | |
| Property Owner | | 19732 Hubbell | | | Detroit | MI | 48235 | |
| Property Owner | | 19734 Mark Twain | | | Detroit | MI | 48235 | |
| Property Owner | | 19745 Steel | | | Detroit | MI | 48235 | |
| Property Owner | | 19750 Fenmore | | | Detroit | MI | 48235 | |
| Property Owner | | 19761 Mark Twain | | | Detroit | MI | 48235 | |
| Property Owner | | 19769 Meyers | | | Detroit | MI | 48235 | |
| Property Owner | | 19769 Snowden | | | Detroit | MI | 48235 | |
| Property Owner | | 19780 Hubbell | | | Detroit | MI | 48235 | |
| Property Owner | | 19782 Asbury Park | | | Detroit | MI | 48235 | |
| Property Owner | | 19787 St Marys | | | Detroit | MI | 48235 | |
| Property Owner | | 19794 Lesure | | | Detroit | MI | 48235 | |
| Property Owner | | 19795 Harlow | | | Detroit | MI | 48235 | |
| Property Owner | | 19800 Fenmore | | | Detroit | MI | 48235 | |
| Property Owner | | 19808 Archdale | | | Detroit | MI | 48235 | |
| Property Owner | | 19808 Harlow | | | Detroit | MI | 48235 | |
| Property Owner | | 19816 Greenfield | | | Detroit | MI | 48235 | |
| Property Owner | | 19900 Robson | | | Detroit | MI | 48235 | |
| Property Owner | | 19901 Prevost | | | Detroit | MI | 48235 | |
| Property Owner | | 19918 Oakfield | | | Detroit | MI | 48235 | |
| Property Owner | | 19926 Whitcomb | | | Detroit | MI | 48235 | |
| Property Owner | | 19931 Gilchrist | | | Detroit | MI | 48235 | |
| Property Owner | | 19933 Greenfield | | | Detroit | MI | 48235 | |
| Property Owner | | 19941 Forrer | | | Detroit | MI | 48235 | |
| Property Owner | | 19944 Ferguson | | | Detroit | MI | 48235 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 19944 Oakfield | | | Detroit | MI | 48235 | |
| Property Owner | | 19945 Schaefer | | | Detroit | MI | 48235 | |
| Property Owner | | 19947 Snowden | | | Detroit | MI | 48235 | |
| Property Owner | | 19949 Freeland | | | Detroit | MI | 48235 | |
| Property Owner | | 19950 Fenmore | | | Detroit | MI | 48235 | |
| Property Owner | | 19953 Southfield | | | Detroit | MI | 48235 | |
| Property Owner | | 19957 Freeland | | | Detroit | MI | 48235 | |
| Property Owner | | 19965 Robson | | | Detroit | MI | 48235 | |
| Property Owner | | 19966 Littlefield | | | Detroit | MI | 48235 | |
| Property Owner | | 19967 Fenmore | | | Detroit | MI | 48235 | |
| Property Owner | | 19967 Greenfield | | | Detroit | MI | 48235 | |
| Property Owner | | 19972 Marlowe | | | Detroit | MI | 48235 | |
| Property Owner | | 19973 Marlowe | | | Detroit | MI | 48235 | |
| Property Owner | | 19975 Lesure | | | Detroit | MI | 48235 | |
| Property Owner | | 19985 Sorrento | | | Detroit | MI | 48235 | |
| Property Owner | | 19991 Lesure | | | Detroit | MI | 48235 | |
| Property Owner | | 19992 Hartwell | | | Detroit | MI | 48235 | |
| Property Owner | | 19997 Hubbell | | | Detroit | MI | 48235 | |
| Property Owner | | 19999 Lesure | | | Detroit | MI | 48235 | |
| Property Owner | | 20009 Hartwell | | | Detroit | MI | 48235 | |
| Property Owner | | 20015 Lesure | | | Detroit | MI | 48235 | |
| Property Owner | | 20018 Ardmore | | | Detroit | MI | 48235 | |
| Property Owner | | 20025 Littlefield | | | Detroit | MI | 48235 | |
| Property Owner | | 20025 Stansbury | | | Detroit | MI | 48235 | |
| Property Owner | | 20026 Murray Hill | | | Detroit | MI | 48235 | |
| Property Owner | | 20034 Asbury Park | | | Detroit | MI | 48235 | |
| Property Owner | | 20038 James Couzens | | | Detroit | MI | 48235 | |
| Property Owner | | 20039 Murray Hill | | | Detroit | MI | 48235 | |
| Property Owner | | 20050 Greenfield | | | Detroit | MI | 48235 | |
| Property Owner | | 20051 Ardmore | | | Detroit | MI | 48235 | |
| Property Owner | | 20054 Greenfield | | | Detroit | MI | 48235 | |
| Property Owner | | 20057 Stansbury | | | Detroit | MI | 48235 | |
| Property Owner | | 20071 Carol | | | Detroit | MI | 48235 | |
| Property Owner | | 20080 Asbury Park | | | Detroit | MI | 48235 | |
| Property Owner | | 20096 Basil | | | Detroit | MI | 48235 | |
| Property Owner | | 20100 Appoline | | | Detroit | MI | 48235 | |
| Property Owner | | 20109 Ferguson | | | Detroit | MI | 48235 | |
| Property Owner | | 20112 Hartwell | | | Detroit | MI | 48235 | |
| Property Owner | | 20116 Meyers | | | Detroit | MI | 48235 | |
| Property Owner | | 20119 Freeland | | | Detroit | MI | 48235 | |
| Property Owner | | 20130 Meyers | | | Detroit | MI | 48235 | |
| Property Owner | | 20132 Ward | | | Detroit | MI | 48235 | |
| Property Owner | | 20139 Hubbell | | | Detroit | MI | 48235 | |
| Property Owner | | 20152 Hartwell | | | Detroit | MI | 48235 | |
| Property Owner | | 20155 Mark Twain | | | Detroit | MI | 48235 | |
| Property Owner | | 20161 Snowden | | | Detroit | MI | 48235 | |
| Property Owner | | 20168 Stansbury | | | Detroit | MI | 48235 | |
| Property Owner | | 20174 Littlefield | | | Detroit | MI | 48235 | |
| Property Owner | | 20197 Meyers | | | Detroit | MI | 48235 | |
| Property Owner | | 20201 Ferguson | | | Detroit | MI | 48235 | |
| Property Owner | | 20210 Gilchrist | | | Detroit | MI | 48235 | |
| Property Owner | | 20219 Oakfield | | | Detroit | MI | 48235 | |
| Property Owner | | 20219 Schaefer | | | Detroit | MI | 48235 | |
| Property Owner | | 20220 Murray Hill | | | Detroit | MI | 48235 | |
| Property Owner | | 20224 Steel | | | Detroit | MI | 48235 | |
| Property Owner | | 20230 Murray Hill | | | Detroit | MI | 48235 | |
| Property Owner | | 20237 Archdale | | | Detroit | MI | 48235 | |
| Property Owner | | 20237 Stansbury | | | Detroit | MI | 48235 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 20252 Lindsay | | | Detroit | MI | 48235 | |
| Property Owner | | 20262 Asbury Park | | | Detroit | MI | 48235 | |
| Property Owner | | 20264 Southfield | | | Detroit | MI | 48235 | |
| Property Owner | | 20275 Gilchrist | | | Detroit | MI | 48235 | |
| Property Owner | | 20292 Ferguson | | | Detroit | MI | 48235 | |
| Property Owner | | 20413 Schaefer | | | Detroit | MI | 48235 | |
| Property Owner | | 20414 Freeland | | | Detroit | MI | 48235 | |
| Property Owner | | 20422 Freeland | | | Detroit | MI | 48235 | |
| Property Owner | | 20431 Ward | | | Detroit | MI | 48235 | |
| Property Owner | | 20434 Ward | | | Detroit | MI | 48235 | |
| Property Owner | | 20452 Lesure | | | Detroit | MI | 48235 | |
| Property Owner | | 20460 Strathmoor | | | Detroit | MI | 48235 | |
| Property Owner | | 20476 Tracey | | | Detroit | MI | 48235 | |
| Property Owner | | 20478 Basil | | | Detroit | MI | 48235 | |
| Property Owner | | 20485 Mark Twain | | | Detroit | MI | 48235 | |
| Property Owner | | 20487 Lesure | | | Detroit | MI | 48235 | |
| Property Owner | | 20501 Stansbury | | | Detroit | MI | 48235 | |
| Property Owner | | 20511 Gilchrist | | | Detroit | MI | 48235 | |
| Property Owner | | 20525 Stansbury | | | Detroit | MI | 48235 | |
| Property Owner | | 20527 Biltmore | | | Detroit | MI | 48235 | |
| Property Owner | | 20528 Murray Hill | | | Detroit | MI | 48235 | |
| Property Owner | | 20534 Rutherford | | | Detroit | MI | 48235 | |
| Property Owner | | 20566 Archdale | | | Detroit | MI | 48235 | |
| Property Owner | | 4534 W Outer Drive | | | Detroit | MI | 48235 | |
| Property Owner | | 4535 W Outer Drive | | | Detroit | MI | 48235 | |
| Property Owner | | 5120 W Outer Drive | | | Detroit | MI | 48235 | |
| Property Owner | | 5139 W Outer Drive | | | Detroit | MI | 48235 | |
| Property Owner | | 5291 W Outer Drive | | | Detroit | MI | 48235 | |
| Property Owner | | 5650 W Outer Drive | | | Detroit | MI | 48235 | |
| Property Owner | | 6293 W Outer Drive | | | Detroit | MI | 48235 | |
| Property Owner | | 6370 W Outer Drive | | | Detroit | MI | 48235 | |
| Property Owner | | 7051 W Outer Drive | | | Detroit | MI | 48235 | |
| Property Owner | | 7323 W Outer Drive | | | Detroit | MI | 48235 | |
| Property Owner | | 12835 W Seven Mile | | | Detroit | MI | 48235 | |
| Property Owner | | 12843 Pembroke | | | Detroit | MI | 48235 | |
| Property Owner | | 12901 Pembroke | | | Detroit | MI | 48235 | |
| Property Owner | | 13119 Pembroke | | | Detroit | MI | 48235 | |
| Property Owner | | 13159 Appoline | | | Detroit | MI | 48235 | |
| Property Owner | | 13219 Pembroke | | | Detroit | MI | 48235 | |
| Property Owner | | 13517 Pembroke | | | Detroit | MI | 48235 | |
| Property Owner | | 13533 W Seven Mile | | | Detroit | MI | 48235 | |
| Property Owner | | 13747 Vassar | | | Detroit | MI | 48235 | |
| Property Owner | | 13801 W Mcnichols | | | Detroit | MI | 48235 | |
| Property Owner | | 13815 W Eight Mile | | | Detroit | MI | 48235 | |
| Property Owner | | 14341 W Mcnichols | | | Detroit | MI | 48235 | |
| Property Owner | | 14405 Curtis | | | Detroit | MI | 48235 | |
| Property Owner | | 14420 Pembroke | | | Detroit | MI | 48235 | |
| Property Owner | | 15606 Hemlock | | | Detroit | MI | 48235 | |
| Property Owner | | 15817 Lauder | | | Detroit | MI | 48235 | |
| Property Owner | | 15824 Gilchrist | | | Detroit | MI | 48235 | |
| Property Owner | | 15824 Snowden | | | Detroit | MI | 48235 | |
| Property Owner | | 15825 Marlowe | | | Detroit | MI | 48235 | |
| Property Owner | | 15825 Prevost | | | Detroit | MI | 48235 | |
| Property Owner | | 15830 Hubbell | | | Detroit | MI | 48235 | |
| Property Owner | | 15840 Curtis | | | Detroit | MI | 48235 | |
| Property Owner | | 15847 Asbury Park | | | Detroit | MI | 48235 | |
| Property Owner | | 15851 Lauder | | | Detroit | MI | 48235 | |
| Property Owner | | 15854 Gilchrist | | | Detroit | MI | 48235 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 15854 Ward | | | Detroit | MI | 48235 | |
| Property Owner | | 15855 Sorrento | | | Detroit | MI | 48235 | |
| Property Owner | | 15855 St Marys | | | Detroit | MI | 48235 | |
| Property Owner | | 15867 Robson | | | Detroit | MI | 48235 | |
| Property Owner | | 15868 Cruse | | | Detroit | MI | 48235 | |
| Property Owner | | 15870 Hubbell | | | Detroit | MI | 48235 | |
| Property Owner | | 15872 Asbury Park | | | Detroit | MI | 48235 | |
| Property Owner | | 15872 Coyle | | | Detroit | MI | 48235 | |
| Property Owner | | 15880 Coyle | | | Detroit | MI | 48235 | |
| Property Owner | | 15880 Steel | | | Detroit | MI | 48235 | |
| Property Owner | | 15880 Winthrop | | | Detroit | MI | 48235 | |
| Property Owner | | 15889 Cruse | | | Detroit | MI | 48235 | |
| Property Owner | | 15889 Steel | | | Detroit | MI | 48235 | |
| Property Owner | | 15900 Mansfield | | | Detroit | MI | 48235 | |
| Property Owner | | 15900 Sussex | | | Detroit | MI | 48235 | |
| Property Owner | | 15901 Marlowe | | | Detroit | MI | 48235 | |
| Property Owner | | 15910 Robson | | | Detroit | MI | 48235 | |
| Property Owner | | 15915 W Eight Mile | | | Detroit | MI | 48235 | |
| Property Owner | | 15918 Asbury Park | | | Detroit | MI | 48235 | |
| Property Owner | | 15918 W Mcnichols | | | Detroit | MI | 48235 | |
| Property Owner | | 16119 Hubbell | | | Detroit | MI | 48235 | |
| Property Owner | | 16127 Sorrento | | | Detroit | MI | 48235 | |
| Property Owner | | 16133 Harlow | | | Detroit | MI | 48235 | |
| Property Owner | | 16136 Robson | | | Detroit | MI | 48235 | |
| Property Owner | | 16143 Oakfield | | | Detroit | MI | 48235 | |
| Property Owner | | 16144 Stansbury | | | Detroit | MI | 48235 | |
| Property Owner | | 16146 Cheyenne | | | Detroit | MI | 48235 | |
| Property Owner | | 16147 Asbury Park | | | Detroit | MI | 48235 | |
| Property Owner | | 16160 Archdale | | | Detroit | MI | 48235 | |
| Property Owner | | 16168 Cheyenne | | | Detroit | MI | 48235 | |
| Property Owner | | 16173 Appoline | | | Detroit | MI | 48235 | |
| Property Owner | | 16181 Ward | | | Detroit | MI | 48235 | |
| Property Owner | | 16191 Sorrento | | | Detroit | MI | 48235 | |
| Property Owner | | 16201 Cruse | | | Detroit | MI | 48235 | |
| Property Owner | | 16204 Lesure | | | Detroit | MI | 48235 | |
| Property Owner | | 16216 Cheyenne | | | Detroit | MI | 48235 | |
| Property Owner | | 16221 Mark Twain | | | Detroit | MI | 48235 | |
| Property Owner | | 16231 Littlefield | | | Detroit | MI | 48235 | |
| Property Owner | | 16231 St Marys | | | Detroit | MI | 48235 | |
| Property Owner | | 16241 Ardmore | | | Detroit | MI | 48235 | |
| Property Owner | | 16242 Freeland | | | Detroit | MI | 48235 | |
| Property Owner | | 16244 Hubbell | | | Detroit | MI | 48235 | |
| Property Owner | | 16503 Gilchrist | | | Detroit | MI | 48235 | |
| Property Owner | | 16511 Oakfield | | | Detroit | MI | 48235 | |
| Property Owner | | 16513 Ferguson | | | Detroit | MI | 48235 | |
| Property Owner | | 16515 Coyle | | | Detroit | MI | 48235 | |
| Property Owner | | 16517 Prest | | | Detroit | MI | 48235 | |
| Property Owner | | 16518 Robson | | | Detroit | MI | 48235 | |
| Property Owner | | 16522 Littlefield | | | Detroit | MI | 48235 | |
| Property Owner | | 16527 Steel | | | Detroit | MI | 48235 | |
| Property Owner | | 16530 Littlefield | | | Detroit | MI | 48235 | |
| Property Owner | | 16534 Lindsay | | | Detroit | MI | 48235 | |
| Property Owner | | 16536 Rutherford | | | Detroit | MI | 48235 | |
| Property Owner | | 16540 Marlowe | | | Detroit | MI | 48235 | |
| Property Owner | | 16541 Stansbury | | | Detroit | MI | 48235 | |
| Property Owner | | 16542 Lindsay | | | Detroit | MI | 48235 | |
| Property Owner | | 16545 Littlefield | | | Detroit | MI | 48235 | |
| Property Owner | | 16546 Ward | | | Detroit | MI | 48235 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 16548 Lesure | | | Detroit | MI | 48235 | |
| Property Owner | | 16549 Hartwell | | | Detroit | MI | 48235 | |
| Property Owner | | 16550 Freeland | | | Detroit | MI | 48235 | |
| Property Owner | | 16553 St Marys | | | Detroit | MI | 48235 | |
| Property Owner | | 16554 Whitcomb | | | Detroit | MI | 48235 | |
| Property Owner | | 16556 Winthrop | | | Detroit | MI | 48235 | |
| Property Owner | | 16559 Asbury Park | | | Detroit | MI | 48235 | |
| Property Owner | | 16559 Gilchrist | | | Detroit | MI | 48235 | |
| Property Owner | | 16559 Murray Hill | | | Detroit | MI | 48235 | |
| Property Owner | | 16563 Marlowe | | | Detroit | MI | 48235 | |
| Property Owner | | 16570 Lesure | | | Detroit | MI | 48235 | |
| Property Owner | | 16582 Lindsay | | | Detroit | MI | 48235 | |
| Property Owner | | 16584 Cruse | | | Detroit | MI | 48235 | |
| Property Owner | | 16588 Prevost | | | Detroit | MI | 48235 | |
| Property Owner | | 16589 Mark Twain | | | Detroit | MI | 48235 | |
| Property Owner | | 16590 Prest | | | Detroit | MI | 48235 | |
| Property Owner | | 16591 Coyle | | | Detroit | MI | 48235 | |
| Property Owner | | 16592 Cruse | | | Detroit | MI | 48235 | |
| Property Owner | | 16595 Steel | | | Detroit | MI | 48235 | |
| Property Owner | | 16600 Archdale | | | Detroit | MI | 48235 | |
| Property Owner | | 16601 Ferguson | | | Detroit | MI | 48235 | |
| Property Owner | | 16602 Lesure | | | Detroit | MI | 48235 | |
| Property Owner | | 16603 Appoline | | | Detroit | MI | 48235 | |
| Property Owner | | 16603 Sorrento | | | Detroit | MI | 48235 | |
| Property Owner | | 16606 Prest | | | Detroit | MI | 48235 | |
| Property Owner | | 16606 Rutherford | | | Detroit | MI | 48235 | |
| Property Owner | | 16608 Lindsay | | | Detroit | MI | 48235 | |
| Property Owner | | 16611 Ward | | | Detroit | MI | 48235 | |
| Property Owner | | 16616 Tracey | | | Detroit | MI | 48235 | |
| Property Owner | | 16620 Prest | | | Detroit | MI | 48235 | |
| Property Owner | | 16621 Steel | | | Detroit | MI | 48235 | |
| Property Owner | | 16625 Sorrento | | | Detroit | MI | 48235 | |
| Property Owner | | 16625 Ward | | | Detroit | MI | 48235 | |
| Property Owner | | 16627 Steel | | | Detroit | MI | 48235 | |
| Property Owner | | 16633 Ward | | | Detroit | MI | 48235 | |
| Property Owner | | 16649 Steel | | | Detroit | MI | 48235 | |
| Property Owner | | 16692 Lauder | | | Detroit | MI | 48235 | |
| Property Owner | | 16700 Mansfield | | | Detroit | MI | 48235 | |
| Property Owner | | 16708 Biltmore | | | Detroit | MI | 48235 | |
| Property Owner | | 16712 Oakfield | | | Detroit | MI | 48235 | |
| Property Owner | | 16718 Prevost | | | Detroit | MI | 48235 | |
| Property Owner | | 16724 Ferguson | | | Detroit | MI | 48235 | |
| Property Owner | | 16724 Murray Hill | | | Detroit | MI | 48235 | |
| Property Owner | | 16730 Murray Hill | | | Detroit | MI | 48235 | |
| Property Owner | | 16735 Biltmore | | | Detroit | MI | 48235 | |
| Property Owner | | 16739 Gilchrist | | | Detroit | MI | 48235 | |
| Property Owner | | 16740 Fenmore | | | Detroit | MI | 48235 | |
| Property Owner | | 16741 Fenmore | | | Detroit | MI | 48235 | |
| Property Owner | | 16750 Archdale | | | Detroit | MI | 48235 | |
| Property Owner | | 16758 Murray Hill | | | Detroit | MI | 48235 | |
| Property Owner | | 16761 Ferguson | | | Detroit | MI | 48235 | |
| Property Owner | | 16766 Rutherford | | | Detroit | MI | 48235 | |
| Property Owner | | 16767 Biltmore | | | Detroit | MI | 48235 | |
| Property Owner | | 16776 Lindsay | | | Detroit | MI | 48235 | |
| Property Owner | | 16777 Rutherford | | | Detroit | MI | 48235 | |
| Property Owner | | 16800 Mark Twain | | | Detroit | MI | 48235 | |
| Property Owner | | 16801 Mansfield | | | Detroit | MI | 48235 | |
| Property Owner | | 16808 Murray Hill | | | Detroit | MI | 48235 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 16818 Cruse | | | Detroit | MI | 48235 | |
| Property Owner | | 16820 Strathmoor | | | Detroit | MI | 48235 | |
| Property Owner | | 16829 Gilchrist | | | Detroit | MI | 48235 | |
| Property Owner | | 16830 Asbury Park | | | Detroit | MI | 48235 | |
| Property Owner | | 16830 Hubbell | | | Detroit | MI | 48235 | |
| Property Owner | | 16839 Murray Hill | | | Detroit | MI | 48235 | |
| Property Owner | | 16839 Prevost | | | Detroit | MI | 48235 | |
| Property Owner | | 16845 Cruse | | | Detroit | MI | 48235 | |
| Property Owner | | 16846 Prevost | | | Detroit | MI | 48235 | |
| Property Owner | | 16851 Prest | | | Detroit | MI | 48235 | |
| Property Owner | | 16861 Archdale | | | Detroit | MI | 48235 | |
| Property Owner | | 16868 Coyle | | | Detroit | MI | 48235 | |
| Property Owner | | 16868 Lesure | | | Detroit | MI | 48235 | |
| Property Owner | | 16878 Winthrop | | | Detroit | MI | 48235 | |
| Property Owner | | 16879 Mark Twain | | | Detroit | MI | 48235 | |
| Property Owner | | 16884 Oakfield | | | Detroit | MI | 48235 | |
| Property Owner | | 16890 Sussex | | | Detroit | MI | 48235 | |
| Property Owner | | 16900 Ward | | | Detroit | MI | 48235 | |
| Property Owner | | 16914 Marlowe | | | Detroit | MI | 48235 | |
| Property Owner | | 17125 Murray Hill | | | Detroit | MI | 48235 | |
| Property Owner | | 17132 Hubbell | | | Detroit | MI | 48235 | |
| Property Owner | | 17136 W Mcnichols | | | Detroit | MI | 48235 | |
| Property Owner | | 17144 Strathmoor | | | Detroit | MI | 48235 | |
| Property Owner | | 17151 Hartwell | | | Detroit | MI | 48235 | |
| Property Owner | | 17160 Harlow | | | Detroit | MI | 48235 | |
| Property Owner | | 17161 Fenmore | | | Detroit | MI | 48235 | |
| Property Owner | | 17165 Whitcomb | | | Detroit | MI | 48235 | |
| Property Owner | | 17178 Mansfield | | | Detroit | MI | 48235 | |
| Property Owner | | 17180 Appoline | | | Detroit | MI | 48235 | |
| Property Owner | | 17182 Littlefield | | | Detroit | MI | 48235 | |
| Property Owner | | 17183 St Marys | | | Detroit | MI | 48235 | |
| Property Owner | | 17191 Archdale | | | Detroit | MI | 48235 | |
| Property Owner | | 17192 Forrer | | | Detroit | MI | 48235 | |
| Property Owner | | 17196 Rutherford | | | Detroit | MI | 48235 | |
| Property Owner | | 17204 Prevost | | | Detroit | MI | 48235 | |
| Property Owner | | 17205 Meyers | | | Detroit | MI | 48235 | |
| Property Owner | | 17221 James Couzens | | | Detroit | MI | 48235 | |
| Property Owner | | 17300 Appoline | | | Detroit | MI | 48235 | |
| Property Owner | | 17303 Curtis | | | Detroit | MI | 48235 | |
| Property Owner | | 17303 Mansfield | | | Detroit | MI | 48235 | |
| Property Owner | | 17303 St Marys | | | Detroit | MI | 48235 | |
| Property Owner | | 17321 Whitcomb | | | Detroit | MI | 48235 | |
| Property Owner | | 17335 Hartwell | | | Detroit | MI | 48235 | |
| Property Owner | | 17351 Rutherford | | | Detroit | MI | 48235 | |
| Property Owner | | 17377 Ardmore | | | Detroit | MI | 48235 | |
| Property Owner | | 17535 Snowden | | | Detroit | MI | 48235 | |
| Property Owner | | 17538 Mansfield | | | Detroit | MI | 48235 | |
| Property Owner | | 17539 Ardmore | | | Detroit | MI | 48235 | |
| Property Owner | | 17540 Freeland | | | Detroit | MI | 48235 | |
| Property Owner | | 17551 Meyers | | | Detroit | MI | 48235 | |
| Property Owner | | 17559 Snowden | | | Detroit | MI | 48235 | |
| Property Owner | | 17559 Whitcomb | | | Detroit | MI | 48235 | |
| Property Owner | | 17570 Freeland | | | Detroit | MI | 48235 | |
| Property Owner | | 17570 Mansfield | | | Detroit | MI | 48235 | |
| Property Owner | | 17576 St Marys | | | Detroit | MI | 48235 | |
| Property Owner | | 17588 Steel | | | Detroit | MI | 48235 | |
| Property Owner | | 17591 Prest | | | Detroit | MI | 48235 | |
| Property Owner | | 17622 James Couzens | | | Detroit | MI | 48235 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 18000 Tracey | | | Detroit | MI | 48235 | |
| Property Owner | | 18001 Lindsay | | | Detroit | MI | 48235 | |
| Property Owner | | 18001 Mansfield | | | Detroit | MI | 48235 | |
| Property Owner | | 18020 Hubbell | | | Detroit | MI | 48235 | |
| Property Owner | | 18021 Whitcomb | | | Detroit | MI | 48235 | |
| Property Owner | | 18028 Prest | | | Detroit | MI | 48235 | |
| Property Owner | | 18030 St Marys | | | Detroit | MI | 48235 | |
| Property Owner | | 18034 Harlow | | | Detroit | MI | 48235 | |
| Property Owner | | 18036 Asbury Park | | | Detroit | MI | 48235 | |
| Property Owner | | 18037 Lindsay | | | Detroit | MI | 48235 | |
| Property Owner | | 18037 Rutherford | | | Detroit | MI | 48235 | |
| Property Owner | | 18040 Coyle | | | Detroit | MI | 48235 | |
| Property Owner | | 18046 Hubbell | | | Detroit | MI | 48235 | |
| Property Owner | | 18048 Sorrento | | | Detroit | MI | 48235 | |
| Property Owner | | 18061 Steel | | | Detroit | MI | 48235 | |
| Property Owner | | 18064 Fenmore | | | Detroit | MI | 48235 | |
| Property Owner | | 18076 James Couzens | | | Detroit | MI | 48235 | |
| Property Owner | | 18078 St Marys | | | Detroit | MI | 48235 | |
| Property Owner | | 18080 Oakfield | | | Detroit | MI | 48235 | |
| Property Owner | | 18081 Meyers | | | Detroit | MI | 48235 | |
| Property Owner | | 18103 Schaefer | | | Detroit | MI | 48235 | |
| Property Owner | | 18105 Hubbell | | | Detroit | MI | 48235 | |
| Property Owner | | 18115 Archdale | | | Detroit | MI | 48235 | |
| Property Owner | | 18115 Schaefer | | | Detroit | MI | 48235 | |
| Property Owner | | 18210 Murray Hill | | | Detroit | MI | 48235 | |
| Property Owner | | 18211 Appoline | | | Detroit | MI | 48235 | |
| Property Owner | | 18215 James Couzens | | | Detroit | MI | 48235 | |
| Property Owner | | 18218 Asbury Park | | | Detroit | MI | 48235 | |
| Property Owner | | 18220 Tracey | | | Detroit | MI | 48235 | |
| Property Owner | | 18228 Littlefield | | | Detroit | MI | 48235 | |
| Property Owner | | 18229 Asbury Park | | | Detroit | MI | 48235 | |
| Property Owner | | 18254 Gilchrist | | | Detroit | MI | 48235 | |
| Property Owner | | 18254 Meyers | | | Detroit | MI | 48235 | |
| Property Owner | | 18255 Gilchrist | | | Detroit | MI | 48235 | |
| Property Owner | | 18255 Lindsay | | | Detroit | MI | 48235 | |
| Property Owner | | 18263 Meyers | | | Detroit | MI | 48235 | |
| Property Owner | | 18265 Sorrento | | | Detroit | MI | 48235 | |
| Property Owner | | 18266 Meyers | | | Detroit | MI | 48235 | |
| Property Owner | | 18267 Freeland | | | Detroit | MI | 48235 | |
| Property Owner | | 18267 Lauder | | | Detroit | MI | 48235 | |
| Property Owner | | 18267 Strathmoor | | | Detroit | MI | 48235 | |
| Property Owner | | 18268 Appoline | | | Detroit | MI | 48235 | |
| Property Owner | | 18269 Appoline | | | Detroit | MI | 48235 | |
| Property Owner | | 18271 Biltmore | | | Detroit | MI | 48235 | |
| Property Owner | | 18273 Winthrop | | | Detroit | MI | 48235 | |
| Property Owner | | 18276 Stansbury | | | Detroit | MI | 48235 | |
| Property Owner | | 18277 Lesure | | | Detroit | MI | 48235 | |
| Property Owner | | 18299 Rutherford | | | Detroit | MI | 48235 | |
| Property Owner | | 18315 Hubbell | | | Detroit | MI | 48235 | |
| Property Owner | | 18320 Appoline | | | Detroit | MI | 48235 | |
| Property Owner | | 18411 Littlefield | | | Detroit | MI | 48235 | |
| Property Owner | | 18411 Robson | | | Detroit | MI | 48235 | |
| Property Owner | | 18418 Ardmore | | | Detroit | MI | 48235 | |
| Property Owner | | 18420 Coyle | | | Detroit | MI | 48235 | |
| Property Owner | | 18420 Harlow | | | Detroit | MI | 48235 | |
| Property Owner | | 18421 Fenmore | | | Detroit | MI | 48235 | |
| Property Owner | | 18426 Prest | | | Detroit | MI | 48235 | |
| Property Owner | | 18428 Snowden | | | Detroit | MI | 48235 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 18430 Meyers | | | Detroit | MI | 48235 | |
| Property Owner | | 18433 Whitcomb | | | Detroit | MI | 48235 | |
| Property Owner | | 18434 Lauder | | | Detroit | MI | 48235 | |
| Property Owner | | 18434 Steel | | | Detroit | MI | 48235 | |
| Property Owner | | 18436 Ardmore | | | Detroit | MI | 48235 | |
| Property Owner | | 18438 Littlefield | | | Detroit | MI | 48235 | |
| Property Owner | | 18444 Biltmore | | | Detroit | MI | 48235 | |
| Property Owner | | 18451 Robson | | | Detroit | MI | 48235 | |
| Property Owner | | 18452 Ardmore | | | Detroit | MI | 48235 | |
| Property Owner | | 18461 Winthrop | | | Detroit | MI | 48235 | |
| Property Owner | | 18468 Hartwell | | | Detroit | MI | 48235 | |
| Property Owner | | 18475 Harlow | | | Detroit | MI | 48235 | |
| Property Owner | | 18477 Ardmore | | | Detroit | MI | 48235 | |
| Property Owner | | 18485 Hubbell | | | Detroit | MI | 48235 | |
| Property Owner | | 18491 Asbury Park | | | Detroit | MI | 48235 | |
| Property Owner | | 18491 Biltmore | | | Detroit | MI | 48235 | |
| Property Owner | | 18492 Gilchrist | | | Detroit | MI | 48235 | |
| Property Owner | | 18493 Winthrop | | | Detroit | MI | 48235 | |
| Property Owner | | 18501 Asbury Park | | | Detroit | MI | 48235 | |
| Property Owner | | 18501 Steel | | | Detroit | MI | 48235 | |
| Property Owner | | 18503 Appoline | | | Detroit | MI | 48235 | |
| Property Owner | | 18510 Tracey | | | Detroit | MI | 48235 | |
| Property Owner | | 18600 Biltmore | | | Detroit | MI | 48235 | |
| Property Owner | | 18600 Strathmoor | | | Detroit | MI | 48235 | |
| Property Owner | | 18611 Tracey | | | Detroit | MI | 48235 | |
| Property Owner | | 18612 Greenfield | | | Detroit | MI | 48235 | |
| Property Owner | | 18615 Meyers | | | Detroit | MI | 48235 | |
| Property Owner | | 18628 Freeland | | | Detroit | MI | 48235 | |
| Property Owner | | 18635 Freeland | | | Detroit | MI | 48235 | |
| Property Owner | | 18635 Tracey | | | Detroit | MI | 48235 | |
| Property Owner | | 18640 Greenfield | | | Detroit | MI | 48235 | |
| Property Owner | | 18642 Strathmoor | | | Detroit | MI | 48235 | |
| Property Owner | | 18643 Snowden | | | Detroit | MI | 48235 | |
| Property Owner | | 18651 Freeland | | | Detroit | MI | 48235 | |
| Property Owner | | 18652 Tracey | | | Detroit | MI | 48235 | |
| Property Owner | | 18654 Harlow | | | Detroit | MI | 48235 | |
| Property Owner | | 18659 Forrer | | | Detroit | MI | 48235 | |
| Property Owner | | 18659 Harlow | | | Detroit | MI | 48235 | |
| Property Owner | | 18660 Asbury Park | | | Detroit | MI | 48235 | |
| Property Owner | | 18660 St Marys | | | Detroit | MI | 48235 | |
| Property Owner | | 18660 Sussex | | | Detroit | MI | 48235 | |
| Property Owner | | 18661 Robson | | | Detroit | MI | 48235 | |
| Property Owner | | 18686 Fenmore | | | Detroit | MI | 48235 | |
| Property Owner | | 18689 Winthrop | | | Detroit | MI | 48235 | |
| Property Owner | | 18700 Mark Twain | | | Detroit | MI | 48235 | |
| Property Owner | | 18710 Prest | | | Detroit | MI | 48235 | |
| Property Owner | | 18910 Forrer | | | Detroit | MI | 48235 | |
| Property Owner | | 18911 Lindsay | | | Detroit | MI | 48235 | |
| Property Owner | | 18911 Schaefer | | | Detroit | MI | 48235 | |
| Property Owner | | 18914 Prest | | | Detroit | MI | 48235 | |
| Property Owner | | 18915 Sorrento | | | Detroit | MI | 48235 | |
| Property Owner | | 18920 Lauder | | | Detroit | MI | 48235 | |
| Property Owner | | 18938 Ferguson | | | Detroit | MI | 48235 | |
| Property Owner | | 18951 Prevost | | | Detroit | MI | 48235 | |
| Property Owner | | 18961 Snowden | | | Detroit | MI | 48235 | |
| Property Owner | | 18979 Oakfield | | | Detroit | MI | 48235 | |
| Property Owner | | 18980 Fenmore | | | Detroit | MI | 48235 | |
| Property Owner | | 18989 Murray Hill | | | Detroit | MI | 48235 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 18990 Forrer | | | Detroit | MI | 48235 | |
| Property Owner | | 19125 Asbury Park | | | Detroit | MI | 48235 | |
| Property Owner | | 19130 Appoline | | | Detroit | MI | 48235 | |
| Property Owner | | 19132 Prevost | | | Detroit | MI | 48235 | |
| Property Owner | | 19134 Stansbury | | | Detroit | MI | 48235 | |
| Property Owner | | 19143 Hartwell | | | Detroit | MI | 48235 | |
| Property Owner | | 19146 Freeland | | | Detroit | MI | 48235 | |
| Property Owner | | 19154 Asbury Park | | | Detroit | MI | 48235 | |
| Property Owner | | 19155 Lesure | | | Detroit | MI | 48235 | |
| Property Owner | | 19156 Ferguson | | | Detroit | MI | 48235 | |
| Property Owner | | 19157 Freeland | | | Detroit | MI | 48235 | |
| Property Owner | | 19173 Harlow | | | Detroit | MI | 48235 | |
| Property Owner | | 19180 Murray Hill | | | Detroit | MI | 48235 | |
| Property Owner | | 19184 Marlowe | | | Detroit | MI | 48235 | |
| Property Owner | | 19189 Freeland | | | Detroit | MI | 48235 | |
| Property Owner | | 19189 Lindsay | | | Detroit | MI | 48235 | |
| Property Owner | | 19193 Meyers | | | Detroit | MI | 48235 | |
| Property Owner | | 19197 Snowden | | | Detroit | MI | 48235 | |
| Property Owner | | 19200 Mansfield | | | Detroit | MI | 48235 | |
| Property Owner | | 19201 Montrose | | | Detroit | MI | 48235 | |
| Property Owner | | 19204 Gilchrist | | | Detroit | MI | 48235 | |
| Property Owner | | 19214 Asbury Park | | | Detroit | MI | 48235 | |
| Property Owner | | 19215 Gilchrist | | | Detroit | MI | 48235 | |
| Property Owner | | 19301 Sussex | | | Detroit | MI | 48235 | |
| Property Owner | | 19309 Whitcomb | | | Detroit | MI | 48235 | |
| Property Owner | | 19315 Stansbury | | | Detroit | MI | 48235 | |
| Property Owner | | 19321 Hubbell | | | Detroit | MI | 48235 | |
| Property Owner | | 19323 Snowden | | | Detroit | MI | 48235 | |
| Property Owner | | 19336 Ardmore | | | Detroit | MI | 48235 | |
| Property Owner | | 19341 Asbury Park | | | Detroit | MI | 48235 | |
| Property Owner | | 19341 St Marys | | | Detroit | MI | 48235 | |
| Property Owner | | 19345 Freeland | | | Detroit | MI | 48235 | |
| Property Owner | | 19345 Murray Hill | | | Detroit | MI | 48235 | |
| Property Owner | | 19346 Stansbury | | | Detroit | MI | 48235 | |
| Property Owner | | 19347 Snowden | | | Detroit | MI | 48235 | |
| Property Owner | | 19356 Archdale | | | Detroit | MI | 48235 | |
| Property Owner | | 19359 Harlow | | | Detroit | MI | 48235 | |
| Property Owner | | 19368 Prevost | | | Detroit | MI | 48235 | |
| Property Owner | | 19375 Prevost | | | Detroit | MI | 48235 | |
| Property Owner | | 19378 James Couzens | | | Detroit | MI | 48235 | |
| Property Owner | | 19400 Lauder | | | Detroit | MI | 48235 | |
| Property Owner | | 19400 Sussex | | | Detroit | MI | 48235 | |
| Property Owner | | 19406 Greenfield | | | Detroit | MI | 48235 | |
| Property Owner | | 19421 Coyle | | | Detroit | MI | 48235 | |
| Property Owner | | 19429 Asbury Park | | | Detroit | MI | 48235 | |
| Property Owner | | 19437 Coyle | | | Detroit | MI | 48235 | |
| Property Owner | | 19444 Ferguson | | | Detroit | MI | 48235 | |
| Property Owner | | 19446 Coyle | | | Detroit | MI | 48235 | |
| Property Owner | | 19446 Schaefer | | | Detroit | MI | 48235 | |
| Property Owner | | 19454 Ardmore | | | Detroit | MI | 48235 | |
| Property Owner | | 19460 Archdale | | | Detroit | MI | 48235 | |
| Property Owner | | 19460 Oakfield | | | Detroit | MI | 48235 | |
| Property Owner | | 19464 Sorrento | | | Detroit | MI | 48235 | |
| Property Owner | | 19471 Coyle | | | Detroit | MI | 48235 | |
| Property Owner | | 19478 Prest | | | Detroit | MI | 48235 | |
| Property Owner | | 19488 Lesure | | | Detroit | MI | 48235 | |
| Property Owner | | 19488 Stansbury | | | Detroit | MI | 48235 | |
| Property Owner | | 19490 Meyers | | | Detroit | MI | 48235 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 19490 Robson | | | Detroit | MI | 48235 | |
| Property Owner | | 19491 Sorrento | | | Detroit | MI | 48235 | |
| Property Owner | | 19493 Murray Hill | | | Detroit | MI | 48235 | |
| Property Owner | | 19494 Prevost | | | Detroit | MI | 48235 | |
| Property Owner | | 19509 Ferguson | | | Detroit | MI | 48235 | |
| Property Owner | | 19509 Winthrop | | | Detroit | MI | 48235 | |
| Property Owner | | 19510 Asbury Park | | | Detroit | MI | 48235 | |
| Property Owner | | 19516 Winthrop | | | Detroit | MI | 48235 | |
| Property Owner | | 19700 Mansfield | | | Detroit | MI | 48235 | |
| Property Owner | | 19701 Prest | | | Detroit | MI | 48235 | |
| Property Owner | | 19701 Schaefer | | | Detroit | MI | 48235 | |
| Property Owner | | 19703 Mansfield | | | Detroit | MI | 48235 | |
| Property Owner | | 19715 Lesure | | | Detroit | MI | 48235 | |
| Property Owner | | 19715 Stansbury | | | Detroit | MI | 48235 | |
| Property Owner | | 19718 Sorrento | | | Detroit | MI | 48235 | |
| Property Owner | | 19727 Gilchrist | | | Detroit | MI | 48235 | |
| Property Owner | | 19727 Mansfield | | | Detroit | MI | 48235 | |
| Property Owner | | 19728 Coyle | | | Detroit | MI | 48235 | |
| Property Owner | | 19736 Archdale | | | Detroit | MI | 48235 | |
| Property Owner | | 19737 Marlowe | | | Detroit | MI | 48235 | |
| Property Owner | | 19737 Prest | | | Detroit | MI | 48235 | |
| Property Owner | | 19743 Mark Twain | | | Detroit | MI | 48235 | |
| Property Owner | | 19747 Schaefer | | | Detroit | MI | 48235 | |
| Property Owner | | 19750 Gilchrist | | | Detroit | MI | 48235 | |
| Property Owner | | 19753 Appoline | | | Detroit | MI | 48235 | |
| Property Owner | | 19756 Lesure | | | Detroit | MI | 48235 | |
| Property Owner | | 19761 Robson | | | Detroit | MI | 48235 | |
| Property Owner | | 19766 Freeland | | | Detroit | MI | 48235 | |
| Property Owner | | 19768 Prevost | | | Detroit | MI | 48235 | |
| Property Owner | | 19774 Appoline | | | Detroit | MI | 48235 | |
| Property Owner | | 19777 Cheyenne | | | Detroit | MI | 48235 | |
| Property Owner | | 19782 Forrer | | | Detroit | MI | 48235 | |
| Property Owner | | 19783 Appoline | | | Detroit | MI | 48235 | |
| Property Owner | | 19784 Sussex | | | Detroit | MI | 48235 | |
| Property Owner | | 19790 Appoline | | | Detroit | MI | 48235 | |
| Property Owner | | 19790 Sussex | | | Detroit | MI | 48235 | |
| Property Owner | | 19791 Strathmoor | | | Detroit | MI | 48235 | |
| Property Owner | | 19793 Hartwell | | | Detroit | MI | 48235 | |
| Property Owner | | 19795 Lesure | | | Detroit | MI | 48235 | |
| Property Owner | | 19806 Mark Twain | | | Detroit | MI | 48235 | |
| Property Owner | | 19809 Hubbell | | | Detroit | MI | 48235 | |
| Property Owner | | 19813 Freeland | | | Detroit | MI | 48235 | |
| Property Owner | | 19816 Ardmore | | | Detroit | MI | 48235 | |
| Property Owner | | 19840 Lauder | | | Detroit | MI | 48235 | |
| Property Owner | | 19850 Lauder | | | Detroit | MI | 48235 | |
| Property Owner | | 19900 Sorrento | | | Detroit | MI | 48235 | |
| Property Owner | | 19906 Schaefer | | | Detroit | MI | 48235 | |
| Property Owner | | 19913 Lauder | | | Detroit | MI | 48235 | |
| Property Owner | | 19914 St Marys | | | Detroit | MI | 48235 | |
| Property Owner | | 19915 James Couzens | | | Detroit | MI | 48235 | |
| Property Owner | | 19918 Forrer | | | Detroit | MI | 48235 | |
| Property Owner | | 19919 Oakfield | | | Detroit | MI | 48235 | |
| Property Owner | | 19930 Appoline | | | Detroit | MI | 48235 | |
| Property Owner | | 19938 Ward | | | Detroit | MI | 48235 | |
| Property Owner | | 19939 Sorrento | | | Detroit | MI | 48235 | |
| Property Owner | | 19949 Littlefield | | | Detroit | MI | 48235 | |
| Property Owner | | 19951 Archdale | | | Detroit | MI | 48235 | |
| Property Owner | | 19953 Stansbury | | | Detroit | MI | 48235 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 19959 Ward | | | Detroit | MI | 48235 | |
| Property Owner | | 19960 Meyers | | | Detroit | MI | 48235 | |
| Property Owner | | 19969 Ferguson | | | Detroit | MI | 48235 | |
| Property Owner | | 20001 Stansbury | | | Detroit | MI | 48235 | |
| Property Owner | | 20004 Southfield | | | Detroit | MI | 48235 | |
| Property Owner | | 20006 Meyers | | | Detroit | MI | 48235 | |
| Property Owner | | 20016 Greenfield | | | Detroit | MI | 48235 | |
| Property Owner | | 20018 Meyers | | | Detroit | MI | 48235 | |
| Property Owner | | 20024 Littlefield | | | Detroit | MI | 48235 | |
| Property Owner | | 20026 Cheyenne | | | Detroit | MI | 48235 | |
| Property Owner | | 20026 Oxley | | | Detroit | MI | 48235 | |
| Property Owner | | 20031 St Marys | | | Detroit | MI | 48235 | |
| Property Owner | | 20033 Sorrento | | | Detroit | MI | 48235 | |
| Property Owner | | 20036 Biltmore | | | Detroit | MI | 48235 | |
| Property Owner | | 20037 Asbury Park | | | Detroit | MI | 48235 | |
| Property Owner | | 20039 Prest | | | Detroit | MI | 48235 | |
| Property Owner | | 20040 Carol | | | Detroit | MI | 48235 | |
| Property Owner | | 20042 Ardmore | | | Detroit | MI | 48235 | |
| Property Owner | | 20043 Fenmore | | | Detroit | MI | 48235 | |
| Property Owner | | 20044 Ferguson | | | Detroit | MI | 48235 | |
| Property Owner | | 20044 Murray Hill | | | Detroit | MI | 48235 | |
| Property Owner | | 20048 Mark Twain | | | Detroit | MI | 48235 | |
| Property Owner | | 20050 Hubbell | | | Detroit | MI | 48235 | |
| Property Owner | | 20055 James Couzens | | | Detroit | MI | 48235 | |
| Property Owner | | 20055 Prest | | | Detroit | MI | 48235 | |
| Property Owner | | 20073 Murray Hill | | | Detroit | MI | 48235 | |
| Property Owner | | 20075 Prevost | | | Detroit | MI | 48235 | |
| Property Owner | | 20084 Prevost | | | Detroit | MI | 48235 | |
| Property Owner | | 20090 Fenmore | | | Detroit | MI | 48235 | |
| Property Owner | | 20105 Ward | | | Detroit | MI | 48235 | |
| Property Owner | | 20107 Marlowe | | | Detroit | MI | 48235 | |
| Property Owner | | 20116 Sorrento | | | Detroit | MI | 48235 | |
| Property Owner | | 20117 Cheyenne | | | Detroit | MI | 48235 | |
| Property Owner | | 20122 Ward | | | Detroit | MI | 48235 | |
| Property Owner | | 20134 Lesure | | | Detroit | MI | 48235 | |
| Property Owner | | 20136 Sorrento | | | Detroit | MI | 48235 | |
| Property Owner | | 20143 Snowden | | | Detroit | MI | 48235 | |
| Property Owner | | 20147 Mark Twain | | | Detroit | MI | 48235 | |
| Property Owner | | 20164 Appoline | | | Detroit | MI | 48235 | |
| Property Owner | | 20176 Mark Twain | | | Detroit | MI | 48235 | |
| Property Owner | | 20180 Meyers | | | Detroit | MI | 48235 | |
| Property Owner | | 20193 Strathmoor | | | Detroit | MI | 48235 | |
| Property Owner | | 20195 Appoline | | | Detroit | MI | 48235 | |
| Property Owner | | 20197 Mark Twain | | | Detroit | MI | 48235 | |
| Property Owner | | 20204 Steel | | | Detroit | MI | 48235 | |
| Property Owner | | 20209 Freeland | | | Detroit | MI | 48235 | |
| Property Owner | | 20228 Fenmore | | | Detroit | MI | 48235 | |
| Property Owner | | 20245 Sorrento | | | Detroit | MI | 48235 | |
| Property Owner | | 20250 Biltmore | | | Detroit | MI | 48235 | |
| Property Owner | | 20252 Steel | | | Detroit | MI | 48235 | |
| Property Owner | | 20253 Meyers | | | Detroit | MI | 48235 | |
| Property Owner | | 20254 Rutherford | | | Detroit | MI | 48235 | |
| Property Owner | | 20260 Biltmore | | | Detroit | MI | 48235 | |
| Property Owner | | 20283 Archdale | | | Detroit | MI | 48235 | |
| Property Owner | | 20300 Rutherford | | | Detroit | MI | 48235 | |
| Property Owner | | 20303 Rutherford | | | Detroit | MI | 48235 | |
| Property Owner | | 20315 Murray Hill | | | Detroit | MI | 48235 | |
| Property Owner | | 20400 Mark Twain | | | Detroit | MI | 48235 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 20401 Freeland | | | Detroit | MI | 48235 | |
| Property Owner | | 20409 Meyers | | | Detroit | MI | 48235 | |
| Property Owner | | 20411 Ward | | | Detroit | MI | 48235 | |
| Property Owner | | 20412 Sorrento | | | Detroit | MI | 48235 | |
| Property Owner | | 20430 Hubbell | | | Detroit | MI | 48235 | |
| Property Owner | | 20438 Mark Twain | | | Detroit | MI | 48235 | |
| Property Owner | | 20440 Sorrento | | | Detroit | MI | 48235 | |
| Property Owner | | 20444 Tracey | | | Detroit | MI | 48235 | |
| Property Owner | | 20445 Stansbury | | | Detroit | MI | 48235 | |
| Property Owner | | 20466 Audrey | | | Detroit | MI | 48235 | |
| Property Owner | | 20468 Mark Twain | | | Detroit | MI | 48235 | |
| Property Owner | | 20474 Audrey | | | Detroit | MI | 48235 | |
| Property Owner | | 20487 Audrey | | | Detroit | MI | 48235 | |
| Property Owner | | 20499 Ardmore | | | Detroit | MI | 48235 | |
| Property Owner | | 20500 Archdale | | | Detroit | MI | 48235 | |
| Property Owner | | 20500 Lesure | | | Detroit | MI | 48235 | |
| Property Owner | | 20506 Ward | | | Detroit | MI | 48235 | |
| Property Owner | | 20510 Audrey | | | Detroit | MI | 48235 | |
| Property Owner | | 20515 Mark Twain | | | Detroit | MI | 48235 | |
| Property Owner | | 20516 Lesure | | | Detroit | MI | 48235 | |
| Property Owner | | 20516 Rutherford | | | Detroit | MI | 48235 | |
| Property Owner | | 20526 Hubbell | | | Detroit | MI | 48235 | |
| Property Owner | | 20531 Lesure | | | Detroit | MI | 48235 | |
| Property Owner | | 20551 Asbury Park | | | Detroit | MI | 48235 | |
| Property Owner | | 20559 Lindsay | | | Detroit | MI | 48235 | |
| Property Owner | | 4700 W Outer Drive | | | Detroit | MI | 48235 | |
| Property Owner | | 4852 W Outer Drive | | | Detroit | MI | 48235 | |
| Property Owner | | 4890 W Outer Drive | | | Detroit | MI | 48235 | |
| Property Owner | | 5054 W Outer Drive | | | Detroit | MI | 48235 | |
| Property Owner | | 5130 W Outer Drive | | | Detroit | MI | 48235 | |
| Property Owner | | 5192 W Outer Drive | | | Detroit | MI | 48235 | |
| Property Owner | | 5571 W Outer Drive | | | Detroit | MI | 48235 | |
| Property Owner | | 5637 W Outer Drive | | | Detroit | MI | 48235 | |
| Property Owner | | 6166 W Outer Drive | | | Detroit | MI | 48235 | |
| Property Owner | | 6301 W Outer Drive | | | Detroit | MI | 48235 | |
| Property Owner | | 7320 W Outer Drive | | | Detroit | MI | 48235 | |
| Property Owner | | 12724 Pembroke | | | Detroit | MI | 48235 | |
| Property Owner | | 13117 W Eight Mile | | | Detroit | MI | 48235 | |
| Property Owner | | 13128 Pembroke | | | Detroit | MI | 48235 | |
| Property Owner | | 13128 W Seven Mile | | | Detroit | MI | 48235 | |
| Property Owner | | 13222 W Mcnichols | | | Detroit | MI | 48235 | |
| Property Owner | | 13300 Vassar | | | Detroit | MI | 48235 | |
| Property Owner | | 13505 W Seven Mile | | | Detroit | MI | 48235 | |
| Property Owner | | 13600 W Mcnichols | | | Detroit | MI | 48235 | |
| Property Owner | | 13628 Vassar | | | Detroit | MI | 48235 | |
| Property Owner | | 13729 W Mcnichols | | | Detroit | MI | 48235 | |
| Property Owner | | 13740 Vassar | | | Detroit | MI | 48235 | |
| Property Owner | | 14031 Curtis | | | Detroit | MI | 48235 | |
| Property Owner | | 14418 W Mcnichols | | | Detroit | MI | 48235 | |
| Property Owner | | 14448 Pembroke | | | Detroit | MI | 48235 | |
| Property Owner | | 14700 Vassar | | | Detroit | MI | 48235 | |
| Property Owner | | 14735 W Eight Mile | | | Detroit | MI | 48235 | |
| Property Owner | | 14846 W Seven Mile | | | Detroit | MI | 48235 | |
| Property Owner | | 15121 W Mcnichols | | | Detroit | MI | 48235 | |
| Property Owner | | 15139 W Eight Mile | | | Detroit | MI | 48235 | |
| Property Owner | | 15215 Pembroke | | | Detroit | MI | 48235 | |
| Property Owner | | 15349 W Mcnichols | | | Detroit | MI | 48235 | |
| Property Owner | | 15811 Forrer | | | Detroit | MI | 48235 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 15811 Hartwell | | | Detroit | MI | 48235 | |
| Property Owner | | 15818 Meyers | | | Detroit | MI | 48235 | |
| Property Owner | | 15821 Ardmore | | | Detroit | MI | 48235 | |
| Property Owner | | 15827 Asbury Park | | | Detroit | MI | 48235 | |
| Property Owner | | 15828 Asbury Park | | | Detroit | MI | 48235 | |
| Property Owner | | 15830 Snowden | | | Detroit | MI | 48235 | |
| Property Owner | | 15833 Winthrop | | | Detroit | MI | 48235 | |
| Property Owner | | 15834 W Seven Mile | | | Detroit | MI | 48235 | |
| Property Owner | | 15844 Snowden | | | Detroit | MI | 48235 | |
| Property Owner | | 15845 Lindsay | | | Detroit | MI | 48235 | |
| Property Owner | | 15847 Lesure | | | Detroit | MI | 48235 | |
| Property Owner | | 15847 St Marys | | | Detroit | MI | 48235 | |
| Property Owner | | 15848 Oakfield | | | Detroit | MI | 48235 | |
| Property Owner | | 15849 Archdale | | | Detroit | MI | 48235 | |
| Property Owner | | 15852 Appoline | | | Detroit | MI | 48235 | |
| Property Owner | | 15853 Stansbury | | | Detroit | MI | 48235 | |
| Property Owner | | 15857 Archdale | | | Detroit | MI | 48235 | |
| Property Owner | | 15861 Steel | | | Detroit | MI | 48235 | |
| Property Owner | | 15862 Stansbury | | | Detroit | MI | 48235 | |
| Property Owner | | 15865 Biltmore | | | Detroit | MI | 48235 | |
| Property Owner | | 15875 Greenfield | | | Detroit | MI | 48235 | |
| Property Owner | | 15875 Lindsay | | | Detroit | MI | 48235 | |
| Property Owner | | 15875 Sussex | | | Detroit | MI | 48235 | |
| Property Owner | | 15880 Hartwell | | | Detroit | MI | 48235 | |
| Property Owner | | 15890 Asbury Park | | | Detroit | MI | 48235 | |
| Property Owner | | 15890 Robson | | | Detroit | MI | 48235 | |
| Property Owner | | 15891 Whitcomb | | | Detroit | MI | 48235 | |
| Property Owner | | 15895 Cheyenne | | | Detroit | MI | 48235 | |
| Property Owner | | 15901 Coyle | | | Detroit | MI | 48235 | |
| Property Owner | | 15905 W Seven Mile | | | Detroit | MI | 48235 | |
| Property Owner | | 15907 Prest | | | Detroit | MI | 48235 | |
| Property Owner | | 15909 Marlowe | | | Detroit | MI | 48235 | |
| Property Owner | | 15911 St Marys | | | Detroit | MI | 48235 | |
| Property Owner | | 15914 Lindsay | | | Detroit | MI | 48235 | |
| Property Owner | | 16134 Fenmore | | | Detroit | MI | 48235 | |
| Property Owner | | 16134 Hemlock | | | Detroit | MI | 48235 | |
| Property Owner | | 16142 Biltmore | | | Detroit | MI | 48235 | |
| Property Owner | | 16143 Gilchrist | | | Detroit | MI | 48235 | |
| Property Owner | | 16151 St Marys | | | Detroit | MI | 48235 | |
| Property Owner | | 16160 Sussex | | | Detroit | MI | 48235 | |
| Property Owner | | 16162 Harlow | | | Detroit | MI | 48235 | |
| Property Owner | | 16164 Ardmore | | | Detroit | MI | 48235 | |
| Property Owner | | 16165 Appoline | | | Detroit | MI | 48235 | |
| Property Owner | | 16165 Harlow | | | Detroit | MI | 48235 | |
| Property Owner | | 16165 Hartwell | | | Detroit | MI | 48235 | |
| Property Owner | | 16166 Archdale | | | Detroit | MI | 48235 | |
| Property Owner | | 16166 Biltmore | | | Detroit | MI | 48235 | |
| Property Owner | | 16167 Archdale | | | Detroit | MI | 48235 | |
| Property Owner | | 16167 Biltmore | | | Detroit | MI | 48235 | |
| Property Owner | | 16168 Sussex | | | Detroit | MI | 48235 | |
| Property Owner | | 16175 Fenmore | | | Detroit | MI | 48235 | |
| Property Owner | | 16177 Mark Twain | | | Detroit | MI | 48235 | |
| Property Owner | | 16180 Archdale | | | Detroit | MI | 48235 | |
| Property Owner | | 16187 Littlefield | | | Detroit | MI | 48235 | |
| Property Owner | | 16189 Steel | | | Detroit | MI | 48235 | |
| Property Owner | | 16193 Freeland | | | Detroit | MI | 48235 | |
| Property Owner | | 16197 Appoline | | | Detroit | MI | 48235 | |
| Property Owner | | 16199 Mark Twain | | | Detroit | MI | 48235 | |

In re City of Detroit, Michigan
Case No. 13-53846

1593 of 1948

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 16200 Gilchrist | | | Detroit | MI | 48235 | |
| Property Owner | | 16207 Ardmore | | | Detroit | MI | 48235 | |
| Property Owner | | 16215 Harlow | | | Detroit | MI | 48235 | |
| Property Owner | | 16220 Steel | | | Detroit | MI | 48235 | |
| Property Owner | | 16221 Sorrento | | | Detroit | MI | 48235 | |
| Property Owner | | 16227 Lesure | | | Detroit | MI | 48235 | |
| Property Owner | | 16236 Cheyenne | | | Detroit | MI | 48235 | |
| Property Owner | | 16239 Hartwell | | | Detroit | MI | 48235 | |
| Property Owner | | 16239 Hubbell | | | Detroit | MI | 48235 | |
| Property Owner | | 16243 Lauder | | | Detroit | MI | 48235 | |
| Property Owner | | 16245 Cruse | | | Detroit | MI | 48235 | |
| Property Owner | | 16249 Ward | | | Detroit | MI | 48235 | |
| Property Owner | | 16250 Mansfield | | | Detroit | MI | 48235 | |
| Property Owner | | 16251 Sorrento | | | Detroit | MI | 48235 | |
| Property Owner | | 16256 Cheyenne | | | Detroit | MI | 48235 | |
| Property Owner | | 16418 Pembroke | | | Detroit | MI | 48235 | |
| Property Owner | | 16509 Tracey | | | Detroit | MI | 48235 | |
| Property Owner | | 16510 Tracey | | | Detroit | MI | 48235 | |
| Property Owner | | 16516 Snowden | | | Detroit | MI | 48235 | |
| Property Owner | | 16517 St Marys | | | Detroit | MI | 48235 | |
| Property Owner | | 16521 Stansbury | | | Detroit | MI | 48235 | |
| Property Owner | | 16537 Snowden | | | Detroit | MI | 48235 | |
| Property Owner | | 16540 Whitcomb | | | Detroit | MI | 48235 | |
| Property Owner | | 16544 Snowden | | | Detroit | MI | 48235 | |
| Property Owner | | 16545 Gilchrist | | | Detroit | MI | 48235 | |
| Property Owner | | 16553 Snowden | | | Detroit | MI | 48235 | |
| Property Owner | | 16554 Tracey | | | Detroit | MI | 48235 | |
| Property Owner | | 16555 Whitcomb | | | Detroit | MI | 48235 | |
| Property Owner | | 16556 Ardmore | | | Detroit | MI | 48235 | |
| Property Owner | | 16556 Harlow | | | Detroit | MI | 48235 | |
| Property Owner | | 16557 Lesure | | | Detroit | MI | 48235 | |
| Property Owner | | 16557 Winthrop | | | Detroit | MI | 48235 | |
| Property Owner | | 16564 Stansbury | | | Detroit | MI | 48235 | |
| Property Owner | | 16567 St Marys | | | Detroit | MI | 48235 | |
| Property Owner | | 16570 Ardmore | | | Detroit | MI | 48235 | |
| Property Owner | | 16573 St Marys | | | Detroit | MI | 48235 | |
| Property Owner | | 16574 Archdale | | | Detroit | MI | 48235 | |
| Property Owner | | 16575 Ferguson | | | Detroit | MI | 48235 | |
| Property Owner | | 16577 Lesure | | | Detroit | MI | 48235 | |
| Property Owner | | 16583 Archdale | | | Detroit | MI | 48235 | |
| Property Owner | | 16583 Asbury Park | | | Detroit | MI | 48235 | |
| Property Owner | | 16585 Lauder | | | Detroit | MI | 48235 | |
| Property Owner | | 16585 Stansbury | | | Detroit | MI | 48235 | |
| Property Owner | | 16588 Strathmoor | | | Detroit | MI | 48235 | |
| Property Owner | | 16590 Ferguson | | | Detroit | MI | 48235 | |
| Property Owner | | 16590 Harlow | | | Detroit | MI | 48235 | |
| Property Owner | | 16605 Ardmore | | | Detroit | MI | 48235 | |
| Property Owner | | 16606 Coyle | | | Detroit | MI | 48235 | |
| Property Owner | | 16608 Appoline | | | Detroit | MI | 48235 | |
| Property Owner | | 16615 Steel | | | Detroit | MI | 48235 | |
| Property Owner | | 16617 Sorrento | | | Detroit | MI | 48235 | |
| Property Owner | | 16617 St Marys | | | Detroit | MI | 48235 | |
| Property Owner | | 16620 Coyle | | | Detroit | MI | 48235 | |
| Property Owner | | 16625 Lesure | | | Detroit | MI | 48235 | |
| Property Owner | | 16626 Steel | | | Detroit | MI | 48235 | |
| Property Owner | | 16631 Cruse | | | Detroit | MI | 48235 | |
| Property Owner | | 16634 Marlowe | | | Detroit | MI | 48235 | |
| Property Owner | | 16640 Coyle | | | Detroit | MI | 48235 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 16641 Marlowe | | | Detroit | MI | 48235 | |
| Property Owner | | 16644 Appoline | | | Detroit | MI | 48235 | |
| Property Owner | | 16644 Ward | | | Detroit | MI | 48235 | |
| Property Owner | | 16653 Ward | | | Detroit | MI | 48235 | |
| Property Owner | | 16654 Cruse | | | Detroit | MI | 48235 | |
| Property Owner | | 16672 Lauder | | | Detroit | MI | 48235 | |
| Property Owner | | 16685 Freeland | | | Detroit | MI | 48235 | |
| Property Owner | | 16709 Winthrop | | | Detroit | MI | 48235 | |
| Property Owner | | 16712 Archdale | | | Detroit | MI | 48235 | |
| Property Owner | | 16722 Oakfield | | | Detroit | MI | 48235 | |
| Property Owner | | 16730 Asbury Park | | | Detroit | MI | 48235 | |
| Property Owner | | 16730 Rutherford | | | Detroit | MI | 48235 | |
| Property Owner | | 16748 Rutherford | | | Detroit | MI | 48235 | |
| Property Owner | | 16771 Harlow | | | Detroit | MI | 48235 | |
| Property Owner | | 16773 Biltmore | | | Detroit | MI | 48235 | |
| Property Owner | | 16810 Oakfield | | | Detroit | MI | 48235 | |
| Property Owner | | 16810 Steel | | | Detroit | MI | 48235 | |
| Property Owner | | 16810 Whitcomb | | | Detroit | MI | 48235 | |
| Property Owner | | 16815 Forrer | | | Detroit | MI | 48235 | |
| Property Owner | | 16818 Lauder | | | Detroit | MI | 48235 | |
| Property Owner | | 16824 St Marys | | | Detroit | MI | 48235 | |
| Property Owner | | 16830 Rutherford | | | Detroit | MI | 48235 | |
| Property Owner | | 16834 Tracey | | | Detroit | MI | 48235 | |
| Property Owner | | 16835 Marlowe | | | Detroit | MI | 48235 | |
| Property Owner | | 16836 Prest | | | Detroit | MI | 48235 | |
| Property Owner | | 16836 Rutherford | | | Detroit | MI | 48235 | |
| Property Owner | | 16836 Sorrento | | | Detroit | MI | 48235 | |
| Property Owner | | 16839 Rutherford | | | Detroit | MI | 48235 | |
| Property Owner | | 16843 Snowden | | | Detroit | MI | 48235 | |
| Property Owner | | 16845 Sussex | | | Detroit | MI | 48235 | |
| Property Owner | | 16848 Hubbell | | | Detroit | MI | 48235 | |
| Property Owner | | 16850 Snowden | | | Detroit | MI | 48235 | |
| Property Owner | | 16854 Mark Twain | | | Detroit | MI | 48235 | |
| Property Owner | | 16855 Mark Twain | | | Detroit | MI | 48235 | |
| Property Owner | | 16856 Ward | | | Detroit | MI | 48235 | |
| Property Owner | | 16857 Cheyenne | | | Detroit | MI | 48235 | |
| Property Owner | | 16859 Lindsay | | | Detroit | MI | 48235 | |
| Property Owner | | 16861 Steel | | | Detroit | MI | 48235 | |
| Property Owner | | 16869 Mark Twain | | | Detroit | MI | 48235 | |
| Property Owner | | 16870 Hubbell | | | Detroit | MI | 48235 | |
| Property Owner | | 16875 Sussex | | | Detroit | MI | 48235 | |
| Property Owner | | 16876 Cruse | | | Detroit | MI | 48235 | |
| Property Owner | | 16877 Lesure | | | Detroit | MI | 48235 | |
| Property Owner | | 16883 Harlow | | | Detroit | MI | 48235 | |
| Property Owner | | 16884 Robson | | | Detroit | MI | 48235 | |
| Property Owner | | 16886 Hubbell | | | Detroit | MI | 48235 | |
| Property Owner | | 16889 Murray Hill | | | Detroit | MI | 48235 | |
| Property Owner | | 16891 Hubbell | | | Detroit | MI | 48235 | |
| Property Owner | | 16893 Hubbell | | | Detroit | MI | 48235 | |
| Property Owner | | 16895 Cruse | | | Detroit | MI | 48235 | |
| Property Owner | | 16895 Whitcomb | | | Detroit | MI | 48235 | |
| Property Owner | | 16907 W Mcnichols | | | Detroit | MI | 48235 | |
| Property Owner | | 16911 Snowden | | | Detroit | MI | 48235 | |
| Property Owner | | 16918 Sorrento | | | Detroit | MI | 48235 | |
| Property Owner | | 16927 Snowden | | | Detroit | MI | 48235 | |
| Property Owner | | 17101 W Eight Mile | | | Detroit | MI | 48235 | |
| Property Owner | | 17124 St Marys | | | Detroit | MI | 48235 | |
| Property Owner | | 17139 Mansfield | | | Detroit | MI | 48235 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 17141 Forrer | | | Detroit | MI | 48235 | |
| Property Owner | | 17144 Asbury Park | | | Detroit | MI | 48235 | |
| Property Owner | | 17152 Forrer | | | Detroit | MI | 48235 | |
| Property Owner | | 17161 Ward | | | Detroit | MI | 48235 | |
| Property Owner | | 17162 Mansfield | | | Detroit | MI | 48235 | |
| Property Owner | | 17194 Ferguson | | | Detroit | MI | 48235 | |
| Property Owner | | 17200 Ward | | | Detroit | MI | 48235 | |
| Property Owner | | 17220 Hartwell | | | Detroit | MI | 48235 | |
| Property Owner | | 17227 James Couzens | | | Detroit | MI | 48235 | |
| Property Owner | | 17300 Mark Twain | | | Detroit | MI | 48235 | |
| Property Owner | | 17300 Prest | | | Detroit | MI | 48235 | |
| Property Owner | | 17312 Prevost | | | Detroit | MI | 48235 | |
| Property Owner | | 17326 Prest | | | Detroit | MI | 48235 | |
| Property Owner | | 17328 Forrer | | | Detroit | MI | 48235 | |
| Property Owner | | 17331 Winthrop | | | Detroit | MI | 48235 | |
| Property Owner | | 17336 Appoline | | | Detroit | MI | 48235 | |
| Property Owner | | 17336 Freeland | | | Detroit | MI | 48235 | |
| Property Owner | | 17337 Asbury Park | | | Detroit | MI | 48235 | |
| Property Owner | | 17342 Greenfield | | | Detroit | MI | 48235 | |
| Property Owner | | 17342 Steel | | | Detroit | MI | 48235 | |
| Property Owner | | 17344 Prevost | | | Detroit | MI | 48235 | |
| Property Owner | | 17345 Ardmore | | | Detroit | MI | 48235 | |
| Property Owner | | 17354 Winthrop | | | Detroit | MI | 48235 | |
| Property Owner | | 17356 Oakfield | | | Detroit | MI | 48235 | |
| Property Owner | | 17545 Appoline | | | Detroit | MI | 48235 | |
| Property Owner | | 17545 W Eight Mile | | | Detroit | MI | 48235 | |
| Property Owner | | 17546 Appoline | | | Detroit | MI | 48235 | |
| Property Owner | | 17546 Pembroke | | | Detroit | MI | 48235 | |
| Property Owner | | 17546 Strathmoor | | | Detroit | MI | 48235 | |
| Property Owner | | 17555 Prest | | | Detroit | MI | 48235 | |
| Property Owner | | 17557 Meyers | | | Detroit | MI | 48235 | |
| Property Owner | | 17561 Hartwell | | | Detroit | MI | 48235 | |
| Property Owner | | 17568 Ardmore | | | Detroit | MI | 48235 | |
| Property Owner | | 17568 Hubbell | | | Detroit | MI | 48235 | |
| Property Owner | | 17575 Steel | | | Detroit | MI | 48235 | |
| Property Owner | | 17579 Mansfield | | | Detroit | MI | 48235 | |
| Property Owner | | 17584 Sorrento | | | Detroit | MI | 48235 | |
| Property Owner | | 17587 Mansfield | | | Detroit | MI | 48235 | |
| Property Owner | | 17595 Rutherford | | | Detroit | MI | 48235 | |
| Property Owner | | 17600 Steel | | | Detroit | MI | 48235 | |
| Property Owner | | 17610 Steel | | | Detroit | MI | 48235 | |
| Property Owner | | 17615 James Couzens | | | Detroit | MI | 48235 | |
| Property Owner | | 18000 James Couzens | | | Detroit | MI | 48235 | |
| Property Owner | | 18001 St Marys | | | Detroit | MI | 48235 | |
| Property Owner | | 18005 Greenfield | | | Detroit | MI | 48235 | |
| Property Owner | | 18011 Coyle | | | Detroit | MI | 48235 | |
| Property Owner | | 18012 Mark Twain | | | Detroit | MI | 48235 | |
| Property Owner | | 18014 St Marys | | | Detroit | MI | 48235 | |
| Property Owner | | 18020 Gilchrist | | | Detroit | MI | 48235 | |
| Property Owner | | 18025 Harlow | | | Detroit | MI | 48235 | |
| Property Owner | | 18032 Archdale | | | Detroit | MI | 48235 | |
| Property Owner | | 18039 Hubbell | | | Detroit | MI | 48235 | |
| Property Owner | | 18052 Schaefer | | | Detroit | MI | 48235 | |
| Property Owner | | 18054 Appoline | | | Detroit | MI | 48235 | |
| Property Owner | | 18061 Coyle | | | Detroit | MI | 48235 | |
| Property Owner | | 18066 Strathmoor | | | Detroit | MI | 48235 | |
| Property Owner | | 18071 Oakfield | | | Detroit | MI | 48235 | |
| Property Owner | | 18074 Ardmore | | | Detroit | MI | 48235 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 18086 Forrer | | | Detroit | MI | 48235 | |
| Property Owner | | 18087 Prest | | | Detroit | MI | 48235 | |
| Property Owner | | 18088 Prest | | | Detroit | MI | 48235 | |
| Property Owner | | 18090 Oakfield | | | Detroit | MI | 48235 | |
| Property Owner | | 18200 Appoline | | | Detroit | MI | 48235 | |
| Property Owner | | 18200 Sorrento | | | Detroit | MI | 48235 | |
| Property Owner | | 18203 Ferguson | | | Detroit | MI | 48235 | |
| Property Owner | | 18209 Tracey | | | Detroit | MI | 48235 | |
| Property Owner | | 18216 Oakfield | | | Detroit | MI | 48235 | |
| Property Owner | | 18218 Gilchrist | | | Detroit | MI | 48235 | |
| Property Owner | | 18221 Lesure | | | Detroit | MI | 48235 | |
| Property Owner | | 18233 Rutherford | | | Detroit | MI | 48235 | |
| Property Owner | | 18236 Tracey | | | Detroit | MI | 48235 | |
| Property Owner | | 18245 Littlefield | | | Detroit | MI | 48235 | |
| Property Owner | | 18254 Murray Hill | | | Detroit | MI | 48235 | |
| Property Owner | | 18262 Fenmore | | | Detroit | MI | 48235 | |
| Property Owner | | 18266 Lauder | | | Detroit | MI | 48235 | |
| Property Owner | | 18270 Gilchrist | | | Detroit | MI | 48235 | |
| Property Owner | | 18279 Harlow | | | Detroit | MI | 48235 | |
| Property Owner | | 18291 Tracey | | | Detroit | MI | 48235 | |
| Property Owner | | 18304 James Couzens | | | Detroit | MI | 48235 | |
| Property Owner | | 18305 Gilchrist | | | Detroit | MI | 48235 | |
| Property Owner | | 18314 Freeland | | | Detroit | MI | 48235 | |
| Property Owner | | 18314 Lesure | | | Detroit | MI | 48235 | |
| Property Owner | | 18315 Ardmore | | | Detroit | MI | 48235 | |
| Property Owner | | 18401 Sussex | | | Detroit | MI | 48235 | |
| Property Owner | | 18411 Archdale | | | Detroit | MI | 48235 | |
| Property Owner | | 18413 Gilchrist | | | Detroit | MI | 48235 | |
| Property Owner | | 18415 Coyle | | | Detroit | MI | 48235 | |
| Property Owner | | 18420 Fenmore | | | Detroit | MI | 48235 | |
| Property Owner | | 18420 Lauder | | | Detroit | MI | 48235 | |
| Property Owner | | 18421 Oakfield | | | Detroit | MI | 48235 | |
| Property Owner | | 18425 Prest | | | Detroit | MI | 48235 | |
| Property Owner | | 18425 Sussex | | | Detroit | MI | 48235 | |
| Property Owner | | 18429 Harlow | | | Detroit | MI | 48235 | |
| Property Owner | | 18435 Winthrop | | | Detroit | MI | 48235 | |
| Property Owner | | 18438 Hartwell | | | Detroit | MI | 48235 | |
| Property Owner | | 18445 Gilchrist | | | Detroit | MI | 48235 | |
| Property Owner | | 18445 Sorrento | | | Detroit | MI | 48235 | |
| Property Owner | | 18445 St Marys | | | Detroit | MI | 48235 | |
| Property Owner | | 18446 Meyers | | | Detroit | MI | 48235 | |
| Property Owner | | 18451 Lesure | | | Detroit | MI | 48235 | |
| Property Owner | | 18451 Snowden | | | Detroit | MI | 48235 | |
| Property Owner | | 18457 Sussex | | | Detroit | MI | 48235 | |
| Property Owner | | 18464 Strathmoor | | | Detroit | MI | 48235 | |
| Property Owner | | 18466 Coyle | | | Detroit | MI | 48235 | |
| Property Owner | | 18466 Marlowe | | | Detroit | MI | 48235 | |
| Property Owner | | 18467 Appoline | | | Detroit | MI | 48235 | |
| Property Owner | | 18468 Archdale | | | Detroit | MI | 48235 | |
| Property Owner | | 18469 Gilchrist | | | Detroit | MI | 48235 | |
| Property Owner | | 18470 Meyers | | | Detroit | MI | 48235 | |
| Property Owner | | 18475 Sorrento | | | Detroit | MI | 48235 | |
| Property Owner | | 18480 Appoline | | | Detroit | MI | 48235 | |
| Property Owner | | 18482 Hubbell | | | Detroit | MI | 48235 | |
| Property Owner | | 18483 Ardmore | | | Detroit | MI | 48235 | |
| Property Owner | | 18484 Mark Twain | | | Detroit | MI | 48235 | |
| Property Owner | | 18485 Fenmore | | | Detroit | MI | 48235 | |
| Property Owner | | 18488 Sussex | | | Detroit | MI | 48235 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 18490 Littlefield | | | Detroit | MI | 48235 | |
| Property Owner | | 18492 Winthrop | | | Detroit | MI | 48235 | |
| Property Owner | | 18493 Mark Twain | | | Detroit | MI | 48235 | |
| Property Owner | | 18494 Ferguson | | | Detroit | MI | 48235 | |
| Property Owner | | 18500 James Couzens | | | Detroit | MI | 48235 | |
| Property Owner | | 18501 Strathmoor | | | Detroit | MI | 48235 | |
| Property Owner | | 18515 Strathmoor | | | Detroit | MI | 48235 | |
| Property Owner | | 18516 Harlow | | | Detroit | MI | 48235 | |
| Property Owner | | 18601 Murray Hill | | | Detroit | MI | 48235 | |
| Property Owner | | 18603 Hartwell | | | Detroit | MI | 48235 | |
| Property Owner | | 18611 Rutherford | | | Detroit | MI | 48235 | |
| Property Owner | | 18619 Gilchrist | | | Detroit | MI | 48235 | |
| Property Owner | | 18626 Rutherford | | | Detroit | MI | 48235 | |
| Property Owner | | 18627 Greenfield | | | Detroit | MI | 48235 | |
| Property Owner | | 18627 Marlowe | | | Detroit | MI | 48235 | |
| Property Owner | | 18627 Snowden | | | Detroit | MI | 48235 | |
| Property Owner | | 18629 St Marys | | | Detroit | MI | 48235 | |
| Property Owner | | 18634 Greenfield | | | Detroit | MI | 48235 | |
| Property Owner | | 18634 Hubbell | | | Detroit | MI | 48235 | |
| Property Owner | | 18636 Rutherford | | | Detroit | MI | 48235 | |
| Property Owner | | 18637 Oakfield | | | Detroit | MI | 48235 | |
| Property Owner | | 18642 Freeland | | | Detroit | MI | 48235 | |
| Property Owner | | 18643 Rutherford | | | Detroit | MI | 48235 | |
| Property Owner | | 18645 Murray Hill | | | Detroit | MI | 48235 | |
| Property Owner | | 18649 Schaefer | | | Detroit | MI | 48235 | |
| Property Owner | | 18652 Robson | | | Detroit | MI | 48235 | |
| Property Owner | | 18658 Prevost | | | Detroit | MI | 48235 | |
| Property Owner | | 18660 Strathmoor | | | Detroit | MI | 48235 | |
| Property Owner | | 18661 Lindsay | | | Detroit | MI | 48235 | |
| Property Owner | | 18661 Oakfield | | | Detroit | MI | 48235 | |
| Property Owner | | 18680 St Marys | | | Detroit | MI | 48235 | |
| Property Owner | | 18682 Ferguson | | | Detroit | MI | 48235 | |
| Property Owner | | 18683 Snowden | | | Detroit | MI | 48235 | |
| Property Owner | | 18685 Tracey | | | Detroit | MI | 48235 | |
| Property Owner | | 18691 Lauder | | | Detroit | MI | 48235 | |
| Property Owner | | 18693 Whitcomb | | | Detroit | MI | 48235 | |
| Property Owner | | 18697 Meyers | | | Detroit | MI | 48235 | |
| Property Owner | | 18700 Tracey | | | Detroit | MI | 48235 | |
| Property Owner | | 18701 Greenfield | | | Detroit | MI | 48235 | |
| Property Owner | | 18701 Steel | | | Detroit | MI | 48235 | |
| Property Owner | | 18706 Biltmore | | | Detroit | MI | 48235 | |
| Property Owner | | 18716 Robson | | | Detroit | MI | 48235 | |
| Property Owner | | 18724 Lesure | | | Detroit | MI | 48235 | |
| Property Owner | | 18900 Whitcomb | | | Detroit | MI | 48235 | |
| Property Owner | | 18901 Coyle | | | Detroit | MI | 48235 | |
| Property Owner | | 18911 Mansfield | | | Detroit | MI | 48235 | |
| Property Owner | | 18912 Strathmoor | | | Detroit | MI | 48235 | |
| Property Owner | | 18912 Tracey | | | Detroit | MI | 48235 | |
| Property Owner | | 18915 Prest | | | Detroit | MI | 48235 | |
| Property Owner | | 18922 Strathmoor | | | Detroit | MI | 48235 | |
| Property Owner | | 18929 Lindsay | | | Detroit | MI | 48235 | |
| Property Owner | | 18929 Mansfield | | | Detroit | MI | 48235 | |
| Property Owner | | 18933 Hartwell | | | Detroit | MI | 48235 | |
| Property Owner | | 18934 Forrer | | | Detroit | MI | 48235 | |
| Property Owner | | 18935 Fenmore | | | Detroit | MI | 48235 | |
| Property Owner | | 18936 Sorrento | | | Detroit | MI | 48235 | |
| Property Owner | | 18939 Winthrop | | | Detroit | MI | 48235 | |
| Property Owner | | 18941 Coyle | | | Detroit | MI | 48235 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 18947 Biltmore | | | Detroit | MI | 48235 | |
| Property Owner | | 18959 Lauder | | | Detroit | MI | 48235 | |
| Property Owner | | 18960 Appoline | | | Detroit | MI | 48235 | |
| Property Owner | | 18961 Asbury Park | | | Detroit | MI | 48235 | |
| Property Owner | | 18966 Robson | | | Detroit | MI | 48235 | |
| Property Owner | | 18970 Ferguson | | | Detroit | MI | 48235 | |
| Property Owner | | 18975 Winthrop | | | Detroit | MI | 48235 | |
| Property Owner | | 18982 Ardmore | | | Detroit | MI | 48235 | |
| Property Owner | | 18985 Rutherford | | | Detroit | MI | 48235 | |
| Property Owner | | 18988 Prest | | | Detroit | MI | 48235 | |
| Property Owner | | 19127 Forrer | | | Detroit | MI | 48235 | |
| Property Owner | | 19130 Rutherford | | | Detroit | MI | 48235 | |
| Property Owner | | 19141 Archdale | | | Detroit | MI | 48235 | |
| Property Owner | | 19144 Sussex | | | Detroit | MI | 48235 | |
| Property Owner | | 19159 Murray Hill | | | Detroit | MI | 48235 | |
| Property Owner | | 19164 Snowden | | | Detroit | MI | 48235 | |
| Property Owner | | 19169 Whitcomb | | | Detroit | MI | 48235 | |
| Property Owner | | 19176 Prevost | | | Detroit | MI | 48235 | |
| Property Owner | | 19179 Archdale | | | Detroit | MI | 48235 | |
| Property Owner | | 19184 St Marys | | | Detroit | MI | 48235 | |
| Property Owner | | 19185 Rutherford | | | Detroit | MI | 48235 | |
| Property Owner | | 19191 Hartwell | | | Detroit | MI | 48235 | |
| Property Owner | | 19194 Prevost | | | Detroit | MI | 48235 | |
| Property Owner | | 19194 Sussex | | | Detroit | MI | 48235 | |
| Property Owner | | 19195 Tracey | | | Detroit | MI | 48235 | |
| Property Owner | | 19199 Gilchrist | | | Detroit | MI | 48235 | |
| Property Owner | | 19200 Stansbury | | | Detroit | MI | 48235 | |
| Property Owner | | 19200 Winthrop | | | Detroit | MI | 48235 | |
| Property Owner | | 19201 St Marys | | | Detroit | MI | 48235 | |
| Property Owner | | 19208 Asbury Park | | | Detroit | MI | 48235 | |
| Property Owner | | 19211 Robson | | | Detroit | MI | 48235 | |
| Property Owner | | 19217 Murray Hill | | | Detroit | MI | 48235 | |
| Property Owner | | 19303 Marlowe | | | Detroit | MI | 48235 | |
| Property Owner | | 19306 Montrose | | | Detroit | MI | 48235 | |
| Property Owner | | 19307 Lindsay | | | Detroit | MI | 48235 | |
| Property Owner | | 19313 Fenmore | | | Detroit | MI | 48235 | |
| Property Owner | | 19314 Ardmore | | | Detroit | MI | 48235 | |
| Property Owner | | 19316 Prevost | | | Detroit | MI | 48235 | |
| Property Owner | | 19316 St Marys | | | Detroit | MI | 48235 | |
| Property Owner | | 19319 Mark Twain | | | Detroit | MI | 48235 | |
| Property Owner | | 19323 Coyle | | | Detroit | MI | 48235 | |
| Property Owner | | 19328 Gilchrist | | | Detroit | MI | 48235 | |
| Property Owner | | 19330 Murray Hill | | | Detroit | MI | 48235 | |
| Property Owner | | 19331 St Marys | | | Detroit | MI | 48235 | |
| Property Owner | | 19334 Asbury Park | | | Detroit | MI | 48235 | |
| Property Owner | | 19335 St Marys | | | Detroit | MI | 48235 | |
| Property Owner | | 19335 Winthrop | | | Detroit | MI | 48235 | |
| Property Owner | | 19338 Sussex | | | Detroit | MI | 48235 | |
| Property Owner | | 19346 Meyers | | | Detroit | MI | 48235 | |
| Property Owner | | 19347 Schaefer | | | Detroit | MI | 48235 | |
| Property Owner | | 19349 Schaefer | | | Detroit | MI | 48235 | |
| Property Owner | | 19350 Freeland | | | Detroit | MI | 48235 | |
| Property Owner | | 19352 Stansbury | | | Detroit | MI | 48235 | |
| Property Owner | | 19363 Mansfield | | | Detroit | MI | 48235 | |
| Property Owner | | 19364 Harlow | | | Detroit | MI | 48235 | |
| Property Owner | | 19364 Lauder | | | Detroit | MI | 48235 | |
| Property Owner | | 19365 Harlow | | | Detroit | MI | 48235 | |
| Property Owner | | 19365 Robson | | | Detroit | MI | 48235 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 19367 Oakfield | | | Detroit | MI | 48235 | |
| Property Owner | | 19372 James Couzens | | | Detroit | MI | 48235 | |
| Property Owner | | 19376 Murray Hill | | | Detroit | MI | 48235 | |
| Property Owner | | 19380 Winthrop | | | Detroit | MI | 48235 | |
| Property Owner | | 19414 Winthrop | | | Detroit | MI | 48235 | |
| Property Owner | | 19415 Coyle | | | Detroit | MI | 48235 | |
| Property Owner | | 19420 Biltmore | | | Detroit | MI | 48235 | |
| Property Owner | | 19426 Asbury Park | | | Detroit | MI | 48235 | |
| Property Owner | | 19430 Meyers | | | Detroit | MI | 48235 | |
| Property Owner | | 19433 Mansfield | | | Detroit | MI | 48235 | |
| Property Owner | | 19434 Gilchrist | | | Detroit | MI | 48235 | |
| Property Owner | | 19452 Asbury Park | | | Detroit | MI | 48235 | |
| Property Owner | | 19454 St Marys | | | Detroit | MI | 48235 | |
| Property Owner | | 19456 Tracey | | | Detroit | MI | 48235 | |
| Property Owner | | 19461 Rutherford | | | Detroit | MI | 48235 | |
| Property Owner | | 19474 Asbury Park | | | Detroit | MI | 48235 | |
| Property Owner | | 19474 Fenmore | | | Detroit | MI | 48235 | |
| Property Owner | | 19475 Schaefer | | | Detroit | MI | 48235 | |
| Property Owner | | 19476 Ferguson | | | Detroit | MI | 48235 | |
| Property Owner | | 19480 Lesure | | | Detroit | MI | 48235 | |
| Property Owner | | 19493 Coyle | | | Detroit | MI | 48235 | |
| Property Owner | | 19495 Mansfield | | | Detroit | MI | 48235 | |
| Property Owner | | 19496 Hartwell | | | Detroit | MI | 48235 | |
| Property Owner | | 19500 Prest | | | Detroit | MI | 48235 | |
| Property Owner | | 19500 Prevost | | | Detroit | MI | 48235 | |
| Property Owner | | 19503 Asbury Park | | | Detroit | MI | 48235 | |
| Property Owner | | 19504 Lesure | | | Detroit | MI | 48235 | |
| Property Owner | | 19504 Montrose | | | Detroit | MI | 48235 | |
| Property Owner | | 19700 Forrer | | | Detroit | MI | 48235 | |
| Property Owner | | 19700 Schaefer | | | Detroit | MI | 48235 | |
| Property Owner | | 19703 Ward | | | Detroit | MI | 48235 | |
| Property Owner | | 19710 St Marys | | | Detroit | MI | 48235 | |
| Property Owner | | 19715 Asbury Park | | | Detroit | MI | 48235 | |
| Property Owner | | 19719 Sorrento | | | Detroit | MI | 48235 | |
| Property Owner | | 19734 Freeland | | | Detroit | MI | 48235 | |
| Property Owner | | 19734 Winthrop | | | Detroit | MI | 48235 | |
| Property Owner | | 19748 Mansfield | | | Detroit | MI | 48235 | |
| Property Owner | | 19750 Steel | | | Detroit | MI | 48235 | |
| Property Owner | | 19750 Strathmoor | | | Detroit | MI | 48235 | |
| Property Owner | | 19758 Freeland | | | Detroit | MI | 48235 | |
| Property Owner | | 19759 Sussex | | | Detroit | MI | 48235 | |
| Property Owner | | 19766 Sussex | | | Detroit | MI | 48235 | |
| Property Owner | | 19767 Whitcomb | | | Detroit | MI | 48235 | |
| Property Owner | | 19774 Cheyenne | | | Detroit | MI | 48235 | |
| Property Owner | | 19774 Mark Twain | | | Detroit | MI | 48235 | |
| Property Owner | | 19775 Ward | | | Detroit | MI | 48235 | |
| Property Owner | | 19785 Hubbell | | | Detroit | MI | 48235 | |
| Property Owner | | 19786 Lindsay | | | Detroit | MI | 48235 | |
| Property Owner | | 19790 Forrer | | | Detroit | MI | 48235 | |
| Property Owner | | 19790 Sorrento | | | Detroit | MI | 48235 | |
| Property Owner | | 19790 Whitcomb | | | Detroit | MI | 48235 | |
| Property Owner | | 19791 Lindsay | | | Detroit | MI | 48235 | |
| Property Owner | | 19796 Gilchrist | | | Detroit | MI | 48235 | |
| Property Owner | | 19800 Oakfield | | | Detroit | MI | 48235 | |
| Property Owner | | 19805 Prest | | | Detroit | MI | 48235 | |
| Property Owner | | 19805 Rutherford | | | Detroit | MI | 48235 | |
| Property Owner | | 19817 Prest | | | Detroit | MI | 48235 | |
| Property Owner | | 19905 Meyers | | | Detroit | MI | 48235 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 19911 Hubbell | | | Detroit | MI | 48235 | |
| Property Owner | | 19925 Asbury Park | | | Detroit | MI | 48235 | |
| Property Owner | | 19925 Lindsay | | | Detroit | MI | 48235 | |
| Property Owner | | 19925 Prevost | | | Detroit | MI | 48235 | |
| Property Owner | | 19933 Mark Twain | | | Detroit | MI | 48235 | |
| Property Owner | | 19936 Ferguson | | | Detroit | MI | 48235 | |
| Property Owner | | 19937 Hartwell | | | Detroit | MI | 48235 | |
| Property Owner | | 19938 Appoline | | | Detroit | MI | 48235 | |
| Property Owner | | 19945 Prevost | | | Detroit | MI | 48235 | |
| Property Owner | | 19949 Cheyenne | | | Detroit | MI | 48235 | |
| Property Owner | | 19954 St Marys | | | Detroit | MI | 48235 | |
| Property Owner | | 19955 Robson | | | Detroit | MI | 48235 | |
| Property Owner | | 19955 Snowden | | | Detroit | MI | 48235 | |
| Property Owner | | 19961 Prest | | | Detroit | MI | 48235 | |
| Property Owner | | 19964 Schaefer | | | Detroit | MI | 48235 | |
| Property Owner | | 19964 Winthrop | | | Detroit | MI | 48235 | |
| Property Owner | | 19969 Steel | | | Detroit | MI | 48235 | |
| Property Owner | | 19970 Mark Twain | | | Detroit | MI | 48235 | |
| Property Owner | | 19983 Appoline | | | Detroit | MI | 48235 | |
| Property Owner | | 19985 Mansfield | | | Detroit | MI | 48235 | |
| Property Owner | | 19985 Meyers | | | Detroit | MI | 48235 | |
| Property Owner | | 19986 Littlefield | | | Detroit | MI | 48235 | |
| Property Owner | | 19990 Appoline | | | Detroit | MI | 48235 | |
| Property Owner | | 19992 Cheyenne | | | Detroit | MI | 48235 | |
| Property Owner | | 19995 Snowden | | | Detroit | MI | 48235 | |
| Property Owner | | 20000 Steel | | | Detroit | MI | 48235 | |
| Property Owner | | 20001 Appoline | | | Detroit | MI | 48235 | |
| Property Owner | | 20006 Strathmoor | | | Detroit | MI | 48235 | |
| Property Owner | | 20007 Ardmore | | | Detroit | MI | 48235 | |
| Property Owner | | 20010 Appoline | | | Detroit | MI | 48235 | |
| Property Owner | | 20017 Stansbury | | | Detroit | MI | 48235 | |
| Property Owner | | 20021 Biltmore | | | Detroit | MI | 48235 | |
| Property Owner | | 20022 Hubbell | | | Detroit | MI | 48235 | |
| Property Owner | | 20024 Strathmoor | | | Detroit | MI | 48235 | |
| Property Owner | | 20025 Ward | | | Detroit | MI | 48235 | |
| Property Owner | | 20027 Archdale | | | Detroit | MI | 48235 | |
| Property Owner | | 20030 Hartwell | | | Detroit | MI | 48235 | |
| Property Owner | | 20037 Appoline | | | Detroit | MI | 48235 | |
| Property Owner | | 20052 Archdale | | | Detroit | MI | 48235 | |
| Property Owner | | 20053 Strathmoor | | | Detroit | MI | 48235 | |
| Property Owner | | 20071 Strathmoor | | | Detroit | MI | 48235 | |
| Property Owner | | 20075 Oakfield | | | Detroit | MI | 48235 | |
| Property Owner | | 20084 Archdale | | | Detroit | MI | 48235 | |
| Property Owner | | 20084 Gilchrist | | | Detroit | MI | 48235 | |
| Property Owner | | 20085 Oakfield | | | Detroit | MI | 48235 | |
| Property Owner | | 20093 Fenmore | | | Detroit | MI | 48235 | |
| Property Owner | | 20107 Meyers | | | Detroit | MI | 48235 | |
| Property Owner | | 20108 Prevost | | | Detroit | MI | 48235 | |
| Property Owner | | 20109 Freeland | | | Detroit | MI | 48235 | |
| Property Owner | | 20111 Lesure | | | Detroit | MI | 48235 | |
| Property Owner | | 20111 Prest | | | Detroit | MI | 48235 | |
| Property Owner | | 20113 Steel | | | Detroit | MI | 48235 | |
| Property Owner | | 20114 Murray Hill | | | Detroit | MI | 48235 | |
| Property Owner | | 20115 Ferguson | | | Detroit | MI | 48235 | |
| Property Owner | | 20126 Steel | | | Detroit | MI | 48235 | |
| Property Owner | | 20134 Steel | | | Detroit | MI | 48235 | |
| Property Owner | | 20165 Steel | | | Detroit | MI | 48235 | |
| Property Owner | | 20171 Freeland | | | Detroit | MI | 48235 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 20172 Tracey | | | Detroit | MI | 48235 | |
| Property Owner | | 20201 Schaefer | | | Detroit | MI | 48235 | |
| Property Owner | | 20202 Littlefield | | | Detroit | MI | 48235 | |
| Property Owner | | 20203 Hartwell | | | Detroit | MI | 48235 | |
| Property Owner | | 20204 Ward | | | Detroit | MI | 48235 | |
| Property Owner | | 20209 Forrer | | | Detroit | MI | 48235 | |
| Property Owner | | 20227 Steel | | | Detroit | MI | 48235 | |
| Property Owner | | 20231 Mark Twain | | | Detroit | MI | 48235 | |
| Property Owner | | 20251 Archdale | | | Detroit | MI | 48235 | |
| Property Owner | | 20254 Asbury Park | | | Detroit | MI | 48235 | |
| Property Owner | | 20255 Rutherford | | | Detroit | MI | 48235 | |
| Property Owner | | 20255 Ward | | | Detroit | MI | 48235 | |
| Property Owner | | 20259 Gilchrist | | | Detroit | MI | 48235 | |
| Property Owner | | 20267 Gilchrist | | | Detroit | MI | 48235 | |
| Property Owner | | 20275 Archdale | | | Detroit | MI | 48235 | |
| Property Owner | | 20275 Forrer | | | Detroit | MI | 48235 | |
| Property Owner | | 20277 Ferguson | | | Detroit | MI | 48235 | |
| Property Owner | | 20281 St Marys | | | Detroit | MI | 48235 | |
| Property Owner | | 20293 Forrer | | | Detroit | MI | 48235 | |
| Property Owner | | 20300 Fenmore | | | Detroit | MI | 48235 | |
| Property Owner | | 20421 Meyers | | | Detroit | MI | 48235 | |
| Property Owner | | 20429 Ardmore | | | Detroit | MI | 48235 | |
| Property Owner | | 20434 Basil | | | Detroit | MI | 48235 | |
| Property Owner | | 20437 Schaefer | | | Detroit | MI | 48235 | |
| Property Owner | | 20469 Steel | | | Detroit | MI | 48235 | |
| Property Owner | | 20480 Meyers | | | Detroit | MI | 48235 | |
| Property Owner | | 20484 Strathmoor | | | Detroit | MI | 48235 | |
| Property Owner | | 20486 Mark Twain | | | Detroit | MI | 48235 | |
| Property Owner | | 20494 Meyers | | | Detroit | MI | 48235 | |
| Property Owner | | 20497 Lesure | | | Detroit | MI | 48235 | |
| Property Owner | | 20500 Gilchrist | | | Detroit | MI | 48235 | |
| Property Owner | | 20501 Gilchrist | | | Detroit | MI | 48235 | |
| Property Owner | | 20505 Southfield | | | Detroit | MI | 48235 | |
| Property Owner | | 20515 Steel | | | Detroit | MI | 48235 | |
| Property Owner | | 20521 Murray Hill | | | Detroit | MI | 48235 | |
| Property Owner | | 20536 Ferguson | | | Detroit | MI | 48235 | |
| Property Owner | | 20552 Murray Hill | | | Detroit | MI | 48235 | |
| Property Owner | | 20555 Murray Hill | | | Detroit | MI | 48235 | |
| Property Owner | | 20567 Gilchrist | | | Detroit | MI | 48235 | |
| Property Owner | | 4555 W Outer Drive | | | Detroit | MI | 48235 | |
| Property Owner | | 4993 W Outer Drive | | | Detroit | MI | 48235 | |
| Property Owner | | 5121 W Outer Drive | | | Detroit | MI | 48235 | |
| Property Owner | | 5311 W Outer Drive | | | Detroit | MI | 48235 | |
| Property Owner | | 5411 W Outer Drive | | | Detroit | MI | 48235 | |
| Property Owner | | 5440 W Outer Drive | | | Detroit | MI | 48235 | |
| Property Owner | | 5929 W Outer Drive | | | Detroit | MI | 48235 | |
| Property Owner | | 6440 W Outer Drive | | | Detroit | MI | 48235 | |
| Property Owner | | 7360 W Outer Drive | | | Detroit | MI | 48235 | |
| Property Owner | | 7375 W Outer Drive | | | Detroit | MI | 48235 | |
| Property Owner | | 7447 W Outer Drive | | | Detroit | MI | 48235 | |
| Property Owner | | 7769 W Outer Drive | | | Detroit | MI | 48235 | |
| Property Owner | | 7797 W Outer Drive | | | Detroit | MI | 48235 | |
| Property Owner | | 12845 Santa Clara | | | Detroit | MI | 48235 | |
| Property Owner | | 13011 Pembroke | | | Detroit | MI | 48235 | |
| Property Owner | | 13110 W Seven Mile | | | Detroit | MI | 48235 | |
| Property Owner | | 13200 Grove | | | Detroit | MI | 48235 | |
| Property Owner | | 13403 Vassar | | | Detroit | MI | 48235 | |
| Property Owner | | 13516 Vassar | | | Detroit | MI | 48235 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 13636 Vassar | | | Detroit | MI | 48235 | |
| Property Owner | | 14300 Pembroke | | | Detroit | MI | 48235 | |
| Property Owner | | 14365 W Seven Mile | | | Detroit | MI | 48235 | |
| Property Owner | | 14400 W Mcnichols | | | Detroit | MI | 48235 | |
| Property Owner | | 14436 Vassar | | | Detroit | MI | 48235 | |
| Property Owner | | 15421 W Eight Mile | | | Detroit | MI | 48235 | |
| Property Owner | | 15600 Curtis | | | Detroit | MI | 48235 | |
| Property Owner | | 15600 Pembroke | | | Detroit | MI | 48235 | |
| Property Owner | | 15624 W Mcnichols | | | Detroit | MI | 48235 | |
| Property Owner | | 15647 W Mcnichols | | | Detroit | MI | 48235 | |
| Property Owner | | 15800 Greenfield | | | Detroit | MI | 48235 | |
| Property Owner | | 15801 W Mcnichols | | | Detroit | MI | 48235 | |
| Property Owner | | 15803 Appoline | | | Detroit | MI | 48235 | |
| Property Owner | | 15803 Ward | | | Detroit | MI | 48235 | |
| Property Owner | | 15809 Asbury Park | | | Detroit | MI | 48235 | |
| Property Owner | | 15810 Ferguson | | | Detroit | MI | 48235 | |
| Property Owner | | 15810 Hartwell | | | Detroit | MI | 48235 | |
| Property Owner | | 15818 Stansbury | | | Detroit | MI | 48235 | |
| Property Owner | | 15821 Ferguson | | | Detroit | MI | 48235 | |
| Property Owner | | 15821 Whitcomb | | | Detroit | MI | 48235 | |
| Property Owner | | 15825 Stansbury | | | Detroit | MI | 48235 | |
| Property Owner | | 15827 Rutherford | | | Detroit | MI | 48235 | |
| Property Owner | | 15834 Lindsay | | | Detroit | MI | 48235 | |
| Property Owner | | 15835 St Marys | | | Detroit | MI | 48235 | |
| Property Owner | | 15843 Mansfield | | | Detroit | MI | 48235 | |
| Property Owner | | 15845 Prest | | | Detroit | MI | 48235 | |
| Property Owner | | 15855 Ward | | | Detroit | MI | 48235 | |
| Property Owner | | 15861 Hubbell | | | Detroit | MI | 48235 | |
| Property Owner | | 15865 Gilchrist | | | Detroit | MI | 48235 | |
| Property Owner | | 15867 Coyle | | | Detroit | MI | 48235 | |
| Property Owner | | 15870 Freeland | | | Detroit | MI | 48235 | |
| Property Owner | | 15872 Steel | | | Detroit | MI | 48235 | |
| Property Owner | | 15873 Littlefield | | | Detroit | MI | 48235 | |
| Property Owner | | 15874 Mansfield | | | Detroit | MI | 48235 | |
| Property Owner | | 15885 Prest | | | Detroit | MI | 48235 | |
| Property Owner | | 15890 Mansfield | | | Detroit | MI | 48235 | |
| Property Owner | | 15890 Winthrop | | | Detroit | MI | 48235 | |
| Property Owner | | 15901 Hubbell | | | Detroit | MI | 48235 | |
| Property Owner | | 15908 Coyle | | | Detroit | MI | 48235 | |
| Property Owner | | 15915 St Marys | | | Detroit | MI | 48235 | |
| Property Owner | | 15917 Biltmore | | | Detroit | MI | 48235 | |
| Property Owner | | 15945 W Seven Mile | | | Detroit | MI | 48235 | |
| Property Owner | | 15950 W Seven Mile | | | Detroit | MI | 48235 | |
| Property Owner | | 16110 Biltmore | | | Detroit | MI | 48235 | |
| Property Owner | | 16126 Lauder | | | Detroit | MI | 48235 | |
| Property Owner | | 16127 Lesure | | | Detroit | MI | 48235 | |
| Property Owner | | 16127 Strathmoor | | | Detroit | MI | 48235 | |
| Property Owner | | 16127 Winthrop | | | Detroit | MI | 48235 | |
| Property Owner | | 16132 Oakfield | | | Detroit | MI | 48235 | |
| Property Owner | | 16141 Archdale | | | Detroit | MI | 48235 | |
| Property Owner | | 16141 Coyle | | | Detroit | MI | 48235 | |
| Property Owner | | 16141 Lindsay | | | Detroit | MI | 48235 | |
| Property Owner | | 16150 Whitcomb | | | Detroit | MI | 48235 | |
| Property Owner | | 16153 Littlefield | | | Detroit | MI | 48235 | |
| Property Owner | | 16161 Littlefield | | | Detroit | MI | 48235 | |
| Property Owner | | 16169 Ward | | | Detroit | MI | 48235 | |
| Property Owner | | 16175 Steel | | | Detroit | MI | 48235 | |
| Property Owner | | 16178 Ward | | | Detroit | MI | 48235 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 16179 Robson | | | Detroit | MI | 48235 | |
| Property Owner | | 16182 Biltmore | | | Detroit | MI | 48235 | |
| Property Owner | | 16183 Lesure | | | Detroit | MI | 48235 | |
| Property Owner | | 16185 Tracey | | | Detroit | MI | 48235 | |
| Property Owner | | 16186 Stansbury | | | Detroit | MI | 48235 | |
| Property Owner | | 16191 Asbury Park | | | Detroit | MI | 48235 | |
| Property Owner | | 16196 Archdale | | | Detroit | MI | 48235 | |
| Property Owner | | 16197 Oakfield | | | Detroit | MI | 48235 | |
| Property Owner | | 16200 Prevost | | | Detroit | MI | 48235 | |
| Property Owner | | 16200 Rutherford | | | Detroit | MI | 48235 | |
| Property Owner | | 16200 Snowden | | | Detroit | MI | 48235 | |
| Property Owner | | 16200 Sorrento | | | Detroit | MI | 48235 | |
| Property Owner | | 16207 W Mcnichols | | | Detroit | MI | 48235 | |
| Property Owner | | 16210 Ferguson | | | Detroit | MI | 48235 | |
| Property Owner | | 16213 Stansbury | | | Detroit | MI | 48235 | |
| Property Owner | | 16220 Sorrento | | | Detroit | MI | 48235 | |
| Property Owner | | 16237 St Marys | | | Detroit | MI | 48235 | |
| Property Owner | | 16238 Littlefield | | | Detroit | MI | 48235 | |
| Property Owner | | 16238 Snowden | | | Detroit | MI | 48235 | |
| Property Owner | | 16241 Prevost | | | Detroit | MI | 48235 | |
| Property Owner | | 16251 Prevost | | | Detroit | MI | 48235 | |
| Property Owner | | 16253 Strathmoor | | | Detroit | MI | 48235 | |
| Property Owner | | 16254 Mark Twain | | | Detroit | MI | 48235 | |
| Property Owner | | 16255 Snowden | | | Detroit | MI | 48235 | |
| Property Owner | | 16260 Cruse | | | Detroit | MI | 48235 | |
| Property Owner | | 16261 Hartwell | | | Detroit | MI | 48235 | |
| Property Owner | | 16503 Strathmoor | | | Detroit | MI | 48235 | |
| Property Owner | | 16508 Prevost | | | Detroit | MI | 48235 | |
| Property Owner | | 16510 Ardmore | | | Detroit | MI | 48235 | |
| Property Owner | | 16510 Fenmore | | | Detroit | MI | 48235 | |
| Property Owner | | 16511 Asbury Park | | | Detroit | MI | 48235 | |
| Property Owner | | 16516 Prest | | | Detroit | MI | 48235 | |
| Property Owner | | 16520 Ferguson | | | Detroit | MI | 48235 | |
| Property Owner | | 16520 Oakfield | | | Detroit | MI | 48235 | |
| Property Owner | | 16523 Cheyenne | | | Detroit | MI | 48235 | |
| Property Owner | | 16523 Hartwell | | | Detroit | MI | 48235 | |
| Property Owner | | 16525 Murray Hill | | | Detroit | MI | 48235 | |
| Property Owner | | 16528 Harlow | | | Detroit | MI | 48235 | |
| Property Owner | | 16534 Sorrento | | | Detroit | MI | 48235 | |
| Property Owner | | 16537 Mark Twain | | | Detroit | MI | 48235 | |
| Property Owner | | 16541 Archdale | | | Detroit | MI | 48235 | |
| Property Owner | | 16545 Cheyenne | | | Detroit | MI | 48235 | |
| Property Owner | | 16557 Cruse | | | Detroit | MI | 48235 | |
| Property Owner | | 16566 Hubbell | | | Detroit | MI | 48235 | |
| Property Owner | | 16575 Fenmore | | | Detroit | MI | 48235 | |
| Property Owner | | 16583 Coyle | | | Detroit | MI | 48235 | |
| Property Owner | | 16592 Stansbury | | | Detroit | MI | 48235 | |
| Property Owner | | 16597 Winthrop | | | Detroit | MI | 48235 | |
| Property Owner | | 16601 St Marys | | | Detroit | MI | 48235 | |
| Property Owner | | 16601 Whitcomb | | | Detroit | MI | 48235 | |
| Property Owner | | 16609 St Marys | | | Detroit | MI | 48235 | |
| Property Owner | | 16610 Lesure | | | Detroit | MI | 48235 | |
| Property Owner | | 16616 Robson | | | Detroit | MI | 48235 | |
| Property Owner | | 16627 Robson | | | Detroit | MI | 48235 | |
| Property Owner | | 16629 Strathmoor | | | Detroit | MI | 48235 | |
| Property Owner | | 16631 Sussex | | | Detroit | MI | 48235 | |
| Property Owner | | 16636 Whitcomb | | | Detroit | MI | 48235 | |
| Property Owner | | 16648 Marlowe | | | Detroit | MI | 48235 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 16655 Marlowe | | | Detroit | MI | 48235 | |
| Property Owner | | 16660 Lesure | | | Detroit | MI | 48235 | |
| Property Owner | | 16662 Robson | | | Detroit | MI | 48235 | |
| Property Owner | | 16670 Coyle | | | Detroit | MI | 48235 | |
| Property Owner | | 16671 Stansbury | | | Detroit | MI | 48235 | |
| Property Owner | | 16676 Freeland | | | Detroit | MI | 48235 | |
| Property Owner | | 16680 Freeland | | | Detroit | MI | 48235 | |
| Property Owner | | 16700 Forrer | | | Detroit | MI | 48235 | |
| Property Owner | | 16717 Rutherford | | | Detroit | MI | 48235 | |
| Property Owner | | 16719 Ferguson | | | Detroit | MI | 48235 | |
| Property Owner | | 16725 Biltmore | | | Detroit | MI | 48235 | |
| Property Owner | | 16728 Prevost | | | Detroit | MI | 48235 | |
| Property Owner | | 16734 Biltmore | | | Detroit | MI | 48235 | |
| Property Owner | | 16745 Ferguson | | | Detroit | MI | 48235 | |
| Property Owner | | 16745 Winthrop | | | Detroit | MI | 48235 | |
| Property Owner | | 16750 Ferguson | | | Detroit | MI | 48235 | |
| Property Owner | | 16751 Gilchrist | | | Detroit | MI | 48235 | |
| Property Owner | | 16751 Harlow | | | Detroit | MI | 48235 | |
| Property Owner | | 16751 Winthrop | | | Detroit | MI | 48235 | |
| Property Owner | | 16757 Murray Hill | | | Detroit | MI | 48235 | |
| Property Owner | | 16762 Biltmore | | | Detroit | MI | 48235 | |
| Property Owner | | 16762 St Marys | | | Detroit | MI | 48235 | |
| Property Owner | | 16766 Ferguson | | | Detroit | MI | 48235 | |
| Property Owner | | 16802 Tracey | | | Detroit | MI | 48235 | |
| Property Owner | | 16810 Lindsay | | | Detroit | MI | 48235 | |
| Property Owner | | 16811 Murray Hill | | | Detroit | MI | 48235 | |
| Property Owner | | 16811 Robson | | | Detroit | MI | 48235 | |
| Property Owner | | 16814 Tracey | | | Detroit | MI | 48235 | |
| Property Owner | | 16815 Schaefer | | | Detroit | MI | 48235 | |
| Property Owner | | 16819 Lauder | | | Detroit | MI | 48235 | |
| Property Owner | | 16820 Prevost | | | Detroit | MI | 48235 | |
| Property Owner | | 16822 Sorrento | | | Detroit | MI | 48235 | |
| Property Owner | | 16824 Asbury Park | | | Detroit | MI | 48235 | |
| Property Owner | | 16825 Prevost | | | Detroit | MI | 48235 | |
| Property Owner | | 16827 Stansbury | | | Detroit | MI | 48235 | |
| Property Owner | | 16828 Harlow | | | Detroit | MI | 48235 | |
| Property Owner | | 16828 Robson | | | Detroit | MI | 48235 | |
| Property Owner | | 16835 Tracey | | | Detroit | MI | 48235 | |
| Property Owner | | 16844 Harlow | | | Detroit | MI | 48235 | |
| Property Owner | | 16845 Winthrop | | | Detroit | MI | 48235 | |
| Property Owner | | 16853 Cruse | | | Detroit | MI | 48235 | |
| Property Owner | | 16860 Ardmore | | | Detroit | MI | 48235 | |
| Property Owner | | 16860 Marlowe | | | Detroit | MI | 48235 | |
| Property Owner | | 16860 Whitcomb | | | Detroit | MI | 48235 | |
| Property Owner | | 16861 Mark Twain | | | Detroit | MI | 48235 | |
| Property Owner | | 16866 Biltmore | | | Detroit | MI | 48235 | |
| Property Owner | | 16869 Oakfield | | | Detroit | MI | 48235 | |
| Property Owner | | 16870 Littlefield | | | Detroit | MI | 48235 | |
| Property Owner | | 16871 Prevost | | | Detroit | MI | 48235 | |
| Property Owner | | 16875 Fenmore | | | Detroit | MI | 48235 | |
| Property Owner | | 16894 Strathmoor | | | Detroit | MI | 48235 | |
| Property Owner | | 16896 Littlefield | | | Detroit | MI | 48235 | |
| Property Owner | | 16897 Robson | | | Detroit | MI | 48235 | |
| Property Owner | | 16910 Pembroke | | | Detroit | MI | 48235 | |
| Property Owner | | 16911 Cheyenne | | | Detroit | MI | 48235 | |
| Property Owner | | 16911 James Couzens | | | Detroit | MI | 48235 | |
| Property Owner | | 16915 Greenfield | | | Detroit | MI | 48235 | |
| Property Owner | | 16941 W Mcnichols | | | Detroit | MI | 48235 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 17111 Curtis | | | Detroit | MI | 48235 | |
| Property Owner | | 17137 St Marys | | | Detroit | MI | 48235 | |
| Property Owner | | 17143 Murray Hill | | | Detroit | MI | 48235 | |
| Property Owner | | 17146 Oakfield | | | Detroit | MI | 48235 | |
| Property Owner | | 17149 Rutherford | | | Detroit | MI | 48235 | |
| Property Owner | | 17158 Murray Hill | | | Detroit | MI | 48235 | |
| Property Owner | | 17167 Ferguson | | | Detroit | MI | 48235 | |
| Property Owner | | 17180 Strathmoor | | | Detroit | MI | 48235 | |
| Property Owner | | 17182 Murray Hill | | | Detroit | MI | 48235 | |
| Property Owner | | 17186 Prevost | | | Detroit | MI | 48235 | |
| Property Owner | | 17194 Schaefer | | | Detroit | MI | 48235 | |
| Property Owner | | 17198 Hubbell | | | Detroit | MI | 48235 | |
| Property Owner | | 17214 Ward | | | Detroit | MI | 48235 | |
| Property Owner | | 17215 Hartwell | | | Detroit | MI | 48235 | |
| Property Owner | | 17220 Steel | | | Detroit | MI | 48235 | |
| Property Owner | | 17234 Steel | | | Detroit | MI | 48235 | |
| Property Owner | | 17300 Murray Hill | | | Detroit | MI | 48235 | |
| Property Owner | | 17311 Murray Hill | | | Detroit | MI | 48235 | |
| Property Owner | | 17312 Hartwell | | | Detroit | MI | 48235 | |
| Property Owner | | 17325 Mark Twain | | | Detroit | MI | 48235 | |
| Property Owner | | 17330 Littlefield | | | Detroit | MI | 48235 | |
| Property Owner | | 17337 Strathmoor | | | Detroit | MI | 48235 | |
| Property Owner | | 17339 Steel | | | Detroit | MI | 48235 | |
| Property Owner | | 17357 Mark Twain | | | Detroit | MI | 48235 | |
| Property Owner | | 17359 Meyers | | | Detroit | MI | 48235 | |
| Property Owner | | 17360 Snowden | | | Detroit | MI | 48235 | |
| Property Owner | | 17361 Ardmore | | | Detroit | MI | 48235 | |
| Property Owner | | 17376 Forrer | | | Detroit | MI | 48235 | |
| Property Owner | | 17376 Prevost | | | Detroit | MI | 48235 | |
| Property Owner | | 17530 Appoline | | | Detroit | MI | 48235 | |
| Property Owner | | 17536 Lindsay | | | Detroit | MI | 48235 | |
| Property Owner | | 17549 Ferguson | | | Detroit | MI | 48235 | |
| Property Owner | | 17550 Prest | | | Detroit | MI | 48235 | |
| Property Owner | | 17551 Whitcomb | | | Detroit | MI | 48235 | |
| Property Owner | | 17555 Winthrop | | | Detroit | MI | 48235 | |
| Property Owner | | 17557 Murray Hill | | | Detroit | MI | 48235 | |
| Property Owner | | 17562 Mansfield | | | Detroit | MI | 48235 | |
| Property Owner | | 17562 Rutherford | | | Detroit | MI | 48235 | |
| Property Owner | | 17570 Rutherford | | | Detroit | MI | 48235 | |
| Property Owner | | 17573 Asbury Park | | | Detroit | MI | 48235 | |
| Property Owner | | 17577 Lesure | | | Detroit | MI | 48235 | |
| Property Owner | | 17581 Schaefer | | | Detroit | MI | 48235 | |
| Property Owner | | 17588 Stansbury | | | Detroit | MI | 48235 | |
| Property Owner | | 17589 James Couzens | | | Detroit | MI | 48235 | |
| Property Owner | | 17591 James Couzens | | | Detroit | MI | 48235 | |
| Property Owner | | 17591 Schaefer | | | Detroit | MI | 48235 | |
| Property Owner | | 17595 Asbury Park | | | Detroit | MI | 48235 | |
| Property Owner | | 17604 Tracey | | | Detroit | MI | 48235 | |
| Property Owner | | 17605 Stansbury | | | Detroit | MI | 48235 | |
| Property Owner | | 17741 Puritan | | | Detroit | MI | 48235 | |
| Property Owner | | 18000 Whitcomb | | | Detroit | MI | 48235 | |
| Property Owner | | 18001 Harlow | | | Detroit | MI | 48235 | |
| Property Owner | | 18010 Hubbell | | | Detroit | MI | 48235 | |
| Property Owner | | 18010 Sussex | | | Detroit | MI | 48235 | |
| Property Owner | | 18016 Appoline | | | Detroit | MI | 48235 | |
| Property Owner | | 18017 Appoline | | | Detroit | MI | 48235 | |
| Property Owner | | 18021 Steel | | | Detroit | MI | 48235 | |
| Property Owner | | 18026 Murray Hill | | | Detroit | MI | 48235 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 18028 Oakfield | | | Detroit | MI | 48235 | |
| Property Owner | | 18040 James Couzens | | | Detroit | MI | 48235 | |
| Property Owner | | 18044 Asbury Park | | | Detroit | MI | 48235 | |
| Property Owner | | 18045 Whitcomb | | | Detroit | MI | 48235 | |
| Property Owner | | 18047 Appoline | | | Detroit | MI | 48235 | |
| Property Owner | | 18054 Hubbell | | | Detroit | MI | 48235 | |
| Property Owner | | 18057 Forrer | | | Detroit | MI | 48235 | |
| Property Owner | | 18059 Gilchrist | | | Detroit | MI | 48235 | |
| Property Owner | | 18065 Greenfield | | | Detroit | MI | 48235 | |
| Property Owner | | 18074 Mark Twain | | | Detroit | MI | 48235 | |
| Property Owner | | 18081 Hubbell | | | Detroit | MI | 48235 | |
| Property Owner | | 18087 Schaefer | | | Detroit | MI | 48235 | |
| Property Owner | | 18092 Prevost | | | Detroit | MI | 48235 | |
| Property Owner | | 18105 Forrer | | | Detroit | MI | 48235 | |
| Property Owner | | 18201 Appoline | | | Detroit | MI | 48235 | |
| Property Owner | | 18215 Ferguson | | | Detroit | MI | 48235 | |
| Property Owner | | 18216 Ardmore | | | Detroit | MI | 48235 | |
| Property Owner | | 18217 Archdale | | | Detroit | MI | 48235 | |
| Property Owner | | 18217 Gilchrist | | | Detroit | MI | 48235 | |
| Property Owner | | 18242 Hubbell | | | Detroit | MI | 48235 | |
| Property Owner | | 18253 Mansfield | | | Detroit | MI | 48235 | |
| Property Owner | | 18254 Harlow | | | Detroit | MI | 48235 | |
| Property Owner | | 18256 Marlowe | | | Detroit | MI | 48235 | |
| Property Owner | | 18261 Mansfield | | | Detroit | MI | 48235 | |
| Property Owner | | 18261 Marlowe | | | Detroit | MI | 48235 | |
| Property Owner | | 18261 Sorrento | | | Detroit | MI | 48235 | |
| Property Owner | | 18266 Hubbell | | | Detroit | MI | 48235 | |
| Property Owner | | 18266 Stansbury | | | Detroit | MI | 48235 | |
| Property Owner | | 18271 Ferguson | | | Detroit | MI | 48235 | |
| Property Owner | | 18277 Strathmoor | | | Detroit | MI | 48235 | |
| Property Owner | | 18279 Mansfield | | | Detroit | MI | 48235 | |
| Property Owner | | 18282 Appoline | | | Detroit | MI | 48235 | |
| Property Owner | | 18282 Freeland | | | Detroit | MI | 48235 | |
| Property Owner | | 18282 Rutherford | | | Detroit | MI | 48235 | |
| Property Owner | | 18286 Archdale | | | Detroit | MI | 48235 | |
| Property Owner | | 18286 Harlow | | | Detroit | MI | 48235 | |
| Property Owner | | 18307 Tracey | | | Detroit | MI | 48235 | |
| Property Owner | | 18308 Sorrento | | | Detroit | MI | 48235 | |
| Property Owner | | 18315 Tracey | | | Detroit | MI | 48235 | |
| Property Owner | | 18318 Snowden | | | Detroit | MI | 48235 | |
| Property Owner | | 18404 Archdale | | | Detroit | MI | 48235 | |
| Property Owner | | 18411 Meyers | | | Detroit | MI | 48235 | |
| Property Owner | | 18419 Meyers | | | Detroit | MI | 48235 | |
| Property Owner | | 18421 Sorrento | | | Detroit | MI | 48235 | |
| Property Owner | | 18427 Steel | | | Detroit | MI | 48235 | |
| Property Owner | | 18428 Sorrento | | | Detroit | MI | 48235 | |
| Property Owner | | 18430 Hartwell | | | Detroit | MI | 48235 | |
| Property Owner | | 18433 Sussex | | | Detroit | MI | 48235 | |
| Property Owner | | 18434 Mark Twain | | | Detroit | MI | 48235 | |
| Property Owner | | 18437 Ardmore | | | Detroit | MI | 48235 | |
| Property Owner | | 18438 Appoline | | | Detroit | MI | 48235 | |
| Property Owner | | 18438 Prest | | | Detroit | MI | 48235 | |
| Property Owner | | 18439 Snowden | | | Detroit | MI | 48235 | |
| Property Owner | | 18441 Appoline | | | Detroit | MI | 48235 | |
| Property Owner | | 18455 Asbury Park | | | Detroit | MI | 48235 | |
| Property Owner | | 18455 Fenmore | | | Detroit | MI | 48235 | |
| Property Owner | | 18460 Oakfield | | | Detroit | MI | 48235 | |
| Property Owner | | 18467 Steel | | | Detroit | MI | 48235 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 18469 Winthrop | | | Detroit | MI | 48235 | |
| Property Owner | | 18474 Harlow | | | Detroit | MI | 48235 | |
| Property Owner | | 18475 Murray Hill | | | Detroit | MI | 48235 | |
| Property Owner | | 18477 Oakfield | | | Detroit | MI | 48235 | |
| Property Owner | | 18477 Schaefer | | | Detroit | MI | 48235 | |
| Property Owner | | 18481 Hartwell | | | Detroit | MI | 48235 | |
| Property Owner | | 18488 Whitcomb | | | Detroit | MI | 48235 | |
| Property Owner | | 18494 Appoline | | | Detroit | MI | 48235 | |
| Property Owner | | 18500 Freeland | | | Detroit | MI | 48235 | |
| Property Owner | | 18500 Mansfield | | | Detroit | MI | 48235 | |
| Property Owner | | 18500 Strathmoor | | | Detroit | MI | 48235 | |
| Property Owner | | 18500 Winthrop | | | Detroit | MI | 48235 | |
| Property Owner | | 18507 Greenfield | | | Detroit | MI | 48235 | |
| Property Owner | | 18510 James Couzens | | | Detroit | MI | 48235 | |
| Property Owner | | 18510 Meyers | | | Detroit | MI | 48235 | |
| Property Owner | | 18514 Whitcomb | | | Detroit | MI | 48235 | |
| Property Owner | | 18517 Appoline | | | Detroit | MI | 48235 | |
| Property Owner | | 18600 Freeland | | | Detroit | MI | 48235 | |
| Property Owner | | 18602 Mark Twain | | | Detroit | MI | 48235 | |
| Property Owner | | 18610 Ardmore | | | Detroit | MI | 48235 | |
| Property Owner | | 18620 Biltmore | | | Detroit | MI | 48235 | |
| Property Owner | | 18621 Sorrento | | | Detroit | MI | 48235 | |
| Property Owner | | 18629 Lauder | | | Detroit | MI | 48235 | |
| Property Owner | | 18630 Schaefer | | | Detroit | MI | 48235 | |
| Property Owner | | 18634 Gilchrist | | | Detroit | MI | 48235 | |
| Property Owner | | 18645 Meyers | | | Detroit | MI | 48235 | |
| Property Owner | | 18646 Mark Twain | | | Detroit | MI | 48235 | |
| Property Owner | | 18659 Mark Twain | | | Detroit | MI | 48235 | |
| Property Owner | | 18660 Coyle | | | Detroit | MI | 48235 | |
| Property Owner | | 18666 Forrer | | | Detroit | MI | 48235 | |
| Property Owner | | 18667 Asbury Park | | | Detroit | MI | 48235 | |
| Property Owner | | 18667 Snowden | | | Detroit | MI | 48235 | |
| Property Owner | | 18668 Oakfield | | | Detroit | MI | 48235 | |
| Property Owner | | 18668 Strathmoor | | | Detroit | MI | 48235 | |
| Property Owner | | 18674 Strathmoor | | | Detroit | MI | 48235 | |
| Property Owner | | 18676 Tracey | | | Detroit | MI | 48235 | |
| Property Owner | | 18677 Murray Hill | | | Detroit | MI | 48235 | |
| Property Owner | | 18685 Ferguson | | | Detroit | MI | 48235 | |
| Property Owner | | 18686 Sussex | | | Detroit | MI | 48235 | |
| Property Owner | | 18690 Marlowe | | | Detroit | MI | 48235 | |
| Property Owner | | 18690 Robson | | | Detroit | MI | 48235 | |
| Property Owner | | 18692 Coyle | | | Detroit | MI | 48235 | |
| Property Owner | | 18699 Forrer | | | Detroit | MI | 48235 | |
| Property Owner | | 18700 Murray Hill | | | Detroit | MI | 48235 | |
| Property Owner | | 18700 Prevost | | | Detroit | MI | 48235 | |
| Property Owner | | 18700 Steel | | | Detroit | MI | 48235 | |
| Property Owner | | 18707 Mansfield | | | Detroit | MI | 48235 | |
| Property Owner | | 18714 Mansfield | | | Detroit | MI | 48235 | |
| Property Owner | | 18715 Marlowe | | | Detroit | MI | 48235 | |
| Property Owner | | 18910 Mansfield | | | Detroit | MI | 48235 | |
| Property Owner | | 18920 Coyle | | | Detroit | MI | 48235 | |
| Property Owner | | 18921 Littlefield | | | Detroit | MI | 48235 | |
| Property Owner | | 18922 Harlow | | | Detroit | MI | 48235 | |
| Property Owner | | 18932 Hubbell | | | Detroit | MI | 48235 | |
| Property Owner | | 18939 Littlefield | | | Detroit | MI | 48235 | |
| Property Owner | | 18939 Strathmoor | | | Detroit | MI | 48235 | |
| Property Owner | | 18944 Sorrento | | | Detroit | MI | 48235 | |
| Property Owner | | 18947 Harlow | | | Detroit | MI | 48235 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 18953 Lesure | | | Detroit | MI | 48235 | |
| Property Owner | | 18954 Harlow | | | Detroit | MI | 48235 | |
| Property Owner | | 18954 Hubbell | | | Detroit | MI | 48235 | |
| Property Owner | | 18960 Tracey | | | Detroit | MI | 48235 | |
| Property Owner | | 18961 Mark Twain | | | Detroit | MI | 48235 | |
| Property Owner | | 18963 Stansbury | | | Detroit | MI | 48235 | |
| Property Owner | | 18975 Appoline | | | Detroit | MI | 48235 | |
| Property Owner | | 18976 Tracey | | | Detroit | MI | 48235 | |
| Property Owner | | 18980 Ferguson | | | Detroit | MI | 48235 | |
| Property Owner | | 18980 Lindsay | | | Detroit | MI | 48235 | |
| Property Owner | | 18982 St Marys | | | Detroit | MI | 48235 | |
| Property Owner | | 18989 Snowden | | | Detroit | MI | 48235 | |
| Property Owner | | 19126 Montrose | | | Detroit | MI | 48235 | |
| Property Owner | | 19130 Stansbury | | | Detroit | MI | 48235 | |
| Property Owner | | 19132 Ferguson | | | Detroit | MI | 48235 | |
| Property Owner | | 19133 Marlowe | | | Detroit | MI | 48235 | |
| Property Owner | | 19134 Hartwell | | | Detroit | MI | 48235 | |
| Property Owner | | 19139 Lindsay | | | Detroit | MI | 48235 | |
| Property Owner | | 19140 Hubbell | | | Detroit | MI | 48235 | |
| Property Owner | | 19140 Sorrento | | | Detroit | MI | 48235 | |
| Property Owner | | 19145 Ardmore | | | Detroit | MI | 48235 | |
| Property Owner | | 19149 Rutherford | | | Detroit | MI | 48235 | |
| Property Owner | | 19150 Snowden | | | Detroit | MI | 48235 | |
| Property Owner | | 19154 Lesure | | | Detroit | MI | 48235 | |
| Property Owner | | 19154 Stansbury | | | Detroit | MI | 48235 | |
| Property Owner | | 19160 Whitcomb | | | Detroit | MI | 48235 | |
| Property Owner | | 19162 Hubbell | | | Detroit | MI | 48235 | |
| Property Owner | | 19164 Winthrop | | | Detroit | MI | 48235 | |
| Property Owner | | 19169 Coyle | | | Detroit | MI | 48235 | |
| Property Owner | | 19170 Mansfield | | | Detroit | MI | 48235 | |
| Property Owner | | 19180 Appoline | | | Detroit | MI | 48235 | |
| Property Owner | | 19184 Ardmore | | | Detroit | MI | 48235 | |
| Property Owner | | 19189 Lesure | | | Detroit | MI | 48235 | |
| Property Owner | | 19193 St Marys | | | Detroit | MI | 48235 | |
| Property Owner | | 19193 Winthrop | | | Detroit | MI | 48235 | |
| Property Owner | | 19201 Rutherford | | | Detroit | MI | 48235 | |
| Property Owner | | 19207 Snowden | | | Detroit | MI | 48235 | |
| Property Owner | | 19211 Fenmore | | | Detroit | MI | 48235 | |
| Property Owner | | 19301 Harlow | | | Detroit | MI | 48235 | |
| Property Owner | | 19306 Schaefer | | | Detroit | MI | 48235 | |
| Property Owner | | 19307 Sussex | | | Detroit | MI | 48235 | |
| Property Owner | | 19308 Hartwell | | | Detroit | MI | 48235 | |
| Property Owner | | 19311 Meyers | | | Detroit | MI | 48235 | |
| Property Owner | | 19317 Mansfield | | | Detroit | MI | 48235 | |
| Property Owner | | 19318 Steel | | | Detroit | MI | 48235 | |
| Property Owner | | 19319 Sorrento | | | Detroit | MI | 48235 | |
| Property Owner | | 19320 Schaefer | | | Detroit | MI | 48235 | |
| Property Owner | | 19324 Rutherford | | | Detroit | MI | 48235 | |
| Property Owner | | 19324 Steel | | | Detroit | MI | 48235 | |
| Property Owner | | 19324 Whitcomb | | | Detroit | MI | 48235 | |
| Property Owner | | 19325 Mansfield | | | Detroit | MI | 48235 | |
| Property Owner | | 19326 St Marys | | | Detroit | MI | 48235 | |
| Property Owner | | 19330 Ferguson | | | Detroit | MI | 48235 | |
| Property Owner | | 19331 Coyle | | | Detroit | MI | 48235 | |
| Property Owner | | 19331 Harlow | | | Detroit | MI | 48235 | |
| Property Owner | | 19332 Montrose | | | Detroit | MI | 48235 | |
| Property Owner | | 19338 Harlow | | | Detroit | MI | 48235 | |
| Property Owner | | 19340 Tracey | | | Detroit | MI | 48235 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 19341 Lesure | | | Detroit | MI | 48235 | |
| Property Owner | | 19347 Tracey | | | Detroit | MI | 48235 | |
| Property Owner | | 19348 Montrose | | | Detroit | MI | 48235 | |
| Property Owner | | 19353 Montrose | | | Detroit | MI | 48235 | |
| Property Owner | | 19355 Harlow | | | Detroit | MI | 48235 | |
| Property Owner | | 19358 Winthrop | | | Detroit | MI | 48235 | |
| Property Owner | | 19362 Prevost | | | Detroit | MI | 48235 | |
| Property Owner | | 19363 Asbury Park | | | Detroit | MI | 48235 | |
| Property Owner | | 19370 Fenmore | | | Detroit | MI | 48235 | |
| Property Owner | | 19373 Archdale | | | Detroit | MI | 48235 | |
| Property Owner | | 19400 Prevost | | | Detroit | MI | 48235 | |
| Property Owner | | 19400 St Marys | | | Detroit | MI | 48235 | |
| Property Owner | | 19405 Lauder | | | Detroit | MI | 48235 | |
| Property Owner | | 19415 Greenfield | | | Detroit | MI | 48235 | |
| Property Owner | | 19424 Archdale | | | Detroit | MI | 48235 | |
| Property Owner | | 19431 Greenfield | | | Detroit | MI | 48235 | |
| Property Owner | | 19437 Murray Hill | | | Detroit | MI | 48235 | |
| Property Owner | | 19453 Oakfield | | | Detroit | MI | 48235 | |
| Property Owner | | 19455 Lauder | | | Detroit | MI | 48235 | |
| Property Owner | | 19458 Gilchrist | | | Detroit | MI | 48235 | |
| Property Owner | | 19459 Oakfield | | | Detroit | MI | 48235 | |
| Property Owner | | 19461 Murray Hill | | | Detroit | MI | 48235 | |
| Property Owner | | 19463 Greenfield | | | Detroit | MI | 48235 | |
| Property Owner | | 19463 Lindsay | | | Detroit | MI | 48235 | |
| Property Owner | | 19469 Sussex | | | Detroit | MI | 48235 | |
| Property Owner | | 19475 Strathmoor | | | Detroit | MI | 48235 | |
| Property Owner | | 19478 Coyle | | | Detroit | MI | 48235 | |
| Property Owner | | 19481 Freeland | | | Detroit | MI | 48235 | |
| Property Owner | | 19490 Ardmore | | | Detroit | MI | 48235 | |
| Property Owner | | 19491 Freeland | | | Detroit | MI | 48235 | |
| Property Owner | | 19498 Littlefield | | | Detroit | MI | 48235 | |
| Property Owner | | 19501 Lauder | | | Detroit | MI | 48235 | |
| Property Owner | | 19700 Mark Twain | | | Detroit | MI | 48235 | |
| Property Owner | | 19701 Forrer | | | Detroit | MI | 48235 | |
| Property Owner | | 19725 Tracey | | | Detroit | MI | 48235 | |
| Property Owner | | 19726 Strathmoor | | | Detroit | MI | 48235 | |
| Property Owner | | 19729 Littlefield | | | Detroit | MI | 48235 | |
| Property Owner | | 19731 Forrer | | | Detroit | MI | 48235 | |
| Property Owner | | 19735 Hubbell | | | Detroit | MI | 48235 | |
| Property Owner | | 19737 Forrer | | | Detroit | MI | 48235 | |
| Property Owner | | 19745 Forrer | | | Detroit | MI | 48235 | |
| Property Owner | | 19751 Greenfield | | | Detroit | MI | 48235 | |
| Property Owner | | 19754 St Marys | | | Detroit | MI | 48235 | |
| Property Owner | | 19765 Harlow | | | Detroit | MI | 48235 | |
| Property Owner | | 19766 Whitcomb | | | Detroit | MI | 48235 | |
| Property Owner | | 19768 Hartwell | | | Detroit | MI | 48235 | |
| Property Owner | | 19774 Steel | | | Detroit | MI | 48235 | |
| Property Owner | | 19776 Littlefield | | | Detroit | MI | 48235 | |
| Property Owner | | 19776 Snowden | | | Detroit | MI | 48235 | |
| Property Owner | | 19781 Marlowe | | | Detroit | MI | 48235 | |
| Property Owner | | 19783 Freeland | | | Detroit | MI | 48235 | |
| Property Owner | | 19791 Biltmore | | | Detroit | MI | 48235 | |
| Property Owner | | 19794 Oakfield | | | Detroit | MI | 48235 | |
| Property Owner | | 19797 Gilchrist | | | Detroit | MI | 48235 | |
| Property Owner | | 19800 Mansfield | | | Detroit | MI | 48235 | |
| Property Owner | | 19801 Oakfield | | | Detroit | MI | 48235 | |
| Property Owner | | 19810 Prevost | | | Detroit | MI | 48235 | |
| Property Owner | | 19818 Mansfield | | | Detroit | MI | 48235 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 19924 Ferguson | | | Detroit | MI | 48235 | |
| Property Owner | | 19925 Greenfield | | | Detroit | MI | 48235 | |
| Property Owner | | 19931 Asbury Park | | | Detroit | MI | 48235 | |
| Property Owner | | 19932 Schaefer | | | Detroit | MI | 48235 | |
| Property Owner | | 19939 Cheyenne | | | Detroit | MI | 48235 | |
| Property Owner | | 19940 Cheyenne | | | Detroit | MI | 48235 | |
| Property Owner | | 19940 St Marys | | | Detroit | MI | 48235 | |
| Property Owner | | 19941 Sussex | | | Detroit | MI | 48235 | |
| Property Owner | | 19944 Asbury Park | | | Detroit | MI | 48235 | |
| Property Owner | | 19944 Schaefer | | | Detroit | MI | 48235 | |
| Property Owner | | 19945 Lauder | | | Detroit | MI | 48235 | |
| Property Owner | | 19945 Stansbury | | | Detroit | MI | 48235 | |
| Property Owner | | 19955 Sorrento | | | Detroit | MI | 48235 | |
| Property Owner | | 19960 Fenmore | | | Detroit | MI | 48235 | |
| Property Owner | | 19965 Lesure | | | Detroit | MI | 48235 | |
| Property Owner | | 19971 Asbury Park | | | Detroit | MI | 48235 | |
| Property Owner | | 19976 Hubbell | | | Detroit | MI | 48235 | |
| Property Owner | | 19979 Ardmore | | | Detroit | MI | 48235 | |
| Property Owner | | 19985 Robson | | | Detroit | MI | 48235 | |
| Property Owner | | 20000 Oxley | | | Detroit | MI | 48235 | |
| Property Owner | | 20009 Lesure | | | Detroit | MI | 48235 | |
| Property Owner | | 20010 Lindsay | | | Detroit | MI | 48235 | |
| Property Owner | | 20010 Schaefer | | | Detroit | MI | 48235 | |
| Property Owner | | 20031 Ardmore | | | Detroit | MI | 48235 | |
| Property Owner | | 20034 St Marys | | | Detroit | MI | 48235 | |
| Property Owner | | 20037 Marlowe | | | Detroit | MI | 48235 | |
| Property Owner | | 20045 Oakfield | | | Detroit | MI | 48235 | |
| Property Owner | | 20050 Marlowe | | | Detroit | MI | 48235 | |
| Property Owner | | 20075 Mansfield | | | Detroit | MI | 48235 | |
| Property Owner | | 20091 Prevost | | | Detroit | MI | 48235 | |
| Property Owner | | 20096 Winthrop | | | Detroit | MI | 48235 | |
| Property Owner | | 20097 Southfield | | | Detroit | MI | 48235 | |
| Property Owner | | 20100 Greenfield | | | Detroit | MI | 48235 | |
| Property Owner | | 20101 Forrer | | | Detroit | MI | 48235 | |
| Property Owner | | 20101 Lesure | | | Detroit | MI | 48235 | |
| Property Owner | | 20108 Lindsay | | | Detroit | MI | 48235 | |
| Property Owner | | 20115 Appoline | | | Detroit | MI | 48235 | |
| Property Owner | | 20120 Appoline | | | Detroit | MI | 48235 | |
| Property Owner | | 20121 Tracey | | | Detroit | MI | 48235 | |
| Property Owner | | 20122 Hubbell | | | Detroit | MI | 48235 | |
| Property Owner | | 20139 Mark Twain | | | Detroit | MI | 48235 | |
| Property Owner | | 20144 Lauder | | | Detroit | MI | 48235 | |
| Property Owner | | 20145 Lesure | | | Detroit | MI | 48235 | |
| Property Owner | | 20152 Ward | | | Detroit | MI | 48235 | |
| Property Owner | | 20160 Freeland | | | Detroit | MI | 48235 | |
| Property Owner | | 20162 Hubbell | | | Detroit | MI | 48235 | |
| Property Owner | | 20174 Ward | | | Detroit | MI | 48235 | |
| Property Owner | | 20183 Stansbury | | | Detroit | MI | 48235 | |
| Property Owner | | 20196 Appoline | | | Detroit | MI | 48235 | |
| Property Owner | | 20200 Biltmore | | | Detroit | MI | 48235 | |
| Property Owner | | 20202 Ferguson | | | Detroit | MI | 48235 | |
| Property Owner | | 20213 Mark Twain | | | Detroit | MI | 48235 | |
| Property Owner | | 20218 Forrer | | | Detroit | MI | 48235 | |
| Property Owner | | 20220 St Marys | | | Detroit | MI | 48235 | |
| Property Owner | | 20225 Sorrento | | | Detroit | MI | 48235 | |
| Property Owner | | 20228 Forrer | | | Detroit | MI | 48235 | |
| Property Owner | | 20228 Mark Twain | | | Detroit | MI | 48235 | |
| Property Owner | | 20240 St Marys | | | Detroit | MI | 48235 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 20244 Rutherford | | | Detroit | MI | 48235 | |
| Property Owner | | 20245 Appoline | | | Detroit | MI | 48235 | |
| Property Owner | | 20251 Ferguson | | | Detroit | MI | 48235 | |
| Property Owner | | 20254 Murray Hill | | | Detroit | MI | 48235 | |
| Property Owner | | 20267 Oakfield | | | Detroit | MI | 48235 | |
| Property Owner | | 20284 Gilchrist | | | Detroit | MI | 48235 | |
| Property Owner | | 20299 St Marys | | | Detroit | MI | 48235 | |
| Property Owner | | 20304 Southfield | | | Detroit | MI | 48235 | |
| Property Owner | | 20317 Southfield | | | Detroit | MI | 48235 | |
| Property Owner | | 20400 Freeland | | | Detroit | MI | 48235 | |
| Property Owner | | 20420 Mark Twain | | | Detroit | MI | 48235 | |
| Property Owner | | 20423 Mark Twain | | | Detroit | MI | 48235 | |
| Property Owner | | 20437 Marlowe | | | Detroit | MI | 48235 | |
| Property Owner | | 20448 Ardmore | | | Detroit | MI | 48235 | |
| Property Owner | | 20455 Strathmoor | | | Detroit | MI | 48235 | |
| Property Owner | | 20457 Lesure | | | Detroit | MI | 48235 | |
| Property Owner | | 20458 Lauder | | | Detroit | MI | 48235 | |
| Property Owner | | 20464 Tracey | | | Detroit | MI | 48235 | |
| Property Owner | | 20468 Meyers | | | Detroit | MI | 48235 | |
| Property Owner | | 20477 Stansbury | | | Detroit | MI | 48235 | |
| Property Owner | | 20487 Steel | | | Detroit | MI | 48235 | |
| Property Owner | | 20490 Freeland | | | Detroit | MI | 48235 | |
| Property Owner | | 20491 Ardmore | | | Detroit | MI | 48235 | |
| Property Owner | | 20492 Strathmoor | | | Detroit | MI | 48235 | |
| Property Owner | | 20493 Mark Twain | | | Detroit | MI | 48235 | |
| Property Owner | | 20495 Meyers | | | Detroit | MI | 48235 | |
| Property Owner | | 20500 Strathmoor | | | Detroit | MI | 48235 | |
| Property Owner | | 20501 St Marys | | | Detroit | MI | 48235 | |
| Property Owner | | 20505 Carol | | | Detroit | MI | 48235 | |
| Property Owner | | 20505 Lauder | | | Detroit | MI | 48235 | |
| Property Owner | | 20508 Basil | | | Detroit | MI | 48235 | |
| Property Owner | | 20515 Oakfield | | | Detroit | MI | 48235 | |
| Property Owner | | 20516 Audrey | | | Detroit | MI | 48235 | |
| Property Owner | | 20521 Lesure | | | Detroit | MI | 48235 | |
| Property Owner | | 20525 Lauder | | | Detroit | MI | 48235 | |
| Property Owner | | 20527 Hubbell | | | Detroit | MI | 48235 | |
| Property Owner | | 20534 Tracey | | | Detroit | MI | 48235 | |
| Property Owner | | 20535 Gilchrist | | | Detroit | MI | 48235 | |
| Property Owner | | 20550 Oakfield | | | Detroit | MI | 48235 | |
| Property Owner | | 20550 Rutherford | | | Detroit | MI | 48235 | |
| Property Owner | | 20560 Fenmore | | | Detroit | MI | 48235 | |
| Property Owner | | 20561 Rutherford | | | Detroit | MI | 48235 | |
| Property Owner | | 20573 Oakfield | | | Detroit | MI | 48235 | |
| Property Owner | | 5044 W Outer Drive | | | Detroit | MI | 48235 | |
| Property Owner | | 5898 W Outer Drive | | | Detroit | MI | 48235 | |
| Property Owner | | 5907 W Outer Drive | | | Detroit | MI | 48235 | |
| Property Owner | | 7250 W Outer Drive | | | Detroit | MI | 48235 | |
| Property Owner | | 7421 W Outer Drive | | | Detroit | MI | 48235 | |
| Property Owner | | 7429 W Outer Drive | | | Detroit | MI | 48235 | |
| Property Owner | | 7726 W Outer Drive | | | Detroit | MI | 48235 | |
| Property Owner | | 10810 W Seven Mile | | | Detroit | MI | 48235 | |
| Property Owner | | 13026 W Mcnichols | | | Detroit | MI | 48235 | |
| Property Owner | | 13101 W Mcnichols | | | Detroit | MI | 48235 | |
| Property Owner | | 13158 W Seven Mile | | | Detroit | MI | 48235 | |
| Property Owner | | 13218 W Mcnichols | | | Detroit | MI | 48235 | |
| Property Owner | | 13241 Pembroke | | | Detroit | MI | 48235 | |
| Property Owner | | 13451 W Eight Mile | | | Detroit | MI | 48235 | |
| Property Owner | | 13501 Pembroke | | | Detroit | MI | 48235 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 13803 W Seven Mile | | | Detroit | MI | 48235 | |
| Property Owner | | 13805 W Mcnichols | | | Detroit | MI | 48235 | |
| Property Owner | | 13819 W Eight Mile | | | Detroit | MI | 48235 | |
| Property Owner | | 14030 Vassar | | | Detroit | MI | 48235 | |
| Property Owner | | 14212 Vassar | | | Detroit | MI | 48235 | |
| Property Owner | | 14234 Curtis | | | Detroit | MI | 48235 | |
| Property Owner | | 14313 Curtis | | | Detroit | MI | 48235 | |
| Property Owner | | 14341 Curtis | | | Detroit | MI | 48235 | |
| Property Owner | | 14445 Curtis | | | Detroit | MI | 48235 | |
| Property Owner | | 15009 W Eight Mile | | | Detroit | MI | 48235 | |
| Property Owner | | 15137 W Mcnichols | | | Detroit | MI | 48235 | |
| Property Owner | | 15141 Chippewa | | | Detroit | MI | 48235 | |
| Property Owner | | 15221 Pembroke | | | Detroit | MI | 48235 | |
| Property Owner | | 15321 W Mcnichols | | | Detroit | MI | 48235 | |
| Property Owner | | 15500 W Seven Mile | | | Detroit | MI | 48235 | |
| Property Owner | | 15510 Thatcher | | | Detroit | MI | 48235 | |
| Property Owner | | 15801 Greenfield | | | Detroit | MI | 48235 | |
| Property Owner | | 15808 Coyle | | | Detroit | MI | 48235 | |
| Property Owner | | 15810 Lesure | | | Detroit | MI | 48235 | |
| Property Owner | | 15814 Appoline | | | Detroit | MI | 48235 | |
| Property Owner | | 15818 Biltmore | | | Detroit | MI | 48235 | |
| Property Owner | | 15818 Winthrop | | | Detroit | MI | 48235 | |
| Property Owner | | 15820 Southfield | | | Detroit | MI | 48235 | |
| Property Owner | | 15824 Littlefield | | | Detroit | MI | 48235 | |
| Property Owner | | 15825 Lesure | | | Detroit | MI | 48235 | |
| Property Owner | | 15829 Archdale | | | Detroit | MI | 48235 | |
| Property Owner | | 15832 Sorrento | | | Detroit | MI | 48235 | |
| Property Owner | | 15837 Biltmore | | | Detroit | MI | 48235 | |
| Property Owner | | 15840 Stansbury | | | Detroit | MI | 48235 | |
| Property Owner | | 15845 Hubbell | | | Detroit | MI | 48235 | |
| Property Owner | | 15846 Curtis | | | Detroit | MI | 48235 | |
| Property Owner | | 15846 Ferguson | | | Detroit | MI | 48235 | |
| Property Owner | | 15853 Asbury Park | | | Detroit | MI | 48235 | |
| Property Owner | | 15859 Lindsay | | | Detroit | MI | 48235 | |
| Property Owner | | 15861 Hartwell | | | Detroit | MI | 48235 | |
| Property Owner | | 15867 Littlefield | | | Detroit | MI | 48235 | |
| Property Owner | | 15874 Robson | | | Detroit | MI | 48235 | |
| Property Owner | | 15880 Biltmore | | | Detroit | MI | 48235 | |
| Property Owner | | 15881 Ferguson | | | Detroit | MI | 48235 | |
| Property Owner | | 15886 Marlowe | | | Detroit | MI | 48235 | |
| Property Owner | | 15892 Lauder | | | Detroit | MI | 48235 | |
| Property Owner | | 15901 Sussex | | | Detroit | MI | 48235 | |
| Property Owner | | 15903 Gilchrist | | | Detroit | MI | 48235 | |
| Property Owner | | 15907 Mansfield | | | Detroit | MI | 48235 | |
| Property Owner | | 15908 Asbury Park | | | Detroit | MI | 48235 | |
| Property Owner | | 16047 Hemlock | | | Detroit | MI | 48235 | |
| Property Owner | | 16126 Harlow | | | Detroit | MI | 48235 | |
| Property Owner | | 16129 Prest | | | Detroit | MI | 48235 | |
| Property Owner | | 16130 Whitcomb | | | Detroit | MI | 48235 | |
| Property Owner | | 16133 Appoline | | | Detroit | MI | 48235 | |
| Property Owner | | 16151 Cheyenne | | | Detroit | MI | 48235 | |
| Property Owner | | 16151 Whitcomb | | | Detroit | MI | 48235 | |
| Property Owner | | 16153 Ward | | | Detroit | MI | 48235 | |
| Property Owner | | 16155 Coyle | | | Detroit | MI | 48235 | |
| Property Owner | | 16163 Ardmore | | | Detroit | MI | 48235 | |
| Property Owner | | 16175 Ward | | | Detroit | MI | 48235 | |
| Property Owner | | 16181 Archdale | | | Detroit | MI | 48235 | |
| Property Owner | | 16181 Snowden | | | Detroit | MI | 48235 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 16181 Steel | | | Detroit | MI | 48235 | |
| Property Owner | | 16193 Mark Twain | | | Detroit | MI | 48235 | |
| Property Owner | | 16197 Littlefield | | | Detroit | MI | 48235 | |
| Property Owner | | 16213 Mansfield | | | Detroit | MI | 48235 | |
| Property Owner | | 16217 Asbury Park | | | Detroit | MI | 48235 | |
| Property Owner | | 16220 Cruse | | | Detroit | MI | 48235 | |
| Property Owner | | 16227 Freeland | | | Detroit | MI | 48235 | |
| Property Owner | | 16234 Rutherford | | | Detroit | MI | 48235 | |
| Property Owner | | 16247 Mansfield | | | Detroit | MI | 48235 | |
| Property Owner | | 16253 Appoline | | | Detroit | MI | 48235 | |
| Property Owner | | 16255 Hartwell | | | Detroit | MI | 48235 | |
| Property Owner | | 16260 Hartwell | | | Detroit | MI | 48235 | |
| Property Owner | | 16316 W Seven Mile | | | Detroit | MI | 48235 | |
| Property Owner | | 16500 Hubbell | | | Detroit | MI | 48235 | |
| Property Owner | | 16501 Sorrento | | | Detroit | MI | 48235 | |
| Property Owner | | 16510 Appoline | | | Detroit | MI | 48235 | |
| Property Owner | | 16511 Whitcomb | | | Detroit | MI | 48235 | |
| Property Owner | | 16513 Lindsay | | | Detroit | MI | 48235 | |
| Property Owner | | 16519 Fenmore | | | Detroit | MI | 48235 | |
| Property Owner | | 16523 Littlefield | | | Detroit | MI | 48235 | |
| Property Owner | | 16525 Mansfield | | | Detroit | MI | 48235 | |
| Property Owner | | 16526 Prest | | | Detroit | MI | 48235 | |
| Property Owner | | 16527 Asbury Park | | | Detroit | MI | 48235 | |
| Property Owner | | 16528 Freeland | | | Detroit | MI | 48235 | |
| Property Owner | | 16530 Rutherford | | | Detroit | MI | 48235 | |
| Property Owner | | 16530 Snowden | | | Detroit | MI | 48235 | |
| Property Owner | | 16537 Murray Hill | | | Detroit | MI | 48235 | |
| Property Owner | | 16538 Ward | | | Detroit | MI | 48235 | |
| Property Owner | | 16540 Ardmore | | | Detroit | MI | 48235 | |
| Property Owner | | 16542 Freeland | | | Detroit | MI | 48235 | |
| Property Owner | | 16545 Freeland | | | Detroit | MI | 48235 | |
| Property Owner | | 16551 Harlow | | | Detroit | MI | 48235 | |
| Property Owner | | 16554 Coyle | | | Detroit | MI | 48235 | |
| Property Owner | | 16556 Lauder | | | Detroit | MI | 48235 | |
| Property Owner | | 16556 Sussex | | | Detroit | MI | 48235 | |
| Property Owner | | 16558 Ferguson | | | Detroit | MI | 48235 | |
| Property Owner | | 16565 Lesure | | | Detroit | MI | 48235 | |
| Property Owner | | 16565 Sussex | | | Detroit | MI | 48235 | |
| Property Owner | | 16567 Rutherford | | | Detroit | MI | 48235 | |
| Property Owner | | 16571 Coyle | | | Detroit | MI | 48235 | |
| Property Owner | | 16573 Appoline | | | Detroit | MI | 48235 | |
| Property Owner | | 16575 Mansfield | | | Detroit | MI | 48235 | |
| Property Owner | | 16580 Ward | | | Detroit | MI | 48235 | |
| Property Owner | | 16582 Archdale | | | Detroit | MI | 48235 | |
| Property Owner | | 16583 Fenmore | | | Detroit | MI | 48235 | |
| Property Owner | | 16587 Murray Hill | | | Detroit | MI | 48235 | |
| Property Owner | | 16592 St Marys | | | Detroit | MI | 48235 | |
| Property Owner | | 16597 Lesure | | | Detroit | MI | 48235 | |
| Property Owner | | 16600 Robson | | | Detroit | MI | 48235 | |
| Property Owner | | 16600 St Marys | | | Detroit | MI | 48235 | |
| Property Owner | | 16605 Prest | | | Detroit | MI | 48235 | |
| Property Owner | | 16609 Archdale | | | Detroit | MI | 48235 | |
| Property Owner | | 16611 Lesure | | | Detroit | MI | 48235 | |
| Property Owner | | 16630 Sorrento | | | Detroit | MI | 48235 | |
| Property Owner | | 16636 Hubbell | | | Detroit | MI | 48235 | |
| Property Owner | | 16639 Ward | | | Detroit | MI | 48235 | |
| Property Owner | | 16650 Appoline | | | Detroit | MI | 48235 | |
| Property Owner | | 16650 Mark Twain | | | Detroit | MI | 48235 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 16661 Coyle | | | Detroit | MI | 48235 | |
| Property Owner | | 16663 Sussex | | | Detroit | MI | 48235 | |
| Property Owner | | 16695 Sussex | | | Detroit | MI | 48235 | |
| Property Owner | | 16699 Robson | | | Detroit | MI | 48235 | |
| Property Owner | | 16712 Biltmore | | | Detroit | MI | 48235 | |
| Property Owner | | 16712 Forrer | | | Detroit | MI | 48235 | |
| Property Owner | | 16717 Murray Hill | | | Detroit | MI | 48235 | |
| Property Owner | | 16718 Oakfield | | | Detroit | MI | 48235 | |
| Property Owner | | 16729 Ferguson | | | Detroit | MI | 48235 | |
| Property Owner | | 16731 Murray Hill | | | Detroit | MI | 48235 | |
| Property Owner | | 16735 St Marys | | | Detroit | MI | 48235 | |
| Property Owner | | 16738 Rutherford | | | Detroit | MI | 48235 | |
| Property Owner | | 16744 Lindsay | | | Detroit | MI | 48235 | |
| Property Owner | | 16754 Harlow | | | Detroit | MI | 48235 | |
| Property Owner | | 16756 Gilchrist | | | Detroit | MI | 48235 | |
| Property Owner | | 16767 Gilchrist | | | Detroit | MI | 48235 | |
| Property Owner | | 16770 Prevost | | | Detroit | MI | 48235 | |
| Property Owner | | 16772 Asbury Park | | | Detroit | MI | 48235 | |
| Property Owner | | 16779 Lindsay | | | Detroit | MI | 48235 | |
| Property Owner | | 16800 Freeland | | | Detroit | MI | 48235 | |
| Property Owner | | 16801 James Couzens | | | Detroit | MI | 48235 | |
| Property Owner | | 16803 Sussex | | | Detroit | MI | 48235 | |
| Property Owner | | 16809 Harlow | | | Detroit | MI | 48235 | |
| Property Owner | | 16810 Forrer | | | Detroit | MI | 48235 | |
| Property Owner | | 16811 Asbury Park | | | Detroit | MI | 48235 | |
| Property Owner | | 16815 Strathmoor | | | Detroit | MI | 48235 | |
| Property Owner | | 16815 Winthrop | | | Detroit | MI | 48235 | |
| Property Owner | | 16817 Coyle | | | Detroit | MI | 48235 | |
| Property Owner | | 16821 Stansbury | | | Detroit | MI | 48235 | |
| Property Owner | | 16821 Sussex | | | Detroit | MI | 48235 | |
| Property Owner | | 16826 Stansbury | | | Detroit | MI | 48235 | |
| Property Owner | | 16828 Fenmore | | | Detroit | MI | 48235 | |
| Property Owner | | 16828 Winthrop | | | Detroit | MI | 48235 | |
| Property Owner | | 16829 Sorrento | | | Detroit | MI | 48235 | |
| Property Owner | | 16834 Marlowe | | | Detroit | MI | 48235 | |
| Property Owner | | 16835 Biltmore | | | Detroit | MI | 48235 | |
| Property Owner | | 16838 Asbury Park | | | Detroit | MI | 48235 | |
| Property Owner | | 16839 Robson | | | Detroit | MI | 48235 | |
| Property Owner | | 16844 Steel | | | Detroit | MI | 48235 | |
| Property Owner | | 16850 Robson | | | Detroit | MI | 48235 | |
| Property Owner | | 16853 St Marys | | | Detroit | MI | 48235 | |
| Property Owner | | 16855 Prevost | | | Detroit | MI | 48235 | |
| Property Owner | | 16855 Steel | | | Detroit | MI | 48235 | |
| Property Owner | | 16858 Gilchrist | | | Detroit | MI | 48235 | |
| Property Owner | | 16859 Coyle | | | Detroit | MI | 48235 | |
| Property Owner | | 16869 Schaefer | | | Detroit | MI | 48235 | |
| Property Owner | | 16872 Biltmore | | | Detroit | MI | 48235 | |
| Property Owner | | 16875 Archdale | | | Detroit | MI | 48235 | |
| Property Owner | | 16881 Hubbell | | | Detroit | MI | 48235 | |
| Property Owner | | 16882 Fenmore | | | Detroit | MI | 48235 | |
| Property Owner | | 16884 Archdale | | | Detroit | MI | 48235 | |
| Property Owner | | 16885 Fenmore | | | Detroit | MI | 48235 | |
| Property Owner | | 16909 Mark Twain | | | Detroit | MI | 48235 | |
| Property Owner | | 16911 Lesure | | | Detroit | MI | 48235 | |
| Property Owner | | 16918 Hubbell | | | Detroit | MI | 48235 | |
| Property Owner | | 16919 Snowden | | | Detroit | MI | 48235 | |
| Property Owner | | 16919 Strathmoor | | | Detroit | MI | 48235 | |
| Property Owner | | 16921 Curtis | | | Detroit | MI | 48235 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 16925 Steel | | | Detroit | MI | 48235 | |
| Property Owner | | 16934 Pembroke | | | Detroit | MI | 48235 | |
| Property Owner | | 17130 Rutherford | | | Detroit | MI | 48235 | |
| Property Owner | | 17135 Littlefield | | | Detroit | MI | 48235 | |
| Property Owner | | 17135 Strathmoor | | | Detroit | MI | 48235 | |
| Property Owner | | 17141 Rutherford | | | Detroit | MI | 48235 | |
| Property Owner | | 17167 Strathmoor | | | Detroit | MI | 48235 | |
| Property Owner | | 17175 Strathmoor | | | Detroit | MI | 48235 | |
| Property Owner | | 17195 Prest | | | Detroit | MI | 48235 | |
| Property Owner | | 17197 Ward | | | Detroit | MI | 48235 | |
| Property Owner | | 17200 Strathmoor | | | Detroit | MI | 48235 | |
| Property Owner | | 17201 St Marys | | | Detroit | MI | 48235 | |
| Property Owner | | 17203 Ward | | | Detroit | MI | 48235 | |
| Property Owner | | 17207 W Mcnichols | | | Detroit | MI | 48235 | |
| Property Owner | | 17208 Strathmoor | | | Detroit | MI | 48235 | |
| Property Owner | | 17209 Ward | | | Detroit | MI | 48235 | |
| Property Owner | | 17303 Rutherford | | | Detroit | MI | 48235 | |
| Property Owner | | 17315 Mark Twain | | | Detroit | MI | 48235 | |
| Property Owner | | 17327 Prevost | | | Detroit | MI | 48235 | |
| Property Owner | | 17330 Rutherford | | | Detroit | MI | 48235 | |
| Property Owner | | 17333 Appoline | | | Detroit | MI | 48235 | |
| Property Owner | | 17336 W Mcnichols | | | Detroit | MI | 48235 | |
| Property Owner | | 17345 Mark Twain | | | Detroit | MI | 48235 | |
| Property Owner | | 17365 Meyers | | | Detroit | MI | 48235 | |
| Property Owner | | 17371 Mansfield | | | Detroit | MI | 48235 | |
| Property Owner | | 17371 St Marys | | | Detroit | MI | 48235 | |
| Property Owner | | 17377 Prest | | | Detroit | MI | 48235 | |
| Property Owner | | 17450 Freeland | | | Detroit | MI | 48235 | |
| Property Owner | | 17517 Meyers | | | Detroit | MI | 48235 | |
| Property Owner | | 17530 Ferguson | | | Detroit | MI | 48235 | |
| Property Owner | | 17553 Tracey | | | Detroit | MI | 48235 | |
| Property Owner | | 17561 Appoline | | | Detroit | MI | 48235 | |
| Property Owner | | 17561 Sorrento | | | Detroit | MI | 48235 | |
| Property Owner | | 17563 Lesure | | | Detroit | MI | 48235 | |
| Property Owner | | 17579 Strathmoor | | | Detroit | MI | 48235 | |
| Property Owner | | 17580 Appoline | | | Detroit | MI | 48235 | |
| Property Owner | | 17581 Appoline | | | Detroit | MI | 48235 | |
| Property Owner | | 17586 Freeland | | | Detroit | MI | 48235 | |
| Property Owner | | 17594 Murray Hill | | | Detroit | MI | 48235 | |
| Property Owner | | 17600 St Marys | | | Detroit | MI | 48235 | |
| Property Owner | | 17619 W Mcnichols | | | Detroit | MI | 48235 | |
| Property Owner | | 18001 Prevost | | | Detroit | MI | 48235 | |
| Property Owner | | 18008 Greenfield | | | Detroit | MI | 48235 | |
| Property Owner | | 18011 Prest | | | Detroit | MI | 48235 | |
| Property Owner | | 18011 Sussex | | | Detroit | MI | 48235 | |
| Property Owner | | 18031 Appoline | | | Detroit | MI | 48235 | |
| Property Owner | | 18035 Mark Twain | | | Detroit | MI | 48235 | |
| Property Owner | | 18044 Appoline | | | Detroit | MI | 48235 | |
| Property Owner | | 18048 Archdale | | | Detroit | MI | 48235 | |
| Property Owner | | 18057 Stansbury | | | Detroit | MI | 48235 | |
| Property Owner | | 18058 Biltmore | | | Detroit | MI | 48235 | |
| Property Owner | | 18059 Murray Hill | | | Detroit | MI | 48235 | |
| Property Owner | | 18065 Archdale | | | Detroit | MI | 48235 | |
| Property Owner | | 18080 Strathmoor | | | Detroit | MI | 48235 | |
| Property Owner | | 18084 Rutherford | | | Detroit | MI | 48235 | |
| Property Owner | | 18085 St Marys | | | Detroit | MI | 48235 | |
| Property Owner | | 18111 Fenmore | | | Detroit | MI | 48235 | |
| Property Owner | | 18202 Biltmore | | | Detroit | MI | 48235 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 18212 Lauder | | | Detroit | MI | 48235 | |
| Property Owner | | 18226 Gilchrist | | | Detroit | MI | 48235 | |
| Property Owner | | 18237 Littlefield | | | Detroit | MI | 48235 | |
| Property Owner | | 18237 Stansbury | | | Detroit | MI | 48235 | |
| Property Owner | | 18240 Lauder | | | Detroit | MI | 48235 | |
| Property Owner | | 18242 Lesure | | | Detroit | MI | 48235 | |
| Property Owner | | 18245 Hubbell | | | Detroit | MI | 48235 | |
| Property Owner | | 18252 Tracey | | | Detroit | MI | 48235 | |
| Property Owner | | 18260 Strathmoor | | | Detroit | MI | 48235 | |
| Property Owner | | 18263 Lindsay | | | Detroit | MI | 48235 | |
| Property Owner | | 18265 Prevost | | | Detroit | MI | 48235 | |
| Property Owner | | 18283 Rutherford | | | Detroit | MI | 48235 | |
| Property Owner | | 18284 Sorrento | | | Detroit | MI | 48235 | |
| Property Owner | | 18285 Lauder | | | Detroit | MI | 48235 | |
| Property Owner | | 18300 Mark Twain | | | Detroit | MI | 48235 | |
| Property Owner | | 18310 Lindsay | | | Detroit | MI | 48235 | |
| Property Owner | | 18310 Marlowe | | | Detroit | MI | 48235 | |
| Property Owner | | 18410 Marlowe | | | Detroit | MI | 48235 | |
| Property Owner | | 18411 Murray Hill | | | Detroit | MI | 48235 | |
| Property Owner | | 18413 Sorrento | | | Detroit | MI | 48235 | |
| Property Owner | | 18415 Sussex | | | Detroit | MI | 48235 | |
| Property Owner | | 18416 Whitcomb | | | Detroit | MI | 48235 | |
| Property Owner | | 18419 Appoline | | | Detroit | MI | 48235 | |
| Property Owner | | 18429 Gilchrist | | | Detroit | MI | 48235 | |
| Property Owner | | 18431 Meyers | | | Detroit | MI | 48235 | |
| Property Owner | | 18434 Freeland | | | Detroit | MI | 48235 | |
| Property Owner | | 18440 Greenfield | | | Detroit | MI | 48235 | |
| Property Owner | | 18441 Prest | | | Detroit | MI | 48235 | |
| Property Owner | | 18442 Lauder | | | Detroit | MI | 48235 | |
| Property Owner | | 18444 Ardmore | | | Detroit | MI | 48235 | |
| Property Owner | | 18445 Mark Twain | | | Detroit | MI | 48235 | |
| Property Owner | | 18451 Freeland | | | Detroit | MI | 48235 | |
| Property Owner | | 18460 Appoline | | | Detroit | MI | 48235 | |
| Property Owner | | 18465 Coyle | | | Detroit | MI | 48235 | |
| Property Owner | | 18468 Rutherford | | | Detroit | MI | 48235 | |
| Property Owner | | 18474 Sorrento | | | Detroit | MI | 48235 | |
| Property Owner | | 18475 Littlefield | | | Detroit | MI | 48235 | |
| Property Owner | | 18480 Schaefer | | | Detroit | MI | 48235 | |
| Property Owner | | 18483 Mansfield | | | Detroit | MI | 48235 | |
| Property Owner | | 18484 Murray Hill | | | Detroit | MI | 48235 | |
| Property Owner | | 18484 Strathmoor | | | Detroit | MI | 48235 | |
| Property Owner | | 18485 Prevost | | | Detroit | MI | 48235 | |
| Property Owner | | 18486 Appoline | | | Detroit | MI | 48235 | |
| Property Owner | | 18494 Meyers | | | Detroit | MI | 48235 | |
| Property Owner | | 18499 Schaefer | | | Detroit | MI | 48235 | |
| Property Owner | | 18514 Snowden | | | Detroit | MI | 48235 | |
| Property Owner | | 18515 Gilchrist | | | Detroit | MI | 48235 | |
| Property Owner | | 18516 Ardmore | | | Detroit | MI | 48235 | |
| Property Owner | | 18518 Rutherford | | | Detroit | MI | 48235 | |
| Property Owner | | 18520 Asbury Park | | | Detroit | MI | 48235 | |
| Property Owner | | 18600 Harlow | | | Detroit | MI | 48235 | |
| Property Owner | | 18636 Sorrento | | | Detroit | MI | 48235 | |
| Property Owner | | 18645 Marlowe | | | Detroit | MI | 48235 | |
| Property Owner | | 18645 Steel | | | Detroit | MI | 48235 | |
| Property Owner | | 18650 Mansfield | | | Detroit | MI | 48235 | |
| Property Owner | | 18650 Schaefer | | | Detroit | MI | 48235 | |
| Property Owner | | 18651 Steel | | | Detroit | MI | 48235 | |
| Property Owner | | 18660 Hartwell | | | Detroit | MI | 48235 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 18662 Lesure | | | Detroit | MI | 48235 | |
| Property Owner | | 18663 Fenmore | | | Detroit | MI | 48235 | |
| Property Owner | | 18667 Forrer | | | Detroit | MI | 48235 | |
| Property Owner | | 18668 Coyle | | | Detroit | MI | 48235 | |
| Property Owner | | 18672 Hubbell | | | Detroit | MI | 48235 | |
| Property Owner | | 18674 Fenmore | | | Detroit | MI | 48235 | |
| Property Owner | | 18679 Schaefer | | | Detroit | MI | 48235 | |
| Property Owner | | 18700 Sorrento | | | Detroit | MI | 48235 | |
| Property Owner | | 18701 St Marys | | | Detroit | MI | 48235 | |
| Property Owner | | 18705 Asbury Park | | | Detroit | MI | 48235 | |
| Property Owner | | 18715 Ferguson | | | Detroit | MI | 48235 | |
| Property Owner | | 18717 St Marys | | | Detroit | MI | 48235 | |
| Property Owner | | 18910 St Marys | | | Detroit | MI | 48235 | |
| Property Owner | | 18912 Mark Twain | | | Detroit | MI | 48235 | |
| Property Owner | | 18913 Robson | | | Detroit | MI | 48235 | |
| Property Owner | | 18918 Hartwell | | | Detroit | MI | 48235 | |
| Property Owner | | 18920 Stansbury | | | Detroit | MI | 48235 | |
| Property Owner | | 18920 Sussex | | | Detroit | MI | 48235 | |
| Property Owner | | 18925 Rutherford | | | Detroit | MI | 48235 | |
| Property Owner | | 18931 Harlow | | | Detroit | MI | 48235 | |
| Property Owner | | 18931 Steel | | | Detroit | MI | 48235 | |
| Property Owner | | 18931 Whitcomb | | | Detroit | MI | 48235 | |
| Property Owner | | 18939 Hartwell | | | Detroit | MI | 48235 | |
| Property Owner | | 18940 Marlowe | | | Detroit | MI | 48235 | |
| Property Owner | | 18945 Steel | | | Detroit | MI | 48235 | |
| Property Owner | | 18950 Biltmore | | | Detroit | MI | 48235 | |
| Property Owner | | 18960 Schaefer | | | Detroit | MI | 48235 | |
| Property Owner | | 18961 Biltmore | | | Detroit | MI | 48235 | |
| Property Owner | | 18961 Sorrento | | | Detroit | MI | 48235 | |
| Property Owner | | 18962 Lindsay | | | Detroit | MI | 48235 | |
| Property Owner | | 18989 Lauder | | | Detroit | MI | 48235 | |
| Property Owner | | 18994 St Marys | | | Detroit | MI | 48235 | |
| Property Owner | | 19131 Gilchrist | | | Detroit | MI | 48235 | |
| Property Owner | | 19140 Archdale | | | Detroit | MI | 48235 | |
| Property Owner | | 19146 Tracey | | | Detroit | MI | 48235 | |
| Property Owner | | 19147 Asbury Park | | | Detroit | MI | 48235 | |
| Property Owner | | 19150 Littlefield | | | Detroit | MI | 48235 | |
| Property Owner | | 19156 Lauder | | | Detroit | MI | 48235 | |
| Property Owner | | 19157 Sorrento | | | Detroit | MI | 48235 | |
| Property Owner | | 19160 Greenfield | | | Detroit | MI | 48235 | |
| Property Owner | | 19161 Coyle | | | Detroit | MI | 48235 | |
| Property Owner | | 19164 Sorrento | | | Detroit | MI | 48235 | |
| Property Owner | | 19165 Lindsay | | | Detroit | MI | 48235 | |
| Property Owner | | 19167 Snowden | | | Detroit | MI | 48235 | |
| Property Owner | | 19170 Meyers | | | Detroit | MI | 48235 | |
| Property Owner | | 19171 Meyers | | | Detroit | MI | 48235 | |
| Property Owner | | 19180 Snowden | | | Detroit | MI | 48235 | |
| Property Owner | | 19181 Hubbell | | | Detroit | MI | 48235 | |
| Property Owner | | 19188 Steel | | | Detroit | MI | 48235 | |
| Property Owner | | 19190 Harlow | | | Detroit | MI | 48235 | |
| Property Owner | | 19204 Sorrento | | | Detroit | MI | 48235 | |
| Property Owner | | 19206 Littlefield | | | Detroit | MI | 48235 | |
| Property Owner | | 19210 Tracey | | | Detroit | MI | 48235 | |
| Property Owner | | 19216 Winthrop | | | Detroit | MI | 48235 | |
| Property Owner | | 19224 Mark Twain | | | Detroit | MI | 48235 | |
| Property Owner | | 19300 Harlow | | | Detroit | MI | 48235 | |
| Property Owner | | 19300 Sussex | | | Detroit | MI | 48235 | |
| Property Owner | | 19306 Appoline | | | Detroit | MI | 48235 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 19306 Mansfield | | | Detroit | MI | 48235 | |
| Property Owner | | 19309 Ardmore | | | Detroit | MI | 48235 | |
| Property Owner | | 19309 Murray Hill | | | Detroit | MI | 48235 | |
| Property Owner | | 19318 Hartwell | | | Detroit | MI | 48235 | |
| Property Owner | | 19318 Tracey | | | Detroit | MI | 48235 | |
| Property Owner | | 19319 Oakfield | | | Detroit | MI | 48235 | |
| Property Owner | | 19322 Robson | | | Detroit | MI | 48235 | |
| Property Owner | | 19323 Winthrop | | | Detroit | MI | 48235 | |
| Property Owner | | 19324 Hartwell | | | Detroit | MI | 48235 | |
| Property Owner | | 19327 Marlowe | | | Detroit | MI | 48235 | |
| Property Owner | | 19329 Freeland | | | Detroit | MI | 48235 | |
| Property Owner | | 19334 Snowden | | | Detroit | MI | 48235 | |
| Property Owner | | 19335 Freeland | | | Detroit | MI | 48235 | |
| Property Owner | | 19341 Schaefer | | | Detroit | MI | 48235 | |
| Property Owner | | 19341 Snowden | | | Detroit | MI | 48235 | |
| Property Owner | | 19344 Mark Twain | | | Detroit | MI | 48235 | |
| Property Owner | | 19346 Coyle | | | Detroit | MI | 48235 | |
| Property Owner | | 19358 Robson | | | Detroit | MI | 48235 | |
| Property Owner | | 19360 Strathmoor | | | Detroit | MI | 48235 | |
| Property Owner | | 19375 Ferguson | | | Detroit | MI | 48235 | |
| Property Owner | | 19381 Robson | | | Detroit | MI | 48235 | |
| Property Owner | | 19385 Whitcomb | | | Detroit | MI | 48235 | |
| Property Owner | | 19400 Rutherford | | | Detroit | MI | 48235 | |
| Property Owner | | 19401 Oakfield | | | Detroit | MI | 48235 | |
| Property Owner | | 19420 Forrer | | | Detroit | MI | 48235 | |
| Property Owner | | 19420 Gilchrist | | | Detroit | MI | 48235 | |
| Property Owner | | 19421 Ferguson | | | Detroit | MI | 48235 | |
| Property Owner | | 19429 Forrer | | | Detroit | MI | 48235 | |
| Property Owner | | 19429 Prevost | | | Detroit | MI | 48235 | |
| Property Owner | | 19429 Robson | | | Detroit | MI | 48235 | |
| Property Owner | | 19444 Stansbury | | | Detroit | MI | 48235 | |
| Property Owner | | 19445 Oakfield | | | Detroit | MI | 48235 | |
| Property Owner | | 19450 Greenfield | | | Detroit | MI | 48235 | |
| Property Owner | | 19451 Robson | | | Detroit | MI | 48235 | |
| Property Owner | | 19452 Sussex | | | Detroit | MI | 48235 | |
| Property Owner | | 19457 Steel | | | Detroit | MI | 48235 | |
| Property Owner | | 19458 Ward | | | Detroit | MI | 48235 | |
| Property Owner | | 19460 Hubbell | | | Detroit | MI | 48235 | |
| Property Owner | | 19461 Appoline | | | Detroit | MI | 48235 | |
| Property Owner | | 19461 Sussex | | | Detroit | MI | 48235 | |
| Property Owner | | 19466 Freeland | | | Detroit | MI | 48235 | |
| Property Owner | | 19466 Rutherford | | | Detroit | MI | 48235 | |
| Property Owner | | 19472 Schaefer | | | Detroit | MI | 48235 | |
| Property Owner | | 19474 Steel | | | Detroit | MI | 48235 | |
| Property Owner | | 19476 Meyers | | | Detroit | MI | 48235 | |
| Property Owner | | 19480 Stansbury | | | Detroit | MI | 48235 | |
| Property Owner | | 19484 Murray Hill | | | Detroit | MI | 48235 | |
| Property Owner | | 19486 Strathmoor | | | Detroit | MI | 48235 | |
| Property Owner | | 19491 Littlefield | | | Detroit | MI | 48235 | |
| Property Owner | | 19494 Prest | | | Detroit | MI | 48235 | |
| Property Owner | | 19496 Mark Twain | | | Detroit | MI | 48235 | |
| Property Owner | | 19501 Murray Hill | | | Detroit | MI | 48235 | |
| Property Owner | | 19506 Sorrento | | | Detroit | MI | 48235 | |
| Property Owner | | 19515 Forrer | | | Detroit | MI | 48235 | |
| Property Owner | | 19700 Steel | | | Detroit | MI | 48235 | |
| Property Owner | | 19701 Strathmoor | | | Detroit | MI | 48235 | |
| Property Owner | | 19711 Harlow | | | Detroit | MI | 48235 | |
| Property Owner | | 19727 Cheyenne | | | Detroit | MI | 48235 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 19730 Lesure | | | Detroit | MI | 48235 | |
| Property Owner | | 19741 Rutherford | | | Detroit | MI | 48235 | |
| Property Owner | | 19742 Ferguson | | | Detroit | MI | 48235 | |
| Property Owner | | 19744 Coyle | | | Detroit | MI | 48235 | |
| Property Owner | | 19744 Hubbell | | | Detroit | MI | 48235 | |
| Property Owner | | 19750 Oakfield | | | Detroit | MI | 48235 | |
| Property Owner | | 19751 Archdale | | | Detroit | MI | 48235 | |
| Property Owner | | 19752 Coyle | | | Detroit | MI | 48235 | |
| Property Owner | | 19753 Hubbell | | | Detroit | MI | 48235 | |
| Property Owner | | 19754 Murray Hill | | | Detroit | MI | 48235 | |
| Property Owner | | 19754 Schaefer | | | Detroit | MI | 48235 | |
| Property Owner | | 19755 Schaefer | | | Detroit | MI | 48235 | |
| Property Owner | | 19761 Biltmore | | | Detroit | MI | 48235 | |
| Property Owner | | 19773 Ferguson | | | Detroit | MI | 48235 | |
| Property Owner | | 19782 Cheyenne | | | Detroit | MI | 48235 | |
| Property Owner | | 19782 Ward | | | Detroit | MI | 48235 | |
| Property Owner | | 19783 Coyle | | | Detroit | MI | 48235 | |
| Property Owner | | 19783 Rutherford | | | Detroit | MI | 48235 | |
| Property Owner | | 19784 Sorrento | | | Detroit | MI | 48235 | |
| Property Owner | | 19787 Asbury Park | | | Detroit | MI | 48235 | |
| Property Owner | | 19790 Schaefer | | | Detroit | MI | 48235 | |
| Property Owner | | 19791 Rutherford | | | Detroit | MI | 48235 | |
| Property Owner | | 19804 Hubbell | | | Detroit | MI | 48235 | |
| Property Owner | | 19815 Murray Hill | | | Detroit | MI | 48235 | |
| Property Owner | | 19819 Freeland | | | Detroit | MI | 48235 | |
| Property Owner | | 19900 Prest | | | Detroit | MI | 48235 | |
| Property Owner | | 19919 Archdale | | | Detroit | MI | 48235 | |
| Property Owner | | 19928 Schaefer | | | Detroit | MI | 48235 | |
| Property Owner | | 19930 Fenmore | | | Detroit | MI | 48235 | |
| Property Owner | | 19934 Oakfield | | | Detroit | MI | 48235 | |
| Property Owner | | 19935 Archdale | | | Detroit | MI | 48235 | |
| Property Owner | | 19935 Mansfield | | | Detroit | MI | 48235 | |
| Property Owner | | 19942 Mark Twain | | | Detroit | MI | 48235 | |
| Property Owner | | 19945 Lindsay | | | Detroit | MI | 48235 | |
| Property Owner | | 19948 Prest | | | Detroit | MI | 48235 | |
| Property Owner | | 19950 Archdale | | | Detroit | MI | 48235 | |
| Property Owner | | 19951 Oakfield | | | Detroit | MI | 48235 | |
| Property Owner | | 19951 Steel | | | Detroit | MI | 48235 | |
| Property Owner | | 19952 Winthrop | | | Detroit | MI | 48235 | |
| Property Owner | | 19960 Mark Twain | | | Detroit | MI | 48235 | |
| Property Owner | | 19965 Forrer | | | Detroit | MI | 48235 | |
| Property Owner | | 19966 Lindsay | | | Detroit | MI | 48235 | |
| Property Owner | | 19967 Lindsay | | | Detroit | MI | 48235 | |
| Property Owner | | 19971 Southfield | | | Detroit | MI | 48235 | |
| Property Owner | | 19974 Appoline | | | Detroit | MI | 48235 | |
| Property Owner | | 19978 Winthrop | | | Detroit | MI | 48235 | |
| Property Owner | | 19981 Hubbell | | | Detroit | MI | 48235 | |
| Property Owner | | 19983 Freeland | | | Detroit | MI | 48235 | |
| Property Owner | | 19992 Hubbell | | | Detroit | MI | 48235 | |
| Property Owner | | 20000 Strathmoor | | | Detroit | MI | 48235 | |
| Property Owner | | 20005 Mansfield | | | Detroit | MI | 48235 | |
| Property Owner | | 20005 Strathmoor | | | Detroit | MI | 48235 | |
| Property Owner | | 20011 St Marys | | | Detroit | MI | 48235 | |
| Property Owner | | 20014 Meyers | | | Detroit | MI | 48235 | |
| Property Owner | | 20015 Prest | | | Detroit | MI | 48235 | |
| Property Owner | | 20021 Forrer | | | Detroit | MI | 48235 | |
| Property Owner | | 20021 Strathmoor | | | Detroit | MI | 48235 | |
| Property Owner | | 20028 Gilchrist | | | Detroit | MI | 48235 | |

In re City of Detroit, Michigan
Case No. 13-53846

1620 of 1948

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 20030 Lauder | | | Detroit | MI | 48235 | |
| Property Owner | | 20030 Southfield | | | Detroit | MI | 48235 | |
| Property Owner | | 20032 Tracey | | | Detroit | MI | 48235 | |
| Property Owner | | 20036 Appoline | | | Detroit | MI | 48235 | |
| Property Owner | | 20041 Lesure | | | Detroit | MI | 48235 | |
| Property Owner | | 20041 Littlefield | | | Detroit | MI | 48235 | |
| Property Owner | | 20043 Sorrento | | | Detroit | MI | 48235 | |
| Property Owner | | 20045 Prevost | | | Detroit | MI | 48235 | |
| Property Owner | | 20050 Murray Hill | | | Detroit | MI | 48235 | |
| Property Owner | | 20052 Biltmore | | | Detroit | MI | 48235 | |
| Property Owner | | 20067 Ferguson | | | Detroit | MI | 48235 | |
| Property Owner | | 20069 Basil | | | Detroit | MI | 48235 | |
| Property Owner | | 20095 Basil | | | Detroit | MI | 48235 | |
| Property Owner | | 20099 Gilchrist | | | Detroit | MI | 48235 | |
| Property Owner | | 20100 Stansbury | | | Detroit | MI | 48235 | |
| Property Owner | | 20101 Asbury Park | | | Detroit | MI | 48235 | |
| Property Owner | | 20103 Littlefield | | | Detroit | MI | 48235 | |
| Property Owner | | 20108 Archdale | | | Detroit | MI | 48235 | |
| Property Owner | | 20114 Fenmore | | | Detroit | MI | 48235 | |
| Property Owner | | 20121 Hubbell | | | Detroit | MI | 48235 | |
| Property Owner | | 20121 Mark Twain | | | Detroit | MI | 48235 | |
| Property Owner | | 20132 Cheyenne | | | Detroit | MI | 48235 | |
| Property Owner | | 20141 Strathmoor | | | Detroit | MI | 48235 | |
| Property Owner | | 20143 Meyers | | | Detroit | MI | 48235 | |
| Property Owner | | 20154 Lauder | | | Detroit | MI | 48235 | |
| Property Owner | | 20154 Littlefield | | | Detroit | MI | 48235 | |
| Property Owner | | 20154 Mark Twain | | | Detroit | MI | 48235 | |
| Property Owner | | 20155 Freeland | | | Detroit | MI | 48235 | |
| Property Owner | | 20162 Lauder | | | Detroit | MI | 48235 | |
| Property Owner | | 20175 Meyers | | | Detroit | MI | 48235 | |
| Property Owner | | 20181 Appoline | | | Detroit | MI | 48235 | |
| Property Owner | | 20181 Ardmore | | | Detroit | MI | 48235 | |
| Property Owner | | 20185 Ward | | | Detroit | MI | 48235 | |
| Property Owner | | 20211 Lindsay | | | Detroit | MI | 48235 | |
| Property Owner | | 20215 Ward | | | Detroit | MI | 48235 | |
| Property Owner | | 20220 Winthrop | | | Detroit | MI | 48235 | |
| Property Owner | | 20222 Stansbury | | | Detroit | MI | 48235 | |
| Property Owner | | 20226 Meyers | | | Detroit | MI | 48235 | |
| Property Owner | | 20227 Freeland | | | Detroit | MI | 48235 | |
| Property Owner | | 20230 Ardmore | | | Detroit | MI | 48235 | |
| Property Owner | | 20235 Ferguson | | | Detroit | MI | 48235 | |
| Property Owner | | 20266 Fenmore | | | Detroit | MI | 48235 | |
| Property Owner | | 20285 Rutherford | | | Detroit | MI | 48235 | |
| Property Owner | | 20295 Prevost | | | Detroit | MI | 48235 | |
| Property Owner | | 20307 Murray Hill | | | Detroit | MI | 48235 | |
| Property Owner | | 20317 Fenmore | | | Detroit | MI | 48235 | |
| Property Owner | | 20424 Ward | | | Detroit | MI | 48235 | |
| Property Owner | | 20460 Steel | | | Detroit | MI | 48235 | |
| Property Owner | | 20466 Stansbury | | | Detroit | MI | 48235 | |
| Property Owner | | 20477 Lesure | | | Detroit | MI | 48235 | |
| Property Owner | | 20478 Ward | | | Detroit | MI | 48235 | |
| Property Owner | | 20488 Basil | | | Detroit | MI | 48235 | |
| Property Owner | | 20500 Ferguson | | | Detroit | MI | 48235 | |
| Property Owner | | 20505 Prevost | | | Detroit | MI | 48235 | |
| Property Owner | | 20521 Oakfield | | | Detroit | MI | 48235 | |
| Property Owner | | 20522 Ardmore | | | Detroit | MI | 48235 | |
| Property Owner | | 20525 Marlowe | | | Detroit | MI | 48235 | |
| Property Owner | | 20531 Oakfield | | | Detroit | MI | 48235 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 20545 St Marys | | | Detroit | MI | 48235 | |
| Property Owner | | 20555 Prevost | | | Detroit | MI | 48235 | |
| Property Owner | | 4501 W Outer Drive | | | Detroit | MI | 48235 | |
| Property Owner | | 4654 W Outer Drive | | | Detroit | MI | 48235 | |
| Property Owner | | 4900 W Outer Drive | | | Detroit | MI | 48235 | |
| Property Owner | | 5009 W Outer Drive | | | Detroit | MI | 48235 | |
| Property Owner | | 5034 W Outer Drive | | | Detroit | MI | 48235 | |
| Property Owner | | 5094 W Outer Drive | | | Detroit | MI | 48235 | |
| Property Owner | | 5335 W Outer Drive | | | Detroit | MI | 48235 | |
| Property Owner | | 6020 W Outer Drive | | | Detroit | MI | 48235 | |
| Property Owner | | 6040 W Outer Drive | | | Detroit | MI | 48235 | |
| Property Owner | | 6288 W Outer Drive | | | Detroit | MI | 48235 | |
| Property Owner | | 7193 W Outer Drive | | | Detroit | MI | 48235 | |
| Property Owner | | 7388 W Outer Drive | | | Detroit | MI | 48235 | |
| Property Owner | | 7803 W Outer Drive | | | Detroit | MI | 48235 | |
| Property Owner | | 12741 Pembroke | | | Detroit | MI | 48235 | |
| Property Owner | | 12801 Santa Clara | | | Detroit | MI | 48235 | |
| Property Owner | | 13027 Pembroke | | | Detroit | MI | 48235 | |
| Property Owner | | 13035 Pembroke | | | Detroit | MI | 48235 | |
| Property Owner | | 13040 Pembroke | | | Detroit | MI | 48235 | |
| Property Owner | | 13134 W Seven Mile | | | Detroit | MI | 48235 | |
| Property Owner | | 13419 Pembroke | | | Detroit | MI | 48235 | |
| Property Owner | | 13541 Vassar | | | Detroit | MI | 48235 | |
| Property Owner | | 13820 Pembroke | | | Detroit | MI | 48235 | |
| Property Owner | | 13831 Vassar | | | Detroit | MI | 48235 | |
| Property Owner | | 14221 Curtis | | | Detroit | MI | 48235 | |
| Property Owner | | 14230 Pembroke | | | Detroit | MI | 48235 | |
| Property Owner | | 14251 Curtis | | | Detroit | MI | 48235 | |
| Property Owner | | 14342 Curtis | | | Detroit | MI | 48235 | |
| Property Owner | | 14520 Vassar | | | Detroit | MI | 48235 | |
| Property Owner | | 14711 W Eight Mile | | | Detroit | MI | 48235 | |
| Property Owner | | 15215 W Eight Mile | | | Detroit | MI | 48235 | |
| Property Owner | | 15556 Pembroke | | | Detroit | MI | 48235 | |
| Property Owner | | 15625 Curtis | | | Detroit | MI | 48235 | |
| Property Owner | | 15627 W Mcnichols | | | Detroit | MI | 48235 | |
| Property Owner | | 15803 Biltmore | | | Detroit | MI | 48235 | |
| Property Owner | | 15818 Steel | | | Detroit | MI | 48235 | |
| Property Owner | | 15820 Asbury Park | | | Detroit | MI | 48235 | |
| Property Owner | | 15830 Marlowe | | | Detroit | MI | 48235 | |
| Property Owner | | 15831 Hartwell | | | Detroit | MI | 48235 | |
| Property Owner | | 15832 Stansbury | | | Detroit | MI | 48235 | |
| Property Owner | | 15832 Ward | | | Detroit | MI | 48235 | |
| Property Owner | | 15840 Ward | | | Detroit | MI | 48235 | |
| Property Owner | | 15843 Meyers | | | Detroit | MI | 48235 | |
| Property Owner | | 15843 Prevost | | | Detroit | MI | 48235 | |
| Property Owner | | 15855 Forrer | | | Detroit | MI | 48235 | |
| Property Owner | | 15859 Ardmore | | | Detroit | MI | 48235 | |
| Property Owner | | 15861 Appoline | | | Detroit | MI | 48235 | |
| Property Owner | | 15861 Whitcomb | | | Detroit | MI | 48235 | |
| Property Owner | | 15863 Asbury Park | | | Detroit | MI | 48235 | |
| Property Owner | | 15864 Marlowe | | | Detroit | MI | 48235 | |
| Property Owner | | 15867 Hartwell | | | Detroit | MI | 48235 | |
| Property Owner | | 15869 Sorrento | | | Detroit | MI | 48235 | |
| Property Owner | | 15870 Sorrento | | | Detroit | MI | 48235 | |
| Property Owner | | 15872 Prevost | | | Detroit | MI | 48235 | |
| Property Owner | | 15874 Hartwell | | | Detroit | MI | 48235 | |
| Property Owner | | 15875 Appoline | | | Detroit | MI | 48235 | |
| Property Owner | | 15887 Robson | | | Detroit | MI | 48235 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 15893 Lauder | | | Detroit | MI | 48235 | |
| Property Owner | | 15900 Biltmore | | | Detroit | MI | 48235 | |
| Property Owner | | 15945 Curtis | | | Detroit | MI | 48235 | |
| Property Owner | | 16101 Schaefer | | | Detroit | MI | 48235 | |
| Property Owner | | 16102 Harlow | | | Detroit | MI | 48235 | |
| Property Owner | | 16116 Oakfield | | | Detroit | MI | 48235 | |
| Property Owner | | 16125 Cruse | | | Detroit | MI | 48235 | |
| Property Owner | | 16125 Hartwell | | | Detroit | MI | 48235 | |
| Property Owner | | 16126 Ardmore | | | Detroit | MI | 48235 | |
| Property Owner | | 16136 Cruse | | | Detroit | MI | 48235 | |
| Property Owner | | 16137 Stansbury | | | Detroit | MI | 48235 | |
| Property Owner | | 16145 Stansbury | | | Detroit | MI | 48235 | |
| Property Owner | | 16147 Littlefield | | | Detroit | MI | 48235 | |
| Property Owner | | 16158 Biltmore | | | Detroit | MI | 48235 | |
| Property Owner | | 16164 Appoline | | | Detroit | MI | 48235 | |
| Property Owner | | 16170 Ward | | | Detroit | MI | 48235 | |
| Property Owner | | 16172 Appoline | | | Detroit | MI | 48235 | |
| Property Owner | | 16172 Snowden | | | Detroit | MI | 48235 | |
| Property Owner | | 16174 Lauder | | | Detroit | MI | 48235 | |
| Property Owner | | 16176 Coyle | | | Detroit | MI | 48235 | |
| Property Owner | | 16185 Mark Twain | | | Detroit | MI | 48235 | |
| Property Owner | | 16185 Prest | | | Detroit | MI | 48235 | |
| Property Owner | | 16190 Murray Hill | | | Detroit | MI | 48235 | |
| Property Owner | | 16191 Archdale | | | Detroit | MI | 48235 | |
| Property Owner | | 16200 Ardmore | | | Detroit | MI | 48235 | |
| Property Owner | | 16201 Hubbell | | | Detroit | MI | 48235 | |
| Property Owner | | 16204 Steel | | | Detroit | MI | 48235 | |
| Property Owner | | 16205 Appoline | | | Detroit | MI | 48235 | |
| Property Owner | | 16207 St Marys | | | Detroit | MI | 48235 | |
| Property Owner | | 16207 Whitcomb | | | Detroit | MI | 48235 | |
| Property Owner | | 16214 Ardmore | | | Detroit | MI | 48235 | |
| Property Owner | | 16220 Prevost | | | Detroit | MI | 48235 | |
| Property Owner | | 16221 Appoline | | | Detroit | MI | 48235 | |
| Property Owner | | 16230 Prevost | | | Detroit | MI | 48235 | |
| Property Owner | | 16240 St Marys | | | Detroit | MI | 48235 | |
| Property Owner | | 16244 Littlefield | | | Detroit | MI | 48235 | |
| Property Owner | | 16251 Sussex | | | Detroit | MI | 48235 | |
| Property Owner | | 16257 Whitcomb | | | Detroit | MI | 48235 | |
| Property Owner | | 16426 Pembroke | | | Detroit | MI | 48235 | |
| Property Owner | | 16501 Prevost | | | Detroit | MI | 48235 | |
| Property Owner | | 16502 Ward | | | Detroit | MI | 48235 | |
| Property Owner | | 16503 Asbury Park | | | Detroit | MI | 48235 | |
| Property Owner | | 16511 Biltmore | | | Detroit | MI | 48235 | |
| Property Owner | | 16511 Ward | | | Detroit | MI | 48235 | |
| Property Owner | | 16513 Sussex | | | Detroit | MI | 48235 | |
| Property Owner | | 16516 Asbury Park | | | Detroit | MI | 48235 | |
| Property Owner | | 16520 Strathmoor | | | Detroit | MI | 48235 | |
| Property Owner | | 16520 Sussex | | | Detroit | MI | 48235 | |
| Property Owner | | 16527 Ardmore | | | Detroit | MI | 48235 | |
| Property Owner | | 16531 Littlefield | | | Detroit | MI | 48235 | |
| Property Owner | | 16535 Biltmore | | | Detroit | MI | 48235 | |
| Property Owner | | 16537 Strathmoor | | | Detroit | MI | 48235 | |
| Property Owner | | 16537 Ward | | | Detroit | MI | 48235 | |
| Property Owner | | 16540 Stansbury | | | Detroit | MI | 48235 | |
| Property Owner | | 16541 Prest | | | Detroit | MI | 48235 | |
| Property Owner | | 16544 Asbury Park | | | Detroit | MI | 48235 | |
| Property Owner | | 16549 Winthrop | | | Detroit | MI | 48235 | |
| Property Owner | | 16561 Littlefield | | | Detroit | MI | 48235 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 16564 Ardmore | | | Detroit | MI | 48235 | |
| Property Owner | | 16570 Hartwell | | | Detroit | MI | 48235 | |
| Property Owner | | 16572 Rutherford | | | Detroit | MI | 48235 | |
| Property Owner | | 16572 Winthrop | | | Detroit | MI | 48235 | |
| Property Owner | | 16574 Strathmoor | | | Detroit | MI | 48235 | |
| Property Owner | | 16576 Gilchrist | | | Detroit | MI | 48235 | |
| Property Owner | | 16577 Biltmore | | | Detroit | MI | 48235 | |
| Property Owner | | 16580 Asbury Park | | | Detroit | MI | 48235 | |
| Property Owner | | 16586 Ardmore | | | Detroit | MI | 48235 | |
| Property Owner | | 16587 Ardmore | | | Detroit | MI | 48235 | |
| Property Owner | | 16590 Coyle | | | Detroit | MI | 48235 | |
| Property Owner | | 16591 Biltmore | | | Detroit | MI | 48235 | |
| Property Owner | | 16591 Fenmore | | | Detroit | MI | 48235 | |
| Property Owner | | 16599 Harlow | | | Detroit | MI | 48235 | |
| Property Owner | | 16606 Hubbell | | | Detroit | MI | 48235 | |
| Property Owner | | 16606 Mark Twain | | | Detroit | MI | 48235 | |
| Property Owner | | 16611 Greenfield | | | Detroit | MI | 48235 | |
| Property Owner | | 16613 Coyle | | | Detroit | MI | 48235 | |
| Property Owner | | 16615 Fenmore | | | Detroit | MI | 48235 | |
| Property Owner | | 16615 Oakfield | | | Detroit | MI | 48235 | |
| Property Owner | | 16617 Rutherford | | | Detroit | MI | 48235 | |
| Property Owner | | 16621 Appoline | | | Detroit | MI | 48235 | |
| Property Owner | | 16622 Whitcomb | | | Detroit | MI | 48235 | |
| Property Owner | | 16628 Freeland | | | Detroit | MI | 48235 | |
| Property Owner | | 16635 Stansbury | | | Detroit | MI | 48235 | |
| Property Owner | | 16641 Robson | | | Detroit | MI | 48235 | |
| Property Owner | | 16643 Stansbury | | | Detroit | MI | 48235 | |
| Property Owner | | 16645 Lauder | | | Detroit | MI | 48235 | |
| Property Owner | | 16645 Strathmoor | | | Detroit | MI | 48235 | |
| Property Owner | | 16651 Ardmore | | | Detroit | MI | 48235 | |
| Property Owner | | 16655 Stansbury | | | Detroit | MI | 48235 | |
| Property Owner | | 16668 Marlowe | | | Detroit | MI | 48235 | |
| Property Owner | | 16683 Coyle | | | Detroit | MI | 48235 | |
| Property Owner | | 16688 Hubbell | | | Detroit | MI | 48235 | |
| Property Owner | | 16708 Fenmore | | | Detroit | MI | 48235 | |
| Property Owner | | 16716 Asbury Park | | | Detroit | MI | 48235 | |
| Property Owner | | 16718 Harlow | | | Detroit | MI | 48235 | |
| Property Owner | | 16719 Winthrop | | | Detroit | MI | 48235 | |
| Property Owner | | 16720 Murray Hill | | | Detroit | MI | 48235 | |
| Property Owner | | 16720 St Marys | | | Detroit | MI | 48235 | |
| Property Owner | | 16721 St Marys | | | Detroit | MI | 48235 | |
| Property Owner | | 16723 Archdale | | | Detroit | MI | 48235 | |
| Property Owner | | 16725 Forrer | | | Detroit | MI | 48235 | |
| Property Owner | | 16730 Mansfield | | | Detroit | MI | 48235 | |
| Property Owner | | 16735 Winthrop | | | Detroit | MI | 48235 | |
| Property Owner | | 16744 Archdale | | | Detroit | MI | 48235 | |
| Property Owner | | 16744 Forrer | | | Detroit | MI | 48235 | |
| Property Owner | | 16750 Harlow | | | Detroit | MI | 48235 | |
| Property Owner | | 16750 Mansfield | | | Detroit | MI | 48235 | |
| Property Owner | | 16756 Ferguson | | | Detroit | MI | 48235 | |
| Property Owner | | 16760 Forrer | | | Detroit | MI | 48235 | |
| Property Owner | | 16760 Lindsay | | | Detroit | MI | 48235 | |
| Property Owner | | 16762 Rutherford | | | Detroit | MI | 48235 | |
| Property Owner | | 16765 Ferguson | | | Detroit | MI | 48235 | |
| Property Owner | | 16771 Winthrop | | | Detroit | MI | 48235 | |
| Property Owner | | 16782 Rutherford | | | Detroit | MI | 48235 | |
| Property Owner | | 16800 Lesure | | | Detroit | MI | 48235 | |
| Property Owner | | 16815 Oakfield | | | Detroit | MI | 48235 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 16821 Ardmore | | | Detroit | MI | 48235 | |
| Property Owner | | 16825 Mansfield | | | Detroit | MI | 48235 | |
| Property Owner | | 16830 Sorrento | | | Detroit | MI | 48235 | |
| Property Owner | | 16832 Coyle | | | Detroit | MI | 48235 | |
| Property Owner | | 16839 Coyle | | | Detroit | MI | 48235 | |
| Property Owner | | 16840 Biltmore | | | Detroit | MI | 48235 | |
| Property Owner | | 16843 Littlefield | | | Detroit | MI | 48235 | |
| Property Owner | | 16850 Oakfield | | | Detroit | MI | 48235 | |
| Property Owner | | 16851 Snowden | | | Detroit | MI | 48235 | |
| Property Owner | | 16853 Archdale | | | Detroit | MI | 48235 | |
| Property Owner | | 16857 Littlefield | | | Detroit | MI | 48235 | |
| Property Owner | | 16861 Oakfield | | | Detroit | MI | 48235 | |
| Property Owner | | 16865 Biltmore | | | Detroit | MI | 48235 | |
| Property Owner | | 16867 St Marys | | | Detroit | MI | 48235 | |
| Property Owner | | 16881 Greenfield | | | Detroit | MI | 48235 | |
| Property Owner | | 16891 Ardmore | | | Detroit | MI | 48235 | |
| Property Owner | | 16893 Freeland | | | Detroit | MI | 48235 | |
| Property Owner | | 16900 Freeland | | | Detroit | MI | 48235 | |
| Property Owner | | 16911 W Mcnichols | | | Detroit | MI | 48235 | |
| Property Owner | | 16913 Cruse | | | Detroit | MI | 48235 | |
| Property Owner | | 16918 Snowden | | | Detroit | MI | 48235 | |
| Property Owner | | 16925 Littlefield | | | Detroit | MI | 48235 | |
| Property Owner | | 17127 Littlefield | | | Detroit | MI | 48235 | |
| Property Owner | | 17130 Snowden | | | Detroit | MI | 48235 | |
| Property Owner | | 17143 Littlefield | | | Detroit | MI | 48235 | |
| Property Owner | | 17144 Ward | | | Detroit | MI | 48235 | |
| Property Owner | | 17149 Forrer | | | Detroit | MI | 48235 | |
| Property Owner | | 17150 Pembroke | | | Detroit | MI | 48235 | |
| Property Owner | | 17150 Strathmoor | | | Detroit | MI | 48235 | |
| Property Owner | | 17160 Asbury Park | | | Detroit | MI | 48235 | |
| Property Owner | | 17161 Murray Hill | | | Detroit | MI | 48235 | |
| Property Owner | | 17164 Rutherford | | | Detroit | MI | 48235 | |
| Property Owner | | 17166 Strathmoor | | | Detroit | MI | 48235 | |
| Property Owner | | 17168 Asbury Park | | | Detroit | MI | 48235 | |
| Property Owner | | 17169 Ardmore | | | Detroit | MI | 48235 | |
| Property Owner | | 17175 Littlefield | | | Detroit | MI | 48235 | |
| Property Owner | | 17176 Ardmore | | | Detroit | MI | 48235 | |
| Property Owner | | 17176 Harlow | | | Detroit | MI | 48235 | |
| Property Owner | | 17180 Lindsay | | | Detroit | MI | 48235 | |
| Property Owner | | 17181 Stansbury | | | Detroit | MI | 48235 | |
| Property Owner | | 17182 Snowden | | | Detroit | MI | 48235 | |
| Property Owner | | 17187 Ferguson | | | Detroit | MI | 48235 | |
| Property Owner | | 17190 Ardmore | | | Detroit | MI | 48235 | |
| Property Owner | | 17200 James Couzens | | | Detroit | MI | 48235 | |
| Property Owner | | 17200 W Mcnichols | | | Detroit | MI | 48235 | |
| Property Owner | | 17201 Ardmore | | | Detroit | MI | 48235 | |
| Property Owner | | 17201 Murray Hill | | | Detroit | MI | 48235 | |
| Property Owner | | 17206 St Marys | | | Detroit | MI | 48235 | |
| Property Owner | | 17208 Archdale | | | Detroit | MI | 48235 | |
| Property Owner | | 17208 Ferguson | | | Detroit | MI | 48235 | |
| Property Owner | | 17209 Ferguson | | | Detroit | MI | 48235 | |
| Property Owner | | 17209 Littlefield | | | Detroit | MI | 48235 | |
| Property Owner | | 17210 Prest | | | Detroit | MI | 48235 | |
| Property Owner | | 17213 Harlow | | | Detroit | MI | 48235 | |
| Property Owner | | 17215 Ward | | | Detroit | MI | 48235 | |
| Property Owner | | 17226 Steel | | | Detroit | MI | 48235 | |
| Property Owner | | 17320 Pembroke | | | Detroit | MI | 48235 | |
| Property Owner | | 17321 Murray Hill | | | Detroit | MI | 48235 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 17325 Appoline | | | Detroit | MI | 48235 | |
| Property Owner | | 17326 Mark Twain | | | Detroit | MI | 48235 | |
| Property Owner | | 17330 Freeland | | | Detroit | MI | 48235 | |
| Property Owner | | 17330 Southfield | | | Detroit | MI | 48235 | |
| Property Owner | | 17331 Greenfield | | | Detroit | MI | 48235 | |
| Property Owner | | 17350 Mansfield | | | Detroit | MI | 48235 | |
| Property Owner | | 17351 James Couzens | | | Detroit | MI | 48235 | |
| Property Owner | | 17352 Strathmoor | | | Detroit | MI | 48235 | |
| Property Owner | | 17365 Asbury Park | | | Detroit | MI | 48235 | |
| Property Owner | | 17371 Rutherford | | | Detroit | MI | 48235 | |
| Property Owner | | 17377 Meyers | | | Detroit | MI | 48235 | |
| Property Owner | | 17399 Asbury Park | | | Detroit | MI | 48235 | |
| Property Owner | | 17534 Prest | | | Detroit | MI | 48235 | |
| Property Owner | | 17540 Hubbell | | | Detroit | MI | 48235 | |
| Property Owner | | 17545 Sorrento | | | Detroit | MI | 48235 | |
| Property Owner | | 17547 Mansfield | | | Detroit | MI | 48235 | |
| Property Owner | | 17552 Ardmore | | | Detroit | MI | 48235 | |
| Property Owner | | 17563 Stansbury | | | Detroit | MI | 48235 | |
| Property Owner | | 17567 Appoline | | | Detroit | MI | 48235 | |
| Property Owner | | 17571 Ardmore | | | Detroit | MI | 48235 | |
| Property Owner | | 17579 Murray Hill | | | Detroit | MI | 48235 | |
| Property Owner | | 17586 Ferguson | | | Detroit | MI | 48235 | |
| Property Owner | | 17595 Hartwell | | | Detroit | MI | 48235 | |
| Property Owner | | 17600 Strathmoor | | | Detroit | MI | 48235 | |
| Property Owner | | 17603 Steel | | | Detroit | MI | 48235 | |
| Property Owner | | 17607 Hartwell | | | Detroit | MI | 48235 | |
| Property Owner | | 17619 Steel | | | Detroit | MI | 48235 | |
| Property Owner | | 17620 Appoline | | | Detroit | MI | 48235 | |
| Property Owner | | 17701 W Mcnichols | | | Detroit | MI | 48235 | |
| Property Owner | | 17735 W Davison | | | Detroit | MI | 48235 | |
| Property Owner | | 17801 Prest | | | Detroit | MI | 48235 | |
| Property Owner | | 18016 Sorrento | | | Detroit | MI | 48235 | |
| Property Owner | | 18019 Sussex | | | Detroit | MI | 48235 | |
| Property Owner | | 18045 Murray Hill | | | Detroit | MI | 48235 | |
| Property Owner | | 18050 Schaefer | | | Detroit | MI | 48235 | |
| Property Owner | | 18060 Schaefer | | | Detroit | MI | 48235 | |
| Property Owner | | 18060 Whitcomb | | | Detroit | MI | 48235 | |
| Property Owner | | 18061 Prevost | | | Detroit | MI | 48235 | |
| Property Owner | | 18065 Prest | | | Detroit | MI | 48235 | |
| Property Owner | | 18068 Freeland | | | Detroit | MI | 48235 | |
| Property Owner | | 18077 Schaefer | | | Detroit | MI | 48235 | |
| Property Owner | | 18081 Gilchrist | | | Detroit | MI | 48235 | |
| Property Owner | | 18081 Sorrento | | | Detroit | MI | 48235 | |
| Property Owner | | 18081 Steel | | | Detroit | MI | 48235 | |
| Property Owner | | 18088 Mansfield | | | Detroit | MI | 48235 | |
| Property Owner | | 18111 Meyers | | | Detroit | MI | 48235 | |
| Property Owner | | 18115 Greenfield | | | Detroit | MI | 48235 | |
| Property Owner | | 18200 Archdale | | | Detroit | MI | 48235 | |
| Property Owner | | 18201 Snowden | | | Detroit | MI | 48235 | |
| Property Owner | | 18203 Hubbell | | | Detroit | MI | 48235 | |
| Property Owner | | 18229 Sorrento | | | Detroit | MI | 48235 | |
| Property Owner | | 18230 Murray Hill | | | Detroit | MI | 48235 | |
| Property Owner | | 18234 Lesure | | | Detroit | MI | 48235 | |
| Property Owner | | 18237 Steel | | | Detroit | MI | 48235 | |
| Property Owner | | 18239 St Marys | | | Detroit | MI | 48235 | |
| Property Owner | | 18241 Strathmoor | | | Detroit | MI | 48235 | |
| Property Owner | | 18242 Freeland | | | Detroit | MI | 48235 | |
| Property Owner | | 18251 Meyers | | | Detroit | MI | 48235 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 18251 Rutherford | | | Detroit | MI | 48235 | |
| Property Owner | | 18252 Snowden | | | Detroit | MI | 48235 | |
| Property Owner | | 18257 Lauder | | | Detroit | MI | 48235 | |
| Property Owner | | 18260 Ardmore | | | Detroit | MI | 48235 | |
| Property Owner | | 18272 Prevost | | | Detroit | MI | 48235 | |
| Property Owner | | 18284 Steel | | | Detroit | MI | 48235 | |
| Property Owner | | 18285 Sorrento | | | Detroit | MI | 48235 | |
| Property Owner | | 18295 Mansfield | | | Detroit | MI | 48235 | |
| Property Owner | | 18300 Lindsay | | | Detroit | MI | 48235 | |
| Property Owner | | 18303 Mansfield | | | Detroit | MI | 48235 | |
| Property Owner | | 18311 Mansfield | | | Detroit | MI | 48235 | |
| Property Owner | | 18313 Gilchrist | | | Detroit | MI | 48235 | |
| Property Owner | | 18401 Lesure | | | Detroit | MI | 48235 | |
| Property Owner | | 18410 Mark Twain | | | Detroit | MI | 48235 | |
| Property Owner | | 18412 Ferguson | | | Detroit | MI | 48235 | |
| Property Owner | | 18416 Hubbell | | | Detroit | MI | 48235 | |
| Property Owner | | 18419 Steel | | | Detroit | MI | 48235 | |
| Property Owner | | 18420 James Couzens | | | Detroit | MI | 48235 | |
| Property Owner | | 18421 Ferguson | | | Detroit | MI | 48235 | |
| Property Owner | | 18428 Gilchrist | | | Detroit | MI | 48235 | |
| Property Owner | | 18433 Hartwell | | | Detroit | MI | 48235 | |
| Property Owner | | 18435 Marlowe | | | Detroit | MI | 48235 | |
| Property Owner | | 18436 Stansbury | | | Detroit | MI | 48235 | |
| Property Owner | | 18441 Sussex | | | Detroit | MI | 48235 | |
| Property Owner | | 18446 Hartwell | | | Detroit | MI | 48235 | |
| Property Owner | | 18450 Strathmoor | | | Detroit | MI | 48235 | |
| Property Owner | | 18451 Strathmoor | | | Detroit | MI | 48235 | |
| Property Owner | | 18453 Ferguson | | | Detroit | MI | 48235 | |
| Property Owner | | 18457 Harlow | | | Detroit | MI | 48235 | |
| Property Owner | | 18460 Freeland | | | Detroit | MI | 48235 | |
| Property Owner | | 18460 Strathmoor | | | Detroit | MI | 48235 | |
| Property Owner | | 18475 Gilchrist | | | Detroit | MI | 48235 | |
| Property Owner | | 18475 Mark Twain | | | Detroit | MI | 48235 | |
| Property Owner | | 18493 Greenfield | | | Detroit | MI | 48235 | |
| Property Owner | | 18496 Prest | | | Detroit | MI | 48235 | |
| Property Owner | | 18500 Ferguson | | | Detroit | MI | 48235 | |
| Property Owner | | 18500 Rutherford | | | Detroit | MI | 48235 | |
| Property Owner | | 18501 Oakfield | | | Detroit | MI | 48235 | |
| Property Owner | | 18507 Murray Hill | | | Detroit | MI | 48235 | |
| Property Owner | | 18508 Rutherford | | | Detroit | MI | 48235 | |
| Property Owner | | 18515 Schaefer | | | Detroit | MI | 48235 | |
| Property Owner | | 18516 Freeland | | | Detroit | MI | 48235 | |
| Property Owner | | 18600 Forrer | | | Detroit | MI | 48235 | |
| Property Owner | | 18601 Robson | | | Detroit | MI | 48235 | |
| Property Owner | | 18605 Lauder | | | Detroit | MI | 48235 | |
| Property Owner | | 18618 Murray Hill | | | Detroit | MI | 48235 | |
| Property Owner | | 18620 Mark Twain | | | Detroit | MI | 48235 | |
| Property Owner | | 18621 Prest | | | Detroit | MI | 48235 | |
| Property Owner | | 18624 Appoline | | | Detroit | MI | 48235 | |
| Property Owner | | 18626 Steel | | | Detroit | MI | 48235 | |
| Property Owner | | 18629 Biltmore | | | Detroit | MI | 48235 | |
| Property Owner | | 18632 Hartwell | | | Detroit | MI | 48235 | |
| Property Owner | | 18635 Steel | | | Detroit | MI | 48235 | |
| Property Owner | | 18636 Lindsay | | | Detroit | MI | 48235 | |
| Property Owner | | 18643 Mansfield | | | Detroit | MI | 48235 | |
| Property Owner | | 18644 Forrer | | | Detroit | MI | 48235 | |
| Property Owner | | 18644 Marlowe | | | Detroit | MI | 48235 | |
| Property Owner | | 18644 Oakfield | | | Detroit | MI | 48235 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 18644 Snowden | | | Detroit | MI | 48235 | |
| Property Owner | | 18645 Ardmore | | | Detroit | MI | 48235 | |
| Property Owner | | 18645 Strathmoor | | | Detroit | MI | 48235 | |
| Property Owner | | 18653 Fenmore | | | Detroit | MI | 48235 | |
| Property Owner | | 18653 Lindsay | | | Detroit | MI | 48235 | |
| Property Owner | | 18661 Ardmore | | | Detroit | MI | 48235 | |
| Property Owner | | 18668 Lindsay | | | Detroit | MI | 48235 | |
| Property Owner | | 18674 Forrer | | | Detroit | MI | 48235 | |
| Property Owner | | 18674 Snowden | | | Detroit | MI | 48235 | |
| Property Owner | | 18675 Forrer | | | Detroit | MI | 48235 | |
| Property Owner | | 18677 Hubbell | | | Detroit | MI | 48235 | |
| Property Owner | | 18680 Rutherford | | | Detroit | MI | 48235 | |
| Property Owner | | 18685 Lindsay | | | Detroit | MI | 48235 | |
| Property Owner | | 18687 Greenfield | | | Detroit | MI | 48235 | |
| Property Owner | | 18693 Strathmoor | | | Detroit | MI | 48235 | |
| Property Owner | | 18697 Marlowe | | | Detroit | MI | 48235 | |
| Property Owner | | 18699 Meyers | | | Detroit | MI | 48235 | |
| Property Owner | | 18701 Lauder | | | Detroit | MI | 48235 | |
| Property Owner | | 18701 Sussex | | | Detroit | MI | 48235 | |
| Property Owner | | 18901 Prest | | | Detroit | MI | 48235 | |
| Property Owner | | 18903 Strathmoor | | | Detroit | MI | 48235 | |
| Property Owner | | 18910 Marlowe | | | Detroit | MI | 48235 | |
| Property Owner | | 18912 Whitcomb | | | Detroit | MI | 48235 | |
| Property Owner | | 18923 Gilchrist | | | Detroit | MI | 48235 | |
| Property Owner | | 18923 Robson | | | Detroit | MI | 48235 | |
| Property Owner | | 18926 Asbury Park | | | Detroit | MI | 48235 | |
| Property Owner | | 18934 Biltmore | | | Detroit | MI | 48235 | |
| Property Owner | | 18942 Prevost | | | Detroit | MI | 48235 | |
| Property Owner | | 18943 Rutherford | | | Detroit | MI | 48235 | |
| Property Owner | | 18951 Forrer | | | Detroit | MI | 48235 | |
| Property Owner | | 18953 Ferguson | | | Detroit | MI | 48235 | |
| Property Owner | | 18961 Appoline | | | Detroit | MI | 48235 | |
| Property Owner | | 18961 Lesure | | | Detroit | MI | 48235 | |
| Property Owner | | 18970 Strathmoor | | | Detroit | MI | 48235 | |
| Property Owner | | 18978 Harlow | | | Detroit | MI | 48235 | |
| Property Owner | | 18979 Lindsay | | | Detroit | MI | 48235 | |
| Property Owner | | 18985 Stansbury | | | Detroit | MI | 48235 | |
| Property Owner | | 19133 Ferguson | | | Detroit | MI | 48235 | |
| Property Owner | | 19133 Steel | | | Detroit | MI | 48235 | |
| Property Owner | | 19137 Ardmore | | | Detroit | MI | 48235 | |
| Property Owner | | 19148 Hubbell | | | Detroit | MI | 48235 | |
| Property Owner | | 19148 Sorrento | | | Detroit | MI | 48235 | |
| Property Owner | | 19149 Steel | | | Detroit | MI | 48235 | |
| Property Owner | | 19151 Oakfield | | | Detroit | MI | 48235 | |
| Property Owner | | 19160 Gilchrist | | | Detroit | MI | 48235 | |
| Property Owner | | 19164 Mansfield | | | Detroit | MI | 48235 | |
| Property Owner | | 19165 Freeland | | | Detroit | MI | 48235 | |
| Property Owner | | 19170 Forrer | | | Detroit | MI | 48235 | |
| Property Owner | | 19171 Mansfield | | | Detroit | MI | 48235 | |
| Property Owner | | 19183 Ferguson | | | Detroit | MI | 48235 | |
| Property Owner | | 19184 Coyle | | | Detroit | MI | 48235 | |
| Property Owner | | 19186 Meyers | | | Detroit | MI | 48235 | |
| Property Owner | | 19186 Tracey | | | Detroit | MI | 48235 | |
| Property Owner | | 19187 Stansbury | | | Detroit | MI | 48235 | |
| Property Owner | | 19190 Hartwell | | | Detroit | MI | 48235 | |
| Property Owner | | 19191 Ferguson | | | Detroit | MI | 48235 | |
| Property Owner | | 19194 Tracey | | | Detroit | MI | 48235 | |
| Property Owner | | 19212 Sorrento | | | Detroit | MI | 48235 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 19216 Forrer | | | Detroit | MI | 48235 | |
| Property Owner | | 19300 Montrose | | | Detroit | MI | 48235 | |
| Property Owner | | 19301 Freeland | | | Detroit | MI | 48235 | |
| Property Owner | | 19308 Robson | | | Detroit | MI | 48235 | |
| Property Owner | | 19310 Marlowe | | | Detroit | MI | 48235 | |
| Property Owner | | 19311 Montrose | | | Detroit | MI | 48235 | |
| Property Owner | | 19313 Murray Hill | | | Detroit | MI | 48235 | |
| Property Owner | | 19315 Archdale | | | Detroit | MI | 48235 | |
| Property Owner | | 19315 Prevost | | | Detroit | MI | 48235 | |
| Property Owner | | 19316 Biltmore | | | Detroit | MI | 48235 | |
| Property Owner | | 19318 Lesure | | | Detroit | MI | 48235 | |
| Property Owner | | 19319 Whitcomb | | | Detroit | MI | 48235 | |
| Property Owner | | 19323 Harlow | | | Detroit | MI | 48235 | |
| Property Owner | | 19324 Freeland | | | Detroit | MI | 48235 | |
| Property Owner | | 19328 Greenfield | | | Detroit | MI | 48235 | |
| Property Owner | | 19338 Freeland | | | Detroit | MI | 48235 | |
| Property Owner | | 19340 Archdale | | | Detroit | MI | 48235 | |
| Property Owner | | 19341 Appoline | | | Detroit | MI | 48235 | |
| Property Owner | | 19341 Meyers | | | Detroit | MI | 48235 | |
| Property Owner | | 19341 Stansbury | | | Detroit | MI | 48235 | |
| Property Owner | | 19344 Steel | | | Detroit | MI | 48235 | |
| Property Owner | | 19345 Hartwell | | | Detroit | MI | 48235 | |
| Property Owner | | 19350 Archdale | | | Detroit | MI | 48235 | |
| Property Owner | | 19350 Tracey | | | Detroit | MI | 48235 | |
| Property Owner | | 19351 Freeland | | | Detroit | MI | 48235 | |
| Property Owner | | 19356 Fenmore | | | Detroit | MI | 48235 | |
| Property Owner | | 19369 Coyle | | | Detroit | MI | 48235 | |
| Property Owner | | 19369 Ferguson | | | Detroit | MI | 48235 | |
| Property Owner | | 19373 Ferguson | | | Detroit | MI | 48235 | |
| Property Owner | | 19376 Montrose | | | Detroit | MI | 48235 | |
| Property Owner | | 19379 Lauder | | | Detroit | MI | 48235 | |
| Property Owner | | 19403 Fenmore | | | Detroit | MI | 48235 | |
| Property Owner | | 19415 Lauder | | | Detroit | MI | 48235 | |
| Property Owner | | 19418 Mansfield | | | Detroit | MI | 48235 | |
| Property Owner | | 19426 Murray Hill | | | Detroit | MI | 48235 | |
| Property Owner | | 19433 Fenmore | | | Detroit | MI | 48235 | |
| Property Owner | | 19433 St Marys | | | Detroit | MI | 48235 | |
| Property Owner | | 19434 Sorrento | | | Detroit | MI | 48235 | |
| Property Owner | | 19439 Gilchrist | | | Detroit | MI | 48235 | |
| Property Owner | | 19439 Oakfield | | | Detroit | MI | 48235 | |
| Property Owner | | 19440 Appoline | | | Detroit | MI | 48235 | |
| Property Owner | | 19452 Gilchrist | | | Detroit | MI | 48235 | |
| Property Owner | | 19455 James Couzens | | | Detroit | MI | 48235 | |
| Property Owner | | 19455 Mansfield | | | Detroit | MI | 48235 | |
| Property Owner | | 19455 Prevost | | | Detroit | MI | 48235 | |
| Property Owner | | 19457 Gilchrist | | | Detroit | MI | 48235 | |
| Property Owner | | 19460 St Marys | | | Detroit | MI | 48235 | |
| Property Owner | | 19468 Fenmore | | | Detroit | MI | 48235 | |
| Property Owner | | 19475 Snowden | | | Detroit | MI | 48235 | |
| Property Owner | | 19476 Forrer | | | Detroit | MI | 48235 | |
| Property Owner | | 19477 Coyle | | | Detroit | MI | 48235 | |
| Property Owner | | 19479 Hubbell | | | Detroit | MI | 48235 | |
| Property Owner | | 19480 Freeland | | | Detroit | MI | 48235 | |
| Property Owner | | 19481 Steel | | | Detroit | MI | 48235 | |
| Property Owner | | 19484 Hubbell | | | Detroit | MI | 48235 | |
| Property Owner | | 19496 Greenfield | | | Detroit | MI | 48235 | |
| Property Owner | | 19505 Tracey | | | Detroit | MI | 48235 | |
| Property Owner | | 19700 Harlow | | | Detroit | MI | 48235 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 19701 Littlefield | | | Detroit | MI | 48235 | |
| Property Owner | | 19708 Ward | | | Detroit | MI | 48235 | |
| Property Owner | | 19709 Schaefer | | | Detroit | MI | 48235 | |
| Property Owner | | 19710 Whitcomb | | | Detroit | MI | 48235 | |
| Property Owner | | 19713 Snowden | | | Detroit | MI | 48235 | |
| Property Owner | | 19720 Lindsay | | | Detroit | MI | 48235 | |
| Property Owner | | 19721 Snowden | | | Detroit | MI | 48235 | |
| Property Owner | | 19721 Steel | | | Detroit | MI | 48235 | |
| Property Owner | | 19722 Lesure | | | Detroit | MI | 48235 | |
| Property Owner | | 19725 Oakfield | | | Detroit | MI | 48235 | |
| Property Owner | | 19742 Sussex | | | Detroit | MI | 48235 | |
| Property Owner | | 19750 Whitcomb | | | Detroit | MI | 48235 | |
| Property Owner | | 19756 Strathmoor | | | Detroit | MI | 48235 | |
| Property Owner | | 19759 Fenmore | | | Detroit | MI | 48235 | |
| Property Owner | | 19759 Harlow | | | Detroit | MI | 48235 | |
| Property Owner | | 19760 Hartwell | | | Detroit | MI | 48235 | |
| Property Owner | | 19761 Hartwell | | | Detroit | MI | 48235 | |
| Property Owner | | 19762 Tracey | | | Detroit | MI | 48235 | |
| Property Owner | | 19765 Hubbell | | | Detroit | MI | 48235 | |
| Property Owner | | 19778 Lesure | | | Detroit | MI | 48235 | |
| Property Owner | | 19783 Gilchrist | | | Detroit | MI | 48235 | |
| Property Owner | | 19785 Biltmore | | | Detroit | MI | 48235 | |
| Property Owner | | 19791 Marlowe | | | Detroit | MI | 48235 | |
| Property Owner | | 19792 Ardmore | | | Detroit | MI | 48235 | |
| Property Owner | | 19793 Littlefield | | | Detroit | MI | 48235 | |
| Property Owner | | 19802 Freeland | | | Detroit | MI | 48235 | |
| Property Owner | | 19804 Lesure | | | Detroit | MI | 48235 | |
| Property Owner | | 19806 Biltmore | | | Detroit | MI | 48235 | |
| Property Owner | | 19816 Hubbell | | | Detroit | MI | 48235 | |
| Property Owner | | 19821 Mark Twain | | | Detroit | MI | 48235 | |
| Property Owner | | 19900 Littlefield | | | Detroit | MI | 48235 | |
| Property Owner | | 19906 Prevost | | | Detroit | MI | 48235 | |
| Property Owner | | 19920 Marlowe | | | Detroit | MI | 48235 | |
| Property Owner | | 19921 Murray Hill | | | Detroit | MI | 48235 | |
| Property Owner | | 19929 Mansfield | | | Detroit | MI | 48235 | |
| Property Owner | | 19929 Steel | | | Detroit | MI | 48235 | |
| Property Owner | | 19930 Ardmore | | | Detroit | MI | 48235 | |
| Property Owner | | 19930 Ferguson | | | Detroit | MI | 48235 | |
| Property Owner | | 19930 Sorrento | | | Detroit | MI | 48235 | |
| Property Owner | | 19934 Forrer | | | Detroit | MI | 48235 | |
| Property Owner | | 19935 Winthrop | | | Detroit | MI | 48235 | |
| Property Owner | | 19936 Sorrento | | | Detroit | MI | 48235 | |
| Property Owner | | 19937 Murray Hill | | | Detroit | MI | 48235 | |
| Property Owner | | 19943 Strathmoor | | | Detroit | MI | 48235 | |
| Property Owner | | 19944 Hubbell | | | Detroit | MI | 48235 | |
| Property Owner | | 19951 Asbury Park | | | Detroit | MI | 48235 | |
| Property Owner | | 19952 Hubbell | | | Detroit | MI | 48235 | |
| Property Owner | | 19960 Gilchrist | | | Detroit | MI | 48235 | |
| Property Owner | | 19961 Meyers | | | Detroit | MI | 48235 | |
| Property Owner | | 19967 Lauder | | | Detroit | MI | 48235 | |
| Property Owner | | 19969 Sorrento | | | Detroit | MI | 48235 | |
| Property Owner | | 19970 Winthrop | | | Detroit | MI | 48235 | |
| Property Owner | | 19974 Asbury Park | | | Detroit | MI | 48235 | |
| Property Owner | | 19984 Strathmoor | | | Detroit | MI | 48235 | |
| Property Owner | | 20000 Ardmore | | | Detroit | MI | 48235 | |
| Property Owner | | 20000 Tracey | | | Detroit | MI | 48235 | |
| Property Owner | | 20003 Marlowe | | | Detroit | MI | 48235 | |
| Property Owner | | 20004 Forrer | | | Detroit | MI | 48235 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 20005 Archdale | | | Detroit | MI | 48235 | |
| Property Owner | | 20010 Oxley | | | Detroit | MI | 48235 | |
| Property Owner | | 20011 Appoline | | | Detroit | MI | 48235 | |
| Property Owner | | 20011 Stansbury | | | Detroit | MI | 48235 | |
| Property Owner | | 20017 Steel | | | Detroit | MI | 48235 | |
| Property Owner | | 20018 Tracey | | | Detroit | MI | 48235 | |
| Property Owner | | 20020 Archdale | | | Detroit | MI | 48235 | |
| Property Owner | | 20024 Freeland | | | Detroit | MI | 48235 | |
| Property Owner | | 20025 Cheyenne | | | Detroit | MI | 48235 | |
| Property Owner | | 20026 Appoline | | | Detroit | MI | 48235 | |
| Property Owner | | 20029 Southfield | | | Detroit | MI | 48235 | |
| Property Owner | | 20030 Winthrop | | | Detroit | MI | 48235 | |
| Property Owner | | 20032 Stansbury | | | Detroit | MI | 48235 | |
| Property Owner | | 20035 Cheyenne | | | Detroit | MI | 48235 | |
| Property Owner | | 20037 Archdale | | | Detroit | MI | 48235 | |
| Property Owner | | 20040 Strathmoor | | | Detroit | MI | 48235 | |
| Property Owner | | 20044 Winthrop | | | Detroit | MI | 48235 | |
| Property Owner | | 20049 Hubbell | | | Detroit | MI | 48235 | |
| Property Owner | | 20058 Fenmore | | | Detroit | MI | 48235 | |
| Property Owner | | 20060 Hubbell | | | Detroit | MI | 48235 | |
| Property Owner | | 20060 Lindsay | | | Detroit | MI | 48235 | |
| Property Owner | | 20065 Murray Hill | | | Detroit | MI | 48235 | |
| Property Owner | | 20068 Lindsay | | | Detroit | MI | 48235 | |
| Property Owner | | 20075 Forrer | | | Detroit | MI | 48235 | |
| Property Owner | | 20076 Carol | | | Detroit | MI | 48235 | |
| Property Owner | | 20085 Basil | | | Detroit | MI | 48235 | |
| Property Owner | | 20100 Freeland | | | Detroit | MI | 48235 | |
| Property Owner | | 20100 Mark Twain | | | Detroit | MI | 48235 | |
| Property Owner | | 20103 Sorrento | | | Detroit | MI | 48235 | |
| Property Owner | | 20110 Southfield | | | Detroit | MI | 48235 | |
| Property Owner | | 20112 Freeland | | | Detroit | MI | 48235 | |
| Property Owner | | 20120 Basil | | | Detroit | MI | 48235 | |
| Property Owner | | 20123 Appoline | | | Detroit | MI | 48235 | |
| Property Owner | | 20124 Cheyenne | | | Detroit | MI | 48235 | |
| Property Owner | | 20138 Hubbell | | | Detroit | MI | 48235 | |
| Property Owner | | 20139 Meyers | | | Detroit | MI | 48235 | |
| Property Owner | | 20145 Prest | | | Detroit | MI | 48235 | |
| Property Owner | | 20147 Steel | | | Detroit | MI | 48235 | |
| Property Owner | | 20151 Stansbury | | | Detroit | MI | 48235 | |
| Property Owner | | 20156 Carol | | | Detroit | MI | 48235 | |
| Property Owner | | 20158 Lesure | | | Detroit | MI | 48235 | |
| Property Owner | | 20169 Hartwell | | | Detroit | MI | 48235 | |
| Property Owner | | 20175 Cheyenne | | | Detroit | MI | 48235 | |
| Property Owner | | 20208 Freeland | | | Detroit | MI | 48235 | |
| Property Owner | | 20211 Tracey | | | Detroit | MI | 48235 | |
| Property Owner | | 20212 Murray Hill | | | Detroit | MI | 48235 | |
| Property Owner | | 20213 Prevost | | | Detroit | MI | 48235 | |
| Property Owner | | 20214 Prevost | | | Detroit | MI | 48235 | |
| Property Owner | | 20224 Meyers | | | Detroit | MI | 48235 | |
| Property Owner | | 20226 Appoline | | | Detroit | MI | 48235 | |
| Property Owner | | 20234 Lindsay | | | Detroit | MI | 48235 | |
| Property Owner | | 20237 Mark Twain | | | Detroit | MI | 48235 | |
| Property Owner | | 20246 Asbury Park | | | Detroit | MI | 48235 | |
| Property Owner | | 20247 Prevost | | | Detroit | MI | 48235 | |
| Property Owner | | 20248 Prevost | | | Detroit | MI | 48235 | |
| Property Owner | | 20250 Archdale | | | Detroit | MI | 48235 | |
| Property Owner | | 20259 Archdale | | | Detroit | MI | 48235 | |
| Property Owner | | 20260 Winthrop | | | Detroit | MI | 48235 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 20276 Ferguson | | | Detroit | MI | 48235 | |
| Property Owner | | 20291 Oakfield | | | Detroit | MI | 48235 | |
| Property Owner | | 20294 Mansfield | | | Detroit | MI | 48235 | |
| Property Owner | | 20299 Biltmore | | | Detroit | MI | 48235 | |
| Property Owner | | 20301 Asbury Park | | | Detroit | MI | 48235 | |
| Property Owner | | 20301 Winthrop | | | Detroit | MI | 48235 | |
| Property Owner | | 20303 Mansfield | | | Detroit | MI | 48235 | |
| Property Owner | | 20304 Mansfield | | | Detroit | MI | 48235 | |
| Property Owner | | 20308 Oakfield | | | Detroit | MI | 48235 | |
| Property Owner | | 20309 Winthrop | | | Detroit | MI | 48235 | |
| Property Owner | | 20316 Rutherford | | | Detroit | MI | 48235 | |
| Property Owner | | 20401 Strathmoor | | | Detroit | MI | 48235 | |
| Property Owner | | 20405 Sorrento | | | Detroit | MI | 48235 | |
| Property Owner | | 20420 Meyers | | | Detroit | MI | 48235 | |
| Property Owner | | 20420 Stansbury | | | Detroit | MI | 48235 | |
| Property Owner | | 20439 Freeland | | | Detroit | MI | 48235 | |
| Property Owner | | 20450 Sorrento | | | Detroit | MI | 48235 | |
| Property Owner | | 20467 Lesure | | | Detroit | MI | 48235 | |
| Property Owner | | 20476 Strathmoor | | | Detroit | MI | 48235 | |
| Property Owner | | 20482 Ardmore | | | Detroit | MI | 48235 | |
| Property Owner | | 20484 Stansbury | | | Detroit | MI | 48235 | |
| Property Owner | | 20496 Sorrento | | | Detroit | MI | 48235 | |
| Property Owner | | 20503 Mansfield | | | Detroit | MI | 48235 | |
| Property Owner | | 20503 Oakfield | | | Detroit | MI | 48235 | |
| Property Owner | | 20510 Oakfield | | | Detroit | MI | 48235 | |
| Property Owner | | 20511 Archdale | | | Detroit | MI | 48235 | |
| Property Owner | | 20519 Marlowe | | | Detroit | MI | 48235 | |
| Property Owner | | 20529 Lindsay | | | Detroit | MI | 48235 | |
| Property Owner | | 20547 Oakfield | | | Detroit | MI | 48235 | |
| Property Owner | | 20566 Oakfield | | | Detroit | MI | 48235 | |
| Property Owner | | 4830 W Outer Drive | | | Detroit | MI | 48235 | |
| Property Owner | | 5008 W Outer Drive | | | Detroit | MI | 48235 | |
| Property Owner | | 5290 W Outer Drive | | | Detroit | MI | 48235 | |
| Property Owner | | 5321 W Outer Drive | | | Detroit | MI | 48235 | |
| Property Owner | | 5847 W Outer Drive | | | Detroit | MI | 48235 | |
| Property Owner | | 5915 W Outer Drive | | | Detroit | MI | 48235 | |
| Property Owner | | 6122 W Outer Drive | | | Detroit | MI | 48235 | |
| Property Owner | | 7061 W Outer Drive | | | Detroit | MI | 48235 | |
| Property Owner | | 7208 W Outer Drive | | | Detroit | MI | 48235 | |
| Property Owner | | 7292 W Outer Drive | | | Detroit | MI | 48235 | |
| Property Owner | | 7367 W Outer Drive | | | Detroit | MI | 48235 | |
| Property Owner | | 12838 Santa Clara | | | Detroit | MI | 48235 | |
| Property Owner | | 12912 Santa Clara | | | Detroit | MI | 48235 | |
| Property Owner | | 12919 Pembroke | | | Detroit | MI | 48235 | |
| Property Owner | | 12946 Santa Clara | | | Detroit | MI | 48235 | |
| Property Owner | | 13215 W Mcnichols | | | Detroit | MI | 48235 | |
| Property Owner | | 13316 Pembroke | | | Detroit | MI | 48235 | |
| Property Owner | | 13430 Vassar | | | Detroit | MI | 48235 | |
| Property Owner | | 13821 Vassar | | | Detroit | MI | 48235 | |
| Property Owner | | 14300 Vassar | | | Detroit | MI | 48235 | |
| Property Owner | | 14422 W Mcnichols | | | Detroit | MI | 48235 | |
| Property Owner | | 14441 W Mcnichols | | | Detroit | MI | 48235 | |
| Property Owner | | 15800 Cruse | | | Detroit | MI | 48235 | |
| Property Owner | | 15801 Cruse | | | Detroit | MI | 48235 | |
| Property Owner | | 15804 Meyers | | | Detroit | MI | 48235 | |
| Property Owner | | 15804 Prevost | | | Detroit | MI | 48235 | |
| Property Owner | | 15810 Tracey | | | Detroit | MI | 48235 | |
| Property Owner | | 15816 Cheyenne | | | Detroit | MI | 48235 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 15816 Marlowe | | | Detroit | MI | 48235 | |
| Property Owner | | 15820 Ardmore | | | Detroit | MI | 48235 | |
| Property Owner | | 15821 Biltmore | | | Detroit | MI | 48235 | |
| Property Owner | | 15824 Hartwell | | | Detroit | MI | 48235 | |
| Property Owner | | 15838 Southfield | | | Detroit | MI | 48235 | |
| Property Owner | | 15838 W Seven Mile | | | Detroit | MI | 48235 | |
| Property Owner | | 15840 Whitcomb | | | Detroit | MI | 48235 | |
| Property Owner | | 15841 Cheyenne | | | Detroit | MI | 48235 | |
| Property Owner | | 15843 Rutherford | | | Detroit | MI | 48235 | |
| Property Owner | | 15844 Lindsay | | | Detroit | MI | 48235 | |
| Property Owner | | 15846 Sorrento | | | Detroit | MI | 48235 | |
| Property Owner | | 15850 Prest | | | Detroit | MI | 48235 | |
| Property Owner | | 15851 Littlefield | | | Detroit | MI | 48235 | |
| Property Owner | | 15860 Steel | | | Detroit | MI | 48235 | |
| Property Owner | | 15867 Snowden | | | Detroit | MI | 48235 | |
| Property Owner | | 15868 Ward | | | Detroit | MI | 48235 | |
| Property Owner | | 15873 Ferguson | | | Detroit | MI | 48235 | |
| Property Owner | | 15877 Tracey | | | Detroit | MI | 48235 | |
| Property Owner | | 15887 Snowden | | | Detroit | MI | 48235 | |
| Property Owner | | 15890 Prevost | | | Detroit | MI | 48235 | |
| Property Owner | | 15908 Sussex | | | Detroit | MI | 48235 | |
| Property Owner | | 16107 Curtis | | | Detroit | MI | 48235 | |
| Property Owner | | 16111 Asbury Park | | | Detroit | MI | 48235 | |
| Property Owner | | 16120 Ferguson | | | Detroit | MI | 48235 | |
| Property Owner | | 16127 Ward | | | Detroit | MI | 48235 | |
| Property Owner | | 16135 Freeland | | | Detroit | MI | 48235 | |
| Property Owner | | 16140 W Mcnichols | | | Detroit | MI | 48235 | |
| Property Owner | | 16142 Lesure | | | Detroit | MI | 48235 | |
| Property Owner | | 16145 Sussex | | | Detroit | MI | 48235 | |
| Property Owner | | 16147 Snowden | | | Detroit | MI | 48235 | |
| Property Owner | | 16148 Greenfield | | | Detroit | MI | 48235 | |
| Property Owner | | 16151 Gilchrist | | | Detroit | MI | 48235 | |
| Property Owner | | 16151 Tracey | | | Detroit | MI | 48235 | |
| Property Owner | | 16157 Ardmore | | | Detroit | MI | 48235 | |
| Property Owner | | 16160 Mark Twain | | | Detroit | MI | 48235 | |
| Property Owner | | 16161 Asbury Park | | | Detroit | MI | 48235 | |
| Property Owner | | 16161 Whitcomb | | | Detroit | MI | 48235 | |
| Property Owner | | 16172 Oakfield | | | Detroit | MI | 48235 | |
| Property Owner | | 16172 Sorrento | | | Detroit | MI | 48235 | |
| Property Owner | | 16176 Freeland | | | Detroit | MI | 48235 | |
| Property Owner | | 16184 Freeland | | | Detroit | MI | 48235 | |
| Property Owner | | 16197 Fenmore | | | Detroit | MI | 48235 | |
| Property Owner | | 16199 Stansbury | | | Detroit | MI | 48235 | |
| Property Owner | | 16201 Hartwell | | | Detroit | MI | 48235 | |
| Property Owner | | 16212 Oakfield | | | Detroit | MI | 48235 | |
| Property Owner | | 16213 Steel | | | Detroit | MI | 48235 | |
| Property Owner | | 16216 Whitcomb | | | Detroit | MI | 48235 | |
| Property Owner | | 16220 Appoline | | | Detroit | MI | 48235 | |
| Property Owner | | 16220 Tracey | | | Detroit | MI | 48235 | |
| Property Owner | | 16222 Cheyenne | | | Detroit | MI | 48235 | |
| Property Owner | | 16223 Lauder | | | Detroit | MI | 48235 | |
| Property Owner | | 16225 Hartwell | | | Detroit | MI | 48235 | |
| Property Owner | | 16230 Forrer | | | Detroit | MI | 48235 | |
| Property Owner | | 16235 Ardmore | | | Detroit | MI | 48235 | |
| Property Owner | | 16237 Marlowe | | | Detroit | MI | 48235 | |
| Property Owner | | 16241 Forrer | | | Detroit | MI | 48235 | |
| Property Owner | | 16243 Lesure | | | Detroit | MI | 48235 | |
| Property Owner | | 16249 Ardmore | | | Detroit | MI | 48235 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 16259 Marlowe | | | Detroit | MI | 48235 | |
| Property Owner | | 16301 W Mcnichols | | | Detroit | MI | 48235 | |
| Property Owner | | 16430 W Mcnichols | | | Detroit | MI | 48235 | |
| Property Owner | | 16500 Prevost | | | Detroit | MI | 48235 | |
| Property Owner | | 16503 Mark Twain | | | Detroit | MI | 48235 | |
| Property Owner | | 16503 Oakfield | | | Detroit | MI | 48235 | |
| Property Owner | | 16510 Archdale | | | Detroit | MI | 48235 | |
| Property Owner | | 16513 Ardmore | | | Detroit | MI | 48235 | |
| Property Owner | | 16520 Harlow | | | Detroit | MI | 48235 | |
| Property Owner | | 16526 Cruse | | | Detroit | MI | 48235 | |
| Property Owner | | 16530 Sussex | | | Detroit | MI | 48235 | |
| Property Owner | | 16535 Prest | | | Detroit | MI | 48235 | |
| Property Owner | | 16540 Coyle | | | Detroit | MI | 48235 | |
| Property Owner | | 16550 Gilchrist | | | Detroit | MI | 48235 | |
| Property Owner | | 16550 Hubbell | | | Detroit | MI | 48235 | |
| Property Owner | | 16551 Sorrento | | | Detroit | MI | 48235 | |
| Property Owner | | 16564 Lauder | | | Detroit | MI | 48235 | |
| Property Owner | | 16564 Mark Twain | | | Detroit | MI | 48235 | |
| Property Owner | | 16567 Asbury Park | | | Detroit | MI | 48235 | |
| Property Owner | | 16576 Lesure | | | Detroit | MI | 48235 | |
| Property Owner | | 16576 Stansbury | | | Detroit | MI | 48235 | |
| Property Owner | | 16577 Lindsay | | | Detroit | MI | 48235 | |
| Property Owner | | 16589 Prest | | | Detroit | MI | 48235 | |
| Property Owner | | 16598 Marlowe | | | Detroit | MI | 48235 | |
| Property Owner | | 16606 St Marys | | | Detroit | MI | 48235 | |
| Property Owner | | 16606 Stansbury | | | Detroit | MI | 48235 | |
| Property Owner | | 16613 Strathmoor | | | Detroit | MI | 48235 | |
| Property Owner | | 16615 Archdale | | | Detroit | MI | 48235 | |
| Property Owner | | 16615 Murray Hill | | | Detroit | MI | 48235 | |
| Property Owner | | 16621 Marlowe | | | Detroit | MI | 48235 | |
| Property Owner | | 16622 Ward | | | Detroit | MI | 48235 | |
| Property Owner | | 16625 Tracey | | | Detroit | MI | 48235 | |
| Property Owner | | 16655 Lesure | | | Detroit | MI | 48235 | |
| Property Owner | | 16660 Greenfield | | | Detroit | MI | 48235 | |
| Property Owner | | 16661 Freeland | | | Detroit | MI | 48235 | |
| Property Owner | | 16665 Tracey | | | Detroit | MI | 48235 | |
| Property Owner | | 16668 Ardmore | | | Detroit | MI | 48235 | |
| Property Owner | | 16670 Sussex | | | Detroit | MI | 48235 | |
| Property Owner | | 16697 Lauder | | | Detroit | MI | 48235 | |
| Property Owner | | 16701 Winthrop | | | Detroit | MI | 48235 | |
| Property Owner | | 16703 Archdale | | | Detroit | MI | 48235 | |
| Property Owner | | 16707 Oakfield | | | Detroit | MI | 48235 | |
| Property Owner | | 16709 Lindsay | | | Detroit | MI | 48235 | |
| Property Owner | | 16719 Gilchrist | | | Detroit | MI | 48235 | |
| Property Owner | | 16729 Fenmore | | | Detroit | MI | 48235 | |
| Property Owner | | 16734 Oakfield | | | Detroit | MI | 48235 | |
| Property Owner | | 16739 Asbury Park | | | Detroit | MI | 48235 | |
| Property Owner | | 16744 Winthrop | | | Detroit | MI | 48235 | |
| Property Owner | | 16749 Rutherford | | | Detroit | MI | 48235 | |
| Property Owner | | 16755 Biltmore | | | Detroit | MI | 48235 | |
| Property Owner | | 16766 Lindsay | | | Detroit | MI | 48235 | |
| Property Owner | | 16771 Lindsay | | | Detroit | MI | 48235 | |
| Property Owner | | 16773 Rutherford | | | Detroit | MI | 48235 | |
| Property Owner | | 16801 Rutherford | | | Detroit | MI | 48235 | |
| Property Owner | | 16803 Ferguson | | | Detroit | MI | 48235 | |
| Property Owner | | 16809 Sorrento | | | Detroit | MI | 48235 | |
| Property Owner | | 16810 Harlow | | | Detroit | MI | 48235 | |
| Property Owner | | 16817 Robson | | | Detroit | MI | 48235 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 16820 Prest | | | Detroit | MI | 48235 | |
| Property Owner | | 16821 Fenmore | | | Detroit | MI | 48235 | |
| Property Owner | | 16824 Coyle | | | Detroit | MI | 48235 | |
| Property Owner | | 16825 Robson | | | Detroit | MI | 48235 | |
| Property Owner | | 16826 Lesure | | | Detroit | MI | 48235 | |
| Property Owner | | 16830 Prevost | | | Detroit | MI | 48235 | |
| Property Owner | | 16834 Coyle | | | Detroit | MI | 48235 | |
| Property Owner | | 16835 Ferguson | | | Detroit | MI | 48235 | |
| Property Owner | | 16839 St Marys | | | Detroit | MI | 48235 | |
| Property Owner | | 16842 Cruse | | | Detroit | MI | 48235 | |
| Property Owner | | 16842 Fenmore | | | Detroit | MI | 48235 | |
| Property Owner | | 16844 Oakfield | | | Detroit | MI | 48235 | |
| Property Owner | | 16846 Lauder | | | Detroit | MI | 48235 | |
| Property Owner | | 16850 Ferguson | | | Detroit | MI | 48235 | |
| Property Owner | | 16854 Forrer | | | Detroit | MI | 48235 | |
| Property Owner | | 16856 Ferguson | | | Detroit | MI | 48235 | |
| Property Owner | | 16867 Murray Hill | | | Detroit | MI | 48235 | |
| Property Owner | | 16871 James Couzens | | | Detroit | MI | 48235 | |
| Property Owner | | 16874 Marlowe | | | Detroit | MI | 48235 | |
| Property Owner | | 16875 Oakfield | | | Detroit | MI | 48235 | |
| Property Owner | | 16876 Lindsay | | | Detroit | MI | 48235 | |
| Property Owner | | 16877 Sorrento | | | Detroit | MI | 48235 | |
| Property Owner | | 16886 Forrer | | | Detroit | MI | 48235 | |
| Property Owner | | 16886 Strathmoor | | | Detroit | MI | 48235 | |
| Property Owner | | 16888 Ferguson | | | Detroit | MI | 48235 | |
| Property Owner | | 16889 St Marys | | | Detroit | MI | 48235 | |
| Property Owner | | 16890 Marlowe | | | Detroit | MI | 48235 | |
| Property Owner | | 16897 Sorrento | | | Detroit | MI | 48235 | |
| Property Owner | | 16900 W Seven Mile | | | Detroit | MI | 48235 | |
| Property Owner | | 16935 James Couzens | | | Detroit | MI | 48235 | |
| Property Owner | | 17121 W Mcnichols | | | Detroit | MI | 48235 | |
| Property Owner | | 17140 Rutherford | | | Detroit | MI | 48235 | |
| Property Owner | | 17145 Freeland | | | Detroit | MI | 48235 | |
| Property Owner | | 17157 Prevost | | | Detroit | MI | 48235 | |
| Property Owner | | 17159 Strathmoor | | | Detroit | MI | 48235 | |
| Property Owner | | 17168 Forrer | | | Detroit | MI | 48235 | |
| Property Owner | | 17169 Harlow | | | Detroit | MI | 48235 | |
| Property Owner | | 17175 Asbury Park | | | Detroit | MI | 48235 | |
| Property Owner | | 17176 Hubbell | | | Detroit | MI | 48235 | |
| Property Owner | | 17182 Ward | | | Detroit | MI | 48235 | |
| Property Owner | | 17186 James Couzens | | | Detroit | MI | 48235 | |
| Property Owner | | 17187 Meyers | | | Detroit | MI | 48235 | |
| Property Owner | | 17200 Ferguson | | | Detroit | MI | 48235 | |
| Property Owner | | 17202 Steel | | | Detroit | MI | 48235 | |
| Property Owner | | 17206 Winthrop | | | Detroit | MI | 48235 | |
| Property Owner | | 17214 Archdale | | | Detroit | MI | 48235 | |
| Property Owner | | 17232 Pembroke | | | Detroit | MI | 48235 | |
| Property Owner | | 17300 Freeland | | | Detroit | MI | 48235 | |
| Property Owner | | 17304 Strathmoor | | | Detroit | MI | 48235 | |
| Property Owner | | 17312 Asbury Park | | | Detroit | MI | 48235 | |
| Property Owner | | 17313 Mansfield | | | Detroit | MI | 48235 | |
| Property Owner | | 17321 Curtis | | | Detroit | MI | 48235 | |
| Property Owner | | 17344 Freeland | | | Detroit | MI | 48235 | |
| Property Owner | | 17345 Strathmoor | | | Detroit | MI | 48235 | |
| Property Owner | | 17350 W Seven Mile | | | Detroit | MI | 48235 | |
| Property Owner | | 17360 Rutherford | | | Detroit | MI | 48235 | |
| Property Owner | | 17368 Freeland | | | Detroit | MI | 48235 | |
| Property Owner | | 17376 Littlefield | | | Detroit | MI | 48235 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 17379 Murray Hill | | | Detroit | MI | 48235 | |
| Property Owner | | 17531 Rutherford | | | Detroit | MI | 48235 | |
| Property Owner | | 17538 Murray Hill | | | Detroit | MI | 48235 | |
| Property Owner | | 17544 Ardmore | | | Detroit | MI | 48235 | |
| Property Owner | | 17546 Murray Hill | | | Detroit | MI | 48235 | |
| Property Owner | | 17546 Tracey | | | Detroit | MI | 48235 | |
| Property Owner | | 17550 Whitcomb | | | Detroit | MI | 48235 | |
| Property Owner | | 17555 Schaefer | | | Detroit | MI | 48235 | |
| Property Owner | | 17562 Strathmoor | | | Detroit | MI | 48235 | |
| Property Owner | | 17571 Freeland | | | Detroit | MI | 48235 | |
| Property Owner | | 17572 Asbury Park | | | Detroit | MI | 48235 | |
| Property Owner | | 17580 Ferguson | | | Detroit | MI | 48235 | |
| Property Owner | | 17587 Tracey | | | Detroit | MI | 48235 | |
| Property Owner | | 17595 Appoline | | | Detroit | MI | 48235 | |
| Property Owner | | 17600 Hubbell | | | Detroit | MI | 48235 | |
| Property Owner | | 18000 Fenmore | | | Detroit | MI | 48235 | |
| Property Owner | | 18000 Schaefer | | | Detroit | MI | 48235 | |
| Property Owner | | 18010 Lesure | | | Detroit | MI | 48235 | |
| Property Owner | | 18034 Prest | | | Detroit | MI | 48235 | |
| Property Owner | | 18035 Stansbury | | | Detroit | MI | 48235 | |
| Property Owner | | 18040 Greenfield | | | Detroit | MI | 48235 | |
| Property Owner | | 18044 Whitcomb | | | Detroit | MI | 48235 | |
| Property Owner | | 18046 Steel | | | Detroit | MI | 48235 | |
| Property Owner | | 18050 Littlefield | | | Detroit | MI | 48235 | |
| Property Owner | | 18050 Strathmoor | | | Detroit | MI | 48235 | |
| Property Owner | | 18060 Sussex | | | Detroit | MI | 48235 | |
| Property Owner | | 18061 Whitcomb | | | Detroit | MI | 48235 | |
| Property Owner | | 18064 Archdale | | | Detroit | MI | 48235 | |
| Property Owner | | 18067 Appoline | | | Detroit | MI | 48235 | |
| Property Owner | | 18070 Forrer | | | Detroit | MI | 48235 | |
| Property Owner | | 18076 Freeland | | | Detroit | MI | 48235 | |
| Property Owner | | 18089 Sorrento | | | Detroit | MI | 48235 | |
| Property Owner | | 18091 Rutherford | | | Detroit | MI | 48235 | |
| Property Owner | | 18111 Schaefer | | | Detroit | MI | 48235 | |
| Property Owner | | 18210 Coyle | | | Detroit | MI | 48235 | |
| Property Owner | | 18235 Freeland | | | Detroit | MI | 48235 | |
| Property Owner | | 18236 Fenmore | | | Detroit | MI | 48235 | |
| Property Owner | | 18237 Gilchrist | | | Detroit | MI | 48235 | |
| Property Owner | | 18238 Asbury Park | | | Detroit | MI | 48235 | |
| Property Owner | | 18245 Stansbury | | | Detroit | MI | 48235 | |
| Property Owner | | 18254 Hubbell | | | Detroit | MI | 48235 | |
| Property Owner | | 18260 Appoline | | | Detroit | MI | 48235 | |
| Property Owner | | 18271 Mansfield | | | Detroit | MI | 48235 | |
| Property Owner | | 18287 St Marys | | | Detroit | MI | 48235 | |
| Property Owner | | 18294 Murray Hill | | | Detroit | MI | 48235 | |
| Property Owner | | 18295 Biltmore | | | Detroit | MI | 48235 | |
| Property Owner | | 18295 Meyers | | | Detroit | MI | 48235 | |
| Property Owner | | 18300 Robson | | | Detroit | MI | 48235 | |
| Property Owner | | 18315 Winthrop | | | Detroit | MI | 48235 | |
| Property Owner | | 18320 James Couzens | | | Detroit | MI | 48235 | |
| Property Owner | | 18331 Hartwell | | | Detroit | MI | 48235 | |
| Property Owner | | 18400 Hartwell | | | Detroit | MI | 48235 | |
| Property Owner | | 18400 Hubbell | | | Detroit | MI | 48235 | |
| Property Owner | | 18405 Forrer | | | Detroit | MI | 48235 | |
| Property Owner | | 18410 Rutherford | | | Detroit | MI | 48235 | |
| Property Owner | | 18410 Snowden | | | Detroit | MI | 48235 | |
| Property Owner | | 18411 Stansbury | | | Detroit | MI | 48235 | |
| Property Owner | | 18420 Hartwell | | | Detroit | MI | 48235 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 18420 Snowden | | | Detroit | MI | 48235 | |
| Property Owner | | 18430 Biltmore | | | Detroit | MI | 48235 | |
| Property Owner | | 18431 Appoline | | | Detroit | MI | 48235 | |
| Property Owner | | 18434 St Marys | | | Detroit | MI | 48235 | |
| Property Owner | | 18436 Mansfield | | | Detroit | MI | 48235 | |
| Property Owner | | 18436 Strathmoor | | | Detroit | MI | 48235 | |
| Property Owner | | 18445 Stansbury | | | Detroit | MI | 48235 | |
| Property Owner | | 18450 Mansfield | | | Detroit | MI | 48235 | |
| Property Owner | | 18451 St Marys | | | Detroit | MI | 48235 | |
| Property Owner | | 18459 Hubbell | | | Detroit | MI | 48235 | |
| Property Owner | | 18465 Whitcomb | | | Detroit | MI | 48235 | |
| Property Owner | | 18475 Steel | | | Detroit | MI | 48235 | |
| Property Owner | | 18475 Strathmoor | | | Detroit | MI | 48235 | |
| Property Owner | | 18480 Greenfield | | | Detroit | MI | 48235 | |
| Property Owner | | 18482 Rutherford | | | Detroit | MI | 48235 | |
| Property Owner | | 18484 Archdale | | | Detroit | MI | 48235 | |
| Property Owner | | 18491 Ardmore | | | Detroit | MI | 48235 | |
| Property Owner | | 18492 Mark Twain | | | Detroit | MI | 48235 | |
| Property Owner | | 18500 Hubbell | | | Detroit | MI | 48235 | |
| Property Owner | | 18500 Schaefer | | | Detroit | MI | 48235 | |
| Property Owner | | 18500 Sorrento | | | Detroit | MI | 48235 | |
| Property Owner | | 18504 Prest | | | Detroit | MI | 48235 | |
| Property Owner | | 18505 Whitcomb | | | Detroit | MI | 48235 | |
| Property Owner | | 18507 Forrer | | | Detroit | MI | 48235 | |
| Property Owner | | 18507 Strathmoor | | | Detroit | MI | 48235 | |
| Property Owner | | 18508 Appoline | | | Detroit | MI | 48235 | |
| Property Owner | | 18517 Sorrento | | | Detroit | MI | 48235 | |
| Property Owner | | 18600 Murray Hill | | | Detroit | MI | 48235 | |
| Property Owner | | 18601 Freeland | | | Detroit | MI | 48235 | |
| Property Owner | | 18611 Freeland | | | Detroit | MI | 48235 | |
| Property Owner | | 18611 St Marys | | | Detroit | MI | 48235 | |
| Property Owner | | 18618 Rutherford | | | Detroit | MI | 48235 | |
| Property Owner | | 18621 Freeland | | | Detroit | MI | 48235 | |
| Property Owner | | 18625 Schaefer | | | Detroit | MI | 48235 | |
| Property Owner | | 18628 Schaefer | | | Detroit | MI | 48235 | |
| Property Owner | | 18636 Coyle | | | Detroit | MI | 48235 | |
| Property Owner | | 18636 Mark Twain | | | Detroit | MI | 48235 | |
| Property Owner | | 18637 Sussex | | | Detroit | MI | 48235 | |
| Property Owner | | 18638 Sussex | | | Detroit | MI | 48235 | |
| Property Owner | | 18639 Hartwell | | | Detroit | MI | 48235 | |
| Property Owner | | 18645 Robson | | | Detroit | MI | 48235 | |
| Property Owner | | 18666 Hartwell | | | Detroit | MI | 48235 | |
| Property Owner | | 18668 Murray Hill | | | Detroit | MI | 48235 | |
| Property Owner | | 18670 Lesure | | | Detroit | MI | 48235 | |
| Property Owner | | 18683 Mark Twain | | | Detroit | MI | 48235 | |
| Property Owner | | 18685 Marlowe | | | Detroit | MI | 48235 | |
| Property Owner | | 18685 Prest | | | Detroit | MI | 48235 | |
| Property Owner | | 18686 Gilchrist | | | Detroit | MI | 48235 | |
| Property Owner | | 18687 Hartwell | | | Detroit | MI | 48235 | |
| Property Owner | | 18691 Mark Twain | | | Detroit | MI | 48235 | |
| Property Owner | | 18692 Lindsay | | | Detroit | MI | 48235 | |
| Property Owner | | 18703 Gilchrist | | | Detroit | MI | 48235 | |
| Property Owner | | 18706 Strathmoor | | | Detroit | MI | 48235 | |
| Property Owner | | 18707 Prevost | | | Detroit | MI | 48235 | |
| Property Owner | | 18707 Tracey | | | Detroit | MI | 48235 | |
| Property Owner | | 18709 Meyers | | | Detroit | MI | 48235 | |
| Property Owner | | 18716 Whitcomb | | | Detroit | MI | 48235 | |
| Property Owner | | 18900 Littlefield | | | Detroit | MI | 48235 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 18903 Steel | | | Detroit | MI | 48235 | |
| Property Owner | | 18911 Rutherford | | | Detroit | MI | 48235 | |
| Property Owner | | 18915 Snowden | | | Detroit | MI | 48235 | |
| Property Owner | | 18915 Steel | | | Detroit | MI | 48235 | |
| Property Owner | | 18925 Appoline | | | Detroit | MI | 48235 | |
| Property Owner | | 18937 Lindsay | | | Detroit | MI | 48235 | |
| Property Owner | | 18940 Rutherford | | | Detroit | MI | 48235 | |
| Property Owner | | 18943 Prevost | | | Detroit | MI | 48235 | |
| Property Owner | | 18944 Murray Hill | | | Detroit | MI | 48235 | |
| Property Owner | | 18945 Sorrento | | | Detroit | MI | 48235 | |
| Property Owner | | 18950 Robson | | | Detroit | MI | 48235 | |
| Property Owner | | 18960 Mansfield | | | Detroit | MI | 48235 | |
| Property Owner | | 18966 Stansbury | | | Detroit | MI | 48235 | |
| Property Owner | | 18966 Winthrop | | | Detroit | MI | 48235 | |
| Property Owner | | 18974 Robson | | | Detroit | MI | 48235 | |
| Property Owner | | 18988 Hartwell | | | Detroit | MI | 48235 | |
| Property Owner | | 19007 Fenmore | | | Detroit | MI | 48235 | |
| Property Owner | | 19132 Forrer | | | Detroit | MI | 48235 | |
| Property Owner | | 19133 Winthrop | | | Detroit | MI | 48235 | |
| Property Owner | | 19134 Lauder | | | Detroit | MI | 48235 | |
| Property Owner | | 19141 Prevost | | | Detroit | MI | 48235 | |
| Property Owner | | 19141 St Marys | | | Detroit | MI | 48235 | |
| Property Owner | | 19147 Lindsay | | | Detroit | MI | 48235 | |
| Property Owner | | 19154 Hubbell | | | Detroit | MI | 48235 | |
| Property Owner | | 19155 Forrer | | | Detroit | MI | 48235 | |
| Property Owner | | 19158 Snowden | | | Detroit | MI | 48235 | |
| Property Owner | | 19162 Forrer | | | Detroit | MI | 48235 | |
| Property Owner | | 19162 Stansbury | | | Detroit | MI | 48235 | |
| Property Owner | | 19165 Fenmore | | | Detroit | MI | 48235 | |
| Property Owner | | 19169 Sussex | | | Detroit | MI | 48235 | |
| Property Owner | | 19170 Harlow | | | Detroit | MI | 48235 | |
| Property Owner | | 19178 Hubbell | | | Detroit | MI | 48235 | |
| Property Owner | | 19180 Ardmore | | | Detroit | MI | 48235 | |
| Property Owner | | 19190 Archdale | | | Detroit | MI | 48235 | |
| Property Owner | | 19190 Lauder | | | Detroit | MI | 48235 | |
| Property Owner | | 19190 Marlowe | | | Detroit | MI | 48235 | |
| Property Owner | | 19192 Ferguson | | | Detroit | MI | 48235 | |
| Property Owner | | 19195 Whitcomb | | | Detroit | MI | 48235 | |
| Property Owner | | 19200 Tracey | | | Detroit | MI | 48235 | |
| Property Owner | | 19205 Steel | | | Detroit | MI | 48235 | |
| Property Owner | | 19210 Ardmore | | | Detroit | MI | 48235 | |
| Property Owner | | 19215 Hubbell | | | Detroit | MI | 48235 | |
| Property Owner | | 19215 St Marys | | | Detroit | MI | 48235 | |
| Property Owner | | 19300 Mark Twain | | | Detroit | MI | 48235 | |
| Property Owner | | 19307 Fenmore | | | Detroit | MI | 48235 | |
| Property Owner | | 19308 Tracey | | | Detroit | MI | 48235 | |
| Property Owner | | 19309 Oakfield | | | Detroit | MI | 48235 | |
| Property Owner | | 19311 Asbury Park | | | Detroit | MI | 48235 | |
| Property Owner | | 19313 Hartwell | | | Detroit | MI | 48235 | |
| Property Owner | | 19315 Whitcomb | | | Detroit | MI | 48235 | |
| Property Owner | | 19316 Montrose | | | Detroit | MI | 48235 | |
| Property Owner | | 19317 Meyers | | | Detroit | MI | 48235 | |
| Property Owner | | 19319 Freeland | | | Detroit | MI | 48235 | |
| Property Owner | | 19323 Freeland | | | Detroit | MI | 48235 | |
| Property Owner | | 19323 Sussex | | | Detroit | MI | 48235 | |
| Property Owner | | 19328 Freeland | | | Detroit | MI | 48235 | |
| Property Owner | | 19329 Mark Twain | | | Detroit | MI | 48235 | |
| Property Owner | | 19330 Coyle | | | Detroit | MI | 48235 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 19330 Sorrento | | | Detroit | MI | 48235 | |
| Property Owner | | 19333 Meyers | | | Detroit | MI | 48235 | |
| Property Owner | | 19335 Lesure | | | Detroit | MI | 48235 | |
| Property Owner | | 19335 Oakfield | | | Detroit | MI | 48235 | |
| Property Owner | | 19335 Steel | | | Detroit | MI | 48235 | |
| Property Owner | | 19335 Tracey | | | Detroit | MI | 48235 | |
| Property Owner | | 19336 Forrer | | | Detroit | MI | 48235 | |
| Property Owner | | 19336 Prevost | | | Detroit | MI | 48235 | |
| Property Owner | | 19338 Gilchrist | | | Detroit | MI | 48235 | |
| Property Owner | | 19340 Appoline | | | Detroit | MI | 48235 | |
| Property Owner | | 19341 Steel | | | Detroit | MI | 48235 | |
| Property Owner | | 19345 Ardmore | | | Detroit | MI | 48235 | |
| Property Owner | | 19345 Lauder | | | Detroit | MI | 48235 | |
| Property Owner | | 19348 St Marys | | | Detroit | MI | 48235 | |
| Property Owner | | 19348 Strathmoor | | | Detroit | MI | 48235 | |
| Property Owner | | 19355 Biltmore | | | Detroit | MI | 48235 | |
| Property Owner | | 19361 Lindsay | | | Detroit | MI | 48235 | |
| Property Owner | | 19363 Forrer | | | Detroit | MI | 48235 | |
| Property Owner | | 19363 James Couzens | | | Detroit | MI | 48235 | |
| Property Owner | | 19365 Whitcomb | | | Detroit | MI | 48235 | |
| Property Owner | | 19366 Mansfield | | | Detroit | MI | 48235 | |
| Property Owner | | 19372 Archdale | | | Detroit | MI | 48235 | |
| Property Owner | | 19377 Biltmore | | | Detroit | MI | 48235 | |
| Property Owner | | 19400 Forrer | | | Detroit | MI | 48235 | |
| Property Owner | | 19400 Montrose | | | Detroit | MI | 48235 | |
| Property Owner | | 19409 Greenfield | | | Detroit | MI | 48235 | |
| Property Owner | | 19410 Harlow | | | Detroit | MI | 48235 | |
| Property Owner | | 19422 Winthrop | | | Detroit | MI | 48235 | |
| Property Owner | | 19425 Lauder | | | Detroit | MI | 48235 | |
| Property Owner | | 19425 Oakfield | | | Detroit | MI | 48235 | |
| Property Owner | | 19426 Gilchrist | | | Detroit | MI | 48235 | |
| Property Owner | | 19432 Rutherford | | | Detroit | MI | 48235 | |
| Property Owner | | 19432 St Marys | | | Detroit | MI | 48235 | |
| Property Owner | | 19436 Lauder | | | Detroit | MI | 48235 | |
| Property Owner | | 19438 Whitcomb | | | Detroit | MI | 48235 | |
| Property Owner | | 19443 Winthrop | | | Detroit | MI | 48235 | |
| Property Owner | | 19448 Strathmoor | | | Detroit | MI | 48235 | |
| Property Owner | | 19452 Rutherford | | | Detroit | MI | 48235 | |
| Property Owner | | 19457 Harlow | | | Detroit | MI | 48235 | |
| Property Owner | | 19460 Stansbury | | | Detroit | MI | 48235 | |
| Property Owner | | 19462 Ardmore | | | Detroit | MI | 48235 | |
| Property Owner | | 19466 Hubbell | | | Detroit | MI | 48235 | |
| Property Owner | | 19467 Rutherford | | | Detroit | MI | 48235 | |
| Property Owner | | 19467 Sorrento | | | Detroit | MI | 48235 | |
| Property Owner | | 19476 Hubbell | | | Detroit | MI | 48235 | |
| Property Owner | | 19478 Ardmore | | | Detroit | MI | 48235 | |
| Property Owner | | 19486 St Marys | | | Detroit | MI | 48235 | |
| Property Owner | | 19489 Lesure | | | Detroit | MI | 48235 | |
| Property Owner | | 19490 Ferguson | | | Detroit | MI | 48235 | |
| Property Owner | | 19490 Hartwell | | | Detroit | MI | 48235 | |
| Property Owner | | 19490 Littlefield | | | Detroit | MI | 48235 | |
| Property Owner | | 19496 Hubbell | | | Detroit | MI | 48235 | |
| Property Owner | | 19498 Stansbury | | | Detroit | MI | 48235 | |
| Property Owner | | 19501 Biltmore | | | Detroit | MI | 48235 | |
| Property Owner | | 19700 Freeland | | | Detroit | MI | 48235 | |
| Property Owner | | 19701 Rutherford | | | Detroit | MI | 48235 | |
| Property Owner | | 19710 Coyle | | | Detroit | MI | 48235 | |
| Property Owner | | 19725 Freeland | | | Detroit | MI | 48235 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 19729 Ardmore | | | Detroit | MI | 48235 | |
| Property Owner | | 19736 Sorrento | | | Detroit | MI | 48235 | |
| Property Owner | | 19738 Fenmore | | | Detroit | MI | 48235 | |
| Property Owner | | 19742 Biltmore | | | Detroit | MI | 48235 | |
| Property Owner | | 19745 Appoline | | | Detroit | MI | 48235 | |
| Property Owner | | 19752 Littlefield | | | Detroit | MI | 48235 | |
| Property Owner | | 19760 Cheyenne | | | Detroit | MI | 48235 | |
| Property Owner | | 19760 Coyle | | | Detroit | MI | 48235 | |
| Property Owner | | 19760 Murray Hill | | | Detroit | MI | 48235 | |
| Property Owner | | 19767 Stansbury | | | Detroit | MI | 48235 | |
| Property Owner | | 19768 Ardmore | | | Detroit | MI | 48235 | |
| Property Owner | | 19771 Tracey | | | Detroit | MI | 48235 | |
| Property Owner | | 19783 Steel | | | Detroit | MI | 48235 | |
| Property Owner | | 19784 Stansbury | | | Detroit | MI | 48235 | |
| Property Owner | | 19787 Oakfield | | | Detroit | MI | 48235 | |
| Property Owner | | 19787 Tracey | | | Detroit | MI | 48235 | |
| Property Owner | | 19795 St Marys | | | Detroit | MI | 48235 | |
| Property Owner | | 19801 Biltmore | | | Detroit | MI | 48235 | |
| Property Owner | | 19811 Harlow | | | Detroit | MI | 48235 | |
| Property Owner | | 19814 Mark Twain | | | Detroit | MI | 48235 | |
| Property Owner | | 19816 Freeland | | | Detroit | MI | 48235 | |
| Property Owner | | 19816 Murray Hill | | | Detroit | MI | 48235 | |
| Property Owner | | 19820 Strathmoor | | | Detroit | MI | 48235 | |
| Property Owner | | 19901 Prest | | | Detroit | MI | 48235 | |
| Property Owner | | 19918 Archdale | | | Detroit | MI | 48235 | |
| Property Owner | | 19929 Lesure | | | Detroit | MI | 48235 | |
| Property Owner | | 19931 Oakfield | | | Detroit | MI | 48235 | |
| Property Owner | | 19939 Lindsay | | | Detroit | MI | 48235 | |
| Property Owner | | 19939 Winthrop | | | Detroit | MI | 48235 | |
| Property Owner | | 19950 Oakfield | | | Detroit | MI | 48235 | |
| Property Owner | | 19952 Stansbury | | | Detroit | MI | 48235 | |
| Property Owner | | 19957 Fenmore | | | Detroit | MI | 48235 | |
| Property Owner | | 19958 Steel | | | Detroit | MI | 48235 | |
| Property Owner | | 19958 Strathmoor | | | Detroit | MI | 48235 | |
| Property Owner | | 19960 Lauder | | | Detroit | MI | 48235 | |
| Property Owner | | 19963 Ferguson | | | Detroit | MI | 48235 | |
| Property Owner | | 19966 Prest | | | Detroit | MI | 48235 | |
| Property Owner | | 19968 Biltmore | | | Detroit | MI | 48235 | |
| Property Owner | | 19969 Gilchrist | | | Detroit | MI | 48235 | |
| Property Owner | | 19977 Forrer | | | Detroit | MI | 48235 | |
| Property Owner | | 19977 Murray Hill | | | Detroit | MI | 48235 | |
| Property Owner | | 19992 Strathmoor | | | Detroit | MI | 48235 | |
| Property Owner | | 20000 Biltmore | | | Detroit | MI | 48235 | |
| Property Owner | | 20001 Schaefer | | | Detroit | MI | 48235 | |
| Property Owner | | 20003 Forrer | | | Detroit | MI | 48235 | |
| Property Owner | | 20011 Marlowe | | | Detroit | MI | 48235 | |
| Property Owner | | 20011 Murray Hill | | | Detroit | MI | 48235 | |
| Property Owner | | 20027 Steel | | | Detroit | MI | 48235 | |
| Property Owner | | 20028 Lindsay | | | Detroit | MI | 48235 | |
| Property Owner | | 20033 Carol | | | Detroit | MI | 48235 | |
| Property Owner | | 20033 Lesure | | | Detroit | MI | 48235 | |
| Property Owner | | 20034 Prest | | | Detroit | MI | 48235 | |
| Property Owner | | 20041 Oxley | | | Detroit | MI | 48235 | |
| Property Owner | | 20042 Cheyenne | | | Detroit | MI | 48235 | |
| Property Owner | | 20046 Southfield | | | Detroit | MI | 48235 | |
| Property Owner | | 20060 Carol | | | Detroit | MI | 48235 | |
| Property Owner | | 20066 Basil | | | Detroit | MI | 48235 | |
| Property Owner | | 20085 Biltmore | | | Detroit | MI | 48235 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 20092 Gilchrist | | | Detroit | MI | 48235 | |
| Property Owner | | 20094 Southfield | | | Detroit | MI | 48235 | |
| Property Owner | | 20127 Littlefield | | | Detroit | MI | 48235 | |
| Property Owner | | 20139 Schaefer | | | Detroit | MI | 48235 | |
| Property Owner | | 20141 James Couzens | | | Detroit | MI | 48235 | |
| Property Owner | | 20150 Basil | | | Detroit | MI | 48235 | |
| Property Owner | | 20150 Freeland | | | Detroit | MI | 48235 | |
| Property Owner | | 20154 Steel | | | Detroit | MI | 48235 | |
| Property Owner | | 20157 Sorrento | | | Detroit | MI | 48235 | |
| Property Owner | | 20170 Lauder | | | Detroit | MI | 48235 | |
| Property Owner | | 20171 Appoline | | | Detroit | MI | 48235 | |
| Property Owner | | 20181 Tracey | | | Detroit | MI | 48235 | |
| Property Owner | | 20192 Sorrento | | | Detroit | MI | 48235 | |
| Property Owner | | 20196 Tracey | | | Detroit | MI | 48235 | |
| Property Owner | | 20205 St Marys | | | Detroit | MI | 48235 | |
| Property Owner | | 20208 Hartwell | | | Detroit | MI | 48235 | |
| Property Owner | | 20210 Winthrop | | | Detroit | MI | 48235 | |
| Property Owner | | 20215 Stansbury | | | Detroit | MI | 48235 | |
| Property Owner | | 20226 Archdale | | | Detroit | MI | 48235 | |
| Property Owner | | 20227 Ferguson | | | Detroit | MI | 48235 | |
| Property Owner | | 20227 Ward | | | Detroit | MI | 48235 | |
| Property Owner | | 20242 Steel | | | Detroit | MI | 48235 | |
| Property Owner | | 20243 Biltmore | | | Detroit | MI | 48235 | |
| Property Owner | | 20244 Sorrento | | | Detroit | MI | 48235 | |
| Property Owner | | 20247 Murray Hill | | | Detroit | MI | 48235 | |
| Property Owner | | 20255 Meyers | | | Detroit | MI | 48235 | |
| Property Owner | | 20261 Winthrop | | | Detroit | MI | 48235 | |
| Property Owner | | 20267 Fenmore | | | Detroit | MI | 48235 | |
| Property Owner | | 20270 Asbury Park | | | Detroit | MI | 48235 | |
| Property Owner | | 20312 Mansfield | | | Detroit | MI | 48235 | |
| Property Owner | | 20407 Ardmore | | | Detroit | MI | 48235 | |
| Property Owner | | 20433 Meyers | | | Detroit | MI | 48235 | |
| Property Owner | | 20434 Ardmore | | | Detroit | MI | 48235 | |
| Property Owner | | 20445 Tracey | | | Detroit | MI | 48235 | |
| Property Owner | | 20448 Lauder | | | Detroit | MI | 48235 | |
| Property Owner | | 20449 Schaefer | | | Detroit | MI | 48235 | |
| Property Owner | | 20450 Stansbury | | | Detroit | MI | 48235 | |
| Property Owner | | 20451 Lauder | | | Detroit | MI | 48235 | |
| Property Owner | | 20454 Marlowe | | | Detroit | MI | 48235 | |
| Property Owner | | 20461 Lauder | | | Detroit | MI | 48235 | |
| Property Owner | | 20472 Meyers | | | Detroit | MI | 48235 | |
| Property Owner | | 20490 Lauder | | | Detroit | MI | 48235 | |
| Property Owner | | 20493 Freeland | | | Detroit | MI | 48235 | |
| Property Owner | | 20493 Stansbury | | | Detroit | MI | 48235 | |
| Property Owner | | 20500 Mansfield | | | Detroit | MI | 48235 | |
| Property Owner | | 20510 Asbury Park | | | Detroit | MI | 48235 | |
| Property Owner | | 20511 Ardmore | | | Detroit | MI | 48235 | |
| Property Owner | | 20518 Basil | | | Detroit | MI | 48235 | |
| Property Owner | | 20529 Ardmore | | | Detroit | MI | 48235 | |
| Property Owner | | 20531 Gilchrist | | | Detroit | MI | 48235 | |
| Property Owner | | 20534 Fenmore | | | Detroit | MI | 48235 | |
| Property Owner | | 20535 Archdale | | | Detroit | MI | 48235 | |
| Property Owner | | 20543 Fenmore | | | Detroit | MI | 48235 | |
| Property Owner | | 20560 Archdale | | | Detroit | MI | 48235 | |
| Property Owner | | 20571 St Marys | | | Detroit | MI | 48235 | |
| Property Owner | | 4676 W Outer Drive | | | Detroit | MI | 48235 | |
| Property Owner | | 5170 W Outer Drive | | | Detroit | MI | 48235 | |
| Property Owner | | 5394 W Outer Drive | | | Detroit | MI | 48235 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 5521 W Outer Drive | | | Detroit | MI | 48235 | |
| Property Owner | | 5536 W Outer Drive | | | Detroit | MI | 48235 | |
| Property Owner | | 5857 W Outer Drive | | | Detroit | MI | 48235 | |
| Property Owner | | 7272 W Outer Drive | | | Detroit | MI | 48235 | |
| Property Owner | | 7361 W Outer Drive | | | Detroit | MI | 48235 | |
| Property Owner | | 7495 W Outer Drive | | | Detroit | MI | 48235 | |
| Property Owner | | 7900 W Outer Drive | | | Detroit | MI | 48235 | |
| Property Owner | | 13521 Norfolk 30 | | | Detroit | MI | 48235-1053 | |
| Property Owner | | 13515 Norfolk Ct 36 | | | Detroit | MI | 48235-1067 | |
| Property Owner | | 20210 Schaefer 6 | | | Detroit | MI | 48235-1545 | |
| Property Owner | | 19909 Southfield | | | Detroit | MI | 48235-2266 | |
| Property Owner | | 19347 Ferguson | | | Detroit | MI | 48235-2416 | |
| Property Owner | | 18699 Ardmore | | | Detroit | MI | 48235-2535 | |
| Property Owner | | 18100 Schaefer | | | Detroit | MI | 48235-2600 | |
| Property Owner | | 16821 Archdale | | | Detroit | MI | 48235-3335 | |
| Property Owner | | 16418 W Mcnichols | | | Detroit | MI | 48235-3354 | |
| Property Owner | | 15851 W Mcnichols | | | Detroit | MI | 48235-3543 | |
| Property Owner | | 16211 Schaefer 2 | | | Detroit | MI | 48235-4244 | |
| Property Owner | | 16521 Schaefer | | | Detroit | MI | 48235-4250 | |
| Property Owner | | 13401 S Norfolk Ct 38 | | | Detroit | MI | 48235-4331 | |
| Property Owner | | 11334 Balfour | | | Detroit | MI | 48236 | |
| Property Owner | | 11500 Balfour | | | Detroit | MI | 48236 | |
| Property Owner | | 11719 Beaconsfield | | | Detroit | MI | 48236 | |
| Property Owner | | 11838 Beaconsfield | | | Detroit | MI | 48236 | |
| Property Owner | | 11909 Rossiter | | | Detroit | MI | 48236 | |
| Property Owner | | 11910 Rossiter | | | Detroit | MI | 48236 | |
| Property Owner | | 12041 Rossiter | | | Detroit | MI | 48236 | |
| Property Owner | | 12096 Rossiter | | | Detroit | MI | 48236 | |
| Property Owner | | 12113 Rossiter | | | Detroit | MI | 48236 | |
| Property Owner | | 12210 Lansdowne | | | Detroit | MI | 48236 | |
| Property Owner | | 12236 Lansdowne | | | Detroit | MI | 48236 | |
| Property Owner | | 12650 Riad | | | Detroit | MI | 48236 | |
| Property Owner | | 12700 Riad | | | Detroit | MI | 48236 | |
| Property Owner | | 12879 Riad | | | Detroit | MI | 48236 | |
| Property Owner | | 18155 Mack | | | Detroit | MI | 48236 | |
| Property Owner | | 18565 Mccormick | | | Detroit | MI | 48236 | |
| Property Owner | | 18640 Moross | | | Detroit | MI | 48236 | |
| Property Owner | | 18644 Moross | | | Detroit | MI | 48236 | |
| Property Owner | | 18723 Moross | | | Detroit | MI | 48236 | |
| Property Owner | | 18751 Chandler Park Dr | | | Detroit | MI | 48236 | |
| Property Owner | | 18757 Linville | | | Detroit | MI | 48236 | |
| Property Owner | | 18900 Mccormick | | | Detroit | MI | 48236 | |
| Property Owner | | 18942 Moross | | | Detroit | MI | 48236 | |
| Property Owner | | 19001 Chandler Park Dr | | | Detroit | MI | 48236 | |
| Property Owner | | 19001 Rolandale | | | Detroit | MI | 48236 | |
| Property Owner | | 19131 Moross | | | Detroit | MI | 48236 | |
| Property Owner | | 19140 Moross | | | Detroit | MI | 48236 | |
| Property Owner | | 19141 Cheshire | | | Detroit | MI | 48236 | |
| Property Owner | | 19162 Mccormick | | | Detroit | MI | 48236 | |
| Property Owner | | 19191 Rolandale | | | Detroit | MI | 48236 | |
| Property Owner | | 19199 Tyrone | | | Detroit | MI | 48236 | |
| Property Owner | | 19205 Mccormick | | | Detroit | MI | 48236 | |
| Property Owner | | 19424 Moross | | | Detroit | MI | 48236 | |
| Property Owner | | 19426 Kingsville | | | Detroit | MI | 48236 | |
| Property Owner | | 19435 Mccormick | | | Detroit | MI | 48236 | |
| Property Owner | | 19444 Mccormick | | | Detroit | MI | 48236 | |
| Property Owner | | 19549 Kelly Rd | | | Detroit | MI | 48236 | |
| Property Owner | | 19623 Moross | | | Detroit | MI | 48236 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 19639 Mccormick | | | Detroit | MI | 48236 | |
| Property Owner | | 19649 Kelly Rd | | | Detroit | MI | 48236 | |
| Property Owner | | 19694 Mccormick | | | Detroit | MI | 48236 | |
| Property Owner | | 19770 Kingsville | | | Detroit | MI | 48236 | |
| Property Owner | | 19934 Kingsville | | | Detroit | MI | 48236 | |
| Property Owner | | 19961 Mccormick | | | Detroit | MI | 48236 | |
| Property Owner | | 20006 Kingsville | | | Detroit | MI | 48236 | |
| Property Owner | | 20014 Kingsville | | | Detroit | MI | 48236 | |
| Property Owner | | 20030 Kingsville | | | Detroit | MI | 48236 | |
| Property Owner | | 20126 Moross | | | Detroit | MI | 48236 | |
| Property Owner | | 20228 Kingsville | | | Detroit | MI | 48236 | |
| Property Owner | | 20509 Mccormick | | | Detroit | MI | 48236 | |
| Property Owner | | 20620 Kingsville | | | Detroit | MI | 48236 | |
| Property Owner | | 20631 Mccormick | | | Detroit | MI | 48236 | |
| Property Owner | | 20730 Moross | | | Detroit | MI | 48236 | |
| Property Owner | | 21730 Kingsville | | | Detroit | MI | 48236 | |
| Property Owner | | 21776 Kingsville | | | Detroit | MI | 48236 | |
| Property Owner | | 21800 Kingsville | | | Detroit | MI | 48236 | |
| Property Owner | | 21978 Moross | | | Detroit | MI | 48236 | |
| Property Owner | | 22138 Moross | | | Detroit | MI | 48236 | |
| Property Owner | | 22164 Moross | | | Detroit | MI | 48236 | |
| Property Owner | | 4996 Lannoo | | | Detroit | MI | 48236 | |
| Property Owner | | 5057 Anatole | | | Detroit | MI | 48236 | |
| Property Owner | | 5269 Gateshead | | | Detroit | MI | 48236 | |
| Property Owner | | 5278 Lannoo | | | Detroit | MI | 48236 | |
| Property Owner | | 5684 Hillcrest | | | Detroit | MI | 48236 | |
| Property Owner | | 5940 Lannoo | | | Detroit | MI | 48236 | |
| Property Owner | | 5961 Hillcrest | | | Detroit | MI | 48236 | |
| Property Owner | | 5977 Hillcrest | | | Detroit | MI | 48236 | |
| Property Owner | | 5985 Hillcrest | | | Detroit | MI | 48236 | |
| Property Owner | | 11342 Balfour | | | Detroit | MI | 48236 | |
| Property Owner | | 11382 Balfour | | | Detroit | MI | 48236 | |
| Property Owner | | 11400 Balfour | | | Detroit | MI | 48236 | |
| Property Owner | | 11476 Balfour | | | Detroit | MI | 48236 | |
| Property Owner | | 11808 Beaconsfield | | | Detroit | MI | 48236 | |
| Property Owner | | 12519 Laing | | | Detroit | MI | 48236 | |
| Property Owner | | 12733 Riad | | | Detroit | MI | 48236 | |
| Property Owner | | 18622 Moross | | | Detroit | MI | 48236 | |
| Property Owner | | 18626 Moross | | | Detroit | MI | 48236 | |
| Property Owner | | 18801 Moross | | | Detroit | MI | 48236 | |
| Property Owner | | 18810 Moross | | | Detroit | MI | 48236 | |
| Property Owner | | 18913 Berden | | | Detroit | MI | 48236 | |
| Property Owner | | 18922 Moross | | | Detroit | MI | 48236 | |
| Property Owner | | 18936 Mallina | | | Detroit | MI | 48236 | |
| Property Owner | | 18949 Berden | | | Detroit | MI | 48236 | |
| Property Owner | | 18951 Edgefield | | | Detroit | MI | 48236 | |
| Property Owner | | 19010 Chandler Park Dr | | | Detroit | MI | 48236 | |
| Property Owner | | 19012 Kingsville | | | Detroit | MI | 48236 | |
| Property Owner | | 19032 Chester | | | Detroit | MI | 48236 | |
| Property Owner | | 19066 Chester | | | Detroit | MI | 48236 | |
| Property Owner | | 19126 Berden | | | Detroit | MI | 48236 | |
| Property Owner | | 19144 Moross | | | Detroit | MI | 48236 | |
| Property Owner | | 19165 Chester | | | Detroit | MI | 48236 | |
| Property Owner | | 19178 Kingsville | | | Detroit | MI | 48236 | |
| Property Owner | | 19189 Berden | | | Detroit | MI | 48236 | |
| Property Owner | | 19209 Moross | | | Detroit | MI | 48236 | |
| Property Owner | | 19417 Kelly Rd | | | Detroit | MI | 48236 | |
| Property Owner | | 19501 Moross | | | Detroit | MI | 48236 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 19505 Moross | | | Detroit | MI | 48236 | |
| Property Owner | | 19625 Moross | | | Detroit | MI | 48236 | |
| Property Owner | | 19671 Mccormick | | | Detroit | MI | 48236 | |
| Property Owner | | 19743 Mccormick | | | Detroit | MI | 48236 | |
| Property Owner | | 19749 Moross | | | Detroit | MI | 48236 | |
| Property Owner | | 19751 Kelly Rd | | | Detroit | MI | 48236 | |
| Property Owner | | 19839 Kelly Rd | | | Detroit | MI | 48236 | |
| Property Owner | | 19851 Kelly Rd | | | Detroit | MI | 48236 | |
| Property Owner | | 19911 Mccormick | | | Detroit | MI | 48236 | |
| Property Owner | | 20008 Moross | | | Detroit | MI | 48236 | |
| Property Owner | | 20141 Kelly Rd | | | Detroit | MI | 48236 | |
| Property Owner | | 20260 Kingsville | | | Detroit | MI | 48236 | |
| Property Owner | | 20451 Moross | | | Detroit | MI | 48236 | |
| Property Owner | | 20469 Mccormick | | | Detroit | MI | 48236 | |
| Property Owner | | 21000 Moross | | | Detroit | MI | 48236 | |
| Property Owner | | 21646 Moross | | | Detroit | MI | 48236 | |
| Property Owner | | 21770 Mccormick | | | Detroit | MI | 48236 | |
| Property Owner | | 4890 Canyon | | | Detroit | MI | 48236 | |
| Property Owner | | 4975 Lannoo | | | Detroit | MI | 48236 | |
| Property Owner | | 4989 Lannoo | | | Detroit | MI | 48236 | |
| Property Owner | | 4992 Ashley | | | Detroit | MI | 48236 | |
| Property Owner | | 5047 Anatole | | | Detroit | MI | 48236 | |
| Property Owner | | 5070 Ashley | | | Detroit | MI | 48236 | |
| Property Owner | | 5091 Anatole | | | Detroit | MI | 48236 | |
| Property Owner | | 5220 Lannoo | | | Detroit | MI | 48236 | |
| Property Owner | | 5273 Hillcrest | | | Detroit | MI | 48236 | |
| Property Owner | | 5280 Gateshead | | | Detroit | MI | 48236 | |
| Property Owner | | 5600 Gateshead | | | Detroit | MI | 48236 | |
| Property Owner | | 5700 Lannoo | | | Detroit | MI | 48236 | |
| Property Owner | | 5708 Hillcrest | | | Detroit | MI | 48236 | |
| Property Owner | | 9756 Sanilac | | | Detroit | MI | 48236 | |
| Property Owner | | 11426 Balfour | | | Detroit | MI | 48236 | |
| Property Owner | | 11525 Balfour | | | Detroit | MI | 48236 | |
| Property Owner | | 11533 Balfour | | | Detroit | MI | 48236 | |
| Property Owner | | 11601 Beaconsfield | | | Detroit | MI | 48236 | |
| Property Owner | | 11619 Beaconsfield | | | Detroit | MI | 48236 | |
| Property Owner | | 11645 Beaconsfield | | | Detroit | MI | 48236 | |
| Property Owner | | 11734 Beaconsfield | | | Detroit | MI | 48236 | |
| Property Owner | | 11918 Rossiter | | | Detroit | MI | 48236 | |
| Property Owner | | 12040 Rossiter | | | Detroit | MI | 48236 | |
| Property Owner | | 12059 Rossiter | | | Detroit | MI | 48236 | |
| Property Owner | | 12067 Rossiter | | | Detroit | MI | 48236 | |
| Property Owner | | 12225 Lansdowne | | | Detroit | MI | 48236 | |
| Property Owner | | 12244 Lansdowne | | | Detroit | MI | 48236 | |
| Property Owner | | 12425 Lansdowne | | | Detroit | MI | 48236 | |
| Property Owner | | 12534 Laing | | | Detroit | MI | 48236 | |
| Property Owner | | 12665 Laing | | | Detroit | MI | 48236 | |
| Property Owner | | 12906 Riad | | | Detroit | MI | 48236 | |
| Property Owner | | 12909 Riad | | | Detroit | MI | 48236 | |
| Property Owner | | 18589 Mccormick | | | Detroit | MI | 48236 | |
| Property Owner | | 18757 Moross | | | Detroit | MI | 48236 | |
| Property Owner | | 18767 Mccormick | | | Detroit | MI | 48236 | |
| Property Owner | | 18806 Moross | | | Detroit | MI | 48236 | |
| Property Owner | | 18812 Chandler Park Dr | | | Detroit | MI | 48236 | |
| Property Owner | | 18900 Moon | | | Detroit | MI | 48236 | |
| Property Owner | | 18921 Edgefield | | | Detroit | MI | 48236 | |
| Property Owner | | 18926 Moross | | | Detroit | MI | 48236 | |
| Property Owner | | 19140 Chester | | | Detroit | MI | 48236 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 19151 Alstead | | | Detroit | MI | 48236 | |
| Property Owner | | 19171 Alstead | | | Detroit | MI | 48236 | |
| Property Owner | | 19176 Cheshire | | | Detroit | MI | 48236 | |
| Property Owner | | 19178 Edgefield | | | Detroit | MI | 48236 | |
| Property Owner | | 19181 Chester | | | Detroit | MI | 48236 | |
| Property Owner | | 19182 Kelly Rd | | | Detroit | MI | 48236 | |
| Property Owner | | 19185 Cheshire | | | Detroit | MI | 48236 | |
| Property Owner | | 19190 Cheshire | | | Detroit | MI | 48236 | |
| Property Owner | | 19205 Moross | | | Detroit | MI | 48236 | |
| Property Owner | | 19247 Kelly Rd | | | Detroit | MI | 48236 | |
| Property Owner | | 19442 Kingsville | | | Detroit | MI | 48236 | |
| Property Owner | | 19717 Mccormick | | | Detroit | MI | 48236 | |
| Property Owner | | 19750 Kingsville | | | Detroit | MI | 48236 | |
| Property Owner | | 19861 Kelly Rd | | | Detroit | MI | 48236 | |
| Property Owner | | 19975 Mccormick | | | Detroit | MI | 48236 | |
| Property Owner | | 20022 Mccormick | | | Detroit | MI | 48236 | |
| Property Owner | | 20138 Moross | | | Detroit | MI | 48236 | |
| Property Owner | | 20161 Kelly Rd | | | Detroit | MI | 48236 | |
| Property Owner | | 20209 Moross | | | Detroit | MI | 48236 | |
| Property Owner | | 20212 Mccormick | | | Detroit | MI | 48236 | |
| Property Owner | | 20325 Moross | | | Detroit | MI | 48236 | |
| Property Owner | | 20420 Kingsville | | | Detroit | MI | 48236 | |
| Property Owner | | 20637 Mccormick | | | Detroit | MI | 48236 | |
| Property Owner | | 20700 Moross | | | Detroit | MI | 48236 | |
| Property Owner | | 21201 Moross | | | Detroit | MI | 48236 | |
| Property Owner | | 21651 Moross | | | Detroit | MI | 48236 | |
| Property Owner | | 21746 Kingsville | | | Detroit | MI | 48236 | |
| Property Owner | | 21769 Mccormick | | | Detroit | MI | 48236 | |
| Property Owner | | 21811 Moross | | | Detroit | MI | 48236 | |
| Property Owner | | 22020 Moross | | | Detroit | MI | 48236 | |
| Property Owner | | 5200 Lannoo | | | Detroit | MI | 48236 | |
| Property Owner | | 5204 Ashley | | | Detroit | MI | 48236 | |
| Property Owner | | 5212 Lafontaine | | | Detroit | MI | 48236 | |
| Property Owner | | 5237 Hillcrest | | | Detroit | MI | 48236 | |
| Property Owner | | 5251 Hillcrest | | | Detroit | MI | 48236 | |
| Property Owner | | 5266 Ashley | | | Detroit | MI | 48236 | |
| Property Owner | | 5631 Hillcrest | | | Detroit | MI | 48236 | |
| Property Owner | | 5712 Lannoo | | | Detroit | MI | 48236 | |
| Property Owner | | 5923 Lannoo | | | Detroit | MI | 48236 | |
| Property Owner | | 5937 Hillcrest | | | Detroit | MI | 48236 | |
| Property Owner | | 5964 Lannoo | | | Detroit | MI | 48236 | |
| Property Owner | | 6008 Hillcrest | | | Detroit | MI | 48236 | |
| Property Owner | | 11695 Beaconsfield | | | Detroit | MI | 48236 | |
| Property Owner | | 11984 Rossiter | | | Detroit | MI | 48236 | |
| Property Owner | | 12016 Rossiter | | | Detroit | MI | 48236 | |
| Property Owner | | 12017 Rossiter | | | Detroit | MI | 48236 | |
| Property Owner | | 12064 Rossiter | | | Detroit | MI | 48236 | |
| Property Owner | | 12222 Lansdowne | | | Detroit | MI | 48236 | |
| Property Owner | | 12318 Lansdowne | | | Detroit | MI | 48236 | |
| Property Owner | | 12600 Laing | | | Detroit | MI | 48236 | |
| Property Owner | | 12661 Riad | | | Detroit | MI | 48236 | |
| Property Owner | | 12708 Riad | | | Detroit | MI | 48236 | |
| Property Owner | | 18548 Mccormick | | | Detroit | MI | 48236 | |
| Property Owner | | 18550 E Warren | | | Detroit | MI | 48236 | |
| Property Owner | | 18590 Kingsville | | | Detroit | MI | 48236 | |
| Property Owner | | 18701 Mack | | | Detroit | MI | 48236 | |
| Property Owner | | 18751 Moross | | | Detroit | MI | 48236 | |
| Property Owner | | 18841 Chandler Park Dr | | | Detroit | MI | 48236 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 18903 Rolandale | | | Detroit | MI | 48236 | |
| Property Owner | | 18911 Moon | | | Detroit | MI | 48236 | |
| Property Owner | | 18920 Mallina | | | Detroit | MI | 48236 | |
| Property Owner | | 18960 Mallina | | | Detroit | MI | 48236 | |
| Property Owner | | 19154 Kingsville | | | Detroit | MI | 48236 | |
| Property Owner | | 19170 Tyrone | | | Detroit | MI | 48236 | |
| Property Owner | | 19180 Tyrone | | | Detroit | MI | 48236 | |
| Property Owner | | 19312 Mccormick | | | Detroit | MI | 48236 | |
| Property Owner | | 19394 Kingsville | | | Detroit | MI | 48236 | |
| Property Owner | | 19418 Kingsville | | | Detroit | MI | 48236 | |
| Property Owner | | 19434 Kingsville | | | Detroit | MI | 48236 | |
| Property Owner | | 19610 Moross | | | Detroit | MI | 48236 | |
| Property Owner | | 19647 Mccormick | | | Detroit | MI | 48236 | |
| Property Owner | | 19806 Moross | | | Detroit | MI | 48236 | |
| Property Owner | | 20035 Moross | | | Detroit | MI | 48236 | |
| Property Owner | | 20275 Mccormick | | | Detroit | MI | 48236 | |
| Property Owner | | 20415 Mccormick | | | Detroit | MI | 48236 | |
| Property Owner | | 20441 Moross | | | Detroit | MI | 48236 | |
| Property Owner | | 20454 Kingsville | | | Detroit | MI | 48236 | |
| Property Owner | | 20463 Moross | | | Detroit | MI | 48236 | |
| Property Owner | | 20646 Kingsville | | | Detroit | MI | 48236 | |
| Property Owner | | 20662 Kingsville | | | Detroit | MI | 48236 | |
| Property Owner | | 20830 Moross | | | Detroit | MI | 48236 | |
| Property Owner | | 21623 Moross | | | Detroit | MI | 48236 | |
| Property Owner | | 21636 Moross | | | Detroit | MI | 48236 | |
| Property Owner | | 21731 Mccormick | | | Detroit | MI | 48236 | |
| Property Owner | | 21772 Moross | | | Detroit | MI | 48236 | |
| Property Owner | | 21784 Moross | | | Detroit | MI | 48236 | |
| Property Owner | | 4909 Opal | | | Detroit | MI | 48236 | |
| Property Owner | | 4975 Ashley | | | Detroit | MI | 48236 | |
| Property Owner | | 4975 Gateshead | | | Detroit | MI | 48236 | |
| Property Owner | | 5026 Hillcrest | | | Detroit | MI | 48236 | |
| Property Owner | | 5040 Anatole | | | Detroit | MI | 48236 | |
| Property Owner | | 5047 Lannoo | | | Detroit | MI | 48236 | |
| Property Owner | | 5062 Ashley | | | Detroit | MI | 48236 | |
| Property Owner | | 5063 Anatole | | | Detroit | MI | 48236 | |
| Property Owner | | 5085 Ashley | | | Detroit | MI | 48236 | |
| Property Owner | | 5231 Lafontaine | | | Detroit | MI | 48236 | |
| Property Owner | | 5241 Lafontaine | | | Detroit | MI | 48236 | |
| Property Owner | | 5250 Hillcrest | | | Detroit | MI | 48236 | |
| Property Owner | | 5656 Hillcrest | | | Detroit | MI | 48236 | |
| Property Owner | | 5663 Hillcrest | | | Detroit | MI | 48236 | |
| Property Owner | | 5921 Hillcrest | | | Detroit | MI | 48236 | |
| Property Owner | | 5960 Hillcrest | | | Detroit | MI | 48236 | |
| Property Owner | | 11414 Balfour | | | Detroit | MI | 48236 | |
| Property Owner | | 11490 Balfour | | | Detroit | MI | 48236 | |
| Property Owner | | 11515 Balfour | | | Detroit | MI | 48236 | |
| Property Owner | | 11745 Beaconsfield | | | Detroit | MI | 48236 | |
| Property Owner | | 11942 Rossiter | | | Detroit | MI | 48236 | |
| Property Owner | | 12056 Rossiter | | | Detroit | MI | 48236 | |
| Property Owner | | 12139 Rossiter | | | Detroit | MI | 48236 | |
| Property Owner | | 12283 Lansdowne | | | Detroit | MI | 48236 | |
| Property Owner | | 12284 Lansdowne | | | Detroit | MI | 48236 | |
| Property Owner | | 12433 Lansdowne | | | Detroit | MI | 48236 | |
| Property Owner | | 12474 Laing | | | Detroit | MI | 48236 | |
| Property Owner | | 12563 Laing | | | Detroit | MI | 48236 | |
| Property Owner | | 12600 Riad | | | Detroit | MI | 48236 | |
| Property Owner | | 12626 Riad | | | Detroit | MI | 48236 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 12639 Laing | | | Detroit | MI | 48236 | |
| Property Owner | | 12646 Laing | | | Detroit | MI | 48236 | |
| Property Owner | | 18145 Mack | | | Detroit | MI | 48236 | |
| Property Owner | | 18627 Moross | | | Detroit | MI | 48236 | |
| Property Owner | | 18641 Moross | | | Detroit | MI | 48236 | |
| Property Owner | | 18740 Moross | | | Detroit | MI | 48236 | |
| Property Owner | | 18943 Rockcastle | | | Detroit | MI | 48236 | |
| Property Owner | | 18951 Rockcastle | | | Detroit | MI | 48236 | |
| Property Owner | | 18952 Alstead | | | Detroit | MI | 48236 | |
| Property Owner | | 18961 Mallina | | | Detroit | MI | 48236 | |
| Property Owner | | 19143 Mallina | | | Detroit | MI | 48236 | |
| Property Owner | | 19148 Chester | | | Detroit | MI | 48236 | |
| Property Owner | | 19170 Alstead | | | Detroit | MI | 48236 | |
| Property Owner | | 19180 Kelly Rd | | | Detroit | MI | 48236 | |
| Property Owner | | 19194 Kingsville | | | Detroit | MI | 48236 | |
| Property Owner | | 19195 Mccormick | | | Detroit | MI | 48236 | |
| Property Owner | | 19196 Berden | | | Detroit | MI | 48236 | |
| Property Owner | | 19210 Moross | | | Detroit | MI | 48236 | |
| Property Owner | | 19400 Kingsville | | | Detroit | MI | 48236 | |
| Property Owner | | 19505 Kelly Rd | | | Detroit | MI | 48236 | |
| Property Owner | | 19629 Mccormick | | | Detroit | MI | 48236 | |
| Property Owner | | 19636 Moross | | | Detroit | MI | 48236 | |
| Property Owner | | 20000 Kingsville | | | Detroit | MI | 48236 | |
| Property Owner | | 20201 Mccormick | | | Detroit | MI | 48236 | |
| Property Owner | | 20282 Kingsville | | | Detroit | MI | 48236 | |
| Property Owner | | 20430 Mccormick | | | Detroit | MI | 48236 | |
| Property Owner | | 20456 Moross | | | Detroit | MI | 48236 | |
| Property Owner | | 20613 Mccormick | | | Detroit | MI | 48236 | |
| Property Owner | | 20621 Moross | | | Detroit | MI | 48236 | |
| Property Owner | | 21604 Moross | | | Detroit | MI | 48236 | |
| Property Owner | | 21647 Moross | | | Detroit | MI | 48236 | |
| Property Owner | | 21700 Moross | | | Detroit | MI | 48236 | |
| Property Owner | | 21824 Kingsville | | | Detroit | MI | 48236 | |
| Property Owner | | 22216 Moross | | | Detroit | MI | 48236 | |
| Property Owner | | 4959 Gateshead | | | Detroit | MI | 48236 | |
| Property Owner | | 4972 Lannoo | | | Detroit | MI | 48236 | |
| Property Owner | | 5011 Lafontaine | | | Detroit | MI | 48236 | |
| Property Owner | | 5054 Anatole | | | Detroit | MI | 48236 | |
| Property Owner | | 5100 Anatole | | | Detroit | MI | 48236 | |
| Property Owner | | 5294 Lafontaine | | | Detroit | MI | 48236 | |
| Property Owner | | 5295 Ashley | | | Detroit | MI | 48236 | |
| Property Owner | | 5690 Gateshead | | | Detroit | MI | 48236 | |
| Property Owner | | 11550 Balfour | | | Detroit | MI | 48236 | |
| Property Owner | | 11727 Beaconsfield | | | Detroit | MI | 48236 | |
| Property Owner | | 11749 Beaconsfield | | | Detroit | MI | 48236 | |
| Property Owner | | 11831 Beaconsfield | | | Detroit | MI | 48236 | |
| Property Owner | | 11967 Rossiter | | | Detroit | MI | 48236 | |
| Property Owner | | 12105 Rossiter | | | Detroit | MI | 48236 | |
| Property Owner | | 12405 Lansdowne | | | Detroit | MI | 48236 | |
| Property Owner | | 12419 Laing | | | Detroit | MI | 48236 | |
| Property Owner | | 12691 Riad | | | Detroit | MI | 48236 | |
| Property Owner | | 18111 E Warren | | | Detroit | MI | 48236 | |
| Property Owner | | 18600 Mccormick | | | Detroit | MI | 48236 | |
| Property Owner | | 18901 Berden | | | Detroit | MI | 48236 | |
| Property Owner | | 18901 Rockcastle | | | Detroit | MI | 48236 | |
| Property Owner | | 18910 Moross | | | Detroit | MI | 48236 | |
| Property Owner | | 18930 Alstead | | | Detroit | MI | 48236 | |
| Property Owner | | 18935 Rockcastle | | | Detroit | MI | 48236 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 18982 Chester | | | Detroit | MI | 48236 | |
| Property Owner | | 19129 Mallina | | | Detroit | MI | 48236 | |
| Property Owner | | 19141 Chester | | | Detroit | MI | 48236 | |
| Property Owner | | 19153 Moross | | | Detroit | MI | 48236 | |
| Property Owner | | 19155 Moross | | | Detroit | MI | 48236 | |
| Property Owner | | 19162 Kingsville | | | Detroit | MI | 48236 | |
| Property Owner | | 19163 Mccormick | | | Detroit | MI | 48236 | |
| Property Owner | | 19179 Berden | | | Detroit | MI | 48236 | |
| Property Owner | | 19180 Alstead | | | Detroit | MI | 48236 | |
| Property Owner | | 19186 Berden | | | Detroit | MI | 48236 | |
| Property Owner | | 19207 Kelly Rd | | | Detroit | MI | 48236 | |
| Property Owner | | 19251 Moross | | | Detroit | MI | 48236 | |
| Property Owner | | 19386 Mccormick | | | Detroit | MI | 48236 | |
| Property Owner | | 19401 Moross | | | Detroit | MI | 48236 | |
| Property Owner | | 19433 Moross | | | Detroit | MI | 48236 | |
| Property Owner | | 19624 Moross | | | Detroit | MI | 48236 | |
| Property Owner | | 19653 Moross | | | Detroit | MI | 48236 | |
| Property Owner | | 19716 Mccormick | | | Detroit | MI | 48236 | |
| Property Owner | | 19918 Kingsville | | | Detroit | MI | 48236 | |
| Property Owner | | 20021 Moross | | | Detroit | MI | 48236 | |
| Property Owner | | 20400 Mccormick | | | Detroit | MI | 48236 | |
| Property Owner | | 20422 Mccormick | | | Detroit | MI | 48236 | |
| Property Owner | | 20455 Moross | | | Detroit | MI | 48236 | |
| Property Owner | | 20510 Mccormick | | | Detroit | MI | 48236 | |
| Property Owner | | 20515 Moross | | | Detroit | MI | 48236 | |
| Property Owner | | 21024 Moross | | | Detroit | MI | 48236 | |
| Property Owner | | 21470 Moross | | | Detroit | MI | 48236 | |
| Property Owner | | 21731 Moross | | | Detroit | MI | 48236 | |
| Property Owner | | 21827 Moross | | | Detroit | MI | 48236 | |
| Property Owner | | 4957 Ashley | | | Detroit | MI | 48236 | |
| Property Owner | | 5020 Anatole | | | Detroit | MI | 48236 | |
| Property Owner | | 5065 Gateshead | | | Detroit | MI | 48236 | |
| Property Owner | | 5221 Ashley | | | Detroit | MI | 48236 | |
| Property Owner | | 5256 Gateshead | | | Detroit | MI | 48236 | |
| Property Owner | | 5285 Lannoo | | | Detroit | MI | 48236 | |
| Property Owner | | 11333 Balfour | | | Detroit | MI | 48236 | |
| Property Owner | | 11468 Balfour | | | Detroit | MI | 48236 | |
| Property Owner | | 11600 Beaconsfield | | | Detroit | MI | 48236 | |
| Property Owner | | 12251 Lansdowne | | | Detroit | MI | 48236 | |
| Property Owner | | 12414 Lansdowne | | | Detroit | MI | 48236 | |
| Property Owner | | 12440 Lansdowne | | | Detroit | MI | 48236 | |
| Property Owner | | 12545 Laing | | | Detroit | MI | 48236 | |
| Property Owner | | 12822 Riad | | | Detroit | MI | 48236 | |
| Property Owner | | 12865 Riad | | | Detroit | MI | 48236 | |
| Property Owner | | 12880 Riad | | | Detroit | MI | 48236 | |
| Property Owner | | 18495 Mack | | | Detroit | MI | 48236 | |
| Property Owner | | 18700 Mccormick | | | Detroit | MI | 48236 | |
| Property Owner | | 18703 Mccormick | | | Detroit | MI | 48236 | |
| Property Owner | | 18935 Edgefield | | | Detroit | MI | 48236 | |
| Property Owner | | 18944 Chester | | | Detroit | MI | 48236 | |
| Property Owner | | 19135 Chester | | | Detroit | MI | 48236 | |
| Property Owner | | 19160 Berden | | | Detroit | MI | 48236 | |
| Property Owner | | 19168 Berden | | | Detroit | MI | 48236 | |
| Property Owner | | 19181 Alstead | | | Detroit | MI | 48236 | |
| Property Owner | | 19191 Cheshire | | | Detroit | MI | 48236 | |
| Property Owner | | 19191 Tyrone | | | Detroit | MI | 48236 | |
| Property Owner | | 19219 Kelly Rd | | | Detroit | MI | 48236 | |
| Property Owner | | 19338 Mccormick | | | Detroit | MI | 48236 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 19515 Moross | | | Detroit | MI | 48236 | |
| Property Owner | | 19636 Mccormick | | | Detroit | MI | 48236 | |
| Property Owner | | 19815 Moross | | | Detroit | MI | 48236 | |
| Property Owner | | 19953 Mccormick | | | Detroit | MI | 48236 | |
| Property Owner | | 19967 Mccormick | | | Detroit | MI | 48236 | |
| Property Owner | | 20012 Moross | | | Detroit | MI | 48236 | |
| Property Owner | | 20030 Mccormick | | | Detroit | MI | 48236 | |
| Property Owner | | 20122 Moross | | | Detroit | MI | 48236 | |
| Property Owner | | 20241 Moross | | | Detroit | MI | 48236 | |
| Property Owner | | 20327 Moross | | | Detroit | MI | 48236 | |
| Property Owner | | 20453 Mccormick | | | Detroit | MI | 48236 | |
| Property Owner | | 20461 Mccormick | | | Detroit | MI | 48236 | |
| Property Owner | | 20462 Kingsville | | | Detroit | MI | 48236 | |
| Property Owner | | 20470 Kingsville | | | Detroit | MI | 48236 | |
| Property Owner | | 20500 Kingsville | | | Detroit | MI | 48236 | |
| Property Owner | | 20717 Moross | | | Detroit | MI | 48236 | |
| Property Owner | | 20936 Kingsville | | | Detroit | MI | 48236 | |
| Property Owner | | 21305 Moross | | | Detroit | MI | 48236 | |
| Property Owner | | 21712 Mccormick | | | Detroit | MI | 48236 | |
| Property Owner | | 21946 Moross | | | Detroit | MI | 48236 | |
| Property Owner | | 4967 Lannoo | | | Detroit | MI | 48236 | |
| Property Owner | | 4980 Lannoo | | | Detroit | MI | 48236 | |
| Property Owner | | 4981 Hillcrest | | | Detroit | MI | 48236 | |
| Property Owner | | 5000 Anatole | | | Detroit | MI | 48236 | |
| Property Owner | | 5000 Ashley | | | Detroit | MI | 48236 | |
| Property Owner | | 5007 Ashley | | | Detroit | MI | 48236 | |
| Property Owner | | 5011 Anatole | | | Detroit | MI | 48236 | |
| Property Owner | | 5023 Lannoo | | | Detroit | MI | 48236 | |
| Property Owner | | 5090 Lafontaine | | | Detroit | MI | 48236 | |
| Property Owner | | 5270 Lannoo | | | Detroit | MI | 48236 | |
| Property Owner | | 5691 Hillcrest | | | Detroit | MI | 48236 | |
| Property Owner | | 5693 Lannoo | | | Detroit | MI | 48236 | |
| Property Owner | | 5916 Lannoo | | | Detroit | MI | 48236 | |
| Property Owner | | 5929 Hillcrest | | | Detroit | MI | 48236 | |
| Property Owner | | 8825 Canyon | | | Detroit | MI | 48236 | |
| Property Owner | | 11374 Balfour | | | Detroit | MI | 48236 | |
| Property Owner | | 11551 Balfour | | | Detroit | MI | 48236 | |
| Property Owner | | 11559 Balfour | | | Detroit | MI | 48236 | |
| Property Owner | | 11809 Beaconsfield | | | Detroit | MI | 48236 | |
| Property Owner | | 12072 Rossiter | | | Detroit | MI | 48236 | |
| Property Owner | | 12080 Rossiter | | | Detroit | MI | 48236 | |
| Property Owner | | 12131 Rossiter | | | Detroit | MI | 48236 | |
| Property Owner | | 12211 Lansdowne | | | Detroit | MI | 48236 | |
| Property Owner | | 12442 Laing | | | Detroit | MI | 48236 | |
| Property Owner | | 12505 Laing | | | Detroit | MI | 48236 | |
| Property Owner | | 12527 Laing | | | Detroit | MI | 48236 | |
| Property Owner | | 12621 Laing | | | Detroit | MI | 48236 | |
| Property Owner | | 12846 Riad | | | Detroit | MI | 48236 | |
| Property Owner | | 12855 Riad | | | Detroit | MI | 48236 | |
| Property Owner | | 12862 Riad | | | Detroit | MI | 48236 | |
| Property Owner | | 18548 Kingsville | | | Detroit | MI | 48236 | |
| Property Owner | | 18635 Moross | | | Detroit | MI | 48236 | |
| Property Owner | | 18711 Chandler Park Dr | | | Detroit | MI | 48236 | |
| Property Owner | | 18741 Chandler Park Dr | | | Detroit | MI | 48236 | |
| Property Owner | | 18743 Mack | | | Detroit | MI | 48236 | |
| Property Owner | | 18745 Mccormick | | | Detroit | MI | 48236 | |
| Property Owner | | 18900 Rockcastle | | | Detroit | MI | 48236 | |
| Property Owner | | 18953 Mallina | | | Detroit | MI | 48236 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 18954 Mccormick | | | Detroit | MI | 48236 | |
| Property Owner | | 19033 Moross | | | Detroit | MI | 48236 | |
| Property Owner | | 19105 Moross | | | Detroit | MI | 48236 | |
| Property Owner | | 19121 Moross | | | Detroit | MI | 48236 | |
| Property Owner | | 19130 Kingsville | | | Detroit | MI | 48236 | |
| Property Owner | | 19151 Mallina | | | Detroit | MI | 48236 | |
| Property Owner | | 19170 Chester | | | Detroit | MI | 48236 | |
| Property Owner | | 19173 Beaconsfield | | | Detroit | MI | 48236 | |
| Property Owner | | 19181 Tyrone | | | Detroit | MI | 48236 | |
| Property Owner | | 19183 Rolandale | | | Detroit | MI | 48236 | |
| Property Owner | | 19253 Moross | | | Detroit | MI | 48236 | |
| Property Owner | | 19321 Mccormick | | | Detroit | MI | 48236 | |
| Property Owner | | 19354 Mccormick | | | Detroit | MI | 48236 | |
| Property Owner | | 19419 Mccormick | | | Detroit | MI | 48236 | |
| Property Owner | | 19443 Kelly Rd | | | Detroit | MI | 48236 | |
| Property Owner | | 19605 Kelly Rd | | | Detroit | MI | 48236 | |
| Property Owner | | 19676 Mccormick | | | Detroit | MI | 48236 | |
| Property Owner | | 19701 Kelly Rd | | | Detroit | MI | 48236 | |
| Property Owner | | 19705 Moross | | | Detroit | MI | 48236 | |
| Property Owner | | 20038 Mccormick | | | Detroit | MI | 48236 | |
| Property Owner | | 20046 Kingsville | | | Detroit | MI | 48236 | |
| Property Owner | | 20207 Moross | | | Detroit | MI | 48236 | |
| Property Owner | | 20406 Moross | | | Detroit | MI | 48236 | |
| Property Owner | | 20410 Moross | | | Detroit | MI | 48236 | |
| Property Owner | | 20513 Moross | | | Detroit | MI | 48236 | |
| Property Owner | | 20520 Kingsville | | | Detroit | MI | 48236 | |
| Property Owner | | 20659 Moross | | | Detroit | MI | 48236 | |
| Property Owner | | 20702 Kingsville | | | Detroit | MI | 48236 | |
| Property Owner | | 20710 Moross | | | Detroit | MI | 48236 | |
| Property Owner | | 21706 Moross | | | Detroit | MI | 48236 | |
| Property Owner | | 21770 Moross | | | Detroit | MI | 48236 | |
| Property Owner | | 21786 Moross | | | Detroit | MI | 48236 | |
| Property Owner | | 21809 Mccormick | | | Detroit | MI | 48236 | |
| Property Owner | | 21813 Moross | | | Detroit | MI | 48236 | |
| Property Owner | | 21825 Mccormick | | | Detroit | MI | 48236 | |
| Property Owner | | 21825 Moross | | | Detroit | MI | 48236 | |
| Property Owner | | 21960 Moross | | | Detroit | MI | 48236 | |
| Property Owner | | 4900 Canyon | | | Detroit | MI | 48236 | |
| Property Owner | | 4935 Opal | | | Detroit | MI | 48236 | |
| Property Owner | | 4967 Anatole | | | Detroit | MI | 48236 | |
| Property Owner | | 4995 Lannoo | | | Detroit | MI | 48236 | |
| Property Owner | | 5001 Gateshead | | | Detroit | MI | 48236 | |
| Property Owner | | 5008 Ashley | | | Detroit | MI | 48236 | |
| Property Owner | | 5028 Lannoo | | | Detroit | MI | 48236 | |
| Property Owner | | 5041 Ashley | | | Detroit | MI | 48236 | |
| Property Owner | | 5044 Lannoo | | | Detroit | MI | 48236 | |
| Property Owner | | 5229 Hillcrest | | | Detroit | MI | 48236 | |
| Property Owner | | 5236 Hillcrest | | | Detroit | MI | 48236 | |
| Property Owner | | 5285 Ashley | | | Detroit | MI | 48236 | |
| Property Owner | | 5515 Ashley | | | Detroit | MI | 48236 | |
| Property Owner | | 5920 Hillcrest | | | Detroit | MI | 48236 | |
| Property Owner | | 6024 Hillcrest | | | Detroit | MI | 48236 | |
| Property Owner | | 8573 Canyon | | | Detroit | MI | 48236 | |
| Property Owner | | 5992 Hillcrest | | | Detroit | MI | 48236-2108 | |
| Property Owner | | 19462 Troy | | | Detroit | MI | 48237 | |
| Property Owner | | 3203 Dartmouth | | | Detroit | MI | 48237 | |
| Property Owner | | 3303 Dartmouth | | | Detroit | MI | 48237 | |
| Property Owner | | 3316 Dartmouth | | | Detroit | MI | 48237 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 3018 Dartmouth | | | Detroit | MI | 48237 | |
| Property Owner | | 3139 Dartmouth | | | Detroit | MI | 48237 | |
| Property Owner | | 24026 Puritan | | | Detroit | MI | 48237 | |
| Property Owner | | 24230 Puritan | | | Detroit | MI | 48237 | |
| Property Owner | | 19452 Troy | | | Detroit | MI | 48237 | |
| Property Owner | | 3153 Dartmouth | | | Detroit | MI | 48237 | |
| Property Owner | | 3103 Dartmouth | | | Detroit | MI | 48237 | |
| Property Owner | | 3003 Dartmouth | | | Detroit | MI | 48237 | |
| Property Owner | | 3120 Dartmouth | | | Detroit | MI | 48237 | |
| Property Owner | | 24220 Puritan | | | Detroit | MI | 48237 | |
| Property Owner | | 24308 Puritan | | | Detroit | MI | 48237 | |
| Property Owner | | 2994 Dartmouth | | | Detroit | MI | 48237 | |
| Property Owner | | 3110 Dartmouth | | | Detroit | MI | 48237 | |
| Property Owner | | 24438 Puritan | | | Detroit | MI | 48237 | |
| Property Owner | | 3319 Dartmouth | | | Detroit | MI | 48237 | |
| Property Owner | | 10116 Puritan | | | Detroit | MI | 48238 | |
| Property Owner | | 10239 Puritan | | | Detroit | MI | 48238 | |
| Property Owner | | 12130 Washburn | | | Detroit | MI | 48238 | |
| Property Owner | | 12160 Washburn | | | Detroit | MI | 48238 | |
| Property Owner | | 12175 Ilene | | | Detroit | MI | 48238 | |
| Property Owner | | 12303 Cloverlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 12324 Roselawn | | | Detroit | MI | 48238 | |
| Property Owner | | 12330 Kentucky | | | Detroit | MI | 48238 | |
| Property Owner | | 12353 Stoepel | | | Detroit | MI | 48238 | |
| Property Owner | | 12371 Birwood | | | Detroit | MI | 48238 | |
| Property Owner | | 12376 Birwood | | | Detroit | MI | 48238 | |
| Property Owner | | 12387 Ohio | | | Detroit | MI | 48238 | |
| Property Owner | | 12391 Santa Rosa | | | Detroit | MI | 48238 | |
| Property Owner | | 12396 Northlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 12399 Birwood | | | Detroit | MI | 48238 | |
| Property Owner | | 12401 Roselawn | | | Detroit | MI | 48238 | |
| Property Owner | | 12404 Monica | | | Detroit | MI | 48238 | |
| Property Owner | | 12410 Indiana | | | Detroit | MI | 48238 | |
| Property Owner | | 12601 Griggs | | | Detroit | MI | 48238 | |
| Property Owner | | 12603 Pinehurst | | | Detroit | MI | 48238 | |
| Property Owner | | 12636 Broadstreet | | | Detroit | MI | 48238 | |
| Property Owner | | 12636 Manor | | | Detroit | MI | 48238 | |
| Property Owner | | 12645 Northlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 12653 Monte Vista | | | Detroit | MI | 48238 | |
| Property Owner | | 12668 Kentucky | | | Detroit | MI | 48238 | |
| Property Owner | | 12685 Kentucky | | | Detroit | MI | 48238 | |
| Property Owner | | 12698 Cherrylawn | | | Detroit | MI | 48238 | |
| Property Owner | | 12698 Manor | | | Detroit | MI | 48238 | |
| Property Owner | | 12708 Cloverlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 12715 Pinehurst | | | Detroit | MI | 48238 | |
| Property Owner | | 12722 Santa Rosa | | | Detroit | MI | 48238 | |
| Property Owner | | 12736 Santa Rosa | | | Detroit | MI | 48238 | |
| Property Owner | | 12736 Tuller | | | Detroit | MI | 48238 | |
| Property Owner | | 12746 Roselawn | | | Detroit | MI | 48238 | |
| Property Owner | | 12759 Santa Rosa | | | Detroit | MI | 48238 | |
| Property Owner | | 12762 Ilene | | | Detroit | MI | 48238 | |
| Property Owner | | 12762 Monte Vista | | | Detroit | MI | 48238 | |
| Property Owner | | 12765 Griggs | | | Detroit | MI | 48238 | |
| Property Owner | | 12770 Manor | | | Detroit | MI | 48238 | |
| Property Owner | | 12771 Pinehurst | | | Detroit | MI | 48238 | |
| Property Owner | | 12781 Stoepel | | | Detroit | MI | 48238 | |
| Property Owner | | 12787 Northlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 12796 Cherrylawn | | | Detroit | MI | 48238 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 12800 Turner | | | Detroit | MI | 48238 | |
| Property Owner | | 12837 Dexter | | | Detroit | MI | 48238 | |
| Property Owner | | 13103 Ilene | | | Detroit | MI | 48238 | |
| Property Owner | | 13110 Mendota | | | Detroit | MI | 48238 | |
| Property Owner | | 13117 Stoepel | | | Detroit | MI | 48238 | |
| Property Owner | | 13118 Pinehurst | | | Detroit | MI | 48238 | |
| Property Owner | | 13123 Wisconsin | | | Detroit | MI | 48238 | |
| Property Owner | | 13130 La Salle Blvd | | | Detroit | MI | 48238 | |
| Property Owner | | 13151 14th St | | | Detroit | MI | 48238 | |
| Property Owner | | 13159 Ilene | | | Detroit | MI | 48238 | |
| Property Owner | | 13160 Pinehurst | | | Detroit | MI | 48238 | |
| Property Owner | | 13166 Manor | | | Detroit | MI | 48238 | |
| Property Owner | | 13168 Santa Rosa | | | Detroit | MI | 48238 | |
| Property Owner | | 13203 Monica | | | Detroit | MI | 48238 | |
| Property Owner | | 13218 Stoepel | | | Detroit | MI | 48238 | |
| Property Owner | | 13224 Santa Rosa | | | Detroit | MI | 48238 | |
| Property Owner | | 13233 Santa Rosa | | | Detroit | MI | 48238 | |
| Property Owner | | 13236 Monica | | | Detroit | MI | 48238 | |
| Property Owner | | 13254 Stoepel | | | Detroit | MI | 48238 | |
| Property Owner | | 13323 Livernois | | | Detroit | MI | 48238 | |
| Property Owner | | 13502 Monte Vista | | | Detroit | MI | 48238 | |
| Property Owner | | 13511 Manor | | | Detroit | MI | 48238 | |
| Property Owner | | 13511 Mendota | | | Detroit | MI | 48238 | |
| Property Owner | | 13516 Monte Vista | | | Detroit | MI | 48238 | |
| Property Owner | | 13521 Birwood | | | Detroit | MI | 48238 | |
| Property Owner | | 13536 Kentucky | | | Detroit | MI | 48238 | |
| Property Owner | | 13539 Ohio | | | Detroit | MI | 48238 | |
| Property Owner | | 13542 Cherrylawn | | | Detroit | MI | 48238 | |
| Property Owner | | 13545 Stoepel | | | Detroit | MI | 48238 | |
| Property Owner | | 13550 Santa Rosa | | | Detroit | MI | 48238 | |
| Property Owner | | 13550 Stoepel | | | Detroit | MI | 48238 | |
| Property Owner | | 13553 Monica | | | Detroit | MI | 48238 | |
| Property Owner | | 13557 Monica | | | Detroit | MI | 48238 | |
| Property Owner | | 13558 Monte Vista | | | Detroit | MI | 48238 | |
| Property Owner | | 13558 Ohio | | | Detroit | MI | 48238 | |
| Property Owner | | 13558 Wisconsin | | | Detroit | MI | 48238 | |
| Property Owner | | 13560 Griggs | | | Detroit | MI | 48238 | |
| Property Owner | | 13561 Roselawn | | | Detroit | MI | 48238 | |
| Property Owner | | 13568 Cloverlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 13571 Kentucky | | | Detroit | MI | 48238 | |
| Property Owner | | 13573 Cherrylawn | | | Detroit | MI | 48238 | |
| Property Owner | | 13573 Pinehurst | | | Detroit | MI | 48238 | |
| Property Owner | | 13579 Monica | | | Detroit | MI | 48238 | |
| Property Owner | | 13580 Mendota | | | Detroit | MI | 48238 | |
| Property Owner | | 13586 Mendota | | | Detroit | MI | 48238 | |
| Property Owner | | 13590 Turner | | | Detroit | MI | 48238 | |
| Property Owner | | 13592 Wyoming | | | Detroit | MI | 48238 | |
| Property Owner | | 13593 Cherrylawn | | | Detroit | MI | 48238 | |
| Property Owner | | 13595 Santa Rosa | | | Detroit | MI | 48238 | |
| Property Owner | | 13611 La Salle Blvd | | | Detroit | MI | 48238 | |
| Property Owner | | 13616 Washburn | | | Detroit | MI | 48238 | |
| Property Owner | | 13619 Roselawn | | | Detroit | MI | 48238 | |
| Property Owner | | 13620 Tuller | | | Detroit | MI | 48238 | |
| Property Owner | | 13642 Birwood | | | Detroit | MI | 48238 | |
| Property Owner | | 13650 Cloverlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 13725 Dexter | | | Detroit | MI | 48238 | |
| Property Owner | | 13800 La Salle Blvd | | | Detroit | MI | 48238 | |
| Property Owner | | 13911 Manor | | | Detroit | MI | 48238 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 13932 Roselawn | | | Detroit | MI | 48238 | |
| Property Owner | | 13938 Monte Vista | | | Detroit | MI | 48238 | |
| Property Owner | | 13944 Tuller | | | Detroit | MI | 48238 | |
| Property Owner | | 13948 Washburn | | | Detroit | MI | 48238 | |
| Property Owner | | 13954 Cloverlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 13959 Ilene | | | Detroit | MI | 48238 | |
| Property Owner | | 13970 Roselawn | | | Detroit | MI | 48238 | |
| Property Owner | | 13975 Wisconsin | | | Detroit | MI | 48238 | |
| Property Owner | | 13988 Birwood | | | Detroit | MI | 48238 | |
| Property Owner | | 13988 Pinehurst | | | Detroit | MI | 48238 | |
| Property Owner | | 13994 Birwood | | | Detroit | MI | 48238 | |
| Property Owner | | 13996 Indiana | | | Detroit | MI | 48238 | |
| Property Owner | | 14001 Manor | | | Detroit | MI | 48238 | |
| Property Owner | | 14002 Wisconsin | | | Detroit | MI | 48238 | |
| Property Owner | | 14005 Wisconsin | | | Detroit | MI | 48238 | |
| Property Owner | | 14015 Mendota | | | Detroit | MI | 48238 | |
| Property Owner | | 14017 Pinehurst | | | Detroit | MI | 48238 | |
| Property Owner | | 14025 Northlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 14026 Northlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 14029 Stoepel | | | Detroit | MI | 48238 | |
| Property Owner | | 14047 Ohio | | | Detroit | MI | 48238 | |
| Property Owner | | 14047 Wisconsin | | | Detroit | MI | 48238 | |
| Property Owner | | 14048 San Juan | | | Detroit | MI | 48238 | |
| Property Owner | | 14059 Wisconsin | | | Detroit | MI | 48238 | |
| Property Owner | | 14061 Cherrylawn | | | Detroit | MI | 48238 | |
| Property Owner | | 14068 Cloverlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 14068 Northlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 14088 Cherrylawn | | | Detroit | MI | 48238 | |
| Property Owner | | 14100 Pinehurst | | | Detroit | MI | 48238 | |
| Property Owner | | 14129 Washburn | | | Detroit | MI | 48238 | |
| Property Owner | | 14163 Manor | | | Detroit | MI | 48238 | |
| Property Owner | | 14210 Roselawn | | | Detroit | MI | 48238 | |
| Property Owner | | 14216 Roselawn | | | Detroit | MI | 48238 | |
| Property Owner | | 14230 Roselawn | | | Detroit | MI | 48238 | |
| Property Owner | | 14237 Cherrylawn | | | Detroit | MI | 48238 | |
| Property Owner | | 14237 Kentucky | | | Detroit | MI | 48238 | |
| Property Owner | | 14264 Kentucky | | | Detroit | MI | 48238 | |
| Property Owner | | 14284 Indiana | | | Detroit | MI | 48238 | |
| Property Owner | | 14293 Greenlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 14300 Ilene | | | Detroit | MI | 48238 | |
| Property Owner | | 14343 Woodrow Wilson | | | Detroit | MI | 48238 | |
| Property Owner | | 14506 Prairie | | | Detroit | MI | 48238 | |
| Property Owner | | 14526 Wisconsin | | | Detroit | MI | 48238 | |
| Property Owner | | 14530 Griggs | | | Detroit | MI | 48238 | |
| Property Owner | | 14535 Roselawn | | | Detroit | MI | 48238 | |
| Property Owner | | 14544 Cloverlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 14545 Indiana | | | Detroit | MI | 48238 | |
| Property Owner | | 14547 Turner | | | Detroit | MI | 48238 | |
| Property Owner | | 14550 Santa Rosa | | | Detroit | MI | 48238 | |
| Property Owner | | 14555 Northlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 14558 Wyoming | | | Detroit | MI | 48238 | |
| Property Owner | | 14568 Monica | | | Detroit | MI | 48238 | |
| Property Owner | | 14570 Greenlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 14587 Ohio | | | Detroit | MI | 48238 | |
| Property Owner | | 14613 Greenlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 14618 Tuller | | | Detroit | MI | 48238 | |
| Property Owner | | 14627 Turner | | | Detroit | MI | 48238 | |
| Property Owner | | 14630 Washburn | | | Detroit | MI | 48238 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 14634 Northlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 14640 Ohio | | | Detroit | MI | 48238 | |
| Property Owner | | 14644 Griggs | | | Detroit | MI | 48238 | |
| Property Owner | | 14647 Turner | | | Detroit | MI | 48238 | |
| Property Owner | | 14648 Northlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 14651 Cherrylawn | | | Detroit | MI | 48238 | |
| Property Owner | | 14669 Monica | | | Detroit | MI | 48238 | |
| Property Owner | | 14671 Stoepel | | | Detroit | MI | 48238 | |
| Property Owner | | 14746 Holmur | | | Detroit | MI | 48238 | |
| Property Owner | | 14816 Turner | | | Detroit | MI | 48238 | |
| Property Owner | | 14818 Quincy | | | Detroit | MI | 48238 | |
| Property Owner | | 14819 Fairfield | | | Detroit | MI | 48238 | |
| Property Owner | | 14821 Cloverdale | | | Detroit | MI | 48238 | |
| Property Owner | | 14836 Kentucky | | | Detroit | MI | 48238 | |
| Property Owner | | 14846 Birwood | | | Detroit | MI | 48238 | |
| Property Owner | | 14857 Monica | | | Detroit | MI | 48238 | |
| Property Owner | | 14858 Ilene | | | Detroit | MI | 48238 | |
| Property Owner | | 14858 Turner | | | Detroit | MI | 48238 | |
| Property Owner | | 14864 Santa Rosa | | | Detroit | MI | 48238 | |
| Property Owner | | 14868 Muirland | | | Detroit | MI | 48238 | |
| Property Owner | | 14873 Mendota | | | Detroit | MI | 48238 | |
| Property Owner | | 14883 Cherrylawn | | | Detroit | MI | 48238 | |
| Property Owner | | 14887 Monte Vista | | | Detroit | MI | 48238 | |
| Property Owner | | 14897 Tuller | | | Detroit | MI | 48238 | |
| Property Owner | | 14900 Manor | | | Detroit | MI | 48238 | |
| Property Owner | | 14909 Monica | | | Detroit | MI | 48238 | |
| Property Owner | | 14909 Roselawn | | | Detroit | MI | 48238 | |
| Property Owner | | 14913 Livernois | | | Detroit | MI | 48238 | |
| Property Owner | | 14915 Petoskey | | | Detroit | MI | 48238 | |
| Property Owner | | 14916 Mendota | | | Detroit | MI | 48238 | |
| Property Owner | | 14925 Livernois | | | Detroit | MI | 48238 | |
| Property Owner | | 14929 Griggs | | | Detroit | MI | 48238 | |
| Property Owner | | 15000 Dexter | | | Detroit | MI | 48238 | |
| Property Owner | | 15022 Griggs | | | Detroit | MI | 48238 | |
| Property Owner | | 15043 Washburn | | | Detroit | MI | 48238 | |
| Property Owner | | 15050 Pinehurst | | | Detroit | MI | 48238 | |
| Property Owner | | 15054 Washburn | | | Detroit | MI | 48238 | |
| Property Owner | | 15061 Muirland | | | Detroit | MI | 48238 | |
| Property Owner | | 15067 Holmur | | | Detroit | MI | 48238 | |
| Property Owner | | 15075 Fairfield | | | Detroit | MI | 48238 | |
| Property Owner | | 15083 Monte Vista | | | Detroit | MI | 48238 | |
| Property Owner | | 15099 Parkside | | | Detroit | MI | 48238 | |
| Property Owner | | 15124 Ilene | | | Detroit | MI | 48238 | |
| Property Owner | | 15330 Pinehurst | | | Detroit | MI | 48238 | |
| Property Owner | | 15330 Roselawn | | | Detroit | MI | 48238 | |
| Property Owner | | 15332 La Salle Blvd | | | Detroit | MI | 48238 | |
| Property Owner | | 15338 Fairfield | | | Detroit | MI | 48238 | |
| Property Owner | | 15338 Greenlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 15340 Santa Rosa | | | Detroit | MI | 48238 | |
| Property Owner | | 15341 Northlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 15345 La Salle Blvd | | | Detroit | MI | 48238 | |
| Property Owner | | 15350 Washburn | | | Detroit | MI | 48238 | |
| Property Owner | | 15352 Manor | | | Detroit | MI | 48238 | |
| Property Owner | | 15352 Quincy | | | Detroit | MI | 48238 | |
| Property Owner | | 15353 Indiana | | | Detroit | MI | 48238 | |
| Property Owner | | 15357 Birwood | | | Detroit | MI | 48238 | |
| Property Owner | | 15363 Monica | | | Detroit | MI | 48238 | |
| Property Owner | | 15363 Woodingham | | | Detroit | MI | 48238 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 15368 Princeton | | | Detroit | MI | 48238 | |
| Property Owner | | 15369 Roselawn | | | Detroit | MI | 48238 | |
| Property Owner | | 15369 Turner | | | Detroit | MI | 48238 | |
| Property Owner | | 15371 Kentucky | | | Detroit | MI | 48238 | |
| Property Owner | | 15372 San Juan | | | Detroit | MI | 48238 | |
| Property Owner | | 15373 Birwood | | | Detroit | MI | 48238 | |
| Property Owner | | 15374 Griggs | | | Detroit | MI | 48238 | |
| Property Owner | | 15377 Kentucky | | | Detroit | MI | 48238 | |
| Property Owner | | 15381 Woodingham | | | Detroit | MI | 48238 | |
| Property Owner | | 15382 Fairfield | | | Detroit | MI | 48238 | |
| Property Owner | | 15382 Northlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 15385 Woodingham | | | Detroit | MI | 48238 | |
| Property Owner | | 15386 Manor | | | Detroit | MI | 48238 | |
| Property Owner | | 15389 Indiana | | | Detroit | MI | 48238 | |
| Property Owner | | 15390 Birwood | | | Detroit | MI | 48238 | |
| Property Owner | | 15390 Northlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 15408 Monte Vista | | | Detroit | MI | 48238 | |
| Property Owner | | 15444 Pinehurst | | | Detroit | MI | 48238 | |
| Property Owner | | 15450 Pinehurst | | | Detroit | MI | 48238 | |
| Property Owner | | 15461 Mendota | | | Detroit | MI | 48238 | |
| Property Owner | | 15462 Turner | | | Detroit | MI | 48238 | |
| Property Owner | | 15464 Ohio | | | Detroit | MI | 48238 | |
| Property Owner | | 15468 Rosa Parks Blvd | | | Detroit | MI | 48238 | |
| Property Owner | | 15478 Indiana | | | Detroit | MI | 48238 | |
| Property Owner | | 15482 Stoepel | | | Detroit | MI | 48238 | |
| Property Owner | | 15490 Cherrylawn | | | Detroit | MI | 48238 | |
| Property Owner | | 15506 Stoepel | | | Detroit | MI | 48238 | |
| Property Owner | | 15510 Muirland | | | Detroit | MI | 48238 | |
| Property Owner | | 15516 Manor | | | Detroit | MI | 48238 | |
| Property Owner | | 15519 Fairfield | | | Detroit | MI | 48238 | |
| Property Owner | | 15539 Normandy | | | Detroit | MI | 48238 | |
| Property Owner | | 15545 Inverness | | | Detroit | MI | 48238 | |
| Property Owner | | 15563 Inverness | | | Detroit | MI | 48238 | |
| Property Owner | | 15617 Inverness | | | Detroit | MI | 48238 | |
| Property Owner | | 1562 Buena Vista | | | Detroit | MI | 48238 | |
| Property Owner | | 1567 Buena Vista | | | Detroit | MI | 48238 | |
| Property Owner | | 15724 Cherrylawn | | | Detroit | MI | 48238 | |
| Property Owner | | 15726 Washburn | | | Detroit | MI | 48238 | |
| Property Owner | | 15727 San Juan | | | Detroit | MI | 48238 | |
| Property Owner | | 15731 Manor | | | Detroit | MI | 48238 | |
| Property Owner | | 15745 Birwood | | | Detroit | MI | 48238 | |
| Property Owner | | 15747 14th St | | | Detroit | MI | 48238 | |
| Property Owner | | 15755 Turner | | | Detroit | MI | 48238 | |
| Property Owner | | 15756 Monte Vista | | | Detroit | MI | 48238 | |
| Property Owner | | 15768 Alden | | | Detroit | MI | 48238 | |
| Property Owner | | 15768 Wisconsin | | | Detroit | MI | 48238 | |
| Property Owner | | 15772 Manor | | | Detroit | MI | 48238 | |
| Property Owner | | 15775 Manor | | | Detroit | MI | 48238 | |
| Property Owner | | 15777 Cloverlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 15810 San Juan | | | Detroit | MI | 48238 | |
| Property Owner | | 15831 14th St | | | Detroit | MI | 48238 | |
| Property Owner | | 15833 Alden | | | Detroit | MI | 48238 | |
| Property Owner | | 15925 San Juan | | | Detroit | MI | 48238 | |
| Property Owner | | 1653 Grand | | | Detroit | MI | 48238 | |
| Property Owner | | 1670 Pasadena | | | Detroit | MI | 48238 | |
| Property Owner | | 1671 Grand | | | Detroit | MI | 48238 | |
| Property Owner | | 1706 Labelle | | | Detroit | MI | 48238 | |
| Property Owner | | 1829 Pilgrim | | | Detroit | MI | 48238 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 1836 Oakman Blvd | | | Detroit | MI | 48238 | |
| Property Owner | | 1871 Ewald Circle | | | Detroit | MI | 48238 | |
| Property Owner | | 1990 Waverly | | | Detroit | MI | 48238 | |
| Property Owner | | 1995 Ford | | | Detroit | MI | 48238 | |
| Property Owner | | 1996 Kendall | | | Detroit | MI | 48238 | |
| Property Owner | | 2025 Buena Vista | | | Detroit | MI | 48238 | |
| Property Owner | | 2034 Ewald Circle | | | Detroit | MI | 48238 | |
| Property Owner | | 2127 Oakman Blvd | | | Detroit | MI | 48238 | |
| Property Owner | | 2166 Oakman Blvd | | | Detroit | MI | 48238 | |
| Property Owner | | 2217 Fullerton | | | Detroit | MI | 48238 | |
| Property Owner | | 2251 Pasadena | | | Detroit | MI | 48238 | |
| Property Owner | | 2260 Kendall | | | Detroit | MI | 48238 | |
| Property Owner | | 2266 Grand | | | Detroit | MI | 48238 | |
| Property Owner | | 2270 Clements | | | Detroit | MI | 48238 | |
| Property Owner | | 2303 Tyler | | | Detroit | MI | 48238 | |
| Property Owner | | 2325 Pasadena | | | Detroit | MI | 48238 | |
| Property Owner | | 2434 Puritan | | | Detroit | MI | 48238 | |
| Property Owner | | 2441 Leslie | | | Detroit | MI | 48238 | |
| Property Owner | | 2471 Glendale | | | Detroit | MI | 48238 | |
| Property Owner | | 2474 Pasadena | | | Detroit | MI | 48238 | |
| Property Owner | | 2490 Ford | | | Detroit | MI | 48238 | |
| Property Owner | | 2491 Clements | | | Detroit | MI | 48238 | |
| Property Owner | | 2524 Labelle | | | Detroit | MI | 48238 | |
| Property Owner | | 2530 Glendale | | | Detroit | MI | 48238 | |
| Property Owner | | 2647 Oakman Ct | | | Detroit | MI | 48238 | |
| Property Owner | | 2649 Pasadena | | | Detroit | MI | 48238 | |
| Property Owner | | 2682 Fullerton | | | Detroit | MI | 48238 | |
| Property Owner | | 2691 Doris | | | Detroit | MI | 48238 | |
| Property Owner | | 2697 Glendale | | | Detroit | MI | 48238 | |
| Property Owner | | 2708 Oakman Ct | | | Detroit | MI | 48238 | |
| Property Owner | | 2710 Clements | | | Detroit | MI | 48238 | |
| Property Owner | | 2713 Glendale | | | Detroit | MI | 48238 | |
| Property Owner | | 2745 Fullerton | | | Detroit | MI | 48238 | |
| Property Owner | | 2838 Ewald Circle | | | Detroit | MI | 48238 | |
| Property Owner | | 2901 Leslie | | | Detroit | MI | 48238 | |
| Property Owner | | 2908 Ewald Circle | | | Detroit | MI | 48238 | |
| Property Owner | | 2909 Buena Vista | | | Detroit | MI | 48238 | |
| Property Owner | | 2916 Doris | | | Detroit | MI | 48238 | |
| Property Owner | | 2923 Pasadena | | | Detroit | MI | 48238 | |
| Property Owner | | 2936 Pasadena | | | Detroit | MI | 48238 | |
| Property Owner | | 2942 Oakman Blvd | | | Detroit | MI | 48238 | |
| Property Owner | | 2943 Pasadena | | | Detroit | MI | 48238 | |
| Property Owner | | 2945 Grand | | | Detroit | MI | 48238 | |
| Property Owner | | 2950 Leslie | | | Detroit | MI | 48238 | |
| Property Owner | | 2967 Doris | | | Detroit | MI | 48238 | |
| Property Owner | | 2972 Ewald Circle | | | Detroit | MI | 48238 | |
| Property Owner | | 2984 Grand | | | Detroit | MI | 48238 | |
| Property Owner | | 2985 Oakman Blvd | | | Detroit | MI | 48238 | |
| Property Owner | | 3018 Pasadena | | | Detroit | MI | 48238 | |
| Property Owner | | 3020 Clements | | | Detroit | MI | 48238 | |
| Property Owner | | 3125 Oakman Blvd | | | Detroit | MI | 48238 | |
| Property Owner | | 3135 Oakman Blvd | | | Detroit | MI | 48238 | |
| Property Owner | | 3195 Ewald Circle | | | Detroit | MI | 48238 | |
| Property Owner | | 3202 Waverly | | | Detroit | MI | 48238 | |
| Property Owner | | 3210 Clements | | | Detroit | MI | 48238 | |
| Property Owner | | 3211 Waverly | | | Detroit | MI | 48238 | |
| Property Owner | | 3231 Clements | | | Detroit | MI | 48238 | |
| Property Owner | | 3233 Leslie | | | Detroit | MI | 48238 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 3233 Pasadena | | | Detroit | MI | 48238 | |
| Property Owner | | 3251 Waverly | | | Detroit | MI | 48238 | |
| Property Owner | | 3281 Waverly | | | Detroit | MI | 48238 | |
| Property Owner | | 3295 Glendale | | | Detroit | MI | 48238 | |
| Property Owner | | 3301 Puritan | | | Detroit | MI | 48238 | |
| Property Owner | | 3311 Bourke | | | Detroit | MI | 48238 | |
| Property Owner | | 3314 Leslie | | | Detroit | MI | 48238 | |
| Property Owner | | 3323 Clements | | | Detroit | MI | 48238 | |
| Property Owner | | 3337 Tyler | | | Detroit | MI | 48238 | |
| Property Owner | | 3345 Glendale | | | Detroit | MI | 48238 | |
| Property Owner | | 3729 Grand | | | Detroit | MI | 48238 | |
| Property Owner | | 3729 Pasadena | | | Detroit | MI | 48238 | |
| Property Owner | | 3730 Clements | | | Detroit | MI | 48238 | |
| Property Owner | | 3750 Grand | | | Detroit | MI | 48238 | |
| Property Owner | | 3775 Fullerton | | | Detroit | MI | 48238 | |
| Property Owner | | 3783 Buena Vista | | | Detroit | MI | 48238 | |
| Property Owner | | 3785 Leslie | | | Detroit | MI | 48238 | |
| Property Owner | | 3785 Pasadena | | | Detroit | MI | 48238 | |
| Property Owner | | 3791 Fullerton | | | Detroit | MI | 48238 | |
| Property Owner | | 3807 Leslie | | | Detroit | MI | 48238 | |
| Property Owner | | 3810 Fullerton | | | Detroit | MI | 48238 | |
| Property Owner | | 3830 Fullerton | | | Detroit | MI | 48238 | |
| Property Owner | | 4047 Fullerton | | | Detroit | MI | 48238 | |
| Property Owner | | 4053 Grand | | | Detroit | MI | 48238 | |
| Property Owner | | 4068 Grand | | | Detroit | MI | 48238 | |
| Property Owner | | 4095 Leslie | | | Detroit | MI | 48238 | |
| Property Owner | | 4101 Pasadena | | | Detroit | MI | 48238 | |
| Property Owner | | 4203 Leslie | | | Detroit | MI | 48238 | |
| Property Owner | | 4225 Buena Vista | | | Detroit | MI | 48238 | |
| Property Owner | | 4231 Clements | | | Detroit | MI | 48238 | |
| Property Owner | | 4235 Glendale | | | Detroit | MI | 48238 | |
| Property Owner | | 4256 Clements | | | Detroit | MI | 48238 | |
| Property Owner | | 4280 Pasadena | | | Detroit | MI | 48238 | |
| Property Owner | | 4286 Clements | | | Detroit | MI | 48238 | |
| Property Owner | | 4309 Clements | | | Detroit | MI | 48238 | |
| Property Owner | | 4331 Fullerton | | | Detroit | MI | 48238 | |
| Property Owner | | 4338 Waverly | | | Detroit | MI | 48238 | |
| Property Owner | | 4365 Glendale | | | Detroit | MI | 48238 | |
| Property Owner | | 4744 Glendale | | | Detroit | MI | 48238 | |
| Property Owner | | 4772 Glendale | | | Detroit | MI | 48238 | |
| Property Owner | | 4793 Glendale | | | Detroit | MI | 48238 | |
| Property Owner | | 6350 Desoto | | | Detroit | MI | 48238 | |
| Property Owner | | 6447 Desoto | | | Detroit | MI | 48238 | |
| Property Owner | | 7018 Puritan | | | Detroit | MI | 48238 | |
| Property Owner | | 7043 Chalfonte | | | Detroit | MI | 48238 | |
| Property Owner | | 7325 Pilgrim | | | Detroit | MI | 48238 | |
| Property Owner | | 7338 Puritan | | | Detroit | MI | 48238 | |
| Property Owner | | 7357 Desoto | | | Detroit | MI | 48238 | |
| Property Owner | | 7461 Pilgrim | | | Detroit | MI | 48238 | |
| Property Owner | | 7649 Desoto | | | Detroit | MI | 48238 | |
| Property Owner | | 7649 Ellsworth | | | Detroit | MI | 48238 | |
| Property Owner | | 7701 Puritan | | | Detroit | MI | 48238 | |
| Property Owner | | 7717 Lyndon | | | Detroit | MI | 48238 | |
| Property Owner | | 7732 Ellsworth | | | Detroit | MI | 48238 | |
| Property Owner | | 8116 Chalfonte | | | Detroit | MI | 48238 | |
| Property Owner | | 8168 Desoto | | | Detroit | MI | 48238 | |
| Property Owner | | 8203 Intervale | | | Detroit | MI | 48238 | |
| Property Owner | | 8837 Lyndon | | | Detroit | MI | 48238 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 12237 Washburn | | | Detroit | MI | 48238 | |
| Property Owner | | 12277 Griggs | | | Detroit | MI | 48238 | |
| Property Owner | | 12316 Roselawn | | | Detroit | MI | 48238 | |
| Property Owner | | 12318 Wyoming | | | Detroit | MI | 48238 | |
| Property Owner | | 12320 Washburn | | | Detroit | MI | 48238 | |
| Property Owner | | 12332 Cherrylawn | | | Detroit | MI | 48238 | |
| Property Owner | | 12341 Birwood | | | Detroit | MI | 48238 | |
| Property Owner | | 12349 Ilene | | | Detroit | MI | 48238 | |
| Property Owner | | 12353 Indiana | | | Detroit | MI | 48238 | |
| Property Owner | | 12369 Indiana | | | Detroit | MI | 48238 | |
| Property Owner | | 12369 Santa Rosa | | | Detroit | MI | 48238 | |
| Property Owner | | 12381 Ohio | | | Detroit | MI | 48238 | |
| Property Owner | | 12409 Cloverlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 12498 Mendota | | | Detroit | MI | 48238 | |
| Property Owner | | 12524 Broadstreet | | | Detroit | MI | 48238 | |
| Property Owner | | 12564 Pinehurst | | | Detroit | MI | 48238 | |
| Property Owner | | 12603 Monica | | | Detroit | MI | 48238 | |
| Property Owner | | 12603 Washburn | | | Detroit | MI | 48238 | |
| Property Owner | | 12611 Griggs | | | Detroit | MI | 48238 | |
| Property Owner | | 12620 Birwood | | | Detroit | MI | 48238 | |
| Property Owner | | 12627 Birwood | | | Detroit | MI | 48238 | |
| Property Owner | | 12629 Indiana | | | Detroit | MI | 48238 | |
| Property Owner | | 12633 Santa Rosa | | | Detroit | MI | 48238 | |
| Property Owner | | 12637 Wyoming | | | Detroit | MI | 48238 | |
| Property Owner | | 12645 Pinehurst | | | Detroit | MI | 48238 | |
| Property Owner | | 12651 Cloverlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 12651 Ilene | | | Detroit | MI | 48238 | |
| Property Owner | | 12652 Santa Rosa | | | Detroit | MI | 48238 | |
| Property Owner | | 12656 Northlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 12657 Greenlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 12666 Pinehurst | | | Detroit | MI | 48238 | |
| Property Owner | | 12667 Santa Rosa | | | Detroit | MI | 48238 | |
| Property Owner | | 12675 Manor | | | Detroit | MI | 48238 | |
| Property Owner | | 12676 Greenlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 12676 Washburn | | | Detroit | MI | 48238 | |
| Property Owner | | 12683 Griggs | | | Detroit | MI | 48238 | |
| Property Owner | | 12684 Ilene | | | Detroit | MI | 48238 | |
| Property Owner | | 12686 Northlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 12690 Washburn | | | Detroit | MI | 48238 | |
| Property Owner | | 12722 Monica | | | Detroit | MI | 48238 | |
| Property Owner | | 12723 Stoepel | | | Detroit | MI | 48238 | |
| Property Owner | | 12724 Kentucky | | | Detroit | MI | 48238 | |
| Property Owner | | 12728 Monica | | | Detroit | MI | 48238 | |
| Property Owner | | 12731 Northlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 12747 Birwood | | | Detroit | MI | 48238 | |
| Property Owner | | 12747 Manor | | | Detroit | MI | 48238 | |
| Property Owner | | 12748 Kentucky | | | Detroit | MI | 48238 | |
| Property Owner | | 12749 Monte Vista | | | Detroit | MI | 48238 | |
| Property Owner | | 12754 Pinehurst | | | Detroit | MI | 48238 | |
| Property Owner | | 12764 Santa Rosa | | | Detroit | MI | 48238 | |
| Property Owner | | 12780 Tuller | | | Detroit | MI | 48238 | |
| Property Owner | | 12781 Washburn | | | Detroit | MI | 48238 | |
| Property Owner | | 12784 Wyoming | | | Detroit | MI | 48238 | |
| Property Owner | | 12786 Manor | | | Detroit | MI | 48238 | |
| Property Owner | | 12789 Washburn | | | Detroit | MI | 48238 | |
| Property Owner | | 12790 Kentucky | | | Detroit | MI | 48238 | |
| Property Owner | | 12794 Manor | | | Detroit | MI | 48238 | |
| Property Owner | | 12795 Washburn | | | Detroit | MI | 48238 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 13100 Griggs | | | Detroit | MI | 48238 | |
| Property Owner | | 13100 Mendota | | | Detroit | MI | 48238 | |
| Property Owner | | 13101 Santa Rosa | | | Detroit | MI | 48238 | |
| Property Owner | | 13117 La Salle Blvd | | | Detroit | MI | 48238 | |
| Property Owner | | 13118 Cherrylawn | | | Detroit | MI | 48238 | |
| Property Owner | | 13120 Birwood | | | Detroit | MI | 48238 | |
| Property Owner | | 13120 Broadstreet | | | Detroit | MI | 48238 | |
| Property Owner | | 13123 Indiana | | | Detroit | MI | 48238 | |
| Property Owner | | 13123 Monica | | | Detroit | MI | 48238 | |
| Property Owner | | 13127 Griggs | | | Detroit | MI | 48238 | |
| Property Owner | | 13127 Monte Vista | | | Detroit | MI | 48238 | |
| Property Owner | | 13127 Pinehurst | | | Detroit | MI | 48238 | |
| Property Owner | | 13136 Indiana | | | Detroit | MI | 48238 | |
| Property Owner | | 13153 Stoepel | | | Detroit | MI | 48238 | |
| Property Owner | | 13161 Stoepel | | | Detroit | MI | 48238 | |
| Property Owner | | 13163 Tuller | | | Detroit | MI | 48238 | |
| Property Owner | | 13186 Monica | | | Detroit | MI | 48238 | |
| Property Owner | | 13212 Broadstreet | | | Detroit | MI | 48238 | |
| Property Owner | | 13300 14th St | | | Detroit | MI | 48238 | |
| Property Owner | | 13500 Birwood | | | Detroit | MI | 48238 | |
| Property Owner | | 13510 Monica | | | Detroit | MI | 48238 | |
| Property Owner | | 13512 Griggs | | | Detroit | MI | 48238 | |
| Property Owner | | 13515 Birwood | | | Detroit | MI | 48238 | |
| Property Owner | | 13517 Wisconsin | | | Detroit | MI | 48238 | |
| Property Owner | | 13537 Indiana | | | Detroit | MI | 48238 | |
| Property Owner | | 13544 Stoepel | | | Detroit | MI | 48238 | |
| Property Owner | | 13547 Cloverlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 13551 Stoepel | | | Detroit | MI | 48238 | |
| Property Owner | | 13552 Pinehurst | | | Detroit | MI | 48238 | |
| Property Owner | | 13555 Griggs | | | Detroit | MI | 48238 | |
| Property Owner | | 13566 Mendota | | | Detroit | MI | 48238 | |
| Property Owner | | 13584 Santa Rosa | | | Detroit | MI | 48238 | |
| Property Owner | | 13595 Birwood | | | Detroit | MI | 48238 | |
| Property Owner | | 13601 Cloverlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 13601 Roselawn | | | Detroit | MI | 48238 | |
| Property Owner | | 13606 Indiana | | | Detroit | MI | 48238 | |
| Property Owner | | 13628 Northlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 13629 Monte Vista | | | Detroit | MI | 48238 | |
| Property Owner | | 13649 Stoepel | | | Detroit | MI | 48238 | |
| Property Owner | | 13684 Stoepel | | | Detroit | MI | 48238 | |
| Property Owner | | 13900 Northlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 13900 Wyoming | | | Detroit | MI | 48238 | |
| Property Owner | | 13916 Manor | | | Detroit | MI | 48238 | |
| Property Owner | | 13918 Linwood | | | Detroit | MI | 48238 | |
| Property Owner | | 13918 Roselawn | | | Detroit | MI | 48238 | |
| Property Owner | | 13932 Kentucky | | | Detroit | MI | 48238 | |
| Property Owner | | 13932 Wisconsin | | | Detroit | MI | 48238 | |
| Property Owner | | 13941 Cloverlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 13949 Kentucky | | | Detroit | MI | 48238 | |
| Property Owner | | 13955 Ohio | | | Detroit | MI | 48238 | |
| Property Owner | | 13968 Ohio | | | Detroit | MI | 48238 | |
| Property Owner | | 13971 Northlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 13985 Northlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 13994 Northlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 14002 Indiana | | | Detroit | MI | 48238 | |
| Property Owner | | 14005 Cherrylawn | | | Detroit | MI | 48238 | |
| Property Owner | | 14019 Northlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 14033 Northlawn | | | Detroit | MI | 48238 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 14033 San Juan | | | Detroit | MI | 48238 | |
| Property Owner | | 14073 Kentucky | | | Detroit | MI | 48238 | |
| Property Owner | | 14083 Cloverlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 14086 Kentucky | | | Detroit | MI | 48238 | |
| Property Owner | | 14134 Ilene | | | Detroit | MI | 48238 | |
| Property Owner | | 14154 Ilene | | | Detroit | MI | 48238 | |
| Property Owner | | 14209 Birwood | | | Detroit | MI | 48238 | |
| Property Owner | | 14229 Roselawn | | | Detroit | MI | 48238 | |
| Property Owner | | 14231 Wisconsin | | | Detroit | MI | 48238 | |
| Property Owner | | 14234 Cloverlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 14262 Wisconsin | | | Detroit | MI | 48238 | |
| Property Owner | | 14275 Roselawn | | | Detroit | MI | 48238 | |
| Property Owner | | 14280 Northlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 14281 Washburn | | | Detroit | MI | 48238 | |
| Property Owner | | 14290 Birwood | | | Detroit | MI | 48238 | |
| Property Owner | | 14301 Northlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 14504 Monica | | | Detroit | MI | 48238 | |
| Property Owner | | 14510 Santa Rosa | | | Detroit | MI | 48238 | |
| Property Owner | | 14525 Indiana | | | Detroit | MI | 48238 | |
| Property Owner | | 14526 Prairie | | | Detroit | MI | 48238 | |
| Property Owner | | 14550 Ilene | | | Detroit | MI | 48238 | |
| Property Owner | | 14551 Griggs | | | Detroit | MI | 48238 | |
| Property Owner | | 14576 Cloverdale | | | Detroit | MI | 48238 | |
| Property Owner | | 14580 Ilene | | | Detroit | MI | 48238 | |
| Property Owner | | 14580 Livernois | | | Detroit | MI | 48238 | |
| Property Owner | | 14584 Northlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 14587 Cloverlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 14595 Northlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 14603 Washburn | | | Detroit | MI | 48238 | |
| Property Owner | | 14604 Cherrylawn | | | Detroit | MI | 48238 | |
| Property Owner | | 14609 Santa Rosa | | | Detroit | MI | 48238 | |
| Property Owner | | 14610 Washburn | | | Detroit | MI | 48238 | |
| Property Owner | | 14615 Indiana | | | Detroit | MI | 48238 | |
| Property Owner | | 14625 Indiana | | | Detroit | MI | 48238 | |
| Property Owner | | 14631 Livernois | | | Detroit | MI | 48238 | |
| Property Owner | | 14634 San Juan | | | Detroit | MI | 48238 | |
| Property Owner | | 14656 Roselawn | | | Detroit | MI | 48238 | |
| Property Owner | | 14661 San Juan | | | Detroit | MI | 48238 | |
| Property Owner | | 14671 Ohio | | | Detroit | MI | 48238 | |
| Property Owner | | 14681 Tuller | | | Detroit | MI | 48238 | |
| Property Owner | | 14717 Dexter | | | Detroit | MI | 48238 | |
| Property Owner | | 14721 Dexter | | | Detroit | MI | 48238 | |
| Property Owner | | 14772 Quincy | | | Detroit | MI | 48238 | |
| Property Owner | | 14800 Griggs | | | Detroit | MI | 48238 | |
| Property Owner | | 14811 Petoskey | | | Detroit | MI | 48238 | |
| Property Owner | | 14817 Muirland | | | Detroit | MI | 48238 | |
| Property Owner | | 14820 Parkside | | | Detroit | MI | 48238 | |
| Property Owner | | 14823 Northlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 14827 Santa Rosa | | | Detroit | MI | 48238 | |
| Property Owner | | 14849 Roselawn | | | Detroit | MI | 48238 | |
| Property Owner | | 14852 Dexter | | | Detroit | MI | 48238 | |
| Property Owner | | 14865 Monte Vista | | | Detroit | MI | 48238 | |
| Property Owner | | 14876 Santa Rosa | | | Detroit | MI | 48238 | |
| Property Owner | | 14885 Ohio | | | Detroit | MI | 48238 | |
| Property Owner | | 14890 Mendota | | | Detroit | MI | 48238 | |
| Property Owner | | 14902 Wisconsin | | | Detroit | MI | 48238 | |
| Property Owner | | 14914 Santa Rosa | | | Detroit | MI | 48238 | |
| Property Owner | | 14930 Monte Vista | | | Detroit | MI | 48238 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 14934 Ilene | | | Detroit | MI | 48238 | |
| Property Owner | | 1503 Grand | | | Detroit | MI | 48238 | |
| Property Owner | | 15035 Quincy | | | Detroit | MI | 48238 | |
| Property Owner | | 15055 Monte Vista | | | Detroit | MI | 48238 | |
| Property Owner | | 15061 Wildemere | | | Detroit | MI | 48238 | |
| Property Owner | | 15068 Muirland | | | Detroit | MI | 48238 | |
| Property Owner | | 15082 Pinehurst | | | Detroit | MI | 48238 | |
| Property Owner | | 15098 Pinehurst | | | Detroit | MI | 48238 | |
| Property Owner | | 15140 Livernois | | | Detroit | MI | 48238 | |
| Property Owner | | 15331 Greenlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 15333 Normandy | | | Detroit | MI | 48238 | |
| Property Owner | | 15336 Inverness | | | Detroit | MI | 48238 | |
| Property Owner | | 15336 Manor | | | Detroit | MI | 48238 | |
| Property Owner | | 15338 La Salle Blvd | | | Detroit | MI | 48238 | |
| Property Owner | | 15343 Holmur | | | Detroit | MI | 48238 | |
| Property Owner | | 15345 Alden | | | Detroit | MI | 48238 | |
| Property Owner | | 15348 Petoskey | | | Detroit | MI | 48238 | |
| Property Owner | | 15350 Dexter | | | Detroit | MI | 48238 | |
| Property Owner | | 15351 Muirland | | | Detroit | MI | 48238 | |
| Property Owner | | 15354 Tuller | | | Detroit | MI | 48238 | |
| Property Owner | | 15362 Pinehurst | | | Detroit | MI | 48238 | |
| Property Owner | | 15363 Monte Vista | | | Detroit | MI | 48238 | |
| Property Owner | | 15363 Turner | | | Detroit | MI | 48238 | |
| Property Owner | | 15374 Roselawn | | | Detroit | MI | 48238 | |
| Property Owner | | 15379 Ohio | | | Detroit | MI | 48238 | |
| Property Owner | | 15380 Quincy | | | Detroit | MI | 48238 | |
| Property Owner | | 15386 La Salle Blvd | | | Detroit | MI | 48238 | |
| Property Owner | | 15395 Washburn | | | Detroit | MI | 48238 | |
| Property Owner | | 15399 Wisconsin | | | Detroit | MI | 48238 | |
| Property Owner | | 15400 Griggs | | | Detroit | MI | 48238 | |
| Property Owner | | 15403 Birwood | | | Detroit | MI | 48238 | |
| Property Owner | | 15416 Griggs | | | Detroit | MI | 48238 | |
| Property Owner | | 15416 Normandy | | | Detroit | MI | 48238 | |
| Property Owner | | 15436 Birwood | | | Detroit | MI | 48238 | |
| Property Owner | | 15437 Manor | | | Detroit | MI | 48238 | |
| Property Owner | | 15451 Dexter | | | Detroit | MI | 48238 | |
| Property Owner | | 15457 Tuller | | | Detroit | MI | 48238 | |
| Property Owner | | 15460 Monica | | | Detroit | MI | 48238 | |
| Property Owner | | 15465 Birwood | | | Detroit | MI | 48238 | |
| Property Owner | | 15465 Monte Vista | | | Detroit | MI | 48238 | |
| Property Owner | | 15470 Cherrylawn | | | Detroit | MI | 48238 | |
| Property Owner | | 15470 Monte Vista | | | Detroit | MI | 48238 | |
| Property Owner | | 15473 Monte Vista | | | Detroit | MI | 48238 | |
| Property Owner | | 15475 Wildemere | | | Detroit | MI | 48238 | |
| Property Owner | | 15477 Woodrow Wilson | | | Detroit | MI | 48238 | |
| Property Owner | | 15479 Wisconsin | | | Detroit | MI | 48238 | |
| Property Owner | | 15480 Holmur | | | Detroit | MI | 48238 | |
| Property Owner | | 15490 Roselawn | | | Detroit | MI | 48238 | |
| Property Owner | | 15490 Stoepel | | | Detroit | MI | 48238 | |
| Property Owner | | 15492 Cloverlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 15493 Greenlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 15495 Griggs | | | Detroit | MI | 48238 | |
| Property Owner | | 15499 Prairie | | | Detroit | MI | 48238 | |
| Property Owner | | 15500 Indiana | | | Detroit | MI | 48238 | |
| Property Owner | | 15500 Wabash | | | Detroit | MI | 48238 | |
| Property Owner | | 15505 Idaho | | | Detroit | MI | 48238 | |
| Property Owner | | 15506 Kentucky | | | Detroit | MI | 48238 | |
| Property Owner | | 15511 Wabash | | | Detroit | MI | 48238 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 15547 14th St | | | Detroit | MI | 48238 | |
| Property Owner | | 15574 Rosa Parks Blvd | | | Detroit | MI | 48238 | |
| Property Owner | | 15593 Normandy | | | Detroit | MI | 48238 | |
| Property Owner | | 15596 Log Cabin | | | Detroit | MI | 48238 | |
| Property Owner | | 15612 Baylis | | | Detroit | MI | 48238 | |
| Property Owner | | 15703 Holmur | | | Detroit | MI | 48238 | |
| Property Owner | | 15710 Manor | | | Detroit | MI | 48238 | |
| Property Owner | | 15710 Monte Vista | | | Detroit | MI | 48238 | |
| Property Owner | | 15718 Turner | | | Detroit | MI | 48238 | |
| Property Owner | | 15725 Cherrylawn | | | Detroit | MI | 48238 | |
| Property Owner | | 15731 Pinehurst | | | Detroit | MI | 48238 | |
| Property Owner | | 15731 Woodingham | | | Detroit | MI | 48238 | |
| Property Owner | | 15738 Pinehurst | | | Detroit | MI | 48238 | |
| Property Owner | | 15757 Wabash | | | Detroit | MI | 48238 | |
| Property Owner | | 15764 Wisconsin | | | Detroit | MI | 48238 | |
| Property Owner | | 15770 Kentucky | | | Detroit | MI | 48238 | |
| Property Owner | | 15770 Washburn | | | Detroit | MI | 48238 | |
| Property Owner | | 15778 Kentucky | | | Detroit | MI | 48238 | |
| Property Owner | | 15779 Birwood | | | Detroit | MI | 48238 | |
| Property Owner | | 15801 Cloverlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 15819 San Juan | | | Detroit | MI | 48238 | |
| Property Owner | | 15822 Alden | | | Detroit | MI | 48238 | |
| Property Owner | | 1659 Ford | | | Detroit | MI | 48238 | |
| Property Owner | | 1664 Grand | | | Detroit | MI | 48238 | |
| Property Owner | | 1664 Pasadena | | | Detroit | MI | 48238 | |
| Property Owner | | 1664 Tyler | | | Detroit | MI | 48238 | |
| Property Owner | | 1695 Buena Vista | | | Detroit | MI | 48238 | |
| Property Owner | | 1700 Pilgrim | | | Detroit | MI | 48238 | |
| Property Owner | | 1712 Pasadena | | | Detroit | MI | 48238 | |
| Property Owner | | 1969 Fullerton | | | Detroit | MI | 48238 | |
| Property Owner | | 1969 Glendall | | | Detroit | MI | 48238 | |
| Property Owner | | 1989 Kendall | | | Detroit | MI | 48238 | |
| Property Owner | | 2029 Grand | | | Detroit | MI | 48238 | |
| Property Owner | | 2040 Glendale | | | Detroit | MI | 48238 | |
| Property Owner | | 2050 Grand | | | Detroit | MI | 48238 | |
| Property Owner | | 2103 Pilgrim | | | Detroit | MI | 48238 | |
| Property Owner | | 2209 Pasadena | | | Detroit | MI | 48238 | |
| Property Owner | | 2211 Fullerton | | | Detroit | MI | 48238 | |
| Property Owner | | 2211 Kendall | | | Detroit | MI | 48238 | |
| Property Owner | | 2239 Kendall | | | Detroit | MI | 48238 | |
| Property Owner | | 2272 Labelle | | | Detroit | MI | 48238 | |
| Property Owner | | 2325 Grand | | | Detroit | MI | 48238 | |
| Property Owner | | 2332 Clements | | | Detroit | MI | 48238 | |
| Property Owner | | 2340 Ford | | | Detroit | MI | 48238 | |
| Property Owner | | 2340 Grand | | | Detroit | MI | 48238 | |
| Property Owner | | 2363 Leslie | | | Detroit | MI | 48238 | |
| Property Owner | | 2403 Fullerton | | | Detroit | MI | 48238 | |
| Property Owner | | 2424 Fullerton | | | Detroit | MI | 48238 | |
| Property Owner | | 2426 Pasadena | | | Detroit | MI | 48238 | |
| Property Owner | | 2441 Fullerton | | | Detroit | MI | 48238 | |
| Property Owner | | 2448 Glendale | | | Detroit | MI | 48238 | |
| Property Owner | | 2449 Waverly | | | Detroit | MI | 48238 | |
| Property Owner | | 2468 Tyler | | | Detroit | MI | 48238 | |
| Property Owner | | 2470 Buena Vista | | | Detroit | MI | 48238 | |
| Property Owner | | 2474 Leslie | | | Detroit | MI | 48238 | |
| Property Owner | | 2476 Ford | | | Detroit | MI | 48238 | |
| Property Owner | | 2490 Pasadena | | | Detroit | MI | 48238 | |
| Property Owner | | 2493 Ford | | | Detroit | MI | 48238 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 2495 Leslie | | | Detroit | MI | 48238 | |
| Property Owner | | 2495 Oakman Blvd | | | Detroit | MI | 48238 | |
| Property Owner | | 2498 Glendale | | | Detroit | MI | 48238 | |
| Property Owner | | 2504 Tyler | | | Detroit | MI | 48238 | |
| Property Owner | | 2511 Fullerton | | | Detroit | MI | 48238 | |
| Property Owner | | 2530 Labelle | | | Detroit | MI | 48238 | |
| Property Owner | | 2533 Labelle | | | Detroit | MI | 48238 | |
| Property Owner | | 2560 Puritan | | | Detroit | MI | 48238 | |
| Property Owner | | 2590 Fenkell | | | Detroit | MI | 48238 | |
| Property Owner | | 2651 Oakman Blvd | | | Detroit | MI | 48238 | |
| Property Owner | | 2662 Pasadena | | | Detroit | MI | 48238 | |
| Property Owner | | 2691 Pasadena | | | Detroit | MI | 48238 | |
| Property Owner | | 2697 Grand | | | Detroit | MI | 48238 | |
| Property Owner | | 2715 Oakman Blvd | | | Detroit | MI | 48238 | |
| Property Owner | | 2725 Leslie | | | Detroit | MI | 48238 | |
| Property Owner | | 2725 Oakman Ct | | | Detroit | MI | 48238 | |
| Property Owner | | 2727 Doris | | | Detroit | MI | 48238 | |
| Property Owner | | 2732 Clements | | | Detroit | MI | 48238 | |
| Property Owner | | 2740 Kendall | | | Detroit | MI | 48238 | |
| Property Owner | | 2831 Ewald Circle | | | Detroit | MI | 48238 | |
| Property Owner | | 2900 Leslie | | | Detroit | MI | 48238 | |
| Property Owner | | 2918 Fenkell | | | Detroit | MI | 48238 | |
| Property Owner | | 2926 Ewald Circle | | | Detroit | MI | 48238 | |
| Property Owner | | 2943 Oakman Blvd | | | Detroit | MI | 48238 | |
| Property Owner | | 2952 Ewald Circle | | | Detroit | MI | 48238 | |
| Property Owner | | 2959 Oakman Blvd | | | Detroit | MI | 48238 | |
| Property Owner | | 2979 Grand | | | Detroit | MI | 48238 | |
| Property Owner | | 3006 Doris | | | Detroit | MI | 48238 | |
| Property Owner | | 3190 Oakman Blvd | | | Detroit | MI | 48238 | |
| Property Owner | | 3203 Glendale | | | Detroit | MI | 48238 | |
| Property Owner | | 3210 Doris | | | Detroit | MI | 48238 | |
| Property Owner | | 3217 Fullerton | | | Detroit | MI | 48238 | |
| Property Owner | | 3217 Grand | | | Detroit | MI | 48238 | |
| Property Owner | | 3222 Doris | | | Detroit | MI | 48238 | |
| Property Owner | | 3224 Leslie | | | Detroit | MI | 48238 | |
| Property Owner | | 3241 Leslie | | | Detroit | MI | 48238 | |
| Property Owner | | 3248 Fenkell | | | Detroit | MI | 48238 | |
| Property Owner | | 3261 Grand | | | Detroit | MI | 48238 | |
| Property Owner | | 3266 Glendale | | | Detroit | MI | 48238 | |
| Property Owner | | 3266 Leslie | | | Detroit | MI | 48238 | |
| Property Owner | | 3267 Kendall | | | Detroit | MI | 48238 | |
| Property Owner | | 3289 Doris | | | Detroit | MI | 48238 | |
| Property Owner | | 3303 Pasadena | | | Detroit | MI | 48238 | |
| Property Owner | | 3309 Doris | | | Detroit | MI | 48238 | |
| Property Owner | | 3320 Puritan | | | Detroit | MI | 48238 | |
| Property Owner | | 3328 Fullerton | | | Detroit | MI | 48238 | |
| Property Owner | | 3343 Waverly | | | Detroit | MI | 48238 | |
| Property Owner | | 3359 Grand | | | Detroit | MI | 48238 | |
| Property Owner | | 3443 Fenkell | | | Detroit | MI | 48238 | |
| Property Owner | | 3736 Pasadena | | | Detroit | MI | 48238 | |
| Property Owner | | 3743 Clements | | | Detroit | MI | 48238 | |
| Property Owner | | 3747 Tyler | | | Detroit | MI | 48238 | |
| Property Owner | | 3777 Pasadena | | | Detroit | MI | 48238 | |
| Property Owner | | 3783 Fullerton | | | Detroit | MI | 48238 | |
| Property Owner | | 3803 Tyler | | | Detroit | MI | 48238 | |
| Property Owner | | 3809 Glendale | | | Detroit | MI | 48238 | |
| Property Owner | | 3820 Clements | | | Detroit | MI | 48238 | |
| Property Owner | | 3824 Tyler | | | Detroit | MI | 48238 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 4010 Pasadena | | | Detroit | MI | 48238 | |
| Property Owner | | 4039 Buena Vista | | | Detroit | MI | 48238 | |
| Property Owner | | 4039 Leslie | | | Detroit | MI | 48238 | |
| Property Owner | | 4060 Kendall | | | Detroit | MI | 48238 | |
| Property Owner | | 4070 Glendale | | | Detroit | MI | 48238 | |
| Property Owner | | 4094 Kendall | | | Detroit | MI | 48238 | |
| Property Owner | | 4096 Grand | | | Detroit | MI | 48238 | |
| Property Owner | | 4108 Kendall | | | Detroit | MI | 48238 | |
| Property Owner | | 4110 Grand | | | Detroit | MI | 48238 | |
| Property Owner | | 4212 Leslie | | | Detroit | MI | 48238 | |
| Property Owner | | 4235 Fullerton | | | Detroit | MI | 48238 | |
| Property Owner | | 4245 Tyler | | | Detroit | MI | 48238 | |
| Property Owner | | 4261 Fullerton | | | Detroit | MI | 48238 | |
| Property Owner | | 4266 Fullerton | | | Detroit | MI | 48238 | |
| Property Owner | | 4268 Leslie | | | Detroit | MI | 48238 | |
| Property Owner | | 4270 Grand | | | Detroit | MI | 48238 | |
| Property Owner | | 4308 Leslie | | | Detroit | MI | 48238 | |
| Property Owner | | 4346 Fullerton | | | Detroit | MI | 48238 | |
| Property Owner | | 4755 Fullerton | | | Detroit | MI | 48238 | |
| Property Owner | | 4775 Fullerton | | | Detroit | MI | 48238 | |
| Property Owner | | 4851 Fullerton | | | Detroit | MI | 48238 | |
| Property Owner | | 6300 Puritan | | | Detroit | MI | 48238 | |
| Property Owner | | 6433 Globe | | | Detroit | MI | 48238 | |
| Property Owner | | 6462 Desoto | | | Detroit | MI | 48238 | |
| Property Owner | | 7150 Fenkell | | | Detroit | MI | 48238 | |
| Property Owner | | 7353 Pilgrim | | | Detroit | MI | 48238 | |
| Property Owner | | 7458 Steger Ct | | | Detroit | MI | 48238 | |
| Property Owner | | 7510 Chalfonte | | | Detroit | MI | 48238 | |
| Property Owner | | 7622 Puritan | | | Detroit | MI | 48238 | |
| Property Owner | | 7626 Desoto | | | Detroit | MI | 48238 | |
| Property Owner | | 7701 Lyndon | | | Detroit | MI | 48238 | |
| Property Owner | | 7707 Lyndon | | | Detroit | MI | 48238 | |
| Property Owner | | 7728 Desoto | | | Detroit | MI | 48238 | |
| Property Owner | | 8110 Chalfonte | | | Detroit | MI | 48238 | |
| Property Owner | | 8128 Fullerton | | | Detroit | MI | 48238 | |
| Property Owner | | 8199 Ellsworth | | | Detroit | MI | 48238 | |
| Property Owner | | 8243 Intervale | | | Detroit | MI | 48238 | |
| Property Owner | | 8476 Fenkell | | | Detroit | MI | 48238 | |
| Property Owner | | 8531 Intervale | | | Detroit | MI | 48238 | |
| Property Owner | | 8646 Ellsworth | | | Detroit | MI | 48238 | |
| Property Owner | | 8701 Intervale | | | Detroit | MI | 48238 | |
| Property Owner | | 8787 Desoto | | | Detroit | MI | 48238 | |
| Property Owner | | 8923 Puritan | | | Detroit | MI | 48238 | |
| Property Owner | | 12317 Griggs | | | Detroit | MI | 48238 | |
| Property Owner | | 12325 Ohio | | | Detroit | MI | 48238 | |
| Property Owner | | 12350 Birwood | | | Detroit | MI | 48238 | |
| Property Owner | | 12369 Greenlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 12378 Kentucky | | | Detroit | MI | 48238 | |
| Property Owner | | 12383 Stoepel | | | Detroit | MI | 48238 | |
| Property Owner | | 12395 Roselawn | | | Detroit | MI | 48238 | |
| Property Owner | | 12413 Stoepel | | | Detroit | MI | 48238 | |
| Property Owner | | 12475 Mendota | | | Detroit | MI | 48238 | |
| Property Owner | | 12478 Mendota | | | Detroit | MI | 48238 | |
| Property Owner | | 12526 Pinehurst | | | Detroit | MI | 48238 | |
| Property Owner | | 12549 Rosa Parks Blvd | | | Detroit | MI | 48238 | |
| Property Owner | | 12605 Wyoming | | | Detroit | MI | 48238 | |
| Property Owner | | 12609 Santa Rosa | | | Detroit | MI | 48238 | |
| Property Owner | | 12611 Stoepel | | | Detroit | MI | 48238 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 12612 Cherrylawn | | | Detroit | MI | 48238 | |
| Property Owner | | 12624 Santa Rosa | | | Detroit | MI | 48238 | |
| Property Owner | | 12626 Manor | | | Detroit | MI | 48238 | |
| Property Owner | | 12637 Stoepel | | | Detroit | MI | 48238 | |
| Property Owner | | 12644 Northlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 12651 Griggs | | | Detroit | MI | 48238 | |
| Property Owner | | 12652 Washburn | | | Detroit | MI | 48238 | |
| Property Owner | | 12674 Cloverlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 12698 Monte Vista | | | Detroit | MI | 48238 | |
| Property Owner | | 12705 Manor | | | Detroit | MI | 48238 | |
| Property Owner | | 12714 Monte Vista | | | Detroit | MI | 48238 | |
| Property Owner | | 12740 Birwood | | | Detroit | MI | 48238 | |
| Property Owner | | 12741 Turner | | | Detroit | MI | 48238 | |
| Property Owner | | 12742 Livernois | | | Detroit | MI | 48238 | |
| Property Owner | | 12770 Pinehurst | | | Detroit | MI | 48238 | |
| Property Owner | | 12772 Tuller | | | Detroit | MI | 48238 | |
| Property Owner | | 12780 Griggs | | | Detroit | MI | 48238 | |
| Property Owner | | 12829 Linwood | | | Detroit | MI | 48238 | |
| Property Owner | | 12836 La Salle Blvd | | | Detroit | MI | 48238 | |
| Property Owner | | 13101 Tuller | | | Detroit | MI | 48238 | |
| Property Owner | | 13108 Ohio | | | Detroit | MI | 48238 | |
| Property Owner | | 13144 Stoepel | | | Detroit | MI | 48238 | |
| Property Owner | | 13145 14th St | | | Detroit | MI | 48238 | |
| Property Owner | | 13147 Stoepel | | | Detroit | MI | 48238 | |
| Property Owner | | 13167 Birwood | | | Detroit | MI | 48238 | |
| Property Owner | | 13205 Stoepel | | | Detroit | MI | 48238 | |
| Property Owner | | 13254 Monica | | | Detroit | MI | 48238 | |
| Property Owner | | 13502 Turner | | | Detroit | MI | 48238 | |
| Property Owner | | 13511 Monte Vista | | | Detroit | MI | 48238 | |
| Property Owner | | 13511 Northlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 13516 Mendota | | | Detroit | MI | 48238 | |
| Property Owner | | 13517 Stoepel | | | Detroit | MI | 48238 | |
| Property Owner | | 13531 Washburn | | | Detroit | MI | 48238 | |
| Property Owner | | 13546 Birwood | | | Detroit | MI | 48238 | |
| Property Owner | | 13575 Indiana | | | Detroit | MI | 48238 | |
| Property Owner | | 13586 Ohio | | | Detroit | MI | 48238 | |
| Property Owner | | 13593 Wisconsin | | | Detroit | MI | 48238 | |
| Property Owner | | 13594 Birwood | | | Detroit | MI | 48238 | |
| Property Owner | | 13600 Pinehurst | | | Detroit | MI | 48238 | |
| Property Owner | | 13600 Wisconsin | | | Detroit | MI | 48238 | |
| Property Owner | | 13608 Cherrylawn | | | Detroit | MI | 48238 | |
| Property Owner | | 13608 Washburn | | | Detroit | MI | 48238 | |
| Property Owner | | 13615 Stoepel | | | Detroit | MI | 48238 | |
| Property Owner | | 13620 Santa Rosa | | | Detroit | MI | 48238 | |
| Property Owner | | 13622 Monica | | | Detroit | MI | 48238 | |
| Property Owner | | 13629 Stoepel | | | Detroit | MI | 48238 | |
| Property Owner | | 13661 Roselawn | | | Detroit | MI | 48238 | |
| Property Owner | | 13911 Cherrylawn | | | Detroit | MI | 48238 | |
| Property Owner | | 13922 Monte Vista | | | Detroit | MI | 48238 | |
| Property Owner | | 13924 Mendota | | | Detroit | MI | 48238 | |
| Property Owner | | 13940 Cloverlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 13940 Wisconsin | | | Detroit | MI | 48238 | |
| Property Owner | | 13958 Tuller | | | Detroit | MI | 48238 | |
| Property Owner | | 13967 Manor | | | Detroit | MI | 48238 | |
| Property Owner | | 13982 Kentucky | | | Detroit | MI | 48238 | |
| Property Owner | | 13988 Wisconsin | | | Detroit | MI | 48238 | |
| Property Owner | | 13997 Roselawn | | | Detroit | MI | 48238 | |
| Property Owner | | 14003 Indiana | | | Detroit | MI | 48238 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 14003 La Salle Blvd | | | Detroit | MI | 48238 | |
| Property Owner | | 14011 Wisconsin | | | Detroit | MI | 48238 | |
| Property Owner | | 14041 Northlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 14050 Santa Rosa | | | Detroit | MI | 48238 | |
| Property Owner | | 14066 Santa Rosa | | | Detroit | MI | 48238 | |
| Property Owner | | 14087 Kentucky | | | Detroit | MI | 48238 | |
| Property Owner | | 14103 Monte Vista | | | Detroit | MI | 48238 | |
| Property Owner | | 14110 Birwood | | | Detroit | MI | 48238 | |
| Property Owner | | 14128 Ilene | | | Detroit | MI | 48238 | |
| Property Owner | | 14143 Ilene | | | Detroit | MI | 48238 | |
| Property Owner | | 14211 Indiana | | | Detroit | MI | 48238 | |
| Property Owner | | 14211 Northlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 14248 Cherrylawn | | | Detroit | MI | 48238 | |
| Property Owner | | 14260 Washburn | | | Detroit | MI | 48238 | |
| Property Owner | | 14270 Wisconsin | | | Detroit | MI | 48238 | |
| Property Owner | | 14274 Ilene | | | Detroit | MI | 48238 | |
| Property Owner | | 14379 Livernois | | | Detroit | MI | 48238 | |
| Property Owner | | 14537 Cloverlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 14538 Birwood | | | Detroit | MI | 48238 | |
| Property Owner | | 14546 Ohio | | | Detroit | MI | 48238 | |
| Property Owner | | 14550 Birwood | | | Detroit | MI | 48238 | |
| Property Owner | | 14556 Northlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 14565 Washburn | | | Detroit | MI | 48238 | |
| Property Owner | | 14567 Tuller | | | Detroit | MI | 48238 | |
| Property Owner | | 14576 Monica | | | Detroit | MI | 48238 | |
| Property Owner | | 14586 San Juan | | | Detroit | MI | 48238 | |
| Property Owner | | 14590 Santa Rosa | | | Detroit | MI | 48238 | |
| Property Owner | | 14595 Livernois | | | Detroit | MI | 48238 | |
| Property Owner | | 14629 Monica | | | Detroit | MI | 48238 | |
| Property Owner | | 14642 Stoepel | | | Detroit | MI | 48238 | |
| Property Owner | | 14646 Tuller | | | Detroit | MI | 48238 | |
| Property Owner | | 14655 Santa Rosa | | | Detroit | MI | 48238 | |
| Property Owner | | 14661 Greenlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 14672 San Juan | | | Detroit | MI | 48238 | |
| Property Owner | | 14681 Turner | | | Detroit | MI | 48238 | |
| Property Owner | | 14778 Dexter | | | Detroit | MI | 48238 | |
| Property Owner | | 14817 Wyoming | | | Detroit | MI | 48238 | |
| Property Owner | | 14822 Cloverlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 14826 Fairfield | | | Detroit | MI | 48238 | |
| Property Owner | | 14826 Griggs | | | Detroit | MI | 48238 | |
| Property Owner | | 14831 Prairie | | | Detroit | MI | 48238 | |
| Property Owner | | 14834 Santa Rosa | | | Detroit | MI | 48238 | |
| Property Owner | | 14837 Northlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 14845 Indiana | | | Detroit | MI | 48238 | |
| Property Owner | | 14866 Santa Rosa | | | Detroit | MI | 48238 | |
| Property Owner | | 14870 Cherrylawn | | | Detroit | MI | 48238 | |
| Property Owner | | 14880 Wildemere | | | Detroit | MI | 48238 | |
| Property Owner | | 14883 Petoskey | | | Detroit | MI | 48238 | |
| Property Owner | | 14889 Manor | | | Detroit | MI | 48238 | |
| Property Owner | | 14890 Prairie | | | Detroit | MI | 48238 | |
| Property Owner | | 14893 Livernois | | | Detroit | MI | 48238 | |
| Property Owner | | 14900 Tuller | | | Detroit | MI | 48238 | |
| Property Owner | | 14901 Petoskey | | | Detroit | MI | 48238 | |
| Property Owner | | 14903 Pinehurst | | | Detroit | MI | 48238 | |
| Property Owner | | 14903 Wildemere | | | Detroit | MI | 48238 | |
| Property Owner | | 14903 Wisconsin | | | Detroit | MI | 48238 | |
| Property Owner | | 14916 Fairfield | | | Detroit | MI | 48238 | |
| Property Owner | | 14920 Griggs | | | Detroit | MI | 48238 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 14921 Cloverdale | | | Detroit | MI | 48238 | |
| Property Owner | | 15000 Manor | | | Detroit | MI | 48238 | |
| Property Owner | | 15021 Fairfield | | | Detroit | MI | 48238 | |
| Property Owner | | 15042 Washburn | | | Detroit | MI | 48238 | |
| Property Owner | | 15052 Manor | | | Detroit | MI | 48238 | |
| Property Owner | | 15065 Wildemere | | | Detroit | MI | 48238 | |
| Property Owner | | 15067 Washburn | | | Detroit | MI | 48238 | |
| Property Owner | | 15074 Fairfield | | | Detroit | MI | 48238 | |
| Property Owner | | 15074 Petoskey | | | Detroit | MI | 48238 | |
| Property Owner | | 15088 Ilene | | | Detroit | MI | 48238 | |
| Property Owner | | 15100 Griggs | | | Detroit | MI | 48238 | |
| Property Owner | | 15101 Mendota | | | Detroit | MI | 48238 | |
| Property Owner | | 15108 Petoskey | | | Detroit | MI | 48238 | |
| Property Owner | | 15325 Greenlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 15326 Santa Rosa | | | Detroit | MI | 48238 | |
| Property Owner | | 15328 Parkside | | | Detroit | MI | 48238 | |
| Property Owner | | 15330 Alden | | | Detroit | MI | 48238 | |
| Property Owner | | 15335 Birwood | | | Detroit | MI | 48238 | |
| Property Owner | | 15336 Parkside | | | Detroit | MI | 48238 | |
| Property Owner | | 15338 Prairie | | | Detroit | MI | 48238 | |
| Property Owner | | 15340 Woodingham | | | Detroit | MI | 48238 | |
| Property Owner | | 15344 Quincy | | | Detroit | MI | 48238 | |
| Property Owner | | 15348 Ilene | | | Detroit | MI | 48238 | |
| Property Owner | | 15348 Prairie | | | Detroit | MI | 48238 | |
| Property Owner | | 15359 San Juan | | | Detroit | MI | 48238 | |
| Property Owner | | 15360 Normandy | | | Detroit | MI | 48238 | |
| Property Owner | | 15363 La Salle Blvd | | | Detroit | MI | 48238 | |
| Property Owner | | 15363 Roselawn | | | Detroit | MI | 48238 | |
| Property Owner | | 15375 Alden | | | Detroit | MI | 48238 | |
| Property Owner | | 15375 Inverness | | | Detroit | MI | 48238 | |
| Property Owner | | 15375 Ohio | | | Detroit | MI | 48238 | |
| Property Owner | | 15376 Cherrylawn | | | Detroit | MI | 48238 | |
| Property Owner | | 15380 Dexter | | | Detroit | MI | 48238 | |
| Property Owner | | 15380 Manor | | | Detroit | MI | 48238 | |
| Property Owner | | 15382 Parkside | | | Detroit | MI | 48238 | |
| Property Owner | | 15386 Northlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 15387 Cloverlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 15388 Griggs | | | Detroit | MI | 48238 | |
| Property Owner | | 15392 Indiana | | | Detroit | MI | 48238 | |
| Property Owner | | 15392 Wisconsin | | | Detroit | MI | 48238 | |
| Property Owner | | 15393 Quincy | | | Detroit | MI | 48238 | |
| Property Owner | | 15395 Inverness | | | Detroit | MI | 48238 | |
| Property Owner | | 15398 Wisconsin | | | Detroit | MI | 48238 | |
| Property Owner | | 15416 Birwood | | | Detroit | MI | 48238 | |
| Property Owner | | 15455 Muirland | | | Detroit | MI | 48238 | |
| Property Owner | | 15457 Muirland | | | Detroit | MI | 48238 | |
| Property Owner | | 15459 Pinehurst | | | Detroit | MI | 48238 | |
| Property Owner | | 1547 Labelle | | | Detroit | MI | 48238 | |
| Property Owner | | 15470 Holmur | | | Detroit | MI | 48238 | |
| Property Owner | | 15471 Alden | | | Detroit | MI | 48238 | |
| Property Owner | | 15472 Manor | | | Detroit | MI | 48238 | |
| Property Owner | | 15478 Cherrylawn | | | Detroit | MI | 48238 | |
| Property Owner | | 15478 Manor | | | Detroit | MI | 48238 | |
| Property Owner | | 15478 Wisconsin | | | Detroit | MI | 48238 | |
| Property Owner | | 15479 Cloverlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 15479 Monte Vista | | | Detroit | MI | 48238 | |
| Property Owner | | 15482 Santa Rosa | | | Detroit | MI | 48238 | |
| Property Owner | | 15486 Prairie | | | Detroit | MI | 48238 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 15488 Fairfield | | | Detroit | MI | 48238 | |
| Property Owner | | 15509 Monte Vista | | | Detroit | MI | 48238 | |
| Property Owner | | 15509 Tuller | | | Detroit | MI | 48238 | |
| Property Owner | | 15511 Northlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 15511 Woodingham | | | Detroit | MI | 48238 | |
| Property Owner | | 15515 Muirland | | | Detroit | MI | 48238 | |
| Property Owner | | 15519 Idaho | | | Detroit | MI | 48238 | |
| Property Owner | | 15528 Baylis | | | Detroit | MI | 48238 | |
| Property Owner | | 15533 Woodrow Wilson | | | Detroit | MI | 48238 | |
| Property Owner | | 15560 La Salle Blvd | | | Detroit | MI | 48238 | |
| Property Owner | | 15572 Normandy | | | Detroit | MI | 48238 | |
| Property Owner | | 15587 Inverness | | | Detroit | MI | 48238 | |
| Property Owner | | 15598 Inverness | | | Detroit | MI | 48238 | |
| Property Owner | | 15609 Normandy | | | Detroit | MI | 48238 | |
| Property Owner | | 15616 Inverness | | | Detroit | MI | 48238 | |
| Property Owner | | 15701 Alden | | | Detroit | MI | 48238 | |
| Property Owner | | 15702 Wisconsin | | | Detroit | MI | 48238 | |
| Property Owner | | 15703 Birwood | | | Detroit | MI | 48238 | |
| Property Owner | | 15708 Washburn | | | Detroit | MI | 48238 | |
| Property Owner | | 1571 Buena Vista | | | Detroit | MI | 48238 | |
| Property Owner | | 15724 Pinehurst | | | Detroit | MI | 48238 | |
| Property Owner | | 15725 Linwood | | | Detroit | MI | 48238 | |
| Property Owner | | 15730 Pinehurst | | | Detroit | MI | 48238 | |
| Property Owner | | 15733 Tuller | | | Detroit | MI | 48238 | |
| Property Owner | | 15766 Cherrylawn | | | Detroit | MI | 48238 | |
| Property Owner | | 15766 Washburn | | | Detroit | MI | 48238 | |
| Property Owner | | 15767 Northlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 15774 Pinehurst | | | Detroit | MI | 48238 | |
| Property Owner | | 1578 Fullerton | | | Detroit | MI | 48238 | |
| Property Owner | | 15783 Idaho | | | Detroit | MI | 48238 | |
| Property Owner | | 15784 Monte Vista | | | Detroit | MI | 48238 | |
| Property Owner | | 15824 14th St | | | Detroit | MI | 48238 | |
| Property Owner | | 15905 Alden | | | Detroit | MI | 48238 | |
| Property Owner | | 1635 Waverly | | | Detroit | MI | 48238 | |
| Property Owner | | 1641 Ford | | | Detroit | MI | 48238 | |
| Property Owner | | 1653 Tyler | | | Detroit | MI | 48238 | |
| Property Owner | | 1658 Buena Vista | | | Detroit | MI | 48238 | |
| Property Owner | | 1683 Clements | | | Detroit | MI | 48238 | |
| Property Owner | | 1713 Waverly | | | Detroit | MI | 48238 | |
| Property Owner | | 1865 Ewald Circle | | | Detroit | MI | 48238 | |
| Property Owner | | 1901 Oakman Blvd | | | Detroit | MI | 48238 | |
| Property Owner | | 1925 Pasadena | | | Detroit | MI | 48238 | |
| Property Owner | | 1927 Kendall | | | Detroit | MI | 48238 | |
| Property Owner | | 1936 Oakman Blvd | | | Detroit | MI | 48238 | |
| Property Owner | | 1939 Leslie | | | Detroit | MI | 48238 | |
| Property Owner | | 1994 Labelle | | | Detroit | MI | 48238 | |
| Property Owner | | 2030 Clements | | | Detroit | MI | 48238 | |
| Property Owner | | 2051 W Davison | | | Detroit | MI | 48238 | |
| Property Owner | | 2233 Oakman Blvd | | | Detroit | MI | 48238 | |
| Property Owner | | 2245 Grand | | | Detroit | MI | 48238 | |
| Property Owner | | 2245 Kendall | | | Detroit | MI | 48238 | |
| Property Owner | | 2250 Kendall | | | Detroit | MI | 48238 | |
| Property Owner | | 2326 Kendall | | | Detroit | MI | 48238 | |
| Property Owner | | 2335 Leslie | | | Detroit | MI | 48238 | |
| Property Owner | | 2336 Glendale | | | Detroit | MI | 48238 | |
| Property Owner | | 2395 Ewald Circle | | | Detroit | MI | 48238 | |
| Property Owner | | 2420 Puritan | | | Detroit | MI | 48238 | |
| Property Owner | | 2446 Buena Vista | | | Detroit | MI | 48238 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 2448 Labelle | | | Detroit | MI | 48238 | |
| Property Owner | | 2460 Tyler | | | Detroit | MI | 48238 | |
| Property Owner | | 2490 Glendale | | | Detroit | MI | 48238 | |
| Property Owner | | 2501 Leslie | | | Detroit | MI | 48238 | |
| Property Owner | | 2516 Grand | | | Detroit | MI | 48238 | |
| Property Owner | | 2525 Waverly | | | Detroit | MI | 48238 | |
| Property Owner | | 2573 Leslie | | | Detroit | MI | 48238 | |
| Property Owner | | 2628 Fullerton | | | Detroit | MI | 48238 | |
| Property Owner | | 2653 Clements | | | Detroit | MI | 48238 | |
| Property Owner | | 2654 Doris | | | Detroit | MI | 48238 | |
| Property Owner | | 2655 Tyler | | | Detroit | MI | 48238 | |
| Property Owner | | 2695 Oakman Ct | | | Detroit | MI | 48238 | |
| Property Owner | | 2703 Buena Vista | | | Detroit | MI | 48238 | |
| Property Owner | | 2710 Fullerton | | | Detroit | MI | 48238 | |
| Property Owner | | 2725 Grand | | | Detroit | MI | 48238 | |
| Property Owner | | 2750 Oakman Ct | | | Detroit | MI | 48238 | |
| Property Owner | | 2908 Grand | | | Detroit | MI | 48238 | |
| Property Owner | | 2915 Oakman Blvd | | | Detroit | MI | 48238 | |
| Property Owner | | 2931 Glendale | | | Detroit | MI | 48238 | |
| Property Owner | | 2931 Waverly | | | Detroit | MI | 48238 | |
| Property Owner | | 2947 Fullerton | | | Detroit | MI | 48238 | |
| Property Owner | | 2960 Oakman Blvd | | | Detroit | MI | 48238 | |
| Property Owner | | 2965 Ewald Circle | | | Detroit | MI | 48238 | |
| Property Owner | | 2965 Leslie | | | Detroit | MI | 48238 | |
| Property Owner | | 2969 Fullerton | | | Detroit | MI | 48238 | |
| Property Owner | | 2970 Leslie | | | Detroit | MI | 48238 | |
| Property Owner | | 2972 Glendale | | | Detroit | MI | 48238 | |
| Property Owner | | 2987 Fullerton | | | Detroit | MI | 48238 | |
| Property Owner | | 3000 Tyler | | | Detroit | MI | 48238 | |
| Property Owner | | 3003 Waverly | | | Detroit | MI | 48238 | |
| Property Owner | | 3006 Leslie | | | Detroit | MI | 48238 | |
| Property Owner | | 3006 Tyler | | | Detroit | MI | 48238 | |
| Property Owner | | 3020 Glendale | | | Detroit | MI | 48238 | |
| Property Owner | | 3025 Grand | | | Detroit | MI | 48238 | |
| Property Owner | | 3047 Pasadena | | | Detroit | MI | 48238 | |
| Property Owner | | 3126 Fenkell | | | Detroit | MI | 48238 | |
| Property Owner | | 3180 Ewald Circle | | | Detroit | MI | 48238 | |
| Property Owner | | 3200 Tyler | | | Detroit | MI | 48238 | |
| Property Owner | | 3214 Grand | | | Detroit | MI | 48238 | |
| Property Owner | | 3215 Clements | | | Detroit | MI | 48238 | |
| Property Owner | | 3258 Clements | | | Detroit | MI | 48238 | |
| Property Owner | | 3260 Kendall | | | Detroit | MI | 48238 | |
| Property Owner | | 3260 Pasadena | | | Detroit | MI | 48238 | |
| Property Owner | | 3274 Pasadena | | | Detroit | MI | 48238 | |
| Property Owner | | 3275 Clements | | | Detroit | MI | 48238 | |
| Property Owner | | 3281 Pasadena | | | Detroit | MI | 48238 | |
| Property Owner | | 3289 Kendall | | | Detroit | MI | 48238 | |
| Property Owner | | 3294 Kendall | | | Detroit | MI | 48238 | |
| Property Owner | | 3295 Grand | | | Detroit | MI | 48238 | |
| Property Owner | | 3308 Grand | | | Detroit | MI | 48238 | |
| Property Owner | | 3315 W Davison | | | Detroit | MI | 48238 | |
| Property Owner | | 3326 Puritan | | | Detroit | MI | 48238 | |
| Property Owner | | 3344 Puritan | | | Detroit | MI | 48238 | |
| Property Owner | | 3350 Clements | | | Detroit | MI | 48238 | |
| Property Owner | | 3441 Puritan | | | Detroit | MI | 48238 | |
| Property Owner | | 3736 Grand | | | Detroit | MI | 48238 | |
| Property Owner | | 3777 Clements | | | Detroit | MI | 48238 | |
| Property Owner | | 3782 Glendale | | | Detroit | MI | 48238 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 3790 Leslie | | | Detroit | MI | 48238 | |
| Property Owner | | 4010 Tyler | | | Detroit | MI | 48238 | |
| Property Owner | | 4012 Fullerton | | | Detroit | MI | 48238 | |
| Property Owner | | 4039 Doris | | | Detroit | MI | 48238 | |
| Property Owner | | 4059 Tyler | | | Detroit | MI | 48238 | |
| Property Owner | | 4063 Buena Vista | | | Detroit | MI | 48238 | |
| Property Owner | | 4067 Pasadena | | | Detroit | MI | 48238 | |
| Property Owner | | 4099 Buena Vista | | | Detroit | MI | 48238 | |
| Property Owner | | 4131 Kendall | | | Detroit | MI | 48238 | |
| Property Owner | | 4219 Buena Vista | | | Detroit | MI | 48238 | |
| Property Owner | | 4219 Pasadena | | | Detroit | MI | 48238 | |
| Property Owner | | 4252 Clements | | | Detroit | MI | 48238 | |
| Property Owner | | 4252 W Davison | | | Detroit | MI | 48238 | |
| Property Owner | | 4254 Tyler | | | Detroit | MI | 48238 | |
| Property Owner | | 4269 Fullerton | | | Detroit | MI | 48238 | |
| Property Owner | | 4274 Fullerton | | | Detroit | MI | 48238 | |
| Property Owner | | 4275 Grand | | | Detroit | MI | 48238 | |
| Property Owner | | 4278 Clements | | | Detroit | MI | 48238 | |
| Property Owner | | 4291 Fullerton | | | Detroit | MI | 48238 | |
| Property Owner | | 4298 Fullerton | | | Detroit | MI | 48238 | |
| Property Owner | | 4300 Leslie | | | Detroit | MI | 48238 | |
| Property Owner | | 4308 Tyler | | | Detroit | MI | 48238 | |
| Property Owner | | 4324 Leslie | | | Detroit | MI | 48238 | |
| Property Owner | | 4341 Fullerton | | | Detroit | MI | 48238 | |
| Property Owner | | 4360 Tyler | | | Detroit | MI | 48238 | |
| Property Owner | | 6350 Globe | | | Detroit | MI | 48238 | |
| Property Owner | | 7036 Chalfonte | | | Detroit | MI | 48238 | |
| Property Owner | | 7117 Chalfonte | | | Detroit | MI | 48238 | |
| Property Owner | | 7130 Puritan | | | Detroit | MI | 48238 | |
| Property Owner | | 7356 Chalfonte | | | Detroit | MI | 48238 | |
| Property Owner | | 7356 Globe | | | Detroit | MI | 48238 | |
| Property Owner | | 7420 Intervale | | | Detroit | MI | 48238 | |
| Property Owner | | 7444 Steger Ct | | | Detroit | MI | 48238 | |
| Property Owner | | 7458 Thole Ct | | | Detroit | MI | 48238 | |
| Property Owner | | 7461 Thole Ct | | | Detroit | MI | 48238 | |
| Property Owner | | 7480 W Davison | | | Detroit | MI | 48238 | |
| Property Owner | | 7612 Desoto | | | Detroit | MI | 48238 | |
| Property Owner | | 7613 Desoto | | | Detroit | MI | 48238 | |
| Property Owner | | 7667 Ellsworth | | | Detroit | MI | 48238 | |
| Property Owner | | 7716 Ellsworth | | | Detroit | MI | 48238 | |
| Property Owner | | 7722 Ellsworth | | | Detroit | MI | 48238 | |
| Property Owner | | 7731 Lyndon | | | Detroit | MI | 48238 | |
| Property Owner | | 7733 Chalfonte | | | Detroit | MI | 48238 | |
| Property Owner | | 7800 Intervale | | | Detroit | MI | 48238 | |
| Property Owner | | 8210 Fullerton | | | Detroit | MI | 48238 | |
| Property Owner | | 8225 Lyndon | | | Detroit | MI | 48238 | |
| Property Owner | | 8229 Ellsworth | | | Detroit | MI | 48238 | |
| Property Owner | | 8307 Desoto | | | Detroit | MI | 48238 | |
| Property Owner | | 8331 Ellsworth | | | Detroit | MI | 48238 | |
| Property Owner | | 850 Oakman Blvd | | | Detroit | MI | 48238 | |
| Property Owner | | 8539 Desoto | | | Detroit | MI | 48238 | |
| Property Owner | | 8636 Lyndon | | | Detroit | MI | 48238 | |
| Property Owner | | 8639 Intervale | | | Detroit | MI | 48238 | |
| Property Owner | | 8724 Chalfonte | | | Detroit | MI | 48238 | |
| Property Owner | | 8917 Intervale | | | Detroit | MI | 48238 | |
| Property Owner | | 10326 Fenkell | | | Detroit | MI | 48238 | |
| Property Owner | | 10504 Fenkell | | | Detroit | MI | 48238 | |
| Property Owner | | 12301 Ohio | | | Detroit | MI | 48238 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 12303 Santa Rosa | | | Detroit | MI | 48238 | |
| Property Owner | | 12310 Griggs | | | Detroit | MI | 48238 | |
| Property Owner | | 12320 Indiana | | | Detroit | MI | 48238 | |
| Property Owner | | 12334 Ilene | | | Detroit | MI | 48238 | |
| Property Owner | | 12344 Kentucky | | | Detroit | MI | 48238 | |
| Property Owner | | 12366 Wisconsin | | | Detroit | MI | 48238 | |
| Property Owner | | 12369 Stoepel | | | Detroit | MI | 48238 | |
| Property Owner | | 12375 Ohio | | | Detroit | MI | 48238 | |
| Property Owner | | 12375 Santa Rosa | | | Detroit | MI | 48238 | |
| Property Owner | | 12375 Stoepel | | | Detroit | MI | 48238 | |
| Property Owner | | 12381 Cloverlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 12383 Monica | | | Detroit | MI | 48238 | |
| Property Owner | | 12395 Indiana | | | Detroit | MI | 48238 | |
| Property Owner | | 12401 Cloverlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 12405 Greenlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 12611 Cloverlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 12617 Stoepel | | | Detroit | MI | 48238 | |
| Property Owner | | 12620 Washburn | | | Detroit | MI | 48238 | |
| Property Owner | | 12621 Northlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 12628 Washburn | | | Detroit | MI | 48238 | |
| Property Owner | | 12629 Wyoming | | | Detroit | MI | 48238 | |
| Property Owner | | 12646 Santa Rosa | | | Detroit | MI | 48238 | |
| Property Owner | | 12653 Wyoming | | | Detroit | MI | 48238 | |
| Property Owner | | 12661 Roselawn | | | Detroit | MI | 48238 | |
| Property Owner | | 12680 Santa Rosa | | | Detroit | MI | 48238 | |
| Property Owner | | 12681 Santa Rosa | | | Detroit | MI | 48238 | |
| Property Owner | | 12700 Birwood | | | Detroit | MI | 48238 | |
| Property Owner | | 12703 Monica | | | Detroit | MI | 48238 | |
| Property Owner | | 12704 Greenlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 12709 Kentucky | | | Detroit | MI | 48238 | |
| Property Owner | | 12715 Birwood | | | Detroit | MI | 48238 | |
| Property Owner | | 12722 Stoepel | | | Detroit | MI | 48238 | |
| Property Owner | | 12728 Turner | | | Detroit | MI | 48238 | |
| Property Owner | | 12731 Monica | | | Detroit | MI | 48238 | |
| Property Owner | | 12733 Kentucky | | | Detroit | MI | 48238 | |
| Property Owner | | 12739 Tuller | | | Detroit | MI | 48238 | |
| Property Owner | | 12741 Wyoming | | | Detroit | MI | 48238 | |
| Property Owner | | 12744 Santa Rosa | | | Detroit | MI | 48238 | |
| Property Owner | | 12755 Griggs | | | Detroit | MI | 48238 | |
| Property Owner | | 12764 Cherrylawn | | | Detroit | MI | 48238 | |
| Property Owner | | 12765 Monica | | | Detroit | MI | 48238 | |
| Property Owner | | 12789 Tuller | | | Detroit | MI | 48238 | |
| Property Owner | | 12790 Northlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 13103 Monica | | | Detroit | MI | 48238 | |
| Property Owner | | 13110 Washburn | | | Detroit | MI | 48238 | |
| Property Owner | | 13111 Monica | | | Detroit | MI | 48238 | |
| Property Owner | | 13111 Ohio | | | Detroit | MI | 48238 | |
| Property Owner | | 13115 Broadstreet | | | Detroit | MI | 48238 | |
| Property Owner | | 13116 Stoepel | | | Detroit | MI | 48238 | |
| Property Owner | | 13126 Pinehurst | | | Detroit | MI | 48238 | |
| Property Owner | | 13130 Stoepel | | | Detroit | MI | 48238 | |
| Property Owner | | 13136 Wyoming | | | Detroit | MI | 48238 | |
| Property Owner | | 13138 Monica | | | Detroit | MI | 48238 | |
| Property Owner | | 13141 Tuller | | | Detroit | MI | 48238 | |
| Property Owner | | 13145 Kentucky | | | Detroit | MI | 48238 | |
| Property Owner | | 13145 Pinehurst | | | Detroit | MI | 48238 | |
| Property Owner | | 13147 Monica | | | Detroit | MI | 48238 | |
| Property Owner | | 13147 Tuller | | | Detroit | MI | 48238 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 13150 Pinehurst | | | Detroit | MI | 48238 | |
| Property Owner | | 13167 Monte Vista | | | Detroit | MI | 48238 | |
| Property Owner | | 13175 Manor | | | Detroit | MI | 48238 | |
| Property Owner | | 13176 Birwood | | | Detroit | MI | 48238 | |
| Property Owner | | 13181 Stoepel | | | Detroit | MI | 48238 | |
| Property Owner | | 13182 Stoepel | | | Detroit | MI | 48238 | |
| Property Owner | | 13210 La Salle Blvd | | | Detroit | MI | 48238 | |
| Property Owner | | 13225 Stoepel | | | Detroit | MI | 48238 | |
| Property Owner | | 13256 Santa Rosa | | | Detroit | MI | 48238 | |
| Property Owner | | 13516 Tuller | | | Detroit | MI | 48238 | |
| Property Owner | | 13523 Stoepel | | | Detroit | MI | 48238 | |
| Property Owner | | 13524 Mendota | | | Detroit | MI | 48238 | |
| Property Owner | | 13524 Monica | | | Detroit | MI | 48238 | |
| Property Owner | | 13529 Northlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 13530 Birwood | | | Detroit | MI | 48238 | |
| Property Owner | | 13530 Wisconsin | | | Detroit | MI | 48238 | |
| Property Owner | | 13531 Kentucky | | | Detroit | MI | 48238 | |
| Property Owner | | 13536 Griggs | | | Detroit | MI | 48238 | |
| Property Owner | | 13538 Birwood | | | Detroit | MI | 48238 | |
| Property Owner | | 13552 Monica | | | Detroit | MI | 48238 | |
| Property Owner | | 13561 Washburn | | | Detroit | MI | 48238 | |
| Property Owner | | 13564 Tuller | | | Detroit | MI | 48238 | |
| Property Owner | | 13572 Griggs | | | Detroit | MI | 48238 | |
| Property Owner | | 13572 Indiana | | | Detroit | MI | 48238 | |
| Property Owner | | 13575 Griggs | | | Detroit | MI | 48238 | |
| Property Owner | | 13578 Ilene | | | Detroit | MI | 48238 | |
| Property Owner | | 13581 Pinehurst | | | Detroit | MI | 48238 | |
| Property Owner | | 13583 Manor | | | Detroit | MI | 48238 | |
| Property Owner | | 13586 Cloverlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 13600 Manor | | | Detroit | MI | 48238 | |
| Property Owner | | 13603 La Salle Blvd | | | Detroit | MI | 48238 | |
| Property Owner | | 13613 Roselawn | | | Detroit | MI | 48238 | |
| Property Owner | | 13614 Ohio | | | Detroit | MI | 48238 | |
| Property Owner | | 13615 Northlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 13621 Northlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 13626 Birwood | | | Detroit | MI | 48238 | |
| Property Owner | | 13634 Pinehurst | | | Detroit | MI | 48238 | |
| Property Owner | | 13645 Washburn | | | Detroit | MI | 48238 | |
| Property Owner | | 13664 Stoepel | | | Detroit | MI | 48238 | |
| Property Owner | | 13730 Dexter | | | Detroit | MI | 48238 | |
| Property Owner | | 13911 Ilene | | | Detroit | MI | 48238 | |
| Property Owner | | 13933 Cherrylawn | | | Detroit | MI | 48238 | |
| Property Owner | | 13934 Northlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 13940 Ilene | | | Detroit | MI | 48238 | |
| Property Owner | | 13945 Birwood | | | Detroit | MI | 48238 | |
| Property Owner | | 13955 Cloverlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 13955 Indiana | | | Detroit | MI | 48238 | |
| Property Owner | | 13964 Indiana | | | Detroit | MI | 48238 | |
| Property Owner | | 14001 Mendota | | | Detroit | MI | 48238 | |
| Property Owner | | 14025 Ohio | | | Detroit | MI | 48238 | |
| Property Owner | | 14025 Wisconsin | | | Detroit | MI | 48238 | |
| Property Owner | | 14043 Stoepel | | | Detroit | MI | 48238 | |
| Property Owner | | 14051 Stoepel | | | Detroit | MI | 48238 | |
| Property Owner | | 14060 Northlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 14067 Cherrylawn | | | Detroit | MI | 48238 | |
| Property Owner | | 14075 Cherrylawn | | | Detroit | MI | 48238 | |
| Property Owner | | 14089 Roselawn | | | Detroit | MI | 48238 | |
| Property Owner | | 14142 Pinehurst | | | Detroit | MI | 48238 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 14148 Manor | | | Detroit | MI | 48238 | |
| Property Owner | | 14168 Manor | | | Detroit | MI | 48238 | |
| Property Owner | | 14209 Ohio | | | Detroit | MI | 48238 | |
| Property Owner | | 14214 Cherrylawn | | | Detroit | MI | 48238 | |
| Property Owner | | 14217 Indiana | | | Detroit | MI | 48238 | |
| Property Owner | | 14228 Northlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 14231 Indiana | | | Detroit | MI | 48238 | |
| Property Owner | | 14237 Ohio | | | Detroit | MI | 48238 | |
| Property Owner | | 14238 Ilene | | | Detroit | MI | 48238 | |
| Property Owner | | 14242 Roselawn | | | Detroit | MI | 48238 | |
| Property Owner | | 14249 Cherrylawn | | | Detroit | MI | 48238 | |
| Property Owner | | 14256 Greenlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 14275 Cloverlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 14280 Cherrylawn | | | Detroit | MI | 48238 | |
| Property Owner | | 14440 Cloverdale | | | Detroit | MI | 48238 | |
| Property Owner | | 14540 Tuller | | | Detroit | MI | 48238 | |
| Property Owner | | 14565 Ilene | | | Detroit | MI | 48238 | |
| Property Owner | | 14566 Birwood | | | Detroit | MI | 48238 | |
| Property Owner | | 14578 Greenlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 14587 Indiana | | | Detroit | MI | 48238 | |
| Property Owner | | 14592 Wisconsin | | | Detroit | MI | 48238 | |
| Property Owner | | 14594 Cloverlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 14600 Ilene | | | Detroit | MI | 48238 | |
| Property Owner | | 14607 Northlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 14610 Monica | | | Detroit | MI | 48238 | |
| Property Owner | | 14629 Ohio | | | Detroit | MI | 48238 | |
| Property Owner | | 14632 Tuller | | | Detroit | MI | 48238 | |
| Property Owner | | 14636 Stoepel | | | Detroit | MI | 48238 | |
| Property Owner | | 14656 Monica | | | Detroit | MI | 48238 | |
| Property Owner | | 14657 Griggs | | | Detroit | MI | 48238 | |
| Property Owner | | 14662 Indiana | | | Detroit | MI | 48238 | |
| Property Owner | | 14682 Cloverdale | | | Detroit | MI | 48238 | |
| Property Owner | | 14685 Ohio | | | Detroit | MI | 48238 | |
| Property Owner | | 14739 Holmur | | | Detroit | MI | 48238 | |
| Property Owner | | 14757 Quincy | | | Detroit | MI | 48238 | |
| Property Owner | | 14815 Livernois | | | Detroit | MI | 48238 | |
| Property Owner | | 14824 Indiana | | | Detroit | MI | 48238 | |
| Property Owner | | 14838 Petoskey | | | Detroit | MI | 48238 | |
| Property Owner | | 14840 Santa Rosa | | | Detroit | MI | 48238 | |
| Property Owner | | 14844 Griggs | | | Detroit | MI | 48238 | |
| Property Owner | | 14845 Prairie | | | Detroit | MI | 48238 | |
| Property Owner | | 14846 Washburn | | | Detroit | MI | 48238 | |
| Property Owner | | 14850 Monica | | | Detroit | MI | 48238 | |
| Property Owner | | 14861 Fairfield | | | Detroit | MI | 48238 | |
| Property Owner | | 14864 Ilene | | | Detroit | MI | 48238 | |
| Property Owner | | 14869 Turner | | | Detroit | MI | 48238 | |
| Property Owner | | 14875 Washburn | | | Detroit | MI | 48238 | |
| Property Owner | | 14880 Mendota | | | Detroit | MI | 48238 | |
| Property Owner | | 14886 Ilene | | | Detroit | MI | 48238 | |
| Property Owner | | 14890 Fairfield | | | Detroit | MI | 48238 | |
| Property Owner | | 14891 Santa Rosa | | | Detroit | MI | 48238 | |
| Property Owner | | 14896 Wisconsin | | | Detroit | MI | 48238 | |
| Property Owner | | 14909 Wisconsin | | | Detroit | MI | 48238 | |
| Property Owner | | 14938 Mendota | | | Detroit | MI | 48238 | |
| Property Owner | | 14946 Manor | | | Detroit | MI | 48238 | |
| Property Owner | | 15001 La Salle Ct | | | Detroit | MI | 48238 | |
| Property Owner | | 15061 Monte Vista | | | Detroit | MI | 48238 | |
| Property Owner | | 15064 Griggs | | | Detroit | MI | 48238 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 15074 Pinehurst | | | Detroit | MI | 48238 | |
| Property Owner | | 15075 Muirland | | | Detroit | MI | 48238 | |
| Property Owner | | 15091 Quincy | | | Detroit | MI | 48238 | |
| Property Owner | | 15105 Parkside | | | Detroit | MI | 48238 | |
| Property Owner | | 15330 Petoskey | | | Detroit | MI | 48238 | |
| Property Owner | | 15333 Fairfield | | | Detroit | MI | 48238 | |
| Property Owner | | 15335 Northlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 15341 Linwood | | | Detroit | MI | 48238 | |
| Property Owner | | 15350 Log Cabin | | | Detroit | MI | 48238 | |
| Property Owner | | 15353 Normandy | | | Detroit | MI | 48238 | |
| Property Owner | | 15357 Petoskey | | | Detroit | MI | 48238 | |
| Property Owner | | 15358 Greenlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 15358 Log Cabin | | | Detroit | MI | 48238 | |
| Property Owner | | 15358 Ohio | | | Detroit | MI | 48238 | |
| Property Owner | | 15362 Manor | | | Detroit | MI | 48238 | |
| Property Owner | | 15363 Mendota | | | Detroit | MI | 48238 | |
| Property Owner | | 15364 Ilene | | | Detroit | MI | 48238 | |
| Property Owner | | 15365 San Juan | | | Detroit | MI | 48238 | |
| Property Owner | | 15366 Cherrylawn | | | Detroit | MI | 48238 | |
| Property Owner | | 15366 Linwood | | | Detroit | MI | 48238 | |
| Property Owner | | 15368 Griggs | | | Detroit | MI | 48238 | |
| Property Owner | | 15373 Fairfield | | | Detroit | MI | 48238 | |
| Property Owner | | 15373 Prairie | | | Detroit | MI | 48238 | |
| Property Owner | | 15373 Woodingham | | | Detroit | MI | 48238 | |
| Property Owner | | 15375 Griggs | | | Detroit | MI | 48238 | |
| Property Owner | | 15375 Washburn | | | Detroit | MI | 48238 | |
| Property Owner | | 15381 Baylis | | | Detroit | MI | 48238 | |
| Property Owner | | 15383 Greenlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 15383 Wisconsin | | | Detroit | MI | 48238 | |
| Property Owner | | 15384 Griggs | | | Detroit | MI | 48238 | |
| Property Owner | | 15384 Petoskey | | | Detroit | MI | 48238 | |
| Property Owner | | 15385 Quincy | | | Detroit | MI | 48238 | |
| Property Owner | | 15387 Baylis | | | Detroit | MI | 48238 | |
| Property Owner | | 15392 Baylis | | | Detroit | MI | 48238 | |
| Property Owner | | 15394 Pinehurst | | | Detroit | MI | 48238 | |
| Property Owner | | 15429 Wabash | | | Detroit | MI | 48238 | |
| Property Owner | | 15430 Pinehurst | | | Detroit | MI | 48238 | |
| Property Owner | | 15444 14th St | | | Detroit | MI | 48238 | |
| Property Owner | | 15444 Rosa Parks Blvd | | | Detroit | MI | 48238 | |
| Property Owner | | 15460 Monte Vista | | | Detroit | MI | 48238 | |
| Property Owner | | 15461 Ilene | | | Detroit | MI | 48238 | |
| Property Owner | | 15465 Alden | | | Detroit | MI | 48238 | |
| Property Owner | | 15465 Ohio | | | Detroit | MI | 48238 | |
| Property Owner | | 15465 Wisconsin | | | Detroit | MI | 48238 | |
| Property Owner | | 15469 Turner | | | Detroit | MI | 48238 | |
| Property Owner | | 15471 Fairfield | | | Detroit | MI | 48238 | |
| Property Owner | | 15472 Mendota | | | Detroit | MI | 48238 | |
| Property Owner | | 15500 Belden | | | Detroit | MI | 48238 | |
| Property Owner | | 15502 Log Cabin | | | Detroit | MI | 48238 | |
| Property Owner | | 15511 Turner | | | Detroit | MI | 48238 | |
| Property Owner | | 15517 San Juan | | | Detroit | MI | 48238 | |
| Property Owner | | 1556 Glendale | | | Detroit | MI | 48238 | |
| Property Owner | | 15563 Rosa Parks Blvd | | | Detroit | MI | 48238 | |
| Property Owner | | 15569 Idaho | | | Detroit | MI | 48238 | |
| Property Owner | | 15575 Rosa Parks Blvd | | | Detroit | MI | 48238 | |
| Property Owner | | 15582 Baylis | | | Detroit | MI | 48238 | |
| Property Owner | | 15598 Wabash | | | Detroit | MI | 48238 | |
| Property Owner | | 15611 Wabash | | | Detroit | MI | 48238 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 15661 Baylis | | | Detroit | MI | 48238 | |
| Property Owner | | 1569 Tyler | | | Detroit | MI | 48238 | |
| Property Owner | | 15703 Kentucky | | | Detroit | MI | 48238 | |
| Property Owner | | 15722 Birwood | | | Detroit | MI | 48238 | |
| Property Owner | | 15725 Alden | | | Detroit | MI | 48238 | |
| Property Owner | | 15725 Ohio | | | Detroit | MI | 48238 | |
| Property Owner | | 15726 Alden | | | Detroit | MI | 48238 | |
| Property Owner | | 15730 Linwood | | | Detroit | MI | 48238 | |
| Property Owner | | 15731 Monte Vista | | | Detroit | MI | 48238 | |
| Property Owner | | 15739 Ohio | | | Detroit | MI | 48238 | |
| Property Owner | | 15743 Idaho | | | Detroit | MI | 48238 | |
| Property Owner | | 15746 Turner | | | Detroit | MI | 48238 | |
| Property Owner | | 15761 Northlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 15762 Alden | | | Detroit | MI | 48238 | |
| Property Owner | | 15770 Ilene | | | Detroit | MI | 48238 | |
| Property Owner | | 15778 Birwood | | | Detroit | MI | 48238 | |
| Property Owner | | 15779 Alden | | | Detroit | MI | 48238 | |
| Property Owner | | 15780 Ilene | | | Detroit | MI | 48238 | |
| Property Owner | | 15780 Washburn | | | Detroit | MI | 48238 | |
| Property Owner | | 15782 Indiana | | | Detroit | MI | 48238 | |
| Property Owner | | 15791 Northlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 15793 Mendota | | | Detroit | MI | 48238 | |
| Property Owner | | 15796 Washburn | | | Detroit | MI | 48238 | |
| Property Owner | | 15851 14th St | | | Detroit | MI | 48238 | |
| Property Owner | | 1646 Glendale | | | Detroit | MI | 48238 | |
| Property Owner | | 1670 Waverly | | | Detroit | MI | 48238 | |
| Property Owner | | 1676 Pasadena | | | Detroit | MI | 48238 | |
| Property Owner | | 1683 Glendale | | | Detroit | MI | 48238 | |
| Property Owner | | 1707 Waverly | | | Detroit | MI | 48238 | |
| Property Owner | | 1715 Pilgrim | | | Detroit | MI | 48238 | |
| Property Owner | | 1944 Glendale | | | Detroit | MI | 48238 | |
| Property Owner | | 1975 Glendale | | | Detroit | MI | 48238 | |
| Property Owner | | 1982 Kendall | | | Detroit | MI | 48238 | |
| Property Owner | | 2006 Glendale | | | Detroit | MI | 48238 | |
| Property Owner | | 2023 Clements | | | Detroit | MI | 48238 | |
| Property Owner | | 2026 Oakman Blvd | | | Detroit | MI | 48238 | |
| Property Owner | | 2033 Ewald Circle | | | Detroit | MI | 48238 | |
| Property Owner | | 2038 Clements | | | Detroit | MI | 48238 | |
| Property Owner | | 2069 Ewald Circle | | | Detroit | MI | 48238 | |
| Property Owner | | 2093 Ewald Circle | | | Detroit | MI | 48238 | |
| Property Owner | | 2250 Pasadena | | | Detroit | MI | 48238 | |
| Property Owner | | 2273 Grand | | | Detroit | MI | 48238 | |
| Property Owner | | 2296 Buena Vista | | | Detroit | MI | 48238 | |
| Property Owner | | 2302 Grand | | | Detroit | MI | 48238 | |
| Property Owner | | 2311 Labelle | | | Detroit | MI | 48238 | |
| Property Owner | | 2318 Labelle | | | Detroit | MI | 48238 | |
| Property Owner | | 2330 Buena Vista | | | Detroit | MI | 48238 | |
| Property Owner | | 2428 Labelle | | | Detroit | MI | 48238 | |
| Property Owner | | 2434 Labelle | | | Detroit | MI | 48238 | |
| Property Owner | | 2442 Puritan | | | Detroit | MI | 48238 | |
| Property Owner | | 2446 Pasadena | | | Detroit | MI | 48238 | |
| Property Owner | | 2458 Leslie | | | Detroit | MI | 48238 | |
| Property Owner | | 2460 Grand | | | Detroit | MI | 48238 | |
| Property Owner | | 2475 Ford | | | Detroit | MI | 48238 | |
| Property Owner | | 2498 Clements | | | Detroit | MI | 48238 | |
| Property Owner | | 2505 Oakman Blvd | | | Detroit | MI | 48238 | |
| Property Owner | | 2531 Clements | | | Detroit | MI | 48238 | |
| Property Owner | | 2631 Leslie | | | Detroit | MI | 48238 | |

In re City of Detroit, Michigan
Case No. 13-53846
1675 of 1948
13-53846-tjt   Doc 1164   Filed 10/11/13   Entered 10/11/13 16:58:31   Page 1685 of 1958

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 2667 Oakman Ct | | | Detroit | MI | 48238 | |
| Property Owner | | 2676 Leslie | | | Detroit | MI | 48238 | |
| Property Owner | | 2677 Leslie | | | Detroit | MI | 48238 | |
| Property Owner | | 2679 Doris | | | Detroit | MI | 48238 | |
| Property Owner | | 2685 Oakman Blvd | | | Detroit | MI | 48238 | |
| Property Owner | | 2688 Glendale | | | Detroit | MI | 48238 | |
| Property Owner | | 2719 Leslie | | | Detroit | MI | 48238 | |
| Property Owner | | 2721 Doris | | | Detroit | MI | 48238 | |
| Property Owner | | 2730 Tyler | | | Detroit | MI | 48238 | |
| Property Owner | | 2741 Tyler | | | Detroit | MI | 48238 | |
| Property Owner | | 2755 Tyler | | | Detroit | MI | 48238 | |
| Property Owner | | 2861 Ewald Circle | | | Detroit | MI | 48238 | |
| Property Owner | | 2909 Grand | | | Detroit | MI | 48238 | |
| Property Owner | | 2992 Leslie | | | Detroit | MI | 48238 | |
| Property Owner | | 2999 Clements | | | Detroit | MI | 48238 | |
| Property Owner | | 3000 Fenkell | | | Detroit | MI | 48238 | |
| Property Owner | | 3010 Fullerton | | | Detroit | MI | 48238 | |
| Property Owner | | 3012 Pasadena | | | Detroit | MI | 48238 | |
| Property Owner | | 3027 Pasadena | | | Detroit | MI | 48238 | |
| Property Owner | | 3039 Doris | | | Detroit | MI | 48238 | |
| Property Owner | | 3040 Kendall | | | Detroit | MI | 48238 | |
| Property Owner | | 3044 Oakman Blvd | | | Detroit | MI | 48238 | |
| Property Owner | | 3045 Oakman Blvd | | | Detroit | MI | 48238 | |
| Property Owner | | 3196 Ewald Circle | | | Detroit | MI | 48238 | |
| Property Owner | | 3201 Grand | | | Detroit | MI | 48238 | |
| Property Owner | | 3209 Clements | | | Detroit | MI | 48238 | |
| Property Owner | | 3250 Clements | | | Detroit | MI | 48238 | |
| Property Owner | | 3252 Glendale | | | Detroit | MI | 48238 | |
| Property Owner | | 3259 Tyler | | | Detroit | MI | 48238 | |
| Property Owner | | 3261 Leslie | | | Detroit | MI | 48238 | |
| Property Owner | | 3281 Clements | | | Detroit | MI | 48238 | |
| Property Owner | | 3284 Tyler | | | Detroit | MI | 48238 | |
| Property Owner | | 3317 Kendall | | | Detroit | MI | 48238 | |
| Property Owner | | 3322 Buena Vista | | | Detroit | MI | 48238 | |
| Property Owner | | 3361 Tyler | | | Detroit | MI | 48238 | |
| Property Owner | | 3374 Kendall | | | Detroit | MI | 48238 | |
| Property Owner | | 3419 Puritan | | | Detroit | MI | 48238 | |
| Property Owner | | 3728 Grand | | | Detroit | MI | 48238 | |
| Property Owner | | 3737 Glendale | | | Detroit | MI | 48238 | |
| Property Owner | | 3765 Fullerton | | | Detroit | MI | 48238 | |
| Property Owner | | 3771 Doris | | | Detroit | MI | 48238 | |
| Property Owner | | 3776 Leslie | | | Detroit | MI | 48238 | |
| Property Owner | | 3778 Pasadena | | | Detroit | MI | 48238 | |
| Property Owner | | 3790 Fullerton | | | Detroit | MI | 48238 | |
| Property Owner | | 3814 Buena Vista | | | Detroit | MI | 48238 | |
| Property Owner | | 3827 Clements | | | Detroit | MI | 48238 | |
| Property Owner | | 3841 Fullerton | | | Detroit | MI | 48238 | |
| Property Owner | | 4011 Doris | | | Detroit | MI | 48238 | |
| Property Owner | | 4047 Kendall | | | Detroit | MI | 48238 | |
| Property Owner | | 4055 Pasadena | | | Detroit | MI | 48238 | |
| Property Owner | | 4216 W Davison | | | Detroit | MI | 48238 | |
| Property Owner | | 4228 Leslie | | | Detroit | MI | 48238 | |
| Property Owner | | 4231 Buena Vista | | | Detroit | MI | 48238 | |
| Property Owner | | 4236 Fullerton | | | Detroit | MI | 48238 | |
| Property Owner | | 4269 Leslie | | | Detroit | MI | 48238 | |
| Property Owner | | 4274 Waverly | | | Detroit | MI | 48238 | |
| Property Owner | | 4276 Leslie | | | Detroit | MI | 48238 | |
| Property Owner | | 4285 Leslie | | | Detroit | MI | 48238 | |

In re City of Detroit, Michigan
Case No. 13-53846
1676 of 1948
13-53846-tjt   Doc 1164   Filed 10/11/13   Entered 10/11/13 16:58:31   Page 1686 of 1958

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 4295 Pasadena | | | Detroit | MI | 48238 | |
| Property Owner | | 4400 Leslie | | | Detroit | MI | 48238 | |
| Property Owner | | 4735 Glendale | | | Detroit | MI | 48238 | |
| Property Owner | | 6330 Desoto | | | Detroit | MI | 48238 | |
| Property Owner | | 6458 Ellsworth | | | Detroit | MI | 48238 | |
| Property Owner | | 6464 Globe | | | Detroit | MI | 48238 | |
| Property Owner | | 7034 Fenkell | | | Detroit | MI | 48238 | |
| Property Owner | | 7109 Chalfonte | | | Detroit | MI | 48238 | |
| Property Owner | | 7301 Desoto | | | Detroit | MI | 48238 | |
| Property Owner | | 7355 Ellsworth | | | Detroit | MI | 48238 | |
| Property Owner | | 7420 Midland | | | Detroit | MI | 48238 | |
| Property Owner | | 7453 Pilgrim | | | Detroit | MI | 48238 | |
| Property Owner | | 7504 Chalfonte | | | Detroit | MI | 48238 | |
| Property Owner | | 7513 Intervale | | | Detroit | MI | 48238 | |
| Property Owner | | 7642 Desoto | | | Detroit | MI | 48238 | |
| Property Owner | | 7711 Lyndon | | | Detroit | MI | 48238 | |
| Property Owner | | 7735 Fenkell | | | Detroit | MI | 48238 | |
| Property Owner | | 8148 Chalfonte | | | Detroit | MI | 48238 | |
| Property Owner | | 8150 Puritan | | | Detroit | MI | 48238 | |
| Property Owner | | 8157 Desoto | | | Detroit | MI | 48238 | |
| Property Owner | | 8160 Chalfonte | | | Detroit | MI | 48238 | |
| Property Owner | | 8315 Chalfonte | | | Detroit | MI | 48238 | |
| Property Owner | | 8509 Ellsworth | | | Detroit | MI | 48238 | |
| Property Owner | | 8525 Chalfonte | | | Detroit | MI | 48238 | |
| Property Owner | | 8532 Ellsworth | | | Detroit | MI | 48238 | |
| Property Owner | | 8701 Chalfonte | | | Detroit | MI | 48238 | |
| Property Owner | | 1100 Oakman Blvd | | | Detroit | MI | 48238 | |
| Property Owner | | 12224 Ilene | | | Detroit | MI | 48238 | |
| Property Owner | | 12304 Indiana | | | Detroit | MI | 48238 | |
| Property Owner | | 12312 Kentucky | | | Detroit | MI | 48238 | |
| Property Owner | | 12330 Indiana | | | Detroit | MI | 48238 | |
| Property Owner | | 12338 Santa Rosa | | | Detroit | MI | 48238 | |
| Property Owner | | 12374 Stoepel | | | Detroit | MI | 48238 | |
| Property Owner | | 12404 Stoepel | | | Detroit | MI | 48238 | |
| Property Owner | | 12405 Santa Rosa | | | Detroit | MI | 48238 | |
| Property Owner | | 12416 Cherrylawn | | | Detroit | MI | 48238 | |
| Property Owner | | 12419 Stoepel | | | Detroit | MI | 48238 | |
| Property Owner | | 12431 Birwood | | | Detroit | MI | 48238 | |
| Property Owner | | 12546 Broadstreet | | | Detroit | MI | 48238 | |
| Property Owner | | 12610 Ilene | | | Detroit | MI | 48238 | |
| Property Owner | | 12624 Stoepel | | | Detroit | MI | 48238 | |
| Property Owner | | 12635 Roselawn | | | Detroit | MI | 48238 | |
| Property Owner | | 12638 Monica | | | Detroit | MI | 48238 | |
| Property Owner | | 12667 Birwood | | | Detroit | MI | 48238 | |
| Property Owner | | 12675 Birwood | | | Detroit | MI | 48238 | |
| Property Owner | | 12680 Cloverlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 12691 Monte Vista | | | Detroit | MI | 48238 | |
| Property Owner | | 12696 Northlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 12700 Santa Rosa | | | Detroit | MI | 48238 | |
| Property Owner | | 12702 Stoepel | | | Detroit | MI | 48238 | |
| Property Owner | | 12707 Griggs | | | Detroit | MI | 48238 | |
| Property Owner | | 12715 Monte Vista | | | Detroit | MI | 48238 | |
| Property Owner | | 12719 Greenlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 12721 Roselawn | | | Detroit | MI | 48238 | |
| Property Owner | | 12723 Griggs | | | Detroit | MI | 48238 | |
| Property Owner | | 12730 Santa Rosa | | | Detroit | MI | 48238 | |
| Property Owner | | 12731 Pinehurst | | | Detroit | MI | 48238 | |
| Property Owner | | 12731 Stoepel | | | Detroit | MI | 48238 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 12732 Cherrylawn | | | Detroit | MI | 48238 | |
| Property Owner | | 12734 Wyoming | | | Detroit | MI | 48238 | |
| Property Owner | | 12736 Stoepel | | | Detroit | MI | 48238 | |
| Property Owner | | 12738 Livernois | | | Detroit | MI | 48238 | |
| Property Owner | | 12739 Pinehurst | | | Detroit | MI | 48238 | |
| Property Owner | | 12740 Mendota | | | Detroit | MI | 48238 | |
| Property Owner | | 12754 Monte Vista | | | Detroit | MI | 48238 | |
| Property Owner | | 12767 Indiana | | | Detroit | MI | 48238 | |
| Property Owner | | 12772 Ilene | | | Detroit | MI | 48238 | |
| Property Owner | | 12776 Cloverlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 12780 Stoepel | | | Detroit | MI | 48238 | |
| Property Owner | | 12789 Kentucky | | | Detroit | MI | 48238 | |
| Property Owner | | 12791 Pinehurst | | | Detroit | MI | 48238 | |
| Property Owner | | 12796 Pinehurst | | | Detroit | MI | 48238 | |
| Property Owner | | 12805 La Salle Blvd | | | Detroit | MI | 48238 | |
| Property Owner | | 13103 Manor | | | Detroit | MI | 48238 | |
| Property Owner | | 13111 Ilene | | | Detroit | MI | 48238 | |
| Property Owner | | 13111 Washburn | | | Detroit | MI | 48238 | |
| Property Owner | | 13130 Ilene | | | Detroit | MI | 48238 | |
| Property Owner | | 13134 Ilene | | | Detroit | MI | 48238 | |
| Property Owner | | 13135 Montville Pl | | | Detroit | MI | 48238 | |
| Property Owner | | 13143 Wyoming | | | Detroit | MI | 48238 | |
| Property Owner | | 13144 Monte Vista | | | Detroit | MI | 48238 | |
| Property Owner | | 13159 Pinehurst | | | Detroit | MI | 48238 | |
| Property Owner | | 13160 Tuller | | | Detroit | MI | 48238 | |
| Property Owner | | 13168 Birwood | | | Detroit | MI | 48238 | |
| Property Owner | | 13169 Tuller | | | Detroit | MI | 48238 | |
| Property Owner | | 13175 Monte Vista | | | Detroit | MI | 48238 | |
| Property Owner | | 13210 Santa Rosa | | | Detroit | MI | 48238 | |
| Property Owner | | 13240 Santa Rosa | | | Detroit | MI | 48238 | |
| Property Owner | | 13261 Stoepel | | | Detroit | MI | 48238 | |
| Property Owner | | 13500 Mendota | | | Detroit | MI | 48238 | |
| Property Owner | | 13501 Ohio | | | Detroit | MI | 48238 | |
| Property Owner | | 13511 Turner | | | Detroit | MI | 48238 | |
| Property Owner | | 13517 Indiana | | | Detroit | MI | 48238 | |
| Property Owner | | 13524 Tuller | | | Detroit | MI | 48238 | |
| Property Owner | | 13525 Tuller | | | Detroit | MI | 48238 | |
| Property Owner | | 13536 Pinehurst | | | Detroit | MI | 48238 | |
| Property Owner | | 13536 Washburn | | | Detroit | MI | 48238 | |
| Property Owner | | 13550 Cloverlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 13551 Cherrylawn | | | Detroit | MI | 48238 | |
| Property Owner | | 13572 Santa Rosa | | | Detroit | MI | 48238 | |
| Property Owner | | 13580 Stoepel | | | Detroit | MI | 48238 | |
| Property Owner | | 13586 Indiana | | | Detroit | MI | 48238 | |
| Property Owner | | 13586 Stoepel | | | Detroit | MI | 48238 | |
| Property Owner | | 13601 Indiana | | | Detroit | MI | 48238 | |
| Property Owner | | 13607 Northlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 13608 Ohio | | | Detroit | MI | 48238 | |
| Property Owner | | 13609 Cherrylawn | | | Detroit | MI | 48238 | |
| Property Owner | | 13615 Santa Rosa | | | Detroit | MI | 48238 | |
| Property Owner | | 13627 Ohio | | | Detroit | MI | 48238 | |
| Property Owner | | 13640 Northlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 13641 Cherrylawn | | | Detroit | MI | 48238 | |
| Property Owner | | 13642 Cherrylawn | | | Detroit | MI | 48238 | |
| Property Owner | | 13642 Santa Rosa | | | Detroit | MI | 48238 | |
| Property Owner | | 13653 Washburn | | | Detroit | MI | 48238 | |
| Property Owner | | 13663 Manor | | | Detroit | MI | 48238 | |
| Property Owner | | 13670 Santa Rosa | | | Detroit | MI | 48238 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 13916 Cherrylawn | | | Detroit | MI | 48238 | |
| Property Owner | | 13916 Mendota | | | Detroit | MI | 48238 | |
| Property Owner | | 13918 Kentucky | | | Detroit | MI | 48238 | |
| Property Owner | | 13924 Cherrylawn | | | Detroit | MI | 48238 | |
| Property Owner | | 13926 Cloverlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 13960 Wisconsin | | | Detroit | MI | 48238 | |
| Property Owner | | 13963 Roselawn | | | Detroit | MI | 48238 | |
| Property Owner | | 13966 Indiana | | | Detroit | MI | 48238 | |
| Property Owner | | 13966 Pinehurst | | | Detroit | MI | 48238 | |
| Property Owner | | 13967 Birwood | | | Detroit | MI | 48238 | |
| Property Owner | | 13982 Indiana | | | Detroit | MI | 48238 | |
| Property Owner | | 14004 Roselawn | | | Detroit | MI | 48238 | |
| Property Owner | | 14008 Birwood | | | Detroit | MI | 48238 | |
| Property Owner | | 14010 Wisconsin | | | Detroit | MI | 48238 | |
| Property Owner | | 14030 Santa Rosa | | | Detroit | MI | 48238 | |
| Property Owner | | 14051 Roselawn | | | Detroit | MI | 48238 | |
| Property Owner | | 14064 Indiana | | | Detroit | MI | 48238 | |
| Property Owner | | 14065 Santa Rosa | | | Detroit | MI | 48238 | |
| Property Owner | | 14075 Wisconsin | | | Detroit | MI | 48238 | |
| Property Owner | | 14082 Cloverlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 14142 Manor | | | Detroit | MI | 48238 | |
| Property Owner | | 14164 Ilene | | | Detroit | MI | 48238 | |
| Property Owner | | 14203 Northlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 14223 Cherrylawn | | | Detroit | MI | 48238 | |
| Property Owner | | 14229 Cherrylawn | | | Detroit | MI | 48238 | |
| Property Owner | | 14286 Ohio | | | Detroit | MI | 48238 | |
| Property Owner | | 14289 Cloverlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 14502 Tuller | | | Detroit | MI | 48238 | |
| Property Owner | | 14515 San Juan | | | Detroit | MI | 48238 | |
| Property Owner | | 14524 Ilene | | | Detroit | MI | 48238 | |
| Property Owner | | 14563 Cloverdale | | | Detroit | MI | 48238 | |
| Property Owner | | 14564 Kentucky | | | Detroit | MI | 48238 | |
| Property Owner | | 14567 Indiana | | | Detroit | MI | 48238 | |
| Property Owner | | 14570 Cloverlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 14579 Northlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 14579 Roselawn | | | Detroit | MI | 48238 | |
| Property Owner | | 14581 Indiana | | | Detroit | MI | 48238 | |
| Property Owner | | 14616 Ilene | | | Detroit | MI | 48238 | |
| Property Owner | | 14621 Cloverlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 14621 Kentucky | | | Detroit | MI | 48238 | |
| Property Owner | | 14623 Birwood | | | Detroit | MI | 48238 | |
| Property Owner | | 14627 Northlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 14634 Wisconsin | | | Detroit | MI | 48238 | |
| Property Owner | | 14637 San Juan | | | Detroit | MI | 48238 | |
| Property Owner | | 14641 Monica | | | Detroit | MI | 48238 | |
| Property Owner | | 14645 Greenlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 14650 Washburn | | | Detroit | MI | 48238 | |
| Property Owner | | 14656 Indiana | | | Detroit | MI | 48238 | |
| Property Owner | | 14659 Birwood | | | Detroit | MI | 48238 | |
| Property Owner | | 14662 Santa Rosa | | | Detroit | MI | 48238 | |
| Property Owner | | 14723 Petoskey | | | Detroit | MI | 48238 | |
| Property Owner | | 14786 Dexter | | | Detroit | MI | 48238 | |
| Property Owner | | 14786 Quincy | | | Detroit | MI | 48238 | |
| Property Owner | | 14809 Birwood | | | Detroit | MI | 48238 | |
| Property Owner | | 14810 Santa Rosa | | | Detroit | MI | 48238 | |
| Property Owner | | 14811 Washburn | | | Detroit | MI | 48238 | |
| Property Owner | | 14821 Tuller | | | Detroit | MI | 48238 | |
| Property Owner | | 14830 Monica | | | Detroit | MI | 48238 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 14831 Birwood | | | Detroit | MI | 48238 | |
| Property Owner | | 14838 Holmur | | | Detroit | MI | 48238 | |
| Property Owner | | 14839 Cloverdale | | | Detroit | MI | 48238 | |
| Property Owner | | 14839 Prairie | | | Detroit | MI | 48238 | |
| Property Owner | | 14845 Wisconsin | | | Detroit | MI | 48238 | |
| Property Owner | | 14851 Muirland | | | Detroit | MI | 48238 | |
| Property Owner | | 14857 Prairie | | | Detroit | MI | 48238 | |
| Property Owner | | 14860 Livernois | | | Detroit | MI | 48238 | |
| Property Owner | | 14866 Dexter | | | Detroit | MI | 48238 | |
| Property Owner | | 14869 Parkside | | | Detroit | MI | 48238 | |
| Property Owner | | 14872 Birwood | | | Detroit | MI | 48238 | |
| Property Owner | | 14875 Dexter | | | Detroit | MI | 48238 | |
| Property Owner | | 14876 Dexter | | | Detroit | MI | 48238 | |
| Property Owner | | 14889 Monica | | | Detroit | MI | 48238 | |
| Property Owner | | 14890 Quincy | | | Detroit | MI | 48238 | |
| Property Owner | | 14897 Santa Rosa | | | Detroit | MI | 48238 | |
| Property Owner | | 14901 Mendota | | | Detroit | MI | 48238 | |
| Property Owner | | 14902 Stoepel | | | Detroit | MI | 48238 | |
| Property Owner | | 14911 Cloverlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 14915 Griggs | | | Detroit | MI | 48238 | |
| Property Owner | | 14915 Washburn | | | Detroit | MI | 48238 | |
| Property Owner | | 14916 Stoepel | | | Detroit | MI | 48238 | |
| Property Owner | | 14920 Washburn | | | Detroit | MI | 48238 | |
| Property Owner | | 14925 Mendota | | | Detroit | MI | 48238 | |
| Property Owner | | 14928 Birwood | | | Detroit | MI | 48238 | |
| Property Owner | | 14928 Griggs | | | Detroit | MI | 48238 | |
| Property Owner | | 14931 Mendota | | | Detroit | MI | 48238 | |
| Property Owner | | 14931 Monte Vista | | | Detroit | MI | 48238 | |
| Property Owner | | 14940 Pinehurst | | | Detroit | MI | 48238 | |
| Property Owner | | 15000 Petoskey | | | Detroit | MI | 48238 | |
| Property Owner | | 15024 Parkside | | | Detroit | MI | 48238 | |
| Property Owner | | 15026 Quincy | | | Detroit | MI | 48238 | |
| Property Owner | | 15059 Fairfield | | | Detroit | MI | 48238 | |
| Property Owner | | 15066 Petoskey | | | Detroit | MI | 48238 | |
| Property Owner | | 15075 Monte Vista | | | Detroit | MI | 48238 | |
| Property Owner | | 15079 Pinehurst | | | Detroit | MI | 48238 | |
| Property Owner | | 15090 Pinehurst | | | Detroit | MI | 48238 | |
| Property Owner | | 15114 Petoskey | | | Detroit | MI | 48238 | |
| Property Owner | | 15118 Ilene | | | Detroit | MI | 48238 | |
| Property Owner | | 15124 Mendota | | | Detroit | MI | 48238 | |
| Property Owner | | 1523 Labelle | | | Detroit | MI | 48238 | |
| Property Owner | | 15328 Lawton | | | Detroit | MI | 48238 | |
| Property Owner | | 15335 Linwood | | | Detroit | MI | 48238 | |
| Property Owner | | 15340 Birwood | | | Detroit | MI | 48238 | |
| Property Owner | | 15345 Birwood | | | Detroit | MI | 48238 | |
| Property Owner | | 15345 Manor | | | Detroit | MI | 48238 | |
| Property Owner | | 15349 Holmur | | | Detroit | MI | 48238 | |
| Property Owner | | 15352 Petoskey | | | Detroit | MI | 48238 | |
| Property Owner | | 15358 Princeton | | | Detroit | MI | 48238 | |
| Property Owner | | 15359 Woodingham | | | Detroit | MI | 48238 | |
| Property Owner | | 15366 Kentucky | | | Detroit | MI | 48238 | |
| Property Owner | | 15368 Muirland | | | Detroit | MI | 48238 | |
| Property Owner | | 15374 Wisconsin | | | Detroit | MI | 48238 | |
| Property Owner | | 15375 Normandy | | | Detroit | MI | 48238 | |
| Property Owner | | 15377 Dexter | | | Detroit | MI | 48238 | |
| Property Owner | | 15378 Ilene | | | Detroit | MI | 48238 | |
| Property Owner | | 15382 Ohio | | | Detroit | MI | 48238 | |
| Property Owner | | 15383 Northlawn | | | Detroit | MI | 48238 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 15385 Birwood | | | Detroit | MI | 48238 | |
| Property Owner | | 15385 Holmur | | | Detroit | MI | 48238 | |
| Property Owner | | 15385 Turner | | | Detroit | MI | 48238 | |
| Property Owner | | 15386 Roselawn | | | Detroit | MI | 48238 | |
| Property Owner | | 15386 Woodingham | | | Detroit | MI | 48238 | |
| Property Owner | | 15388 Inverness | | | Detroit | MI | 48238 | |
| Property Owner | | 15389 Princeton | | | Detroit | MI | 48238 | |
| Property Owner | | 15390 Alden | | | Detroit | MI | 48238 | |
| Property Owner | | 15391 Cloverlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 15401 Manor | | | Detroit | MI | 48238 | |
| Property Owner | | 15410 Normandy | | | Detroit | MI | 48238 | |
| Property Owner | | 15422 Mendota | | | Detroit | MI | 48238 | |
| Property Owner | | 15424 Birwood | | | Detroit | MI | 48238 | |
| Property Owner | | 15445 Pinehurst | | | Detroit | MI | 48238 | |
| Property Owner | | 15458 Belden | | | Detroit | MI | 48238 | |
| Property Owner | | 15458 Birwood | | | Detroit | MI | 48238 | |
| Property Owner | | 15460 Manor | | | Detroit | MI | 48238 | |
| Property Owner | | 15469 Idaho | | | Detroit | MI | 48238 | |
| Property Owner | | 15469 San Juan | | | Detroit | MI | 48238 | |
| Property Owner | | 15472 Belden | | | Detroit | MI | 48238 | |
| Property Owner | | 15485 Ilene | | | Detroit | MI | 48238 | |
| Property Owner | | 15501 Monte Vista | | | Detroit | MI | 48238 | |
| Property Owner | | 15501 Pinehurst | | | Detroit | MI | 48238 | |
| Property Owner | | 15506 Cloverlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 15507 Stoepel | | | Detroit | MI | 48238 | |
| Property Owner | | 15510 Tuller | | | Detroit | MI | 48238 | |
| Property Owner | | 15513 Idaho | | | Detroit | MI | 48238 | |
| Property Owner | | 15516 Monica | | | Detroit | MI | 48238 | |
| Property Owner | | 15525 La Salle Blvd | | | Detroit | MI | 48238 | |
| Property Owner | | 15537 Idaho | | | Detroit | MI | 48238 | |
| Property Owner | | 15539 Rosa Parks Blvd | | | Detroit | MI | 48238 | |
| Property Owner | | 15550 Log Cabin | | | Detroit | MI | 48238 | |
| Property Owner | | 15561 Normandy | | | Detroit | MI | 48238 | |
| Property Owner | | 15604 Wabash | | | Detroit | MI | 48238 | |
| Property Owner | | 15607 Baylis | | | Detroit | MI | 48238 | |
| Property Owner | | 1567 Leslie | | | Detroit | MI | 48238 | |
| Property Owner | | 15708 Cherrylawn | | | Detroit | MI | 48238 | |
| Property Owner | | 15716 Kentucky | | | Detroit | MI | 48238 | |
| Property Owner | | 15725 Cloverlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 15727 Griggs | | | Detroit | MI | 48238 | |
| Property Owner | | 15728 Wabash | | | Detroit | MI | 48238 | |
| Property Owner | | 15735 Monte Vista | | | Detroit | MI | 48238 | |
| Property Owner | | 15737 Kentucky | | | Detroit | MI | 48238 | |
| Property Owner | | 15738 Indiana | | | Detroit | MI | 48238 | |
| Property Owner | | 15741 Cloverlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 15744 Northlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 15746 Monte Vista | | | Detroit | MI | 48238 | |
| Property Owner | | 15757 Idaho | | | Detroit | MI | 48238 | |
| Property Owner | | 15758 Indiana | | | Detroit | MI | 48238 | |
| Property Owner | | 15769 Wyoming | | | Detroit | MI | 48238 | |
| Property Owner | | 15771 Birwood | | | Detroit | MI | 48238 | |
| Property Owner | | 15783 14th St | | | Detroit | MI | 48238 | |
| Property Owner | | 15787 Monte Vista | | | Detroit | MI | 48238 | |
| Property Owner | | 15791 14th St | | | Detroit | MI | 48238 | |
| Property Owner | | 15839 Cloverlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 1629 Pasadena | | | Detroit | MI | 48238 | |
| Property Owner | | 1635 Grand | | | Detroit | MI | 48238 | |
| Property Owner | | 1646 Tyler | | | Detroit | MI | 48238 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 1665 Tyler | | | Detroit | MI | 48238 | |
| Property Owner | | 1689 Tyler | | | Detroit | MI | 48238 | |
| Property Owner | | 1691 Leslie | | | Detroit | MI | 48238 | |
| Property Owner | | 1700 Grand | | | Detroit | MI | 48238 | |
| Property Owner | | 1715 Leslie | | | Detroit | MI | 48238 | |
| Property Owner | | 1806 Oakman Blvd | | | Detroit | MI | 48238 | |
| Property Owner | | 1921 Ewald Circle | | | Detroit | MI | 48238 | |
| Property Owner | | 1956 Glendale | | | Detroit | MI | 48238 | |
| Property Owner | | 1967 Grand | | | Detroit | MI | 48238 | |
| Property Owner | | 1975 Pasadena | | | Detroit | MI | 48238 | |
| Property Owner | | 1991 Glendale | | | Detroit | MI | 48238 | |
| Property Owner | | 2000 Fenkell | | | Detroit | MI | 48238 | |
| Property Owner | | 2003 W Grand | | | Detroit | MI | 48238 | |
| Property Owner | | 2016 Grand | | | Detroit | MI | 48238 | |
| Property Owner | | 2016 Kendall | | | Detroit | MI | 48238 | |
| Property Owner | | 2022 Grand | | | Detroit | MI | 48238 | |
| Property Owner | | 2030 Leslie | | | Detroit | MI | 48238 | |
| Property Owner | | 2216 Labelle | | | Detroit | MI | 48238 | |
| Property Owner | | 2231 Clements | | | Detroit | MI | 48238 | |
| Property Owner | | 2236 Kendall | | | Detroit | MI | 48238 | |
| Property Owner | | 2255 Oakman Blvd | | | Detroit | MI | 48238 | |
| Property Owner | | 2273 Clements | | | Detroit | MI | 48238 | |
| Property Owner | | 2287 Ford | | | Detroit | MI | 48238 | |
| Property Owner | | 2297 Glendale | | | Detroit | MI | 48238 | |
| Property Owner | | 2317 Labelle | | | Detroit | MI | 48238 | |
| Property Owner | | 2324 Buena Vista | | | Detroit | MI | 48238 | |
| Property Owner | | 2324 Clements | | | Detroit | MI | 48238 | |
| Property Owner | | 2327 Clements | | | Detroit | MI | 48238 | |
| Property Owner | | 2350 Oakman Blvd | | | Detroit | MI | 48238 | |
| Property Owner | | 2408 Puritan | | | Detroit | MI | 48238 | |
| Property Owner | | 2446 Ford | | | Detroit | MI | 48238 | |
| Property Owner | | 2450 Waverly | | | Detroit | MI | 48238 | |
| Property Owner | | 2468 Waverly | | | Detroit | MI | 48238 | |
| Property Owner | | 2475 Pasadena | | | Detroit | MI | 48238 | |
| Property Owner | | 2476 Labelle | | | Detroit | MI | 48238 | |
| Property Owner | | 2482 Glendale | | | Detroit | MI | 48238 | |
| Property Owner | | 2488 Kendall | | | Detroit | MI | 48238 | |
| Property Owner | | 2489 Fullerton | | | Detroit | MI | 48238 | |
| Property Owner | | 2496 Grand | | | Detroit | MI | 48238 | |
| Property Owner | | 2496 Pasadena | | | Detroit | MI | 48238 | |
| Property Owner | | 2545 Fullerton | | | Detroit | MI | 48238 | |
| Property Owner | | 2565 Leslie | | | Detroit | MI | 48238 | |
| Property Owner | | 2583 Fullerton | | | Detroit | MI | 48238 | |
| Property Owner | | 2626 Tyler | | | Detroit | MI | 48238 | |
| Property Owner | | 2627 Oakman Ct | | | Detroit | MI | 48238 | |
| Property Owner | | 2639 Clements | | | Detroit | MI | 48238 | |
| Property Owner | | 2646 Glendale | | | Detroit | MI | 48238 | |
| Property Owner | | 2655 Pasadena | | | Detroit | MI | 48238 | |
| Property Owner | | 2708 Grand | | | Detroit | MI | 48238 | |
| Property Owner | | 2715 Doris | | | Detroit | MI | 48238 | |
| Property Owner | | 2720 Fullerton | | | Detroit | MI | 48238 | |
| Property Owner | | 2735 Oakman Ct | | | Detroit | MI | 48238 | |
| Property Owner | | 2741 Doris | | | Detroit | MI | 48238 | |
| Property Owner | | 2842 Ewald Circle | | | Detroit | MI | 48238 | |
| Property Owner | | 2916 Grand | | | Detroit | MI | 48238 | |
| Property Owner | | 2924 Waverly | | | Detroit | MI | 48238 | |
| Property Owner | | 2936 Clements | | | Detroit | MI | 48238 | |
| Property Owner | | 2937 Glendale | | | Detroit | MI | 48238 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 2969 Oakman Blvd | | | Detroit | MI | 48238 | |
| Property Owner | | 2978 Leslie | | | Detroit | MI | 48238 | |
| Property Owner | | 2980 Kendall | | | Detroit | MI | 48238 | |
| Property Owner | | 2990 Fullerton | | | Detroit | MI | 48238 | |
| Property Owner | | 3015 Grand | | | Detroit | MI | 48238 | |
| Property Owner | | 3016 Oakman Blvd | | | Detroit | MI | 48238 | |
| Property Owner | | 3040 Clements | | | Detroit | MI | 48238 | |
| Property Owner | | 3113 Ewald Circle | | | Detroit | MI | 48238 | |
| Property Owner | | 3159 Ewald Circle | | | Detroit | MI | 48238 | |
| Property Owner | | 3211 Glendale | | | Detroit | MI | 48238 | |
| Property Owner | | 3241 Kendall | | | Detroit | MI | 48238 | |
| Property Owner | | 3245 Buena Vista | | | Detroit | MI | 48238 | |
| Property Owner | | 3245 Pasadena | | | Detroit | MI | 48238 | |
| Property Owner | | 3274 Glendale | | | Detroit | MI | 48238 | |
| Property Owner | | 3274 Grand | | | Detroit | MI | 48238 | |
| Property Owner | | 3283 Doris | | | Detroit | MI | 48238 | |
| Property Owner | | 3314 Buena Vista | | | Detroit | MI | 48238 | |
| Property Owner | | 3318 Waverly | | | Detroit | MI | 48238 | |
| Property Owner | | 3322 Fullerton | | | Detroit | MI | 48238 | |
| Property Owner | | 3345 Clements | | | Detroit | MI | 48238 | |
| Property Owner | | 3746 Tyler | | | Detroit | MI | 48238 | |
| Property Owner | | 3750 Fullerton | | | Detroit | MI | 48238 | |
| Property Owner | | 3761 Buena Vista | | | Detroit | MI | 48238 | |
| Property Owner | | 3774 Fullerton | | | Detroit | MI | 48238 | |
| Property Owner | | 3777 Buena Vista | | | Detroit | MI | 48238 | |
| Property Owner | | 3801 Pasadena | | | Detroit | MI | 48238 | |
| Property Owner | | 3806 Leslie | | | Detroit | MI | 48238 | |
| Property Owner | | 3811 Tyler | | | Detroit | MI | 48238 | |
| Property Owner | | 3831 Fullerton | | | Detroit | MI | 48238 | |
| Property Owner | | 4010 Clements | | | Detroit | MI | 48238 | |
| Property Owner | | 4019 Pasadena | | | Detroit | MI | 48238 | |
| Property Owner | | 4070 Fullerton | | | Detroit | MI | 48238 | |
| Property Owner | | 4073 Doris | | | Detroit | MI | 48238 | |
| Property Owner | | 4087 Kendall | | | Detroit | MI | 48238 | |
| Property Owner | | 4212 Fullerton | | | Detroit | MI | 48238 | |
| Property Owner | | 4246 Fullerton | | | Detroit | MI | 48238 | |
| Property Owner | | 4250 Fullerton | | | Detroit | MI | 48238 | |
| Property Owner | | 4280 Buena Vista | | | Detroit | MI | 48238 | |
| Property Owner | | 4288 Tyler | | | Detroit | MI | 48238 | |
| Property Owner | | 4306 Clements | | | Detroit | MI | 48238 | |
| Property Owner | | 4306 Fullerton | | | Detroit | MI | 48238 | |
| Property Owner | | 4372 Leslie | | | Detroit | MI | 48238 | |
| Property Owner | | 4375 Buena Vista | | | Detroit | MI | 48238 | |
| Property Owner | | 4741 Buena Vista | | | Detroit | MI | 48238 | |
| Property Owner | | 4750 Glendale | | | Detroit | MI | 48238 | |
| Property Owner | | 6335 Puritan | | | Detroit | MI | 48238 | |
| Property Owner | | 6399 Ellsworth | | | Detroit | MI | 48238 | |
| Property Owner | | 7000 Intervale | | | Detroit | MI | 48238 | |
| Property Owner | | 7017 Pilgrim | | | Detroit | MI | 48238 | |
| Property Owner | | 7144 Fenkell | | | Detroit | MI | 48238 | |
| Property Owner | | 7303 Ellsworth | | | Detroit | MI | 48238 | |
| Property Owner | | 7305 Pilgrim | | | Detroit | MI | 48238 | |
| Property Owner | | 7326 Globe | | | Detroit | MI | 48238 | |
| Property Owner | | 7350 Globe | | | Detroit | MI | 48238 | |
| Property Owner | | 7416 Chalfonte | | | Detroit | MI | 48238 | |
| Property Owner | | 7447 Intervale | | | Detroit | MI | 48238 | |
| Property Owner | | 7500 Intervale | | | Detroit | MI | 48238 | |
| Property Owner | | 7600 Puritan | | | Detroit | MI | 48238 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 7619 Desoto | | | Detroit | MI | 48238 | |
| Property Owner | | 7739 Desoto | | | Detroit | MI | 48238 | |
| Property Owner | | 8166 Chalfonte | | | Detroit | MI | 48238 | |
| Property Owner | | 8193 Ellsworth | | | Detroit | MI | 48238 | |
| Property Owner | | 8201 Fenkell | | | Detroit | MI | 48238 | |
| Property Owner | | 8344 Chalfonte | | | Detroit | MI | 48238 | |
| Property Owner | | 8689 Ellsworth | | | Detroit | MI | 48238 | |
| Property Owner | | 8703 Ellsworth | | | Detroit | MI | 48238 | |
| Property Owner | | 8781 Desoto | | | Detroit | MI | 48238 | |
| Property Owner | | 10040 Puritan | | | Detroit | MI | 48238 | |
| Property Owner | | 10300 Fenkell | | | Detroit | MI | 48238 | |
| Property Owner | | 12223 Ilene | | | Detroit | MI | 48238 | |
| Property Owner | | 12231 Ilene | | | Detroit | MI | 48238 | |
| Property Owner | | 12267 Ilene | | | Detroit | MI | 48238 | |
| Property Owner | | 12287 Ilene | | | Detroit | MI | 48238 | |
| Property Owner | | 12294 Ilene | | | Detroit | MI | 48238 | |
| Property Owner | | 12301 Northlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 12309 Roselawn | | | Detroit | MI | 48238 | |
| Property Owner | | 12317 Northlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 12323 Kentucky | | | Detroit | MI | 48238 | |
| Property Owner | | 12330 Northlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 12331 Northlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 12338 Northlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 12347 Monica | | | Detroit | MI | 48238 | |
| Property Owner | | 12354 Kentucky | | | Detroit | MI | 48238 | |
| Property Owner | | 12359 Wyoming | | | Detroit | MI | 48238 | |
| Property Owner | | 12369 Monica | | | Detroit | MI | 48238 | |
| Property Owner | | 12372 Roselawn | | | Detroit | MI | 48238 | |
| Property Owner | | 12394 Indiana | | | Detroit | MI | 48238 | |
| Property Owner | | 12404 Wyoming | | | Detroit | MI | 48238 | |
| Property Owner | | 12415 Wisconsin | | | Detroit | MI | 48238 | |
| Property Owner | | 12415 Wyoming | | | Detroit | MI | 48238 | |
| Property Owner | | 12419 Birwood | | | Detroit | MI | 48238 | |
| Property Owner | | 12526 Dexter | | | Detroit | MI | 48238 | |
| Property Owner | | 12610 Mendota | | | Detroit | MI | 48238 | |
| Property Owner | | 12611 Pinehurst | | | Detroit | MI | 48238 | |
| Property Owner | | 12611 Wyoming | | | Detroit | MI | 48238 | |
| Property Owner | | 12629 Old Mill Pl | | | Detroit | MI | 48238 | |
| Property Owner | | 12644 Stoepel | | | Detroit | MI | 48238 | |
| Property Owner | | 12645 Cloverlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 12645 Mendota | | | Detroit | MI | 48238 | |
| Property Owner | | 12660 Kentucky | | | Detroit | MI | 48238 | |
| Property Owner | | 12666 Monte Vista | | | Detroit | MI | 48238 | |
| Property Owner | | 12667 Stoepel | | | Detroit | MI | 48238 | |
| Property Owner | | 12685 Northlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 12688 Santa Rosa | | | Detroit | MI | 48238 | |
| Property Owner | | 12693 Kentucky | | | Detroit | MI | 48238 | |
| Property Owner | | 12695 Roselawn | | | Detroit | MI | 48238 | |
| Property Owner | | 12700 Monica | | | Detroit | MI | 48238 | |
| Property Owner | | 12707 Mendota | | | Detroit | MI | 48238 | |
| Property Owner | | 12709 Ilene | | | Detroit | MI | 48238 | |
| Property Owner | | 12709 Roselawn | | | Detroit | MI | 48238 | |
| Property Owner | | 12714 Mendota | | | Detroit | MI | 48238 | |
| Property Owner | | 12714 Stoepel | | | Detroit | MI | 48238 | |
| Property Owner | | 12715 Ilene | | | Detroit | MI | 48238 | |
| Property Owner | | 12717 Washburn | | | Detroit | MI | 48238 | |
| Property Owner | | 12725 Washburn | | | Detroit | MI | 48238 | |
| Property Owner | | 12731 Ilene | | | Detroit | MI | 48238 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 12736 Broadstreet | | | Detroit | MI | 48238 | |
| Property Owner | | 12739 Manor | | | Detroit | MI | 48238 | |
| Property Owner | | 12739 Stoepel | | | Detroit | MI | 48238 | |
| Property Owner | | 12740 Washburn | | | Detroit | MI | 48238 | |
| Property Owner | | 12744 Stoepel | | | Detroit | MI | 48238 | |
| Property Owner | | 12750 Stoepel | | | Detroit | MI | 48238 | |
| Property Owner | | 12760 Pinehurst | | | Detroit | MI | 48238 | |
| Property Owner | | 12761 Kentucky | | | Detroit | MI | 48238 | |
| Property Owner | | 12768 Cloverlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 12772 Cherrylawn | | | Detroit | MI | 48238 | |
| Property Owner | | 12773 Birwood | | | Detroit | MI | 48238 | |
| Property Owner | | 12795 Stoepel | | | Detroit | MI | 48238 | |
| Property Owner | | 12817 Woodrow Wilson | | | Detroit | MI | 48238 | |
| Property Owner | | 12825 Broadstreet | | | Detroit | MI | 48238 | |
| Property Owner | | 12838 Lawton | | | Detroit | MI | 48238 | |
| Property Owner | | 13100 Cherrylawn | | | Detroit | MI | 48238 | |
| Property Owner | | 13113 Wyoming | | | Detroit | MI | 48238 | |
| Property Owner | | 13116 Kentucky | | | Detroit | MI | 48238 | |
| Property Owner | | 13124 Indiana | | | Detroit | MI | 48238 | |
| Property Owner | | 13124 Kentucky | | | Detroit | MI | 48238 | |
| Property Owner | | 13125 Santa Rosa | | | Detroit | MI | 48238 | |
| Property Owner | | 13131 Indiana | | | Detroit | MI | 48238 | |
| Property Owner | | 13134 Livernois | | | Detroit | MI | 48238 | |
| Property Owner | | 13135 Manor | | | Detroit | MI | 48238 | |
| Property Owner | | 13145 Birwood | | | Detroit | MI | 48238 | |
| Property Owner | | 13183 Monte Vista | | | Detroit | MI | 48238 | |
| Property Owner | | 13225 Santa Rosa | | | Detroit | MI | 48238 | |
| Property Owner | | 13501 Manor | | | Detroit | MI | 48238 | |
| Property Owner | | 13505 Griggs | | | Detroit | MI | 48238 | |
| Property Owner | | 13511 Wisconsin | | | Detroit | MI | 48238 | |
| Property Owner | | 13527 La Salle Blvd | | | Detroit | MI | 48238 | |
| Property Owner | | 13531 Tuller | | | Detroit | MI | 48238 | |
| Property Owner | | 13539 Stoepel | | | Detroit | MI | 48238 | |
| Property Owner | | 13545 Indiana | | | Detroit | MI | 48238 | |
| Property Owner | | 13546 Wyoming | | | Detroit | MI | 48238 | |
| Property Owner | | 13550 Cherrylawn | | | Detroit | MI | 48238 | |
| Property Owner | | 13550 Wisconsin | | | Detroit | MI | 48238 | |
| Property Owner | | 13555 Wyoming | | | Detroit | MI | 48238 | |
| Property Owner | | 13559 Indiana | | | Detroit | MI | 48238 | |
| Property Owner | | 13570 Washburn | | | Detroit | MI | 48238 | |
| Property Owner | | 13584 Birwood | | | Detroit | MI | 48238 | |
| Property Owner | | 13594 Northlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 13600 Stoepel | | | Detroit | MI | 48238 | |
| Property Owner | | 13601 Mendota | | | Detroit | MI | 48238 | |
| Property Owner | | 13606 Kentucky | | | Detroit | MI | 48238 | |
| Property Owner | | 13609 Santa Rosa | | | Detroit | MI | 48238 | |
| Property Owner | | 13609 Stoepel | | | Detroit | MI | 48238 | |
| Property Owner | | 13617 Washburn | | | Detroit | MI | 48238 | |
| Property Owner | | 13620 Cloverlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 13621 Stoepel | | | Detroit | MI | 48238 | |
| Property Owner | | 13623 Cherrylawn | | | Detroit | MI | 48238 | |
| Property Owner | | 13628 Cloverlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 13643 Northlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 13644 Turner | | | Detroit | MI | 48238 | |
| Property Owner | | 13648 Santa Rosa | | | Detroit | MI | 48238 | |
| Property Owner | | 13654 Stoepel | | | Detroit | MI | 48238 | |
| Property Owner | | 13900 Cherrylawn | | | Detroit | MI | 48238 | |
| Property Owner | | 13919 Cloverlawn | | | Detroit | MI | 48238 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 13924 Birwood | | | Detroit | MI | 48238 | |
| Property Owner | | 13925 Cherrylawn | | | Detroit | MI | 48238 | |
| Property Owner | | 13925 Mendota | | | Detroit | MI | 48238 | |
| Property Owner | | 13925 Roselawn | | | Detroit | MI | 48238 | |
| Property Owner | | 13926 Woodrow Wilson | | | Detroit | MI | 48238 | |
| Property Owner | | 13927 Indiana | | | Detroit | MI | 48238 | |
| Property Owner | | 13928 Turner | | | Detroit | MI | 48238 | |
| Property Owner | | 13981 Monte Vista | | | Detroit | MI | 48238 | |
| Property Owner | | 13989 Ohio | | | Detroit | MI | 48238 | |
| Property Owner | | 13997 Wisconsin | | | Detroit | MI | 48238 | |
| Property Owner | | 14010 Cherrylawn | | | Detroit | MI | 48238 | |
| Property Owner | | 14030 Indiana | | | Detroit | MI | 48238 | |
| Property Owner | | 14030 Prairie | | | Detroit | MI | 48238 | |
| Property Owner | | 14030 Roselawn | | | Detroit | MI | 48238 | |
| Property Owner | | 14037 Monica | | | Detroit | MI | 48238 | |
| Property Owner | | 14051 Cloverlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 14052 Northlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 14053 Prairie | | | Detroit | MI | 48238 | |
| Property Owner | | 14056 Cloverlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 14071 San Juan | | | Detroit | MI | 48238 | |
| Property Owner | | 14102 Birwood | | | Detroit | MI | 48238 | |
| Property Owner | | 14108 Manor | | | Detroit | MI | 48238 | |
| Property Owner | | 14182 Manor | | | Detroit | MI | 48238 | |
| Property Owner | | 14209 Roselawn | | | Detroit | MI | 48238 | |
| Property Owner | | 14210 Kentucky | | | Detroit | MI | 48238 | |
| Property Owner | | 14254 Cherrylawn | | | Detroit | MI | 48238 | |
| Property Owner | | 14255 Northlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 14263 Northlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 14269 Ohio | | | Detroit | MI | 48238 | |
| Property Owner | | 14283 Cherrylawn | | | Detroit | MI | 48238 | |
| Property Owner | | 14300 Cloverlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 14540 Washburn | | | Detroit | MI | 48238 | |
| Property Owner | | 14556 Ilene | | | Detroit | MI | 48238 | |
| Property Owner | | 14570 Prairie | | | Detroit | MI | 48238 | |
| Property Owner | | 14572 Griggs | | | Detroit | MI | 48238 | |
| Property Owner | | 14573 Kentucky | | | Detroit | MI | 48238 | |
| Property Owner | | 14579 Wisconsin | | | Detroit | MI | 48238 | |
| Property Owner | | 14592 Greenlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 14595 Birwood | | | Detroit | MI | 48238 | |
| Property Owner | | 14595 Stoepel | | | Detroit | MI | 48238 | |
| Property Owner | | 14601 Turner | | | Detroit | MI | 48238 | |
| Property Owner | | 14609 Birwood | | | Detroit | MI | 48238 | |
| Property Owner | | 14626 San Juan | | | Detroit | MI | 48238 | |
| Property Owner | | 14629 Wisconsin | | | Detroit | MI | 48238 | |
| Property Owner | | 14642 Indiana | | | Detroit | MI | 48238 | |
| Property Owner | | 14643 Roselawn | | | Detroit | MI | 48238 | |
| Property Owner | | 14662 Greenlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 14665 Stoepel | | | Detroit | MI | 48238 | |
| Property Owner | | 14670 Northlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 14671 Kentucky | | | Detroit | MI | 48238 | |
| Property Owner | | 14676 Roselawn | | | Detroit | MI | 48238 | |
| Property Owner | | 14681 Washburn | | | Detroit | MI | 48238 | |
| Property Owner | | 14763 Quincy | | | Detroit | MI | 48238 | |
| Property Owner | | 14800 Prairie | | | Detroit | MI | 48238 | |
| Property Owner | | 14800 Quincy | | | Detroit | MI | 48238 | |
| Property Owner | | 14810 Northlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 14810 Tuller | | | Detroit | MI | 48238 | |
| Property Owner | | 14825 Cloverlawn | | | Detroit | MI | 48238 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 14832 Cloverlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 14835 Livernois | | | Detroit | MI | 48238 | |
| Property Owner | | 14835 Quincy | | | Detroit | MI | 48238 | |
| Property Owner | | 14838 Ilene | | | Detroit | MI | 48238 | |
| Property Owner | | 14838 Wildemere | | | Detroit | MI | 48238 | |
| Property Owner | | 14839 Griggs | | | Detroit | MI | 48238 | |
| Property Owner | | 14839 Wildemere | | | Detroit | MI | 48238 | |
| Property Owner | | 14845 Muirland | | | Detroit | MI | 48238 | |
| Property Owner | | 14845 Turner | | | Detroit | MI | 48238 | |
| Property Owner | | 14847 Stoepel | | | Detroit | MI | 48238 | |
| Property Owner | | 14850 Linwood | | | Detroit | MI | 48238 | |
| Property Owner | | 14853 Washburn | | | Detroit | MI | 48238 | |
| Property Owner | | 14853 Wisconsin | | | Detroit | MI | 48238 | |
| Property Owner | | 14859 Griggs | | | Detroit | MI | 48238 | |
| Property Owner | | 14860 Linwood | | | Detroit | MI | 48238 | |
| Property Owner | | 14861 Wildemere | | | Detroit | MI | 48238 | |
| Property Owner | | 14862 Stoepel | | | Detroit | MI | 48238 | |
| Property Owner | | 14865 Stoepel | | | Detroit | MI | 48238 | |
| Property Owner | | 14869 Muirland | | | Detroit | MI | 48238 | |
| Property Owner | | 14871 Santa Rosa | | | Detroit | MI | 48238 | |
| Property Owner | | 14875 Parkside | | | Detroit | MI | 48238 | |
| Property Owner | | 14881 Manor | | | Detroit | MI | 48238 | |
| Property Owner | | 14882 Dexter | | | Detroit | MI | 48238 | |
| Property Owner | | 14883 Northlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 14886 Muirland | | | Detroit | MI | 48238 | |
| Property Owner | | 14895 Washburn | | | Detroit | MI | 48238 | |
| Property Owner | | 14900 Monte Vista | | | Detroit | MI | 48238 | |
| Property Owner | | 14904 Quincy | | | Detroit | MI | 48238 | |
| Property Owner | | 14909 Kentucky | | | Detroit | MI | 48238 | |
| Property Owner | | 14916 Petoskey | | | Detroit | MI | 48238 | |
| Property Owner | | 14930 Manor | | | Detroit | MI | 48238 | |
| Property Owner | | 14931 Washburn | | | Detroit | MI | 48238 | |
| Property Owner | | 14951 Birwood | | | Detroit | MI | 48238 | |
| Property Owner | | 14951 Ilene | | | Detroit | MI | 48238 | |
| Property Owner | | 15001 Livernois | | | Detroit | MI | 48238 | |
| Property Owner | | 15003 Cherrylawn | | | Detroit | MI | 48238 | |
| Property Owner | | 15014 Muirland | | | Detroit | MI | 48238 | |
| Property Owner | | 15033 Monte Vista | | | Detroit | MI | 48238 | |
| Property Owner | | 15044 Mendota | | | Detroit | MI | 48238 | |
| Property Owner | | 15057 Holmur | | | Detroit | MI | 48238 | |
| Property Owner | | 15084 Quincy | | | Detroit | MI | 48238 | |
| Property Owner | | 15089 Washburn | | | Detroit | MI | 48238 | |
| Property Owner | | 15117 Holmur | | | Detroit | MI | 48238 | |
| Property Owner | | 1529 Labelle | | | Detroit | MI | 48238 | |
| Property Owner | | 15324 Monica | | | Detroit | MI | 48238 | |
| Property Owner | | 15326 Petoskey | | | Detroit | MI | 48238 | |
| Property Owner | | 15332 Fairfield | | | Detroit | MI | 48238 | |
| Property Owner | | 15339 La Salle Blvd | | | Detroit | MI | 48238 | |
| Property Owner | | 15340 Washburn | | | Detroit | MI | 48238 | |
| Property Owner | | 15345 Mendota | | | Detroit | MI | 48238 | |
| Property Owner | | 15346 Dexter | | | Detroit | MI | 48238 | |
| Property Owner | | 15351 Woodingham | | | Detroit | MI | 48238 | |
| Property Owner | | 15354 Lawton | | | Detroit | MI | 48238 | |
| Property Owner | | 15355 Woodingham | | | Detroit | MI | 48238 | |
| Property Owner | | 15356 La Salle Blvd | | | Detroit | MI | 48238 | |
| Property Owner | | 15360 Fairfield | | | Detroit | MI | 48238 | |
| Property Owner | | 15360 Lawton | | | Detroit | MI | 48238 | |
| Property Owner | | 15361 Linwood | | | Detroit | MI | 48238 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 15365 Parkside | | | Detroit | MI | 48238 | |
| Property Owner | | 15366 Roselawn | | | Detroit | MI | 48238 | |
| Property Owner | | 15375 Wildemere | | | Detroit | MI | 48238 | |
| Property Owner | | 15378 Northlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 15378 Roselawn | | | Detroit | MI | 48238 | |
| Property Owner | | 15378 Tuller | | | Detroit | MI | 48238 | |
| Property Owner | | 15380 Lawton | | | Detroit | MI | 48238 | |
| Property Owner | | 15380 Prairie | | | Detroit | MI | 48238 | |
| Property Owner | | 15380 Rosa Parks Blvd | | | Detroit | MI | 48238 | |
| Property Owner | | 15381 Alden | | | Detroit | MI | 48238 | |
| Property Owner | | 15382 Inverness | | | Detroit | MI | 48238 | |
| Property Owner | | 15383 Alden | | | Detroit | MI | 48238 | |
| Property Owner | | 15387 Kentucky | | | Detroit | MI | 48238 | |
| Property Owner | | 15387 San Juan | | | Detroit | MI | 48238 | |
| Property Owner | | 15398 Wyoming | | | Detroit | MI | 48238 | |
| Property Owner | | 15404 Birwood | | | Detroit | MI | 48238 | |
| Property Owner | | 15411 Monte Vista | | | Detroit | MI | 48238 | |
| Property Owner | | 15423 Wabash | | | Detroit | MI | 48238 | |
| Property Owner | | 15439 Monte Vista | | | Detroit | MI | 48238 | |
| Property Owner | | 15440 Monte Vista | | | Detroit | MI | 48238 | |
| Property Owner | | 15444 Birwood | | | Detroit | MI | 48238 | |
| Property Owner | | 15451 Pinehurst | | | Detroit | MI | 48238 | |
| Property Owner | | 15460 Wildemere | | | Detroit | MI | 48238 | |
| Property Owner | | 15472 Birwood | | | Detroit | MI | 48238 | |
| Property Owner | | 15478 Monte Vista | | | Detroit | MI | 48238 | |
| Property Owner | | 15481 Manor | | | Detroit | MI | 48238 | |
| Property Owner | | 15481 Roselawn | | | Detroit | MI | 48238 | |
| Property Owner | | 15489 Alden | | | Detroit | MI | 48238 | |
| Property Owner | | 15489 Parkside | | | Detroit | MI | 48238 | |
| Property Owner | | 15491 Stoepel | | | Detroit | MI | 48238 | |
| Property Owner | | 15495 Manor | | | Detroit | MI | 48238 | |
| Property Owner | | 15495 Rosa Parks Blvd | | | Detroit | MI | 48238 | |
| Property Owner | | 15496 Tuller | | | Detroit | MI | 48238 | |
| Property Owner | | 15501 Alden | | | Detroit | MI | 48238 | |
| Property Owner | | 15502 Cherrylawn | | | Detroit | MI | 48238 | |
| Property Owner | | 15503 Log Cabin | | | Detroit | MI | 48238 | |
| Property Owner | | 15508 14th St | | | Detroit | MI | 48238 | |
| Property Owner | | 15515 Ilene | | | Detroit | MI | 48238 | |
| Property Owner | | 15515 Log Cabin | | | Detroit | MI | 48238 | |
| Property Owner | | 1553 Labelle | | | Detroit | MI | 48238 | |
| Property Owner | | 1554 Fullerton | | | Detroit | MI | 48238 | |
| Property Owner | | 15540 Inverness | | | Detroit | MI | 48238 | |
| Property Owner | | 15545 Wabash | | | Detroit | MI | 48238 | |
| Property Owner | | 15557 Inverness | | | Detroit | MI | 48238 | |
| Property Owner | | 15578 La Salle Blvd | | | Detroit | MI | 48238 | |
| Property Owner | | 15580 Normandy | | | Detroit | MI | 48238 | |
| Property Owner | | 15581 La Salle Blvd | | | Detroit | MI | 48238 | |
| Property Owner | | 1561 Labelle | | | Detroit | MI | 48238 | |
| Property Owner | | 1561 Leslie | | | Detroit | MI | 48238 | |
| Property Owner | | 15629 Rosa Parks Blvd | | | Detroit | MI | 48238 | |
| Property Owner | | 15708 Birwood | | | Detroit | MI | 48238 | |
| Property Owner | | 15710 Ohio | | | Detroit | MI | 48238 | |
| Property Owner | | 15716 Pinehurst | | | Detroit | MI | 48238 | |
| Property Owner | | 1572 Tyler | | | Detroit | MI | 48238 | |
| Property Owner | | 15721 Alden | | | Detroit | MI | 48238 | |
| Property Owner | | 15728 Kentucky | | | Detroit | MI | 48238 | |
| Property Owner | | 15739 Indiana | | | Detroit | MI | 48238 | |
| Property Owner | | 15739 Pinehurst | | | Detroit | MI | 48238 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 15744 Kentucky | | | Detroit | MI | 48238 | |
| Property Owner | | 15745 Monte Vista | | | Detroit | MI | 48238 | |
| Property Owner | | 15751 Cherrylawn | | | Detroit | MI | 48238 | |
| Property Owner | | 15752 Cherrylawn | | | Detroit | MI | 48238 | |
| Property Owner | | 15757 Ohio | | | Detroit | MI | 48238 | |
| Property Owner | | 15770 Mendota | | | Detroit | MI | 48238 | |
| Property Owner | | 15784 Northlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 15788 Manor | | | Detroit | MI | 48238 | |
| Property Owner | | 15790 Birwood | | | Detroit | MI | 48238 | |
| Property Owner | | 15815 14th St | | | Detroit | MI | 48238 | |
| Property Owner | | 15816 Alden | | | Detroit | MI | 48238 | |
| Property Owner | | 15837 Wabash | | | Detroit | MI | 48238 | |
| Property Owner | | 15888 Alden | | | Detroit | MI | 48238 | |
| Property Owner | | 1627 W Davison | | | Detroit | MI | 48238 | |
| Property Owner | | 1634 Pasadena | | | Detroit | MI | 48238 | |
| Property Owner | | 1635 Clements | | | Detroit | MI | 48238 | |
| Property Owner | | 1635 Tyler | | | Detroit | MI | 48238 | |
| Property Owner | | 1639 Glendale | | | Detroit | MI | 48238 | |
| Property Owner | | 1676 Tyler | | | Detroit | MI | 48238 | |
| Property Owner | | 1682 Waverly | | | Detroit | MI | 48238 | |
| Property Owner | | 1688 Waverly | | | Detroit | MI | 48238 | |
| Property Owner | | 1719 Labelle | | | Detroit | MI | 48238 | |
| Property Owner | | 1921 Pilgrim | | | Detroit | MI | 48238 | |
| Property Owner | | 1935 Oakman Blvd | | | Detroit | MI | 48238 | |
| Property Owner | | 1937 Oakman Blvd | | | Detroit | MI | 48238 | |
| Property Owner | | 1940 Grand | | | Detroit | MI | 48238 | |
| Property Owner | | 2003 Buena Vista | | | Detroit | MI | 48238 | |
| Property Owner | | 2017 Ford | | | Detroit | MI | 48238 | |
| Property Owner | | 2031 Kendall | | | Detroit | MI | 48238 | |
| Property Owner | | 2031 Pilgrim | | | Detroit | MI | 48238 | |
| Property Owner | | 2039 Pilgrim | | | Detroit | MI | 48238 | |
| Property Owner | | 2040 Pilgrim | | | Detroit | MI | 48238 | |
| Property Owner | | 2060 Ewald Circle | | | Detroit | MI | 48238 | |
| Property Owner | | 2081 Ewald Circle | | | Detroit | MI | 48238 | |
| Property Owner | | 2242 Pasadena | | | Detroit | MI | 48238 | |
| Property Owner | | 2247 Kendall | | | Detroit | MI | 48238 | |
| Property Owner | | 2251 Ford | | | Detroit | MI | 48238 | |
| Property Owner | | 2271 Kendall | | | Detroit | MI | 48238 | |
| Property Owner | | 2278 Pasadena | | | Detroit | MI | 48238 | |
| Property Owner | | 2283 Fullerton | | | Detroit | MI | 48238 | |
| Property Owner | | 2300 Labelle | | | Detroit | MI | 48238 | |
| Property Owner | | 2303 Grand | | | Detroit | MI | 48238 | |
| Property Owner | | 2311 Oakman Blvd | | | Detroit | MI | 48238 | |
| Property Owner | | 2330 Tyler | | | Detroit | MI | 48238 | |
| Property Owner | | 2334 Fullerton | | | Detroit | MI | 48238 | |
| Property Owner | | 2353 Oakman Blvd | | | Detroit | MI | 48238 | |
| Property Owner | | 2400 Leslie | | | Detroit | MI | 48238 | |
| Property Owner | | 2427 W Davison | | | Detroit | MI | 48238 | |
| Property Owner | | 2435 Fullerton | | | Detroit | MI | 48238 | |
| Property Owner | | 2440 Glendale | | | Detroit | MI | 48238 | |
| Property Owner | | 2463 Ford | | | Detroit | MI | 48238 | |
| Property Owner | | 2471 Kendall | | | Detroit | MI | 48238 | |
| Property Owner | | 2477 Labelle | | | Detroit | MI | 48238 | |
| Property Owner | | 2485 Grand | | | Detroit | MI | 48238 | |
| Property Owner | | 2490 W Davison | | | Detroit | MI | 48238 | |
| Property Owner | | 2494 Leslie | | | Detroit | MI | 48238 | |
| Property Owner | | 2499 Labelle | | | Detroit | MI | 48238 | |
| Property Owner | | 2521 W Davison | | | Detroit | MI | 48238 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 2525 Buena Vista | | | Detroit | MI | 48238 | |
| Property Owner | | 2526 Glendale | | | Detroit | MI | 48238 | |
| Property Owner | | 2530 Fullerton | | | Detroit | MI | 48238 | |
| Property Owner | | 2531 Fenkell | | | Detroit | MI | 48238 | |
| Property Owner | | 2544 Leslie | | | Detroit | MI | 48238 | |
| Property Owner | | 2631 Clements | | | Detroit | MI | 48238 | |
| Property Owner | | 2631 Fleet | | | Detroit | MI | 48238 | |
| Property Owner | | 2637 Fleet | | | Detroit | MI | 48238 | |
| Property Owner | | 2656 Leslie | | | Detroit | MI | 48238 | |
| Property Owner | | 2675 Glendale | | | Detroit | MI | 48238 | |
| Property Owner | | 2682 Clements | | | Detroit | MI | 48238 | |
| Property Owner | | 2700 W Davison | | | Detroit | MI | 48238 | |
| Property Owner | | 2704 Clements | | | Detroit | MI | 48238 | |
| Property Owner | | 2705 Leslie | | | Detroit | MI | 48238 | |
| Property Owner | | 2715 Oakman Ct | | | Detroit | MI | 48238 | |
| Property Owner | | 2719 Glendale | | | Detroit | MI | 48238 | |
| Property Owner | | 2901 Oakman Blvd | | | Detroit | MI | 48238 | |
| Property Owner | | 2922 Leslie | | | Detroit | MI | 48238 | |
| Property Owner | | 2935 Ewald Circle | | | Detroit | MI | 48238 | |
| Property Owner | | 2940 Waverly | | | Detroit | MI | 48238 | |
| Property Owner | | 2951 Clements | | | Detroit | MI | 48238 | |
| Property Owner | | 2959 Glendale | | | Detroit | MI | 48238 | |
| Property Owner | | 3119 Oakman Blvd | | | Detroit | MI | 48238 | |
| Property Owner | | 3136 Ewald Circle | | | Detroit | MI | 48238 | |
| Property Owner | | 3188 Ewald Circle | | | Detroit | MI | 48238 | |
| Property Owner | | 3200 Glendale | | | Detroit | MI | 48238 | |
| Property Owner | | 3255 Doris | | | Detroit | MI | 48238 | |
| Property Owner | | 3259 Waverly | | | Detroit | MI | 48238 | |
| Property Owner | | 3260 Waverly | | | Detroit | MI | 48238 | |
| Property Owner | | 3273 Kendall | | | Detroit | MI | 48238 | |
| Property Owner | | 3292 Fullerton | | | Detroit | MI | 48238 | |
| Property Owner | | 3302 Glendale | | | Detroit | MI | 48238 | |
| Property Owner | | 3317 Tyler | | | Detroit | MI | 48238 | |
| Property Owner | | 3330 Grand | | | Detroit | MI | 48238 | |
| Property Owner | | 3331 Kendall | | | Detroit | MI | 48238 | |
| Property Owner | | 3345 Pasadena | | | Detroit | MI | 48238 | |
| Property Owner | | 3350 Tyler | | | Detroit | MI | 48238 | |
| Property Owner | | 3727 Buena Vista | | | Detroit | MI | 48238 | |
| Property Owner | | 3731 Fullerton | | | Detroit | MI | 48238 | |
| Property Owner | | 3754 Tyler | | | Detroit | MI | 48238 | |
| Property Owner | | 3775 Leslie | | | Detroit | MI | 48238 | |
| Property Owner | | 3792 Pasadena | | | Detroit | MI | 48238 | |
| Property Owner | | 3798 Pasadena | | | Detroit | MI | 48238 | |
| Property Owner | | 3800 Glendale | | | Detroit | MI | 48238 | |
| Property Owner | | 3801 Glendale | | | Detroit | MI | 48238 | |
| Property Owner | | 3821 Pasadena | | | Detroit | MI | 48238 | |
| Property Owner | | 3827 Grand | | | Detroit | MI | 48238 | |
| Property Owner | | 3830 Kendall | | | Detroit | MI | 48238 | |
| Property Owner | | 4001 Fenkell | | | Detroit | MI | 48238 | |
| Property Owner | | 4020 Tyler | | | Detroit | MI | 48238 | |
| Property Owner | | 4032 Kendall | | | Detroit | MI | 48238 | |
| Property Owner | | 4033 Kendall | | | Detroit | MI | 48238 | |
| Property Owner | | 4074 Clements | | | Detroit | MI | 48238 | |
| Property Owner | | 4078 Leslie | | | Detroit | MI | 48238 | |
| Property Owner | | 4109 Clements | | | Detroit | MI | 48238 | |
| Property Owner | | 4204 Pasadena | | | Detroit | MI | 48238 | |
| Property Owner | | 4216 Clements | | | Detroit | MI | 48238 | |
| Property Owner | | 4217 Clements | | | Detroit | MI | 48238 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 4222 Pasadena | | | Detroit | MI | 48238 | |
| Property Owner | | 4230 Grand | | | Detroit | MI | 48238 | |
| Property Owner | | 4253 Grand | | | Detroit | MI | 48238 | |
| Property Owner | | 4259 Clements | | | Detroit | MI | 48238 | |
| Property Owner | | 4266 Waverly | | | Detroit | MI | 48238 | |
| Property Owner | | 4272 Pasadena | | | Detroit | MI | 48238 | |
| Property Owner | | 4274 Glendale | | | Detroit | MI | 48238 | |
| Property Owner | | 4301 Grand | | | Detroit | MI | 48238 | |
| Property Owner | | 4303 Waverly | | | Detroit | MI | 48238 | |
| Property Owner | | 4314 Fullerton | | | Detroit | MI | 48238 | |
| Property Owner | | 4328 Grand | | | Detroit | MI | 48238 | |
| Property Owner | | 4355 Glendale | | | Detroit | MI | 48238 | |
| Property Owner | | 4356 Clements | | | Detroit | MI | 48238 | |
| Property Owner | | 4749 Buena Vista | | | Detroit | MI | 48238 | |
| Property Owner | | 6344 Globe | | | Detroit | MI | 48238 | |
| Property Owner | | 6392 Ellsworth | | | Detroit | MI | 48238 | |
| Property Owner | | 6404 Ellsworth | | | Detroit | MI | 48238 | |
| Property Owner | | 7037 Chalfonte | | | Detroit | MI | 48238 | |
| Property Owner | | 7057 Pilgrim | | | Detroit | MI | 48238 | |
| Property Owner | | 7401 Lyndon | | | Detroit | MI | 48238 | |
| Property Owner | | 7445 Pilgrim | | | Detroit | MI | 48238 | |
| Property Owner | | 7450 Chalfonte | | | Detroit | MI | 48238 | |
| Property Owner | | 7580 Intervale | | | Detroit | MI | 48238 | |
| Property Owner | | 7644 Puritan | | | Detroit | MI | 48238 | |
| Property Owner | | 7673 Ellsworth | | | Detroit | MI | 48238 | |
| Property Owner | | 7700 Puritan | | | Detroit | MI | 48238 | |
| Property Owner | | 7710 Chalfonte | | | Detroit | MI | 48238 | |
| Property Owner | | 7710 Ellsworth | | | Detroit | MI | 48238 | |
| Property Owner | | 7719 Puritan | | | Detroit | MI | 48238 | |
| Property Owner | | 8271 Desoto | | | Detroit | MI | 48238 | |
| Property Owner | | 8325 Ellsworth | | | Detroit | MI | 48238 | |
| Property Owner | | 8335 Chalfonte | | | Detroit | MI | 48238 | |
| Property Owner | | 8480 Fenkell | | | Detroit | MI | 48238 | |
| Property Owner | | 8545 Desoto | | | Detroit | MI | 48238 | |
| Property Owner | | 8614 Fenkell | | | Detroit | MI | 48238 | |
| Property Owner | | 8804 Desoto | | | Detroit | MI | 48238 | |
| Property Owner | | 8920 Lyndon | | | Detroit | MI | 48238 | |
| Property Owner | | 12209 Washburn | | | Detroit | MI | 48238 | |
| Property Owner | | 12254 Griggs | | | Detroit | MI | 48238 | |
| Property Owner | | 12290 Griggs | | | Detroit | MI | 48238 | |
| Property Owner | | 12302 Santa Rosa | | | Detroit | MI | 48238 | |
| Property Owner | | 12309 Northlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 12316 Stoepel | | | Detroit | MI | 48238 | |
| Property Owner | | 12336 Wisconsin | | | Detroit | MI | 48238 | |
| Property Owner | | 12338 Roselawn | | | Detroit | MI | 48238 | |
| Property Owner | | 12338 Stoepel | | | Detroit | MI | 48238 | |
| Property Owner | | 12340 Washburn | | | Detroit | MI | 48238 | |
| Property Owner | | 12353 Griggs | | | Detroit | MI | 48238 | |
| Property Owner | | 12354 Santa Rosa | | | Detroit | MI | 48238 | |
| Property Owner | | 12355 Santa Rosa | | | Detroit | MI | 48238 | |
| Property Owner | | 12359 Northlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 12368 Kentucky | | | Detroit | MI | 48238 | |
| Property Owner | | 12385 Indiana | | | Detroit | MI | 48238 | |
| Property Owner | | 12385 Kentucky | | | Detroit | MI | 48238 | |
| Property Owner | | 12392 Cloverlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 12400 Indiana | | | Detroit | MI | 48238 | |
| Property Owner | | 12400 Ohio | | | Detroit | MI | 48238 | |
| Property Owner | | 12413 Santa Rosa | | | Detroit | MI | 48238 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 12603 Stoepel | | | Detroit | MI | 48238 | |
| Property Owner | | 12612 Kentucky | | | Detroit | MI | 48238 | |
| Property Owner | | 12621 Pinehurst | | | Detroit | MI | 48238 | |
| Property Owner | | 12627 Mendota | | | Detroit | MI | 48238 | |
| Property Owner | | 12644 Pinehurst | | | Detroit | MI | 48238 | |
| Property Owner | | 12645 Stoepel | | | Detroit | MI | 48238 | |
| Property Owner | | 12645 Washburn | | | Detroit | MI | 48238 | |
| Property Owner | | 12660 Santa Rosa | | | Detroit | MI | 48238 | |
| Property Owner | | 12663 Stoepel | | | Detroit | MI | 48238 | |
| Property Owner | | 12668 Birwood | | | Detroit | MI | 48238 | |
| Property Owner | | 12674 Roselawn | | | Detroit | MI | 48238 | |
| Property Owner | | 12675 Cloverlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 12675 Griggs | | | Detroit | MI | 48238 | |
| Property Owner | | 12687 Santa Rosa | | | Detroit | MI | 48238 | |
| Property Owner | | 12692 Roselawn | | | Detroit | MI | 48238 | |
| Property Owner | | 12695 Griggs | | | Detroit | MI | 48238 | |
| Property Owner | | 12706 Monte Vista | | | Detroit | MI | 48238 | |
| Property Owner | | 12708 Santa Rosa | | | Detroit | MI | 48238 | |
| Property Owner | | 12709 Indiana | | | Detroit | MI | 48238 | |
| Property Owner | | 12717 Stoepel | | | Detroit | MI | 48238 | |
| Property Owner | | 12722 Ilene | | | Detroit | MI | 48238 | |
| Property Owner | | 12738 Manor | | | Detroit | MI | 48238 | |
| Property Owner | | 12761 Stoepel | | | Detroit | MI | 48238 | |
| Property Owner | | 12761 Tuller | | | Detroit | MI | 48238 | |
| Property Owner | | 12763 Manor | | | Detroit | MI | 48238 | |
| Property Owner | | 12771 Northlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 12773 Stoepel | | | Detroit | MI | 48238 | |
| Property Owner | | 12780 Washburn | | | Detroit | MI | 48238 | |
| Property Owner | | 12786 Tuller | | | Detroit | MI | 48238 | |
| Property Owner | | 12794 Turner | | | Detroit | MI | 48238 | |
| Property Owner | | 12795 Tuller | | | Detroit | MI | 48238 | |
| Property Owner | | 12798 Northlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 12809 Rosa Parks Blvd | | | Detroit | MI | 48238 | |
| Property Owner | | 13100 Manor | | | Detroit | MI | 48238 | |
| Property Owner | | 13103 Birwood | | | Detroit | MI | 48238 | |
| Property Owner | | 13110 Kentucky | | | Detroit | MI | 48238 | |
| Property Owner | | 13111 Monte Vista | | | Detroit | MI | 48238 | |
| Property Owner | | 13119 Birwood | | | Detroit | MI | 48238 | |
| Property Owner | | 13121 Wyoming | | | Detroit | MI | 48238 | |
| Property Owner | | 13138 Stoepel | | | Detroit | MI | 48238 | |
| Property Owner | | 13143 Mendota | | | Detroit | MI | 48238 | |
| Property Owner | | 13144 Griggs | | | Detroit | MI | 48238 | |
| Property Owner | | 13145 Indiana | | | Detroit | MI | 48238 | |
| Property Owner | | 13151 Ilene | | | Detroit | MI | 48238 | |
| Property Owner | | 13151 Monte Vista | | | Detroit | MI | 48238 | |
| Property Owner | | 13154 Tuller | | | Detroit | MI | 48238 | |
| Property Owner | | 13167 Manor | | | Detroit | MI | 48238 | |
| Property Owner | | 13173 Santa Rosa | | | Detroit | MI | 48238 | |
| Property Owner | | 13182 Tuller | | | Detroit | MI | 48238 | |
| Property Owner | | 13185 Pinehurst | | | Detroit | MI | 48238 | |
| Property Owner | | 13202 Santa Rosa | | | Detroit | MI | 48238 | |
| Property Owner | | 13210 Monica | | | Detroit | MI | 48238 | |
| Property Owner | | 13217 Stoepel | | | Detroit | MI | 48238 | |
| Property Owner | | 13232 Stoepel | | | Detroit | MI | 48238 | |
| Property Owner | | 13244 Dexter | | | Detroit | MI | 48238 | |
| Property Owner | | 13517 Ohio | | | Detroit | MI | 48238 | |
| Property Owner | | 13517 Turner | | | Detroit | MI | 48238 | |
| Property Owner | | 13525 Indiana | | | Detroit | MI | 48238 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 13539 Ilene | | | Detroit | MI | 48238 | |
| Property Owner | | 13540 Linwood | | | Detroit | MI | 48238 | |
| Property Owner | | 13547 Wyoming | | | Detroit | MI | 48238 | |
| Property Owner | | 13566 Stoepel | | | Detroit | MI | 48238 | |
| Property Owner | | 13572 Monica | | | Detroit | MI | 48238 | |
| Property Owner | | 13574 Mendota | | | Detroit | MI | 48238 | |
| Property Owner | | 13578 Kentucky | | | Detroit | MI | 48238 | |
| Property Owner | | 13587 Stoepel | | | Detroit | MI | 48238 | |
| Property Owner | | 13593 Stoepel | | | Detroit | MI | 48238 | |
| Property Owner | | 13594 Pinehurst | | | Detroit | MI | 48238 | |
| Property Owner | | 13595 Cloverlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 13612 Kentucky | | | Detroit | MI | 48238 | |
| Property Owner | | 13615 Ohio | | | Detroit | MI | 48238 | |
| Property Owner | | 13621 Ohio | | | Detroit | MI | 48238 | |
| Property Owner | | 13644 Pinehurst | | | Detroit | MI | 48238 | |
| Property Owner | | 13648 Northlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 13648 Stoepel | | | Detroit | MI | 48238 | |
| Property Owner | | 13649 Santa Rosa | | | Detroit | MI | 48238 | |
| Property Owner | | 13658 Cherrylawn | | | Detroit | MI | 48238 | |
| Property Owner | | 13909 Cloverlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 13919 Cherrylawn | | | Detroit | MI | 48238 | |
| Property Owner | | 13924 Roselawn | | | Detroit | MI | 48238 | |
| Property Owner | | 13933 La Salle Blvd | | | Detroit | MI | 48238 | |
| Property Owner | | 13934 Ilene | | | Detroit | MI | 48238 | |
| Property Owner | | 13935 Indiana | | | Detroit | MI | 48238 | |
| Property Owner | | 13956 Washburn | | | Detroit | MI | 48238 | |
| Property Owner | | 13960 Cloverlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 13970 Wyoming | | | Detroit | MI | 48238 | |
| Property Owner | | 13975 Ohio | | | Detroit | MI | 48238 | |
| Property Owner | | 13976 Cloverlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 13990 Ohio | | | Detroit | MI | 48238 | |
| Property Owner | | 14031 Cloverlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 14032 Ohio | | | Detroit | MI | 48238 | |
| Property Owner | | 14036 Roselawn | | | Detroit | MI | 48238 | |
| Property Owner | | 14037 Stoepel | | | Detroit | MI | 48238 | |
| Property Owner | | 14053 Cherrylawn | | | Detroit | MI | 48238 | |
| Property Owner | | 14053 Northlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 14059 Prairie | | | Detroit | MI | 48238 | |
| Property Owner | | 14064 San Juan | | | Detroit | MI | 48238 | |
| Property Owner | | 14122 Mendota | | | Detroit | MI | 48238 | |
| Property Owner | | 14148 Birwood | | | Detroit | MI | 48238 | |
| Property Owner | | 14169 Monte Vista | | | Detroit | MI | 48238 | |
| Property Owner | | 14203 Ilene | | | Detroit | MI | 48238 | |
| Property Owner | | 14236 Kentucky | | | Detroit | MI | 48238 | |
| Property Owner | | 14254 Roselawn | | | Detroit | MI | 48238 | |
| Property Owner | | 14261 Greenlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 14283 Wisconsin | | | Detroit | MI | 48238 | |
| Property Owner | | 14294 Cloverlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 14300 Rosa Parks Blvd | | | Detroit | MI | 48238 | |
| Property Owner | | 14390 Wyoming | | | Detroit | MI | 48238 | |
| Property Owner | | 14502 Prairie | | | Detroit | MI | 48238 | |
| Property Owner | | 14510 Stoepel | | | Detroit | MI | 48238 | |
| Property Owner | | 14541 Tuller | | | Detroit | MI | 48238 | |
| Property Owner | | 14544 Birwood | | | Detroit | MI | 48238 | |
| Property Owner | | 14545 Kentucky | | | Detroit | MI | 48238 | |
| Property Owner | | 14566 Griggs | | | Detroit | MI | 48238 | |
| Property Owner | | 14575 Santa Rosa | | | Detroit | MI | 48238 | |
| Property Owner | | 14577 Greenlawn | | | Detroit | MI | 48238 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 14603 Stoepel | | | Detroit | MI | 48238 | |
| Property Owner | | 14603 Wyoming | | | Detroit | MI | 48238 | |
| Property Owner | | 14606 Roselawn | | | Detroit | MI | 48238 | |
| Property Owner | | 14607 Ohio | | | Detroit | MI | 48238 | |
| Property Owner | | 14608 Cloverdale | | | Detroit | MI | 48238 | |
| Property Owner | | 14620 Kentucky | | | Detroit | MI | 48238 | |
| Property Owner | | 14627 San Juan | | | Detroit | MI | 48238 | |
| Property Owner | | 14631 Birwood | | | Detroit | MI | 48238 | |
| Property Owner | | 14643 Kentucky | | | Detroit | MI | 48238 | |
| Property Owner | | 14650 Ilene | | | Detroit | MI | 48238 | |
| Property Owner | | 14655 Indiana | | | Detroit | MI | 48238 | |
| Property Owner | | 14656 Kentucky | | | Detroit | MI | 48238 | |
| Property Owner | | 14657 Stoepel | | | Detroit | MI | 48238 | |
| Property Owner | | 14673 Turner | | | Detroit | MI | 48238 | |
| Property Owner | | 14674 Tuller | | | Detroit | MI | 48238 | |
| Property Owner | | 14676 Cherrylawn | | | Detroit | MI | 48238 | |
| Property Owner | | 14677 Kentucky | | | Detroit | MI | 48238 | |
| Property Owner | | 14682 Monica | | | Detroit | MI | 48238 | |
| Property Owner | | 14711 Holmur | | | Detroit | MI | 48238 | |
| Property Owner | | 14725 Holmur | | | Detroit | MI | 48238 | |
| Property Owner | | 14759 Holmur | | | Detroit | MI | 48238 | |
| Property Owner | | 14770 Petoskey | | | Detroit | MI | 48238 | |
| Property Owner | | 14775 Holmur | | | Detroit | MI | 48238 | |
| Property Owner | | 14777 Dexter | | | Detroit | MI | 48238 | |
| Property Owner | | 14780 Petoskey | | | Detroit | MI | 48238 | |
| Property Owner | | 14804 Wisconsin | | | Detroit | MI | 48238 | |
| Property Owner | | 14810 Birwood | | | Detroit | MI | 48238 | |
| Property Owner | | 14810 Cloverlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 14810 Stoepel | | | Detroit | MI | 48238 | |
| Property Owner | | 14816 Kentucky | | | Detroit | MI | 48238 | |
| Property Owner | | 14824 Birwood | | | Detroit | MI | 48238 | |
| Property Owner | | 14825 Holmur | | | Detroit | MI | 48238 | |
| Property Owner | | 14825 Ilene | | | Detroit | MI | 48238 | |
| Property Owner | | 14825 Prairie | | | Detroit | MI | 48238 | |
| Property Owner | | 14830 Dexter | | | Detroit | MI | 48238 | |
| Property Owner | | 14831 Kentucky | | | Detroit | MI | 48238 | |
| Property Owner | | 14833 Monica | | | Detroit | MI | 48238 | |
| Property Owner | | 14842 Ohio | | | Detroit | MI | 48238 | |
| Property Owner | | 14844 Wildemere | | | Detroit | MI | 48238 | |
| Property Owner | | 14845 Birwood | | | Detroit | MI | 48238 | |
| Property Owner | | 14851 Turner | | | Detroit | MI | 48238 | |
| Property Owner | | 14854 Ohio | | | Detroit | MI | 48238 | |
| Property Owner | | 14866 Birwood | | | Detroit | MI | 48238 | |
| Property Owner | | 14879 Monte Vista | | | Detroit | MI | 48238 | |
| Property Owner | | 14885 Quincy | | | Detroit | MI | 48238 | |
| Property Owner | | 14887 Wildemere | | | Detroit | MI | 48238 | |
| Property Owner | | 14888 Indiana | | | Detroit | MI | 48238 | |
| Property Owner | | 14894 Monte Vista | | | Detroit | MI | 48238 | |
| Property Owner | | 14895 Manor | | | Detroit | MI | 48238 | |
| Property Owner | | 14908 Wildemere | | | Detroit | MI | 48238 | |
| Property Owner | | 14909 Indiana | | | Detroit | MI | 48238 | |
| Property Owner | | 14912 Monica | | | Detroit | MI | 48238 | |
| Property Owner | | 14914 Monte Vista | | | Detroit | MI | 48238 | |
| Property Owner | | 14928 Ilene | | | Detroit | MI | 48238 | |
| Property Owner | | 14942 Griggs | | | Detroit | MI | 48238 | |
| Property Owner | | 14945 Manor | | | Detroit | MI | 48238 | |
| Property Owner | | 15003 Monte Vista | | | Detroit | MI | 48238 | |
| Property Owner | | 15003 Pinehurst | | | Detroit | MI | 48238 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 15022 Washburn | | | Detroit | MI | 48238 | |
| Property Owner | | 15034 Fairfield | | | Detroit | MI | 48238 | |
| Property Owner | | 15036 Muirland | | | Detroit | MI | 48238 | |
| Property Owner | | 15042 Petoskey | | | Detroit | MI | 48238 | |
| Property Owner | | 15051 Fairfield | | | Detroit | MI | 48238 | |
| Property Owner | | 15051 Muirland | | | Detroit | MI | 48238 | |
| Property Owner | | 15058 Quincy | | | Detroit | MI | 48238 | |
| Property Owner | | 15061 Parkside | | | Detroit | MI | 48238 | |
| Property Owner | | 15077 Petoskey | | | Detroit | MI | 48238 | |
| Property Owner | | 15091 Holmur | | | Detroit | MI | 48238 | |
| Property Owner | | 15118 Manor | | | Detroit | MI | 48238 | |
| Property Owner | | 15327 Indiana | | | Detroit | MI | 48238 | |
| Property Owner | | 15339 Fairfield | | | Detroit | MI | 48238 | |
| Property Owner | | 15344 Lawton | | | Detroit | MI | 48238 | |
| Property Owner | | 15347 Cherrylawn | | | Detroit | MI | 48238 | |
| Property Owner | | 15350 Birwood | | | Detroit | MI | 48238 | |
| Property Owner | | 15355 Cherrylawn | | | Detroit | MI | 48238 | |
| Property Owner | | 15356 Princeton | | | Detroit | MI | 48238 | |
| Property Owner | | 15357 Monica | | | Detroit | MI | 48238 | |
| Property Owner | | 15361 Indiana | | | Detroit | MI | 48238 | |
| Property Owner | | 15362 Parkside | | | Detroit | MI | 48238 | |
| Property Owner | | 15362 Tuller | | | Detroit | MI | 48238 | |
| Property Owner | | 15363 Prairie | | | Detroit | MI | 48238 | |
| Property Owner | | 15365 Cloverlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 15368 Washburn | | | Detroit | MI | 48238 | |
| Property Owner | | 15370 Lawton | | | Detroit | MI | 48238 | |
| Property Owner | | 15372 Livernois | | | Detroit | MI | 48238 | |
| Property Owner | | 15373 Dexter | | | Detroit | MI | 48238 | |
| Property Owner | | 15375 Princeton | | | Detroit | MI | 48238 | |
| Property Owner | | 15381 Birwood | | | Detroit | MI | 48238 | |
| Property Owner | | 15383 Wildemere | | | Detroit | MI | 48238 | |
| Property Owner | | 15387 Prairie | | | Detroit | MI | 48238 | |
| Property Owner | | 15388 Ilene | | | Detroit | MI | 48238 | |
| Property Owner | | 15389 Monte Vista | | | Detroit | MI | 48238 | |
| Property Owner | | 15392 Holmur | | | Detroit | MI | 48238 | |
| Property Owner | | 15393 Indiana | | | Detroit | MI | 48238 | |
| Property Owner | | 15406 La Salle Blvd | | | Detroit | MI | 48238 | |
| Property Owner | | 15430 Birwood | | | Detroit | MI | 48238 | |
| Property Owner | | 15431 Mendota | | | Detroit | MI | 48238 | |
| Property Owner | | 15434 Monte Vista | | | Detroit | MI | 48238 | |
| Property Owner | | 15439 Griggs | | | Detroit | MI | 48238 | |
| Property Owner | | 15445 Monte Vista | | | Detroit | MI | 48238 | |
| Property Owner | | 15470 Pinehurst | | | Detroit | MI | 48238 | |
| Property Owner | | 15480 Cloverlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 15486 Manor | | | Detroit | MI | 48238 | |
| Property Owner | | 15486 Pinehurst | | | Detroit | MI | 48238 | |
| Property Owner | | 15500 Griggs | | | Detroit | MI | 48238 | |
| Property Owner | | 15506 Belden | | | Detroit | MI | 48238 | |
| Property Owner | | 15508 Wabash | | | Detroit | MI | 48238 | |
| Property Owner | | 15511 Baylis | | | Detroit | MI | 48238 | |
| Property Owner | | 15511 Wildemere | | | Detroit | MI | 48238 | |
| Property Owner | | 15524 Linwood | | | Detroit | MI | 48238 | |
| Property Owner | | 15564 Normandy | | | Detroit | MI | 48238 | |
| Property Owner | | 15566 14th St | | | Detroit | MI | 48238 | |
| Property Owner | | 15574 Wabash | | | Detroit | MI | 48238 | |
| Property Owner | | 15587 Normandy | | | Detroit | MI | 48238 | |
| Property Owner | | 15590 Log Cabin | | | Detroit | MI | 48238 | |
| Property Owner | | 15605 Inverness | | | Detroit | MI | 48238 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 15665 Normandy | | | Detroit | MI | 48238 | |
| Property Owner | | 15718 Tuller | | | Detroit | MI | 48238 | |
| Property Owner | | 15724 Tuller | | | Detroit | MI | 48238 | |
| Property Owner | | 1573 Glendale | | | Detroit | MI | 48238 | |
| Property Owner | | 15731 Ohio | | | Detroit | MI | 48238 | |
| Property Owner | | 15732 Monte Vista | | | Detroit | MI | 48238 | |
| Property Owner | | 15736 Ohio | | | Detroit | MI | 48238 | |
| Property Owner | | 15738 Monte Vista | | | Detroit | MI | 48238 | |
| Property Owner | | 15739 Idaho | | | Detroit | MI | 48238 | |
| Property Owner | | 1575 Fullerton | | | Detroit | MI | 48238 | |
| Property Owner | | 15751 Manor | | | Detroit | MI | 48238 | |
| Property Owner | | 15753 Linwood | | | Detroit | MI | 48238 | |
| Property Owner | | 15759 Indiana | | | Detroit | MI | 48238 | |
| Property Owner | | 15763 Wabash | | | Detroit | MI | 48238 | |
| Property Owner | | 15770 Northlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 15774 Mendota | | | Detroit | MI | 48238 | |
| Property Owner | | 15779 Monte Vista | | | Detroit | MI | 48238 | |
| Property Owner | | 15785 Cherrylawn | | | Detroit | MI | 48238 | |
| Property Owner | | 15788 Monte Vista | | | Detroit | MI | 48238 | |
| Property Owner | | 15796 Kentucky | | | Detroit | MI | 48238 | |
| Property Owner | | 15797 Indiana | | | Detroit | MI | 48238 | |
| Property Owner | | 15798 Mendota | | | Detroit | MI | 48238 | |
| Property Owner | | 15875 Alden | | | Detroit | MI | 48238 | |
| Property Owner | | 1651 Buena Vista | | | Detroit | MI | 48238 | |
| Property Owner | | 1653 Ford | | | Detroit | MI | 48238 | |
| Property Owner | | 1690 Glendale | | | Detroit | MI | 48238 | |
| Property Owner | | 1695 Ford | | | Detroit | MI | 48238 | |
| Property Owner | | 1695 Tyler | | | Detroit | MI | 48238 | |
| Property Owner | | 1707 Grand | | | Detroit | MI | 48238 | |
| Property Owner | | 1844 Oakman Blvd | | | Detroit | MI | 48238 | |
| Property Owner | | 1900 Pilgrim | | | Detroit | MI | 48238 | |
| Property Owner | | 1913 Ewald Circle | | | Detroit | MI | 48238 | |
| Property Owner | | 1932 Kendall | | | Detroit | MI | 48238 | |
| Property Owner | | 1951 Fullerton | | | Detroit | MI | 48238 | |
| Property Owner | | 1968 Clements | | | Detroit | MI | 48238 | |
| Property Owner | | 1982 Labelle | | | Detroit | MI | 48238 | |
| Property Owner | | 1995 Clements | | | Detroit | MI | 48238 | |
| Property Owner | | 2007 Kendall | | | Detroit | MI | 48238 | |
| Property Owner | | 2010 Pasadena | | | Detroit | MI | 48238 | |
| Property Owner | | 2011 Glendale | | | Detroit | MI | 48238 | |
| Property Owner | | 2018 Labelle | | | Detroit | MI | 48238 | |
| Property Owner | | 2023 Ewald Circle | | | Detroit | MI | 48238 | |
| Property Owner | | 2026 Pilgrim | | | Detroit | MI | 48238 | |
| Property Owner | | 2037 Grand | | | Detroit | MI | 48238 | |
| Property Owner | | 2044 Clements | | | Detroit | MI | 48238 | |
| Property Owner | | 2116 Oakman Blvd | | | Detroit | MI | 48238 | |
| Property Owner | | 2122 Puritan | | | Detroit | MI | 48238 | |
| Property Owner | | 2211 Indiandale | | | Detroit | MI | 48238 | |
| Property Owner | | 2300 Pasadena | | | Detroit | MI | 48238 | |
| Property Owner | | 2310 Glendale | | | Detroit | MI | 48238 | |
| Property Owner | | 2413 Leslie | | | Detroit | MI | 48238 | |
| Property Owner | | 2446 Fullerton | | | Detroit | MI | 48238 | |
| Property Owner | | 2449 Labelle | | | Detroit | MI | 48238 | |
| Property Owner | | 2462 Kendall | | | Detroit | MI | 48238 | |
| Property Owner | | 2469 Ford | | | Detroit | MI | 48238 | |
| Property Owner | | 2469 Fullerton | | | Detroit | MI | 48238 | |
| Property Owner | | 2485 Kendall | | | Detroit | MI | 48238 | |
| Property Owner | | 2489 Ford | | | Detroit | MI | 48238 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 2510 Ford | | | Detroit | MI | 48238 | |
| Property Owner | | 2565 Fullerton | | | Detroit | MI | 48238 | |
| Property Owner | | 2640 Pasadena | | | Detroit | MI | 48238 | |
| Property Owner | | 2641 Glendale | | | Detroit | MI | 48238 | |
| Property Owner | | 2641 Pasadena | | | Detroit | MI | 48238 | |
| Property Owner | | 2660 Buena Vista | | | Detroit | MI | 48238 | |
| Property Owner | | 2675 Fleet | | | Detroit | MI | 48238 | |
| Property Owner | | 2676 Clements | | | Detroit | MI | 48238 | |
| Property Owner | | 2683 Leslie | | | Detroit | MI | 48238 | |
| Property Owner | | 2704 Pasadena | | | Detroit | MI | 48238 | |
| Property Owner | | 2711 Leslie | | | Detroit | MI | 48238 | |
| Property Owner | | 2726 Pasadena | | | Detroit | MI | 48238 | |
| Property Owner | | 2740 Clements | | | Detroit | MI | 48238 | |
| Property Owner | | 2750 Tyler | | | Detroit | MI | 48238 | |
| Property Owner | | 2934 Glendale | | | Detroit | MI | 48238 | |
| Property Owner | | 2940 Ewald Circle | | | Detroit | MI | 48238 | |
| Property Owner | | 2944 Doris | | | Detroit | MI | 48238 | |
| Property Owner | | 2981 Buena Vista | | | Detroit | MI | 48238 | |
| Property Owner | | 2981 Waverly | | | Detroit | MI | 48238 | |
| Property Owner | | 3013 Doris | | | Detroit | MI | 48238 | |
| Property Owner | | 3025 Leslie | | | Detroit | MI | 48238 | |
| Property Owner | | 3062 Oakman Blvd | | | Detroit | MI | 48238 | |
| Property Owner | | 3131 Puritan | | | Detroit | MI | 48238 | |
| Property Owner | | 3210 Grand | | | Detroit | MI | 48238 | |
| Property Owner | | 3216 Leslie | | | Detroit | MI | 48238 | |
| Property Owner | | 3217 Pasadena | | | Detroit | MI | 48238 | |
| Property Owner | | 3225 Leslie | | | Detroit | MI | 48238 | |
| Property Owner | | 3238 Leslie | | | Detroit | MI | 48238 | |
| Property Owner | | 3260 Grand | | | Detroit | MI | 48238 | |
| Property Owner | | 3273 Tyler | | | Detroit | MI | 48238 | |
| Property Owner | | 3279 Tyler | | | Detroit | MI | 48238 | |
| Property Owner | | 3280 Pasadena | | | Detroit | MI | 48238 | |
| Property Owner | | 3286 Fullerton | | | Detroit | MI | 48238 | |
| Property Owner | | 3294 Clements | | | Detroit | MI | 48238 | |
| Property Owner | | 3301 Leslie | | | Detroit | MI | 48238 | |
| Property Owner | | 3336 Clements | | | Detroit | MI | 48238 | |
| Property Owner | | 3342 Clements | | | Detroit | MI | 48238 | |
| Property Owner | | 3345 Doris | | | Detroit | MI | 48238 | |
| Property Owner | | 3427 Puritan | | | Detroit | MI | 48238 | |
| Property Owner | | 3730 W Davison | | | Detroit | MI | 48238 | |
| Property Owner | | 3790 Glendale | | | Detroit | MI | 48238 | |
| Property Owner | | 3795 Pasadena | | | Detroit | MI | 48238 | |
| Property Owner | | 3803 Waverly | | | Detroit | MI | 48238 | |
| Property Owner | | 3804 Kendall | | | Detroit | MI | 48238 | |
| Property Owner | | 3805 Clements | | | Detroit | MI | 48238 | |
| Property Owner | | 3838 Leslie | | | Detroit | MI | 48238 | |
| Property Owner | | 4016 Clements | | | Detroit | MI | 48238 | |
| Property Owner | | 4017 Grand | | | Detroit | MI | 48238 | |
| Property Owner | | 4039 Clements | | | Detroit | MI | 48238 | |
| Property Owner | | 4052 Tyler | | | Detroit | MI | 48238 | |
| Property Owner | | 4059 Clements | | | Detroit | MI | 48238 | |
| Property Owner | | 4111 Fenkell | | | Detroit | MI | 48238 | |
| Property Owner | | 4131 Fenkell | | | Detroit | MI | 48238 | |
| Property Owner | | 4239 Pasadena | | | Detroit | MI | 48238 | |
| Property Owner | | 4279 Grand | | | Detroit | MI | 48238 | |
| Property Owner | | 4280 Tyler | | | Detroit | MI | 48238 | |
| Property Owner | | 4333 Glendale | | | Detroit | MI | 48238 | |
| Property Owner | | 4337 Buena Vista | | | Detroit | MI | 48238 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 4741 Fullerton | | | Detroit | MI | 48238 | |
| Property Owner | | 6423 Globe | | | Detroit | MI | 48238 | |
| Property Owner | | 7140 Chalfonte | | | Detroit | MI | 48238 | |
| Property Owner | | 7307 Desoto | | | Detroit | MI | 48238 | |
| Property Owner | | 7345 Desoto | | | Detroit | MI | 48238 | |
| Property Owner | | 7358 Desoto | | | Detroit | MI | 48238 | |
| Property Owner | | 7423 Ellsworth | | | Detroit | MI | 48238 | |
| Property Owner | | 7430 Pilgrim | | | Detroit | MI | 48238 | |
| Property Owner | | 7458 Pilgrim | | | Detroit | MI | 48238 | |
| Property Owner | | 7611 Lyndon | | | Detroit | MI | 48238 | |
| Property Owner | | 7728 Ellsworth | | | Detroit | MI | 48238 | |
| Property Owner | | 8021 Chalfonte | | | Detroit | MI | 48238 | |
| Property Owner | | 8132 Fullerton | | | Detroit | MI | 48238 | |
| Property Owner | | 8142 Chalfonte | | | Detroit | MI | 48238 | |
| Property Owner | | 8205 Ellsworth | | | Detroit | MI | 48238 | |
| Property Owner | | 8241 Ellsworth | | | Detroit | MI | 48238 | |
| Property Owner | | 8301 Desoto | | | Detroit | MI | 48238 | |
| Property Owner | | 8306 Desoto | | | Detroit | MI | 48238 | |
| Property Owner | | 8335 Intervale | | | Detroit | MI | 48238 | |
| Property Owner | | 8343 Fenkell | | | Detroit | MI | 48238 | |
| Property Owner | | 8517 Intervale | | | Detroit | MI | 48238 | |
| Property Owner | | 8721 Lyndon | | | Detroit | MI | 48238 | |
| Property Owner | | 8844 Puritan | | | Detroit | MI | 48238 | |
| Property Owner | | 12145 Washburn | | | Detroit | MI | 48238 | |
| Property Owner | | 12269 Griggs | | | Detroit | MI | 48238 | |
| Property Owner | | 12317 Wyoming | | | Detroit | MI | 48238 | |
| Property Owner | | 12337 Roselawn | | | Detroit | MI | 48238 | |
| Property Owner | | 12347 Northlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 12367 Ohio | | | Detroit | MI | 48238 | |
| Property Owner | | 12376 Indiana | | | Detroit | MI | 48238 | |
| Property Owner | | 12391 Monica | | | Detroit | MI | 48238 | |
| Property Owner | | 12419 Santa Rosa | | | Detroit | MI | 48238 | |
| Property Owner | | 12445 Mendota | | | Detroit | MI | 48238 | |
| Property Owner | | 12511 Linwood | | | Detroit | MI | 48238 | |
| Property Owner | | 12535 Rosa Parks Blvd | | | Detroit | MI | 48238 | |
| Property Owner | | 12602 Washburn | | | Detroit | MI | 48238 | |
| Property Owner | | 12608 Stoepel | | | Detroit | MI | 48238 | |
| Property Owner | | 12638 Santa Rosa | | | Detroit | MI | 48238 | |
| Property Owner | | 12640 Tuller | | | Detroit | MI | 48238 | |
| Property Owner | | 12642 Mendota | | | Detroit | MI | 48238 | |
| Property Owner | | 12651 Kentucky | | | Detroit | MI | 48238 | |
| Property Owner | | 12651 Northlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 12656 Kentucky | | | Detroit | MI | 48238 | |
| Property Owner | | 12659 Ilene | | | Detroit | MI | 48238 | |
| Property Owner | | 12667 Monica | | | Detroit | MI | 48238 | |
| Property Owner | | 12672 Monica | | | Detroit | MI | 48238 | |
| Property Owner | | 12674 Stoepel | | | Detroit | MI | 48238 | |
| Property Owner | | 12683 Mendota | | | Detroit | MI | 48238 | |
| Property Owner | | 12694 Monica | | | Detroit | MI | 48238 | |
| Property Owner | | 12701 Pinehurst | | | Detroit | MI | 48238 | |
| Property Owner | | 12706 Mendota | | | Detroit | MI | 48238 | |
| Property Owner | | 12708 Ilene | | | Detroit | MI | 48238 | |
| Property Owner | | 12708 Northlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 12711 Monica | | | Detroit | MI | 48238 | |
| Property Owner | | 12712 Washburn | | | Detroit | MI | 48238 | |
| Property Owner | | 12725 Mendota | | | Detroit | MI | 48238 | |
| Property Owner | | 12735 Cloverlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 12758 Santa Rosa | | | Detroit | MI | 48238 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 12762 Cloverlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 12764 Griggs | | | Detroit | MI | 48238 | |
| Property Owner | | 12765 Santa Rosa | | | Detroit | MI | 48238 | |
| Property Owner | | 12771 Monte Vista | | | Detroit | MI | 48238 | |
| Property Owner | | 12796 Stoepel | | | Detroit | MI | 48238 | |
| Property Owner | | 12813 Linwood | | | Detroit | MI | 48238 | |
| Property Owner | | 12836 Broadstreet | | | Detroit | MI | 48238 | |
| Property Owner | | 13100 Ohio | | | Detroit | MI | 48238 | |
| Property Owner | | 13100 Santa Rosa | | | Detroit | MI | 48238 | |
| Property Owner | | 13110 Santa Rosa | | | Detroit | MI | 48238 | |
| Property Owner | | 13125 Broadstreet | | | Detroit | MI | 48238 | |
| Property Owner | | 13130 Wyoming | | | Detroit | MI | 48238 | |
| Property Owner | | 13133 Stoepel | | | Detroit | MI | 48238 | |
| Property Owner | | 13135 Monte Vista | | | Detroit | MI | 48238 | |
| Property Owner | | 13135 Wyoming | | | Detroit | MI | 48238 | |
| Property Owner | | 13138 Santa Rosa | | | Detroit | MI | 48238 | |
| Property Owner | | 13151 Manor | | | Detroit | MI | 48238 | |
| Property Owner | | 13153 Tuller | | | Detroit | MI | 48238 | |
| Property Owner | | 13155 Santa Rosa | | | Detroit | MI | 48238 | |
| Property Owner | | 13160 Santa Rosa | | | Detroit | MI | 48238 | |
| Property Owner | | 13168 Tuller | | | Detroit | MI | 48238 | |
| Property Owner | | 13194 Santa Rosa | | | Detroit | MI | 48238 | |
| Property Owner | | 13197 Stoepel | | | Detroit | MI | 48238 | |
| Property Owner | | 13209 Monica | | | Detroit | MI | 48238 | |
| Property Owner | | 13211 Santa Rosa | | | Detroit | MI | 48238 | |
| Property Owner | | 13233 Stoepel | | | Detroit | MI | 48238 | |
| Property Owner | | 13240 Broadstreet | | | Detroit | MI | 48238 | |
| Property Owner | | 13252 Santa Rosa | | | Detroit | MI | 48238 | |
| Property Owner | | 13304 Broadstreet | | | Detroit | MI | 48238 | |
| Property Owner | | 13500 Linwood | | | Detroit | MI | 48238 | |
| Property Owner | | 13511 Pinehurst | | | Detroit | MI | 48238 | |
| Property Owner | | 13516 Santa Rosa | | | Detroit | MI | 48238 | |
| Property Owner | | 13516 Stoepel | | | Detroit | MI | 48238 | |
| Property Owner | | 13517 Monte Vista | | | Detroit | MI | 48238 | |
| Property Owner | | 13519 La Salle Blvd | | | Detroit | MI | 48238 | |
| Property Owner | | 13522 Santa Rosa | | | Detroit | MI | 48238 | |
| Property Owner | | 13526 Cherrylawn | | | Detroit | MI | 48238 | |
| Property Owner | | 13530 Cloverlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 13530 Griggs | | | Detroit | MI | 48238 | |
| Property Owner | | 13530 Stoepel | | | Detroit | MI | 48238 | |
| Property Owner | | 13531 Ilene | | | Detroit | MI | 48238 | |
| Property Owner | | 13550 Kentucky | | | Detroit | MI | 48238 | |
| Property Owner | | 13557 Tuller | | | Detroit | MI | 48238 | |
| Property Owner | | 13560 Stoepel | | | Detroit | MI | 48238 | |
| Property Owner | | 13560 Washburn | | | Detroit | MI | 48238 | |
| Property Owner | | 13571 Ilene | | | Detroit | MI | 48238 | |
| Property Owner | | 13572 Ohio | | | Detroit | MI | 48238 | |
| Property Owner | | 13578 Washburn | | | Detroit | MI | 48238 | |
| Property Owner | | 13584 Wyoming | | | Detroit | MI | 48238 | |
| Property Owner | | 13586 Wisconsin | | | Detroit | MI | 48238 | |
| Property Owner | | 13594 Santa Rosa | | | Detroit | MI | 48238 | |
| Property Owner | | 13600 Ilene | | | Detroit | MI | 48238 | |
| Property Owner | | 13606 Stoepel | | | Detroit | MI | 48238 | |
| Property Owner | | 13620 Northlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 13628 Monica | | | Detroit | MI | 48238 | |
| Property Owner | | 13634 Santa Rosa | | | Detroit | MI | 48238 | |
| Property Owner | | 13635 Northlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 13651 Griggs | | | Detroit | MI | 48238 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 13676 Stoepel | | | Detroit | MI | 48238 | |
| Property Owner | | 13726 La Salle Blvd | | | Detroit | MI | 48238 | |
| Property Owner | | 13828 La Salle Blvd | | | Detroit | MI | 48238 | |
| Property Owner | | 13903 Tuller | | | Detroit | MI | 48238 | |
| Property Owner | | 13910 Northlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 13918 Northlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 13931 Monte Vista | | | Detroit | MI | 48238 | |
| Property Owner | | 13941 Wisconsin | | | Detroit | MI | 48238 | |
| Property Owner | | 13948 Cherrylawn | | | Detroit | MI | 48238 | |
| Property Owner | | 13960 Tuller | | | Detroit | MI | 48238 | |
| Property Owner | | 13971 Cloverlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 13974 Cherrylawn | | | Detroit | MI | 48238 | |
| Property Owner | | 13974 Indiana | | | Detroit | MI | 48238 | |
| Property Owner | | 13976 Roselawn | | | Detroit | MI | 48238 | |
| Property Owner | | 13982 Roselawn | | | Detroit | MI | 48238 | |
| Property Owner | | 13991 Indiana | | | Detroit | MI | 48238 | |
| Property Owner | | 13996 Wisconsin | | | Detroit | MI | 48238 | |
| Property Owner | | 14009 Mendota | | | Detroit | MI | 48238 | |
| Property Owner | | 14010 Washburn | | | Detroit | MI | 48238 | |
| Property Owner | | 14016 Ohio | | | Detroit | MI | 48238 | |
| Property Owner | | 14024 Cloverlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 14063 Stoepel | | | Detroit | MI | 48238 | |
| Property Owner | | 14075 Northlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 14079 San Juan | | | Detroit | MI | 48238 | |
| Property Owner | | 14135 Birwood | | | Detroit | MI | 48238 | |
| Property Owner | | 14160 Ilene | | | Detroit | MI | 48238 | |
| Property Owner | | 14181 Birwood | | | Detroit | MI | 48238 | |
| Property Owner | | 14208 Northlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 14215 Ohio | | | Detroit | MI | 48238 | |
| Property Owner | | 14241 Greenlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 14248 Cloverlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 14256 Cloverlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 14260 Cherrylawn | | | Detroit | MI | 48238 | |
| Property Owner | | 14282 Wisconsin | | | Detroit | MI | 48238 | |
| Property Owner | | 14289 Ohio | | | Detroit | MI | 48238 | |
| Property Owner | | 14515 Tuller | | | Detroit | MI | 48238 | |
| Property Owner | | 14518 Santa Rosa | | | Detroit | MI | 48238 | |
| Property Owner | | 14531 Birwood | | | Detroit | MI | 48238 | |
| Property Owner | | 14550 Kentucky | | | Detroit | MI | 48238 | |
| Property Owner | | 14559 Washburn | | | Detroit | MI | 48238 | |
| Property Owner | | 14565 Prairie | | | Detroit | MI | 48238 | |
| Property Owner | | 14566 Tuller | | | Detroit | MI | 48238 | |
| Property Owner | | 14573 Ilene | | | Detroit | MI | 48238 | |
| Property Owner | | 14591 Stoepel | | | Detroit | MI | 48238 | |
| Property Owner | | 14593 Wisconsin | | | Detroit | MI | 48238 | |
| Property Owner | | 14614 Cherrylawn | | | Detroit | MI | 48238 | |
| Property Owner | | 14620 Indiana | | | Detroit | MI | 48238 | |
| Property Owner | | 14620 Stoepel | | | Detroit | MI | 48238 | |
| Property Owner | | 14631 Indiana | | | Detroit | MI | 48238 | |
| Property Owner | | 14634 Kentucky | | | Detroit | MI | 48238 | |
| Property Owner | | 14654 Tuller | | | Detroit | MI | 48238 | |
| Property Owner | | 14656 Northlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 14656 Stoepel | | | Detroit | MI | 48238 | |
| Property Owner | | 14660 San Juan | | | Detroit | MI | 48238 | |
| Property Owner | | 14665 Cherrylawn | | | Detroit | MI | 48238 | |
| Property Owner | | 14665 Wyoming | | | Detroit | MI | 48238 | |
| Property Owner | | 14670 Indiana | | | Detroit | MI | 48238 | |
| Property Owner | | 14670 Monica | | | Detroit | MI | 48238 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 14670 Roselawn | | | Detroit | MI | 48238 | |
| Property Owner | | 14676 Santa Rosa | | | Detroit | MI | 48238 | |
| Property Owner | | 14683 Monica | | | Detroit | MI | 48238 | |
| Property Owner | | 14696 Petoskey | | | Detroit | MI | 48238 | |
| Property Owner | | 14801 Cherrylawn | | | Detroit | MI | 48238 | |
| Property Owner | | 14801 Cloverlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 14802 Santa Rosa | | | Detroit | MI | 48238 | |
| Property Owner | | 14803 Ilene | | | Detroit | MI | 48238 | |
| Property Owner | | 14804 Turner | | | Detroit | MI | 48238 | |
| Property Owner | | 14811 Monica | | | Detroit | MI | 48238 | |
| Property Owner | | 14816 Ilene | | | Detroit | MI | 48238 | |
| Property Owner | | 14817 Washburn | | | Detroit | MI | 48238 | |
| Property Owner | | 14824 Wisconsin | | | Detroit | MI | 48238 | |
| Property Owner | | 14833 Wildemere | | | Detroit | MI | 48238 | |
| Property Owner | | 14841 Dexter | | | Detroit | MI | 48238 | |
| Property Owner | | 14843 Livernois | | | Detroit | MI | 48238 | |
| Property Owner | | 14859 Birwood | | | Detroit | MI | 48238 | |
| Property Owner | | 14864 Monte Vista | | | Detroit | MI | 48238 | |
| Property Owner | | 14865 Ohio | | | Detroit | MI | 48238 | |
| Property Owner | | 14872 San Juan | | | Detroit | MI | 48238 | |
| Property Owner | | 14882 Indiana | | | Detroit | MI | 48238 | |
| Property Owner | | 14893 Dexter | | | Detroit | MI | 48238 | |
| Property Owner | | 14896 Monica | | | Detroit | MI | 48238 | |
| Property Owner | | 14914 Turner | | | Detroit | MI | 48238 | |
| Property Owner | | 14915 Cloverlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 14917 Mendota | | | Detroit | MI | 48238 | |
| Property Owner | | 14921 Wisconsin | | | Detroit | MI | 48238 | |
| Property Owner | | 14954 Manor | | | Detroit | MI | 48238 | |
| Property Owner | | 15003 Manor | | | Detroit | MI | 48238 | |
| Property Owner | | 15009 Wildemere | | | Detroit | MI | 48238 | |
| Property Owner | | 15027 Mendota | | | Detroit | MI | 48238 | |
| Property Owner | | 15028 Manor | | | Detroit | MI | 48238 | |
| Property Owner | | 15040 Monte Vista | | | Detroit | MI | 48238 | |
| Property Owner | | 15061 Washburn | | | Detroit | MI | 48238 | |
| Property Owner | | 15071 Washburn | | | Detroit | MI | 48238 | |
| Property Owner | | 15089 Ilene | | | Detroit | MI | 48238 | |
| Property Owner | | 15114 Quincy | | | Detroit | MI | 48238 | |
| Property Owner | | 15320 Roselawn | | | Detroit | MI | 48238 | |
| Property Owner | | 15326 Woodingham | | | Detroit | MI | 48238 | |
| Property Owner | | 15332 Santa Rosa | | | Detroit | MI | 48238 | |
| Property Owner | | 15335 Alden | | | Detroit | MI | 48238 | |
| Property Owner | | 15341 Alden | | | Detroit | MI | 48238 | |
| Property Owner | | 15344 Manor | | | Detroit | MI | 48238 | |
| Property Owner | | 15344 Petoskey | | | Detroit | MI | 48238 | |
| Property Owner | | 15345 Parkside | | | Detroit | MI | 48238 | |
| Property Owner | | 15346 Wisconsin | | | Detroit | MI | 48238 | |
| Property Owner | | 15349 Linwood | | | Detroit | MI | 48238 | |
| Property Owner | | 15351 Griggs | | | Detroit | MI | 48238 | |
| Property Owner | | 15354 Holmur | | | Detroit | MI | 48238 | |
| Property Owner | | 15356 Ilene | | | Detroit | MI | 48238 | |
| Property Owner | | 15358 Griggs | | | Detroit | MI | 48238 | |
| Property Owner | | 15359 Cloverlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 15359 Manor | | | Detroit | MI | 48238 | |
| Property Owner | | 15360 Muirland | | | Detroit | MI | 48238 | |
| Property Owner | | 15364 Prairie | | | Detroit | MI | 48238 | |
| Property Owner | | 15365 Northlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 15367 Linwood | | | Detroit | MI | 48238 | |
| Property Owner | | 15369 Monte Vista | | | Detroit | MI | 48238 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 15369 Princeton | | | Detroit | MI | 48238 | |
| Property Owner | | 15374 Greenlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 15374 Tuller | | | Detroit | MI | 48238 | |
| Property Owner | | 15391 Birwood | | | Detroit | MI | 48238 | |
| Property Owner | | 1540 Labelle | | | Detroit | MI | 48238 | |
| Property Owner | | 15411 Griggs | | | Detroit | MI | 48238 | |
| Property Owner | | 15415 Normandy | | | Detroit | MI | 48238 | |
| Property Owner | | 15416 Mendota | | | Detroit | MI | 48238 | |
| Property Owner | | 15437 Ilene | | | Detroit | MI | 48238 | |
| Property Owner | | 15451 Manor | | | Detroit | MI | 48238 | |
| Property Owner | | 15458 14th St | | | Detroit | MI | 48238 | |
| Property Owner | | 15464 Livernois | | | Detroit | MI | 48238 | |
| Property Owner | | 15474 Greenlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 15474 Roselawn | | | Detroit | MI | 48238 | |
| Property Owner | | 15481 Belden | | | Detroit | MI | 48238 | |
| Property Owner | | 15483 Alden | | | Detroit | MI | 48238 | |
| Property Owner | | 15486 San Juan | | | Detroit | MI | 48238 | |
| Property Owner | | 15494 Griggs | | | Detroit | MI | 48238 | |
| Property Owner | | 15494 Monica | | | Detroit | MI | 48238 | |
| Property Owner | | 15503 Wabash | | | Detroit | MI | 48238 | |
| Property Owner | | 15507 Ilene | | | Detroit | MI | 48238 | |
| Property Owner | | 15509 Cherrylawn | | | Detroit | MI | 48238 | |
| Property Owner | | 15512 Mendota | | | Detroit | MI | 48238 | |
| Property Owner | | 15552 Baylis | | | Detroit | MI | 48238 | |
| Property Owner | | 15580 14th St | | | Detroit | MI | 48238 | |
| Property Owner | | 15634 Normandy | | | Detroit | MI | 48238 | |
| Property Owner | | 15646 Baylis | | | Detroit | MI | 48238 | |
| Property Owner | | 1565 Glendale | | | Detroit | MI | 48238 | |
| Property Owner | | 1565 Tyler | | | Detroit | MI | 48238 | |
| Property Owner | | 1568 Glendale | | | Detroit | MI | 48238 | |
| Property Owner | | 15700 Pinehurst | | | Detroit | MI | 48238 | |
| Property Owner | | 15702 Kentucky | | | Detroit | MI | 48238 | |
| Property Owner | | 1571 Kendall | | | Detroit | MI | 48238 | |
| Property Owner | | 15710 Northlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 15716 Cherrylawn | | | Detroit | MI | 48238 | |
| Property Owner | | 15716 Monte Vista | | | Detroit | MI | 48238 | |
| Property Owner | | 15724 Monte Vista | | | Detroit | MI | 48238 | |
| Property Owner | | 15744 Ohio | | | Detroit | MI | 48238 | |
| Property Owner | | 15746 Tuller | | | Detroit | MI | 48238 | |
| Property Owner | | 15750 Ohio | | | Detroit | MI | 48238 | |
| Property Owner | | 15752 Kentucky | | | Detroit | MI | 48238 | |
| Property Owner | | 15770 Wyoming | | | Detroit | MI | 48238 | |
| Property Owner | | 15772 Linwood | | | Detroit | MI | 48238 | |
| Property Owner | | 15794 Northlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 15797 Washburn | | | Detroit | MI | 48238 | |
| Property Owner | | 15805 14th St | | | Detroit | MI | 48238 | |
| Property Owner | | 15805 Alden | | | Detroit | MI | 48238 | |
| Property Owner | | 15887 Woodingham | | | Detroit | MI | 48238 | |
| Property Owner | | 1628 Tyler | | | Detroit | MI | 48238 | |
| Property Owner | | 1637 Leslie | | | Detroit | MI | 48238 | |
| Property Owner | | 1655 Glendale | | | Detroit | MI | 48238 | |
| Property Owner | | 1658 Grand | | | Detroit | MI | 48238 | |
| Property Owner | | 1672 Fullerton | | | Detroit | MI | 48238 | |
| Property Owner | | 1689 Clements | | | Detroit | MI | 48238 | |
| Property Owner | | 1700 Kendall | | | Detroit | MI | 48238 | |
| Property Owner | | 1700 Waverly | | | Detroit | MI | 48238 | |
| Property Owner | | 1701 Leslie | | | Detroit | MI | 48238 | |
| Property Owner | | 1712 Grand | | | Detroit | MI | 48238 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 1712 Tyler | | | Detroit | MI | 48238 | |
| Property Owner | | 1713 Clements | | | Detroit | MI | 48238 | |
| Property Owner | | 1719 Pasadena | | | Detroit | MI | 48238 | |
| Property Owner | | 1851 Oakman Blvd | | | Detroit | MI | 48238 | |
| Property Owner | | 1875 Ewald Circle | | | Detroit | MI | 48238 | |
| Property Owner | | 1909 Pilgrim | | | Detroit | MI | 48238 | |
| Property Owner | | 1923 Ewald Circle | | | Detroit | MI | 48238 | |
| Property Owner | | 1933 Pasadena | | | Detroit | MI | 48238 | |
| Property Owner | | 1938 Glendale | | | Detroit | MI | 48238 | |
| Property Owner | | 1947 Ford | | | Detroit | MI | 48238 | |
| Property Owner | | 1965 Oakman Blvd | | | Detroit | MI | 48238 | |
| Property Owner | | 1968 Kendall | | | Detroit | MI | 48238 | |
| Property Owner | | 1975 Leslie | | | Detroit | MI | 48238 | |
| Property Owner | | 1981 Clements | | | Detroit | MI | 48238 | |
| Property Owner | | 1986 Glendale | | | Detroit | MI | 48238 | |
| Property Owner | | 1988 Grand | | | Detroit | MI | 48238 | |
| Property Owner | | 1996 Waverly | | | Detroit | MI | 48238 | |
| Property Owner | | 1999 Leslie | | | Detroit | MI | 48238 | |
| Property Owner | | 2016 Ewald Circle | | | Detroit | MI | 48238 | |
| Property Owner | | 2028 Grand | | | Detroit | MI | 48238 | |
| Property Owner | | 2032 Labelle | | | Detroit | MI | 48238 | |
| Property Owner | | 2055 Clements | | | Detroit | MI | 48238 | |
| Property Owner | | 2224 Labelle | | | Detroit | MI | 48238 | |
| Property Owner | | 2237 Labelle | | | Detroit | MI | 48238 | |
| Property Owner | | 2246 Oakman Blvd | | | Detroit | MI | 48238 | |
| Property Owner | | 2279 Clements | | | Detroit | MI | 48238 | |
| Property Owner | | 2330 Labelle | | | Detroit | MI | 48238 | |
| Property Owner | | 2331 Glendale | | | Detroit | MI | 48238 | |
| Property Owner | | 2341 Ewald Circle | | | Detroit | MI | 48238 | |
| Property Owner | | 2414 Puritan | | | Detroit | MI | 48238 | |
| Property Owner | | 2434 Ford | | | Detroit | MI | 48238 | |
| Property Owner | | 2435 Oakman Blvd | | | Detroit | MI | 48238 | |
| Property Owner | | 2453 Fullerton | | | Detroit | MI | 48238 | |
| Property Owner | | 2465 Buena Vista | | | Detroit | MI | 48238 | |
| Property Owner | | 2481 Fullerton | | | Detroit | MI | 48238 | |
| Property Owner | | 2481 Leslie | | | Detroit | MI | 48238 | |
| Property Owner | | 2482 Tyler | | | Detroit | MI | 48238 | |
| Property Owner | | 2485 Pasadena | | | Detroit | MI | 48238 | |
| Property Owner | | 2490 Labelle | | | Detroit | MI | 48238 | |
| Property Owner | | 2497 Grand | | | Detroit | MI | 48238 | |
| Property Owner | | 2517 Grand | | | Detroit | MI | 48238 | |
| Property Owner | | 2520 Puritan | | | Detroit | MI | 48238 | |
| Property Owner | | 2532 Clements | | | Detroit | MI | 48238 | |
| Property Owner | | 2626 Pasadena | | | Detroit | MI | 48238 | |
| Property Owner | | 2630 Oakman Ct | | | Detroit | MI | 48238 | |
| Property Owner | | 2645 W Davison | | | Detroit | MI | 48238 | |
| Property Owner | | 2660 Oakman Ct | | | Detroit | MI | 48238 | |
| Property Owner | | 2671 Ewald Circle | | | Detroit | MI | 48238 | |
| Property Owner | | 2685 Oakman Ct | | | Detroit | MI | 48238 | |
| Property Owner | | 2710 Puritan | | | Detroit | MI | 48238 | |
| Property Owner | | 2728 Buena Vista | | | Detroit | MI | 48238 | |
| Property Owner | | 2733 Doris | | | Detroit | MI | 48238 | |
| Property Owner | | 2740 Doris | | | Detroit | MI | 48238 | |
| Property Owner | | 2821 Ewald Circle | | | Detroit | MI | 48238 | |
| Property Owner | | 2905 Oakman Blvd | | | Detroit | MI | 48238 | |
| Property Owner | | 2914 Kendall | | | Detroit | MI | 48238 | |
| Property Owner | | 2930 Pasadena | | | Detroit | MI | 48238 | |
| Property Owner | | 2936 Doris | | | Detroit | MI | 48238 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 2942 Fullerton | | | Detroit | MI | 48238 | |
| Property Owner | | 2950 Grand | | | Detroit | MI | 48238 | |
| Property Owner | | 2978 Clements | | | Detroit | MI | 48238 | |
| Property Owner | | 2986 Oakman Blvd | | | Detroit | MI | 48238 | |
| Property Owner | | 2997 Waverly | | | Detroit | MI | 48238 | |
| Property Owner | | 3028 Doris | | | Detroit | MI | 48238 | |
| Property Owner | | 3032 Glendale | | | Detroit | MI | 48238 | |
| Property Owner | | 3041 Leslie | | | Detroit | MI | 48238 | |
| Property Owner | | 3081 Oakman Blvd | | | Detroit | MI | 48238 | |
| Property Owner | | 3151 Ewald Circle | | | Detroit | MI | 48238 | |
| Property Owner | | 3165 Oakman Blvd | | | Detroit | MI | 48238 | |
| Property Owner | | 3191 Oakman Blvd | | | Detroit | MI | 48238 | |
| Property Owner | | 3202 Kendall | | | Detroit | MI | 48238 | |
| Property Owner | | 3203 Doris | | | Detroit | MI | 48238 | |
| Property Owner | | 3225 Pasadena | | | Detroit | MI | 48238 | |
| Property Owner | | 3231 Tyler | | | Detroit | MI | 48238 | |
| Property Owner | | 3239 Pasadena | | | Detroit | MI | 48238 | |
| Property Owner | | 3244 Pasadena | | | Detroit | MI | 48238 | |
| Property Owner | | 3245 Grand | | | Detroit | MI | 48238 | |
| Property Owner | | 3266 Kendall | | | Detroit | MI | 48238 | |
| Property Owner | | 3295 Leslie | | | Detroit | MI | 48238 | |
| Property Owner | | 3300 Buena Vista | | | Detroit | MI | 48238 | |
| Property Owner | | 3309 Buena Vista | | | Detroit | MI | 48238 | |
| Property Owner | | 3323 Leslie | | | Detroit | MI | 48238 | |
| Property Owner | | 3334 Puritan | | | Detroit | MI | 48238 | |
| Property Owner | | 3337 Fullerton | | | Detroit | MI | 48238 | |
| Property Owner | | 3343 Fullerton | | | Detroit | MI | 48238 | |
| Property Owner | | 3344 Glendale | | | Detroit | MI | 48238 | |
| Property Owner | | 3344 Kendall | | | Detroit | MI | 48238 | |
| Property Owner | | 3358 Fullerton | | | Detroit | MI | 48238 | |
| Property Owner | | 3360 Kendall | | | Detroit | MI | 48238 | |
| Property Owner | | 3751 Clements | | | Detroit | MI | 48238 | |
| Property Owner | | 3756 Grand | | | Detroit | MI | 48238 | |
| Property Owner | | 3759 Tyler | | | Detroit | MI | 48238 | |
| Property Owner | | 3761 Glendale | | | Detroit | MI | 48238 | |
| Property Owner | | 3790 Buena Vista | | | Detroit | MI | 48238 | |
| Property Owner | | 3830 Leslie | | | Detroit | MI | 48238 | |
| Property Owner | | 4000 Fullerton | | | Detroit | MI | 48238 | |
| Property Owner | | 4003 Glendale | | | Detroit | MI | 48238 | |
| Property Owner | | 4011 Pasadena | | | Detroit | MI | 48238 | |
| Property Owner | | 4018 Pasadena | | | Detroit | MI | 48238 | |
| Property Owner | | 4046 Glendale | | | Detroit | MI | 48238 | |
| Property Owner | | 4046 Tyler | | | Detroit | MI | 48238 | |
| Property Owner | | 4076 Buena Vista | | | Detroit | MI | 48238 | |
| Property Owner | | 4084 Glendale | | | Detroit | MI | 48238 | |
| Property Owner | | 4109 Kendall | | | Detroit | MI | 48238 | |
| Property Owner | | 4239 Buena Vista | | | Detroit | MI | 48238 | |
| Property Owner | | 4241 Leslie | | | Detroit | MI | 48238 | |
| Property Owner | | 4287 Pasadena | | | Detroit | MI | 48238 | |
| Property Owner | | 4295 Buena Vista | | | Detroit | MI | 48238 | |
| Property Owner | | 4301 Tyler | | | Detroit | MI | 48238 | |
| Property Owner | | 4324 Glendale | | | Detroit | MI | 48238 | |
| Property Owner | | 4329 Pasadena | | | Detroit | MI | 48238 | |
| Property Owner | | 4331 Buena Vista | | | Detroit | MI | 48238 | |
| Property Owner | | 4349 Glendale | | | Detroit | MI | 48238 | |
| Property Owner | | 4349 Leslie | | | Detroit | MI | 48238 | |
| Property Owner | | 4354 Fullerton | | | Detroit | MI | 48238 | |
| Property Owner | | 4370 Glendale | | | Detroit | MI | 48238 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 4800 Leslie | | | Detroit | MI | 48238 | |
| Property Owner | | 4859 Fullerton | | | Detroit | MI | 48238 | |
| Property Owner | | 6326 Desoto | | | Detroit | MI | 48238 | |
| Property Owner | | 6337 Desoto | | | Detroit | MI | 48238 | |
| Property Owner | | 6338 Globe | | | Detroit | MI | 48238 | |
| Property Owner | | 7051 Pilgrim | | | Detroit | MI | 48238 | |
| Property Owner | | 7056 Chalfonte | | | Detroit | MI | 48238 | |
| Property Owner | | 7133 Pilgrim | | | Detroit | MI | 48238 | |
| Property Owner | | 7300 Ellsworth | | | Detroit | MI | 48238 | |
| Property Owner | | 7374 Ellsworth | | | Detroit | MI | 48238 | |
| Property Owner | | 7501 Lyndon | | | Detroit | MI | 48238 | |
| Property Owner | | 7600 Intervale | | | Detroit | MI | 48238 | |
| Property Owner | | 7631 Lyndon | | | Detroit | MI | 48238 | |
| Property Owner | | 7668 Ellsworth | | | Detroit | MI | 48238 | |
| Property Owner | | 7730 Desoto | | | Detroit | MI | 48238 | |
| Property Owner | | 7732 Desoto | | | Detroit | MI | 48238 | |
| Property Owner | | 7740 Ellsworth | | | Detroit | MI | 48238 | |
| Property Owner | | 8010 Chalfonte | | | Detroit | MI | 48238 | |
| Property Owner | | 8402 Fenkell | | | Detroit | MI | 48238 | |
| Property Owner | | 8505 Intervale | | | Detroit | MI | 48238 | |
| Property Owner | | 8508 Desoto | | | Detroit | MI | 48238 | |
| Property Owner | | 8541 Chalfonte | | | Detroit | MI | 48238 | |
| Property Owner | | 8550 Lyndon | | | Detroit | MI | 48238 | |
| Property Owner | | 8563 Ellsworth | | | Detroit | MI | 48238 | |
| Property Owner | | 8586 Ellsworth | | | Detroit | MI | 48238 | |
| Property Owner | | 8717 Chalfonte | | | Detroit | MI | 48238-1137 | |
| Property Owner | | 15850 Wyoming | | | Detroit | MI | 48238-2122 | |
| Property Owner | | 14869 Dexter | | | Detroit | MI | 48238-3658 | |
| Property Owner | | 1706 Waverly | | | Detroit | MI | 48239 | |
| Property Owner | | 10007 Chatham | | | Detroit | MI | 48239 | |
| Property Owner | | 10054 Beaverland | | | Detroit | MI | 48239 | |
| Property Owner | | 11369 Beaverland | | | Detroit | MI | 48239 | |
| Property Owner | | 11380 Beaverland | | | Detroit | MI | 48239 | |
| Property Owner | | 11680 Chatham | | | Detroit | MI | 48239 | |
| Property Owner | | 11740 West Parkway | | | Detroit | MI | 48239 | |
| Property Owner | | 11742 Beaverland | | | Detroit | MI | 48239 | |
| Property Owner | | 13992 W Outer Drive | | | Detroit | MI | 48239 | |
| Property Owner | | 14088 W Outer Drive | | | Detroit | MI | 48239 | |
| Property Owner | | 14180 W Outer Drive | | | Detroit | MI | 48239 | |
| Property Owner | | 22428 Tireman | | | Detroit | MI | 48239 | |
| Property Owner | | 22528 Plymouth | | | Detroit | MI | 48239 | |
| Property Owner | | 22536 Tireman | | | Detroit | MI | 48239 | |
| Property Owner | | 527 Crossley | | | Detroit | MI | 48239 | |
| Property Owner | | 7240 Rockdale | | | Detroit | MI | 48239 | |
| Property Owner | | 7289 Lamphere | | | Detroit | MI | 48239 | |
| Property Owner | | 7299 Dacosta | | | Detroit | MI | 48239 | |
| Property Owner | | 7307 Dacosta | | | Detroit | MI | 48239 | |
| Property Owner | | 7328 Bramell | | | Detroit | MI | 48239 | |
| Property Owner | | 7329 Chatham | | | Detroit | MI | 48239 | |
| Property Owner | | 7336 Chatham | | | Detroit | MI | 48239 | |
| Property Owner | | 7350 Chatham | | | Detroit | MI | 48239 | |
| Property Owner | | 742 Crossley | | | Detroit | MI | 48239 | |
| Property Owner | | 7436 Beaverland | | | Detroit | MI | 48239 | |
| Property Owner | | 7443 Dolphin | | | Detroit | MI | 48239 | |
| Property Owner | | 7467 Rockdale | | | Detroit | MI | 48239 | |
| Property Owner | | 7475 West Parkway | | | Detroit | MI | 48239 | |
| Property Owner | | 7509 Bramell | | | Detroit | MI | 48239 | |
| Property Owner | | 7547 Dacosta | | | Detroit | MI | 48239 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 7548 Rockdale | | | Detroit | MI | 48239 | |
| Property Owner | | 7556 Beaverland | | | Detroit | MI | 48239 | |
| Property Owner | | 7556 Chatham | | | Detroit | MI | 48239 | |
| Property Owner | | 7611 Beaverland | | | Detroit | MI | 48239 | |
| Property Owner | | 7695 Rockdale | | | Detroit | MI | 48239 | |
| Property Owner | | 7717 West Parkway | | | Detroit | MI | 48239 | |
| Property Owner | | 7725 West Parkway | | | Detroit | MI | 48239 | |
| Property Owner | | 7726 Dacosta | | | Detroit | MI | 48239 | |
| Property Owner | | 7733 West Parkway | | | Detroit | MI | 48239 | |
| Property Owner | | 800 Crossley | | | Detroit | MI | 48239 | |
| Property Owner | | 8087 Beaverland | | | Detroit | MI | 48239 | |
| Property Owner | | 809 Crossley | | | Detroit | MI | 48239 | |
| Property Owner | | 8155 Bramell | | | Detroit | MI | 48239 | |
| Property Owner | | 8185 West Parkway | | | Detroit | MI | 48239 | |
| Property Owner | | 8201 West Parkway | | | Detroit | MI | 48239 | |
| Property Owner | | 8421 Parkland | | | Detroit | MI | 48239 | |
| Property Owner | | 8647 West Parkway | | | Detroit | MI | 48239 | |
| Property Owner | | 9616 Bramell | | | Detroit | MI | 48239 | |
| Property Owner | | 9628 Beaverland | | | Detroit | MI | 48239 | |
| Property Owner | | 9993 Beaverland | | | Detroit | MI | 48239 | |
| Property Owner | | 9994 Bramell | | | Detroit | MI | 48239 | |
| Property Owner | | 11309 Beaverland | | | Detroit | MI | 48239 | |
| Property Owner | | 11324 Bramell | | | Detroit | MI | 48239 | |
| Property Owner | | 11331 Bramell | | | Detroit | MI | 48239 | |
| Property Owner | | 11340 Bramell | | | Detroit | MI | 48239 | |
| Property Owner | | 11410 Bramell | | | Detroit | MI | 48239 | |
| Property Owner | | 11651 Beaverland | | | Detroit | MI | 48239 | |
| Property Owner | | 11671 Beaverland | | | Detroit | MI | 48239 | |
| Property Owner | | 11681 Beaverland | | | Detroit | MI | 48239 | |
| Property Owner | | 11730 West Parkway | | | Detroit | MI | 48239 | |
| Property Owner | | 12001 Bramell | | | Detroit | MI | 48239 | |
| Property Owner | | 12033 Chatham | | | Detroit | MI | 48239 | |
| Property Owner | | 12041 Beaverland | | | Detroit | MI | 48239 | |
| Property Owner | | 22540 Belton | | | Detroit | MI | 48239 | |
| Property Owner | | 22630 Constance | | | Detroit | MI | 48239 | |
| Property Owner | | 22635 Plymouth | | | Detroit | MI | 48239 | |
| Property Owner | | 7241 Dolphin | | | Detroit | MI | 48239 | |
| Property Owner | | 7280 Dacosta | | | Detroit | MI | 48239 | |
| Property Owner | | 7313 Dolphin | | | Detroit | MI | 48239 | |
| Property Owner | | 7344 Dolphin | | | Detroit | MI | 48239 | |
| Property Owner | | 7410 West Parkway | | | Detroit | MI | 48239 | |
| Property Owner | | 7411 Chatham | | | Detroit | MI | 48239 | |
| Property Owner | | 7427 Beaverland | | | Detroit | MI | 48239 | |
| Property Owner | | 7434 Dolphin | | | Detroit | MI | 48239 | |
| Property Owner | | 7437 Dolphin | | | Detroit | MI | 48239 | |
| Property Owner | | 7458 Chatham | | | Detroit | MI | 48239 | |
| Property Owner | | 7466 Beaverland | | | Detroit | MI | 48239 | |
| Property Owner | | 7469 Chatham | | | Detroit | MI | 48239 | |
| Property Owner | | 7540 Dolphin | | | Detroit | MI | 48239 | |
| Property Owner | | 7600 Rockdale | | | Detroit | MI | 48239 | |
| Property Owner | | 7601 Dacosta | | | Detroit | MI | 48239 | |
| Property Owner | | 7603 Rockdale | | | Detroit | MI | 48239 | |
| Property Owner | | 7637 Dacosta | | | Detroit | MI | 48239 | |
| Property Owner | | 7644 Dolphin | | | Detroit | MI | 48239 | |
| Property Owner | | 7693 Lamphere | | | Detroit | MI | 48239 | |
| Property Owner | | 7716 Lamphere | | | Detroit | MI | 48239 | |
| Property Owner | | 7717 Dolphin | | | Detroit | MI | 48239 | |
| Property Owner | | 7717 Parkland | | | Detroit | MI | 48239 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 7719 Beaverland | | | Detroit | MI | 48239 | |
| Property Owner | | 7733 Dacosta | | | Detroit | MI | 48239 | |
| Property Owner | | 7741 Dacosta | | | Detroit | MI | 48239 | |
| Property Owner | | 8029 Beaverland | | | Detroit | MI | 48239 | |
| Property Owner | | 8035 Chatham | | | Detroit | MI | 48239 | |
| Property Owner | | 8056 Beaverland | | | Detroit | MI | 48239 | |
| Property Owner | | 8068 Lamphere | | | Detroit | MI | 48239 | |
| Property Owner | | 8122 Chatham | | | Detroit | MI | 48239 | |
| Property Owner | | 8137 Parkland | | | Detroit | MI | 48239 | |
| Property Owner | | 8188 Bramell | | | Detroit | MI | 48239 | |
| Property Owner | | 8257 Parkland | | | Detroit | MI | 48239 | |
| Property Owner | | 8305 Beaverland | | | Detroit | MI | 48239 | |
| Property Owner | | 9530 Chatham | | | Detroit | MI | 48239 | |
| Property Owner | | 9609 Bramell | | | Detroit | MI | 48239 | |
| Property Owner | | 9610 Bramell | | | Detroit | MI | 48239 | |
| Property Owner | | 9963 West Parkway | | | Detroit | MI | 48239 | |
| Property Owner | | 9974 West Parkway | | | Detroit | MI | 48239 | |
| Property Owner | | 10006 Chatham | | | Detroit | MI | 48239 | |
| Property Owner | | 10046 Beaverland | | | Detroit | MI | 48239 | |
| Property Owner | | 11374 Beaverland | | | Detroit | MI | 48239 | |
| Property Owner | | 11396 Bramell | | | Detroit | MI | 48239 | |
| Property Owner | | 11642 Beaverland | | | Detroit | MI | 48239 | |
| Property Owner | | 11712 Beaverland | | | Detroit | MI | 48239 | |
| Property Owner | | 11723 West Parkway | | | Detroit | MI | 48239 | |
| Property Owner | | 13482 W Outer Drive | | | Detroit | MI | 48239 | |
| Property Owner | | 13554 W Outer Drive | | | Detroit | MI | 48239 | |
| Property Owner | | 13920 W Outer Drive | | | Detroit | MI | 48239 | |
| Property Owner | | 14072 W Outer Drive | | | Detroit | MI | 48239 | |
| Property Owner | | 22140 W Warren | | | Detroit | MI | 48239 | |
| Property Owner | | 7251 Rockdale | | | Detroit | MI | 48239 | |
| Property Owner | | 7259 Lamphere | | | Detroit | MI | 48239 | |
| Property Owner | | 7280 Dolphin | | | Detroit | MI | 48239 | |
| Property Owner | | 7311 Beaverland | | | Detroit | MI | 48239 | |
| Property Owner | | 7312 Dolphin | | | Detroit | MI | 48239 | |
| Property Owner | | 7355 Lamphere | | | Detroit | MI | 48239 | |
| Property Owner | | 7419 Dolphin | | | Detroit | MI | 48239 | |
| Property Owner | | 7420 Dacosta | | | Detroit | MI | 48239 | |
| Property Owner | | 7424 West Parkway | | | Detroit | MI | 48239 | |
| Property Owner | | 7426 Chatham | | | Detroit | MI | 48239 | |
| Property Owner | | 7452 West Parkway | | | Detroit | MI | 48239 | |
| Property Owner | | 7453 Lamphere | | | Detroit | MI | 48239 | |
| Property Owner | | 7460 Bramell | | | Detroit | MI | 48239 | |
| Property Owner | | 7460 Dacosta | | | Detroit | MI | 48239 | |
| Property Owner | | 7500 Lamphere | | | Detroit | MI | 48239 | |
| Property Owner | | 7503 Bramell | | | Detroit | MI | 48239 | |
| Property Owner | | 7507 Dacosta | | | Detroit | MI | 48239 | |
| Property Owner | | 7525 Bramell | | | Detroit | MI | 48239 | |
| Property Owner | | 7547 Lamphere | | | Detroit | MI | 48239 | |
| Property Owner | | 7557 Bramell | | | Detroit | MI | 48239 | |
| Property Owner | | 7604 West Parkway | | | Detroit | MI | 48239 | |
| Property Owner | | 7644 Lamphere | | | Detroit | MI | 48239 | |
| Property Owner | | 7661 Dolphin | | | Detroit | MI | 48239 | |
| Property Owner | | 7711 Dacosta | | | Detroit | MI | 48239 | |
| Property Owner | | 7755 Dolphin | | | Detroit | MI | 48239 | |
| Property Owner | | 8027 West Parkway | | | Detroit | MI | 48239 | |
| Property Owner | | 8059 Beaverland | | | Detroit | MI | 48239 | |
| Property Owner | | 814 Crossley | | | Detroit | MI | 48239 | |
| Property Owner | | 8227 Parkland | | | Detroit | MI | 48239 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 8245 West Parkway | | | Detroit | MI | 48239 | |
| Property Owner | | 8274 Beaverland | | | Detroit | MI | 48239 | |
| Property Owner | | 8367 Parkland | | | Detroit | MI | 48239 | |
| Property Owner | | 8375 Parkland | | | Detroit | MI | 48239 | |
| Property Owner | | 8677 West Parkway | | | Detroit | MI | 48239 | |
| Property Owner | | 9628 Chatham | | | Detroit | MI | 48239 | |
| Property Owner | | 9900 Bramell | | | Detroit | MI | 48239 | |
| Property Owner | | 9924 Bramell | | | Detroit | MI | 48239 | |
| Property Owner | | 9986 Bramell | | | Detroit | MI | 48239 | |
| Property Owner | | 9990 Beaverland | | | Detroit | MI | 48239 | |
| Property Owner | | 10022 Chatham | | | Detroit | MI | 48239 | |
| Property Owner | | 10043 Beaverland | | | Detroit | MI | 48239 | |
| Property Owner | | 10048 Bramell | | | Detroit | MI | 48239 | |
| Property Owner | | 11300 West Parkway | | | Detroit | MI | 48239 | |
| Property Owner | | 11324 Chatham | | | Detroit | MI | 48239 | |
| Property Owner | | 11360 Chatham | | | Detroit | MI | 48239 | |
| Property Owner | | 11363 West Parkway | | | Detroit | MI | 48239 | |
| Property Owner | | 11388 Beaverland | | | Detroit | MI | 48239 | |
| Property Owner | | 11632 Beaverland | | | Detroit | MI | 48239 | |
| Property Owner | | 11724 Chatham | | | Detroit | MI | 48239 | |
| Property Owner | | 11731 Bramell | | | Detroit | MI | 48239 | |
| Property Owner | | 12020 West Parkway | | | Detroit | MI | 48239 | |
| Property Owner | | 13772 W Outer Drive | | | Detroit | MI | 48239 | |
| Property Owner | | 22221 Tireman | | | Detroit | MI | 48239 | |
| Property Owner | | 22637 Tireman | | | Detroit | MI | 48239 | |
| Property Owner | | 22647 Tireman | | | Detroit | MI | 48239 | |
| Property Owner | | 7249 Chatham | | | Detroit | MI | 48239 | |
| Property Owner | | 7255 Chatham | | | Detroit | MI | 48239 | |
| Property Owner | | 7256 Beaverland | | | Detroit | MI | 48239 | |
| Property Owner | | 7320 Rockdale | | | Detroit | MI | 48239 | |
| Property Owner | | 7401 Parkland | | | Detroit | MI | 48239 | |
| Property Owner | | 7412 Beaverland | | | Detroit | MI | 48239 | |
| Property Owner | | 7426 Dolphin | | | Detroit | MI | 48239 | |
| Property Owner | | 7459 Beaverland | | | Detroit | MI | 48239 | |
| Property Owner | | 7475 Rockdale | | | Detroit | MI | 48239 | |
| Property Owner | | 7485 Bramell | | | Detroit | MI | 48239 | |
| Property Owner | | 7485 Chatham | | | Detroit | MI | 48239 | |
| Property Owner | | 7490 Rockdale | | | Detroit | MI | 48239 | |
| Property Owner | | 7500 Dolphin | | | Detroit | MI | 48239 | |
| Property Owner | | 7507 West Parkway | | | Detroit | MI | 48239 | |
| Property Owner | | 7509 Chatham | | | Detroit | MI | 48239 | |
| Property Owner | | 7603 Bramell | | | Detroit | MI | 48239 | |
| Property Owner | | 7620 Lamphere | | | Detroit | MI | 48239 | |
| Property Owner | | 7629 Rockdale | | | Detroit | MI | 48239 | |
| Property Owner | | 7653 Dolphin | | | Detroit | MI | 48239 | |
| Property Owner | | 7741 West Parkway | | | Detroit | MI | 48239 | |
| Property Owner | | 8000 West Parkway | | | Detroit | MI | 48239 | |
| Property Owner | | 8030 Dacosta | | | Detroit | MI | 48239 | |
| Property Owner | | 8035 West Parkway | | | Detroit | MI | 48239 | |
| Property Owner | | 8053 Dacosta | | | Detroit | MI | 48239 | |
| Property Owner | | 8060 Chatham | | | Detroit | MI | 48239 | |
| Property Owner | | 8085 West Parkway | | | Detroit | MI | 48239 | |
| Property Owner | | 8187 Beaverland | | | Detroit | MI | 48239 | |
| Property Owner | | 8222 West Parkway | | | Detroit | MI | 48239 | |
| Property Owner | | 8237 Bramell | | | Detroit | MI | 48239 | |
| Property Owner | | 8275 Beaverland | | | Detroit | MI | 48239 | |
| Property Owner | | 8314 Beaverland | | | Detroit | MI | 48239 | |
| Property Owner | | 8446 Beaverland | | | Detroit | MI | 48239 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 9572 Chatham | | | Detroit | MI | 48239 | |
| Property Owner | | 9635 Bramell | | | Detroit | MI | 48239 | |
| Property Owner | | 9661 Beaverland | | | Detroit | MI | 48239 | |
| Property Owner | | 9959 Bramell | | | Detroit | MI | 48239 | |
| Property Owner | | 9960 Beaverland | | | Detroit | MI | 48239 | |
| Property Owner | | 9965 Chatham | | | Detroit | MI | 48239 | |
| Property Owner | | 10001 Chatham | | | Detroit | MI | 48239 | |
| Property Owner | | 10032 West Parkway | | | Detroit | MI | 48239 | |
| Property Owner | | 11320 Chatham | | | Detroit | MI | 48239 | |
| Property Owner | | 11353 Beaverland | | | Detroit | MI | 48239 | |
| Property Owner | | 11379 Bramell | | | Detroit | MI | 48239 | |
| Property Owner | | 11682 Beaverland | | | Detroit | MI | 48239 | |
| Property Owner | | 11732 Beaverland | | | Detroit | MI | 48239 | |
| Property Owner | | 12040 West Parkway | | | Detroit | MI | 48239 | |
| Property Owner | | 13494 W Outer Drive | | | Detroit | MI | 48239 | |
| Property Owner | | 13580 W Outer Drive | | | Detroit | MI | 48239 | |
| Property Owner | | 13600 W Outer Drive | | | Detroit | MI | 48239 | |
| Property Owner | | 13756 W Outer Drive | | | Detroit | MI | 48239 | |
| Property Owner | | 23230 Tireman | | | Detroit | MI | 48239 | |
| Property Owner | | 7229 Rockdale | | | Detroit | MI | 48239 | |
| Property Owner | | 7232 Bramell | | | Detroit | MI | 48239 | |
| Property Owner | | 7232 Chatham | | | Detroit | MI | 48239 | |
| Property Owner | | 7241 Bramell | | | Detroit | MI | 48239 | |
| Property Owner | | 7241 Rockdale | | | Detroit | MI | 48239 | |
| Property Owner | | 7267 Dolphin | | | Detroit | MI | 48239 | |
| Property Owner | | 7288 Lamphere | | | Detroit | MI | 48239 | |
| Property Owner | | 7296 Dolphin | | | Detroit | MI | 48239 | |
| Property Owner | | 7337 Lamphere | | | Detroit | MI | 48239 | |
| Property Owner | | 7344 Bramell | | | Detroit | MI | 48239 | |
| Property Owner | | 7451 West Parkway | | | Detroit | MI | 48239 | |
| Property Owner | | 7466 Chatham | | | Detroit | MI | 48239 | |
| Property Owner | | 7484 Chatham | | | Detroit | MI | 48239 | |
| Property Owner | | 7501 Beaverland | | | Detroit | MI | 48239 | |
| Property Owner | | 7515 Lamphere | | | Detroit | MI | 48239 | |
| Property Owner | | 7517 West Parkway | | | Detroit | MI | 48239 | |
| Property Owner | | 7524 Dacosta | | | Detroit | MI | 48239 | |
| Property Owner | | 7530 Dolphin | | | Detroit | MI | 48239 | |
| Property Owner | | 7533 Dolphin | | | Detroit | MI | 48239 | |
| Property Owner | | 7601 Beaverland | | | Detroit | MI | 48239 | |
| Property Owner | | 7613 Bramell | | | Detroit | MI | 48239 | |
| Property Owner | | 7645 West Parkway | | | Detroit | MI | 48239 | |
| Property Owner | | 7667 Parkland | | | Detroit | MI | 48239 | |
| Property Owner | | 7748 Chatham | | | Detroit | MI | 48239 | |
| Property Owner | | 8058 Lamphere | | | Detroit | MI | 48239 | |
| Property Owner | | 8084 Beaverland | | | Detroit | MI | 48239 | |
| Property Owner | | 8087 Bramell | | | Detroit | MI | 48239 | |
| Property Owner | | 8097 Lamphere | | | Detroit | MI | 48239 | |
| Property Owner | | 8130 West Parkway | | | Detroit | MI | 48239 | |
| Property Owner | | 8181 Chatham | | | Detroit | MI | 48239 | |
| Property Owner | | 8210 Beaverland | | | Detroit | MI | 48239 | |
| Property Owner | | 8245 Beaverland | | | Detroit | MI | 48239 | |
| Property Owner | | 825 Crossley | | | Detroit | MI | 48239 | |
| Property Owner | | 8275 West Parkway | | | Detroit | MI | 48239 | |
| Property Owner | | 8359 Parkland | | | Detroit | MI | 48239 | |
| Property Owner | | 8417 West Parkway | | | Detroit | MI | 48239 | |
| Property Owner | | 8458 Beaverland | | | Detroit | MI | 48239 | |
| Property Owner | | 8667 West Parkway | | | Detroit | MI | 48239 | |
| Property Owner | | 8881 West Parkway | | | Detroit | MI | 48239 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 8911 West Parkway | | | Detroit | MI | 48239 | |
| Property Owner | | 9025 West Parkway | | | Detroit | MI | 48239 | |
| Property Owner | | 9610 West Parkway | | | Detroit | MI | 48239 | |
| Property Owner | | 9650 Bramell | | | Detroit | MI | 48239 | |
| Property Owner | | 9925 Chatham | | | Detroit | MI | 48239 | |
| Property Owner | | 10010 Bramell | | | Detroit | MI | 48239 | |
| Property Owner | | 10013 West Parkway | | | Detroit | MI | 48239 | |
| Property Owner | | 10035 Chatham | | | Detroit | MI | 48239 | |
| Property Owner | | 11334 West Parkway | | | Detroit | MI | 48239 | |
| Property Owner | | 11341 Chatham | | | Detroit | MI | 48239 | |
| Property Owner | | 11373 Bramell | | | Detroit | MI | 48239 | |
| Property Owner | | 11388 Bramell | | | Detroit | MI | 48239 | |
| Property Owner | | 11393 Bramell | | | Detroit | MI | 48239 | |
| Property Owner | | 11401 Beaverland | | | Detroit | MI | 48239 | |
| Property Owner | | 11644 Bramell | | | Detroit | MI | 48239 | |
| Property Owner | | 11672 Chatham | | | Detroit | MI | 48239 | |
| Property Owner | | 11711 Bramell | | | Detroit | MI | 48239 | |
| Property Owner | | 11759 West Parkway | | | Detroit | MI | 48239 | |
| Property Owner | | 12002 Beaverland | | | Detroit | MI | 48239 | |
| Property Owner | | 12012 Chatham | | | Detroit | MI | 48239 | |
| Property Owner | | 12013 Chatham | | | Detroit | MI | 48239 | |
| Property Owner | | 12021 Beaverland | | | Detroit | MI | 48239 | |
| Property Owner | | 13970 W Outer Drive | | | Detroit | MI | 48239 | |
| Property Owner | | 14102 W Outer Drive | | | Detroit | MI | 48239 | |
| Property Owner | | 22417 Tireman | | | Detroit | MI | 48239 | |
| Property Owner | | 22445 Tireman | | | Detroit | MI | 48239 | |
| Property Owner | | 22610 Chicago | | | Detroit | MI | 48239 | |
| Property Owner | | 22620 Constance | | | Detroit | MI | 48239 | |
| Property Owner | | 23210 Meadow Park | | | Detroit | MI | 48239 | |
| Property Owner | | 23221 Plymouth | | | Detroit | MI | 48239 | |
| Property Owner | | 403 Crossley | | | Detroit | MI | 48239 | |
| Property Owner | | 7250 Dolphin | | | Detroit | MI | 48239 | |
| Property Owner | | 7259 Parkland | | | Detroit | MI | 48239 | |
| Property Owner | | 7272 Dacosta | | | Detroit | MI | 48239 | |
| Property Owner | | 7281 Lamphere | | | Detroit | MI | 48239 | |
| Property Owner | | 7291 Parkland | | | Detroit | MI | 48239 | |
| Property Owner | | 7328 Beaverland | | | Detroit | MI | 48239 | |
| Property Owner | | 7353 Rockdale | | | Detroit | MI | 48239 | |
| Property Owner | | 7409 Dolphin | | | Detroit | MI | 48239 | |
| Property Owner | | 7413 Beaverland | | | Detroit | MI | 48239 | |
| Property Owner | | 7420 Dolphin | | | Detroit | MI | 48239 | |
| Property Owner | | 7435 Bramell | | | Detroit | MI | 48239 | |
| Property Owner | | 7460 Lamphere | | | Detroit | MI | 48239 | |
| Property Owner | | 7516 Chatham | | | Detroit | MI | 48239 | |
| Property Owner | | 7529 West Parkway | | | Detroit | MI | 48239 | |
| Property Owner | | 7530 Beaverland | | | Detroit | MI | 48239 | |
| Property Owner | | 7538 Chatham | | | Detroit | MI | 48239 | |
| Property Owner | | 7612 Rockdale | | | Detroit | MI | 48239 | |
| Property Owner | | 7645 Dacosta | | | Detroit | MI | 48239 | |
| Property Owner | | 7661 Lamphere | | | Detroit | MI | 48239 | |
| Property Owner | | 7686 West Parkway | | | Detroit | MI | 48239 | |
| Property Owner | | 7692 Lamphere | | | Detroit | MI | 48239 | |
| Property Owner | | 7740 Chatham | | | Detroit | MI | 48239 | |
| Property Owner | | 7740 Lamphere | | | Detroit | MI | 48239 | |
| Property Owner | | 8038 Chatham | | | Detroit | MI | 48239 | |
| Property Owner | | 8058 West Parkway | | | Detroit | MI | 48239 | |
| Property Owner | | 8088 West Parkway | | | Detroit | MI | 48239 | |
| Property Owner | | 8096 Chatham | | | Detroit | MI | 48239 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 8099 Chatham | | | Detroit | MI | 48239 | |
| Property Owner | | 8119 Beaverland | | | Detroit | MI | 48239 | |
| Property Owner | | 8165 West Parkway | | | Detroit | MI | 48239 | |
| Property Owner | | 8186 Beaverland | | | Detroit | MI | 48239 | |
| Property Owner | | 8211 Chatham | | | Detroit | MI | 48239 | |
| Property Owner | | 8215 Beaverland | | | Detroit | MI | 48239 | |
| Property Owner | | 8439 West Parkway | | | Detroit | MI | 48239 | |
| Property Owner | | 9201 West Parkway | | | Detroit | MI | 48239 | |
| Property Owner | | 9550 Chatham | | | Detroit | MI | 48239 | |
| Property Owner | | 9573 Bramell | | | Detroit | MI | 48239 | |
| Property Owner | | 9587 Bramell | | | Detroit | MI | 48239 | |
| Property Owner | | 9614 Beaverland | | | Detroit | MI | 48239 | |
| Property Owner | | 9937 Chatham | | | Detroit | MI | 48239 | |
| Property Owner | | 9945 Bramell | | | Detroit | MI | 48239 | |
| Property Owner | | 9979 Beaverland | | | Detroit | MI | 48239 | |
| Property Owner | | 9979 Chatham | | | Detroit | MI | 48239 | |
| Property Owner | | 10000 Chatham | | | Detroit | MI | 48239 | |
| Property Owner | | 10028 Chatham | | | Detroit | MI | 48239 | |
| Property Owner | | 10034 Chatham | | | Detroit | MI | 48239 | |
| Property Owner | | 11300 Bramell | | | Detroit | MI | 48239 | |
| Property Owner | | 11324 West Parkway | | | Detroit | MI | 48239 | |
| Property Owner | | 11353 West Parkway | | | Detroit | MI | 48239 | |
| Property Owner | | 11393 Beaverland | | | Detroit | MI | 48239 | |
| Property Owner | | 11400 Chatham | | | Detroit | MI | 48239 | |
| Property Owner | | 11416 Chatham | | | Detroit | MI | 48239 | |
| Property Owner | | 11627 Bramell | | | Detroit | MI | 48239 | |
| Property Owner | | 11661 Beaverland | | | Detroit | MI | 48239 | |
| Property Owner | | 11742 Bramell | | | Detroit | MI | 48239 | |
| Property Owner | | 12050 West Parkway | | | Detroit | MI | 48239 | |
| Property Owner | | 12070 West Parkway | | | Detroit | MI | 48239 | |
| Property Owner | | 12076 Bramell | | | Detroit | MI | 48239 | |
| Property Owner | | 13976 W Outer Drive | | | Detroit | MI | 48239 | |
| Property Owner | | 22426 Chicago | | | Detroit | MI | 48239 | |
| Property Owner | | 22530 W Warren | | | Detroit | MI | 48239 | |
| Property Owner | | 23225 Plymouth | | | Detroit | MI | 48239 | |
| Property Owner | | 7240 Lamphere | | | Detroit | MI | 48239 | |
| Property Owner | | 7247 Bramell | | | Detroit | MI | 48239 | |
| Property Owner | | 7313 Lamphere | | | Detroit | MI | 48239 | |
| Property Owner | | 7331 Parkland | | | Detroit | MI | 48239 | |
| Property Owner | | 7351 Beaverland | | | Detroit | MI | 48239 | |
| Property Owner | | 7354 Lamphere | | | Detroit | MI | 48239 | |
| Property Owner | | 7403 Chatham | | | Detroit | MI | 48239 | |
| Property Owner | | 7437 Chatham | | | Detroit | MI | 48239 | |
| Property Owner | | 7452 Beaverland | | | Detroit | MI | 48239 | |
| Property Owner | | 7461 Dolphin | | | Detroit | MI | 48239 | |
| Property Owner | | 7484 Bramell | | | Detroit | MI | 48239 | |
| Property Owner | | 7485 West Parkway | | | Detroit | MI | 48239 | |
| Property Owner | | 7491 West Parkway | | | Detroit | MI | 48239 | |
| Property Owner | | 7492 Beaverland | | | Detroit | MI | 48239 | |
| Property Owner | | 7501 Parkland | | | Detroit | MI | 48239 | |
| Property Owner | | 7516 Dolphin | | | Detroit | MI | 48239 | |
| Property Owner | | 7530 Rockdale | | | Detroit | MI | 48239 | |
| Property Owner | | 7557 Lamphere | | | Detroit | MI | 48239 | |
| Property Owner | | 7611 Rockdale | | | Detroit | MI | 48239 | |
| Property Owner | | 7634 West Parkway | | | Detroit | MI | 48239 | |
| Property Owner | | 7651 Rockdale | | | Detroit | MI | 48239 | |
| Property Owner | | 7667 Beaverland | | | Detroit | MI | 48239 | |
| Property Owner | | 7684 Dolphin | | | Detroit | MI | 48239 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 7709 Beaverland | | | Detroit | MI | 48239 | |
| Property Owner | | 8037 Dacosta | | | Detroit | MI | 48239 | |
| Property Owner | | 8040 Bramell | | | Detroit | MI | 48239 | |
| Property Owner | | 8077 Bramell | | | Detroit | MI | 48239 | |
| Property Owner | | 8089 Chatham | | | Detroit | MI | 48239 | |
| Property Owner | | 8090 Bramell | | | Detroit | MI | 48239 | |
| Property Owner | | 8115 Bramell | | | Detroit | MI | 48239 | |
| Property Owner | | 8169 Chatham | | | Detroit | MI | 48239 | |
| Property Owner | | 8200 Bramell | | | Detroit | MI | 48239 | |
| Property Owner | | 8200 Chatham | | | Detroit | MI | 48239 | |
| Property Owner | | 8223 West Parkway | | | Detroit | MI | 48239 | |
| Property Owner | | 8257 Beaverland | | | Detroit | MI | 48239 | |
| Property Owner | | 8280 Bramell | | | Detroit | MI | 48239 | |
| Property Owner | | 8351 Parkland | | | Detroit | MI | 48239 | |
| Property Owner | | 8430 Beaverland | | | Detroit | MI | 48239 | |
| Property Owner | | 9589 West Parkway | | | Detroit | MI | 48239 | |
| Property Owner | | 9592 Beaverland | | | Detroit | MI | 48239 | |
| Property Owner | | 9649 Chatham | | | Detroit | MI | 48239 | |
| Property Owner | | 9964 West Parkway | | | Detroit | MI | 48239 | |
| Property Owner | | 9980 West Parkway | | | Detroit | MI | 48239 | |
| Property Owner | | 11300 Chatham | | | Detroit | MI | 48239 | |
| Property Owner | | 11323 West Parkway | | | Detroit | MI | 48239 | |
| Property Owner | | 11395 West Parkway | | | Detroit | MI | 48239 | |
| Property Owner | | 11405 West Parkway | | | Detroit | MI | 48239 | |
| Property Owner | | 11415 Beaverland | | | Detroit | MI | 48239 | |
| Property Owner | | 11640 Chatham | | | Detroit | MI | 48239 | |
| Property Owner | | 11682 Bramell | | | Detroit | MI | 48239 | |
| Property Owner | | 12030 West Parkway | | | Detroit | MI | 48239 | |
| Property Owner | | 12065 Chatham | | | Detroit | MI | 48239 | |
| Property Owner | | 22400 Plymouth | | | Detroit | MI | 48239 | |
| Property Owner | | 22650 Chicago | | | Detroit | MI | 48239 | |
| Property Owner | | 23228 Joy Rd | | | Detroit | MI | 48239 | |
| Property Owner | | 501 Crossley | | | Detroit | MI | 48239 | |
| Property Owner | | 511 Crossley | | | Detroit | MI | 48239 | |
| Property Owner | | 7248 Chatham | | | Detroit | MI | 48239 | |
| Property Owner | | 7296 Dacosta | | | Detroit | MI | 48239 | |
| Property Owner | | 7317 Beaverland | | | Detroit | MI | 48239 | |
| Property Owner | | 7320 Dolphin | | | Detroit | MI | 48239 | |
| Property Owner | | 7328 Lamphere | | | Detroit | MI | 48239 | |
| Property Owner | | 7337 Chatham | | | Detroit | MI | 48239 | |
| Property Owner | | 7352 Bramell | | | Detroit | MI | 48239 | |
| Property Owner | | 7411 Lamphere | | | Detroit | MI | 48239 | |
| Property Owner | | 7420 Beaverland | | | Detroit | MI | 48239 | |
| Property Owner | | 7426 Beaverland | | | Detroit | MI | 48239 | |
| Property Owner | | 7426 Dacosta | | | Detroit | MI | 48239 | |
| Property Owner | | 7429 Dolphin | | | Detroit | MI | 48239 | |
| Property Owner | | 7434 Lamphere | | | Detroit | MI | 48239 | |
| Property Owner | | 7435 Rockdale | | | Detroit | MI | 48239 | |
| Property Owner | | 7444 Dacosta | | | Detroit | MI | 48239 | |
| Property Owner | | 7461 Dacosta | | | Detroit | MI | 48239 | |
| Property Owner | | 7461 Parkland | | | Detroit | MI | 48239 | |
| Property Owner | | 7474 Bramell | | | Detroit | MI | 48239 | |
| Property Owner | | 7491 Rockdale | | | Detroit | MI | 48239 | |
| Property Owner | | 7492 Chatham | | | Detroit | MI | 48239 | |
| Property Owner | | 7501 Rockdale | | | Detroit | MI | 48239 | |
| Property Owner | | 7515 Parkland | | | Detroit | MI | 48239 | |
| Property Owner | | 7523 Parkland | | | Detroit | MI | 48239 | |
| Property Owner | | 7530 West Parkway | | | Detroit | MI | 48239 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 7531 Chatham | | | Detroit | MI | 48239 | |
| Property Owner | | 7554 Bramell | | | Detroit | MI | 48239 | |
| Property Owner | | 7610 West Parkway | | | Detroit | MI | 48239 | |
| Property Owner | | 7618 Beaverland | | | Detroit | MI | 48239 | |
| Property Owner | | 7627 West Parkway | | | Detroit | MI | 48239 | |
| Property Owner | | 7635 Bramell | | | Detroit | MI | 48239 | |
| Property Owner | | 7645 Bramell | | | Detroit | MI | 48239 | |
| Property Owner | | 7653 Parkland | | | Detroit | MI | 48239 | |
| Property Owner | | 7674 Dacosta | | | Detroit | MI | 48239 | |
| Property Owner | | 7701 Beaverland | | | Detroit | MI | 48239 | |
| Property Owner | | 7701 West Parkway | | | Detroit | MI | 48239 | |
| Property Owner | | 7711 Bramell | | | Detroit | MI | 48239 | |
| Property Owner | | 7727 Dolphin | | | Detroit | MI | 48239 | |
| Property Owner | | 8057 Lamphere | | | Detroit | MI | 48239 | |
| Property Owner | | 8075 West Parkway | | | Detroit | MI | 48239 | |
| Property Owner | | 810 Crossley | | | Detroit | MI | 48239 | |
| Property Owner | | 8100 Bramell | | | Detroit | MI | 48239 | |
| Property Owner | | 8101 Parkland | | | Detroit | MI | 48239 | |
| Property Owner | | 8105 West Parkway | | | Detroit | MI | 48239 | |
| Property Owner | | 8146 Beaverland | | | Detroit | MI | 48239 | |
| Property Owner | | 8149 Parkland | | | Detroit | MI | 48239 | |
| Property Owner | | 8171 Bramell | | | Detroit | MI | 48239 | |
| Property Owner | | 8237 Parkland | | | Detroit | MI | 48239 | |
| Property Owner | | 8244 West Parkway | | | Detroit | MI | 48239 | |
| Property Owner | | 8277 Parkland | | | Detroit | MI | 48239 | |
| Property Owner | | 8301 Beaverland | | | Detroit | MI | 48239 | |
| Property Owner | | 8685 West Parkway | | | Detroit | MI | 48239 | |
| Property Owner | | 8851 West Parkway | | | Detroit | MI | 48239 | |
| Property Owner | | 9065 West Parkway | | | Detroit | MI | 48239 | |
| Property Owner | | 9561 Bramell | | | Detroit | MI | 48239 | |
| Property Owner | | 9569 West Parkway | | | Detroit | MI | 48239 | |
| Property Owner | | 9575 West Parkway | | | Detroit | MI | 48239 | |
| Property Owner | | 9578 Chatham | | | Detroit | MI | 48239 | |
| Property Owner | | 9627 West Parkway | | | Detroit | MI | 48239 | |
| Property Owner | | 9642 Chatham | | | Detroit | MI | 48239 | |
| Property Owner | | 9645 Bramell | | | Detroit | MI | 48239 | |
| Property Owner | | 9966 Beaverland | | | Detroit | MI | 48239 | |
| Property Owner | | 13950 W Outer Drive | | | Detroit | MI | 48239-1312 | |
| Property Owner | | 17212 Five Points | | | Detroit | MI | 48240 | |
| Property Owner | | 17248 Five Points | | | Detroit | MI | 48240 | |
| Property Owner | | 17444 Five Points | | | Detroit | MI | 48240 | |
| Property Owner | | 17754 Five Points | | | Detroit | MI | 48240 | |
| Property Owner | | 18244 Five Points | | | Detroit | MI | 48240 | |
| Property Owner | | 19470 Five Points | | | Detroit | MI | 48240 | |
| Property Owner | | 20500 Five Points | | | Detroit | MI | 48240 | |
| Property Owner | | 17138 Five Points | | | Detroit | MI | 48240 | |
| Property Owner | | 17220 Five Points | | | Detroit | MI | 48240 | |
| Property Owner | | 18314 Five Points | | | Detroit | MI | 48240 | |
| Property Owner | | 18400 Five Points | | | Detroit | MI | 48240 | |
| Property Owner | | 18636 Five Points | | | Detroit | MI | 48240 | |
| Property Owner | | 19944 Five Points | | | Detroit | MI | 48240 | |
| Property Owner | | 18610 Five Points | | | Detroit | MI | 48240 | |
| Property Owner | | 19350 Five Points | | | Detroit | MI | 48240 | |
| Property Owner | | 16580 Five Points | | | Detroit | MI | 48240 | |
| Property Owner | | 16890 Five Points | | | Detroit | MI | 48240 | |
| Property Owner | | 19400 Five Points | | | Detroit | MI | 48240 | |
| Property Owner | | 19920 Five Points | | | Detroit | MI | 48240 | |
| Property Owner | | 16830 Five Points | | | Detroit | MI | 48240 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 17188 Five Points | | | Detroit | MI | 48240 | |
| Property Owner | | 17396 Five Points | | | Detroit | MI | 48240 | |
| Property Owner | | 18304 Five Points | | | Detroit | MI | 48240 | |
| Property Owner | | 20038 Five Points | | | Detroit | MI | 48240 | |
| Property Owner | | 16234 Five Points | | | Detroit | MI | 48240 | |
| Property Owner | | 17386 Five Points | | | Detroit | MI | 48240 | |
| Property Owner | | 17406 Five Points | | | Detroit | MI | 48240 | |
| Property Owner | | 18626 Five Points | | | Detroit | MI | 48240 | |
| Property Owner | | 19860 Five Points | | | Detroit | MI | 48240 | |
| Property Owner | | 20416 Five Points | | | Detroit | MI | 48240 | |
| Property Owner | | 20466 Five Points | | | Detroit | MI | 48240 | |
| Property Owner | | 20476 Five Points | | | Detroit | MI | 48240 | |
| Property Owner | | 17378 Five Points | | | Detroit | MI | 48240 | |
| Property Owner | | 17722 Five Points | | | Detroit | MI | 48240 | |
| Property Owner | | 19840 Five Points | | | Detroit | MI | 48240 | |
| Property Owner | | 17416 Five Points | | | Detroit | MI | 48240 | |
| Property Owner | | 18728 Five Points | | | Detroit | MI | 48240 | |
| Property Owner | | 19422 Five Points | | | Detroit | MI | 48240 | |
| Property Owner | | 20110 Five Points | | | Detroit | MI | 48240 | |
| Property Owner | | 16211 Schaefer 16 | | | Detroit | MI | 48265-4245 | |
| Property Owner | | 1801 Campau Farms Circle 133/5 | | | Detroit | MI | 58207-5167 | |
| Property Owner | | E Willis | | | Detroit | MI | | |
| Property Solutions Experts LLC | Attn Accounts Payable | 2020 Fieldstone Pkwy 900-166 | | | Franklin | TN | 37064 | |
| Prophet, Sadie M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Proquest Information & Learning Co | Attn Accounts Payable | 6216 Paysphere Circle | | | Chicago | IL | 60674 | |
| Proshield Pest Control | Attn Accounts Payable | 32540 Schoolcraft Ste 200 | | | Livonia | MI | 48150 | |
| Prostaff Physical Therapy PLLC | Attn Accounts Payable | 5590 Main St Ste | P.O. Box 416 | | Lexington | MI | 48450 | |
| Prostaff Physical Therapy PLLC | | 5590 Main St Ste | P.O. Box 416 | | Lexington | MI | 48450 | |
| Prouty, Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Provencal, Roy L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Providence Hospital And Medical Centers | | P.O.Box 773168 3168 | | | Chicago | IL | 60677-3001 | |
| Providence Park Anesthesia Associates Pc | | P.O.Box 674121 | | | Detroit | MI | 48267-4121 | |
| Provost, James E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Provost, James E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Provost, James E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Provost, Maxine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Provost, Timothy J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Provost, Timothy J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Prowell, Darren T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pruchnik, Joseph M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Prude, Marcel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Prude, Marcel A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pruent, Frank | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pruitt Ii, Charles R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pruitt, Aaron | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pruitt, Alice R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pruitt, Carrie Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pruitt, Charles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pruitt, Daryl D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pruitt, Donald S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pruitt, Gregory | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pruitt, John P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pruitt, Rashena R L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pruitt, Steven | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Prusinski, Michael D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pruss, Irene E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pruss, Timothy L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Prybys, Kenneth J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Prybys, Laurie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Prybys, Laurie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Prymack, John W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Prymack, John W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pryor Sr., Vincent F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pryor, Charles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pryor, Cherise | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pryor, Dorothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pryor, Gail | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pryor, Jack | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pryor, Keela A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pryor, Loris | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Przebienda, Jerome | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Przekop, Jerome | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Przybyla, Gary V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Przybylowicz, Kenneth A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Przybylski, Bernadine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Przybylski, Denise M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Przybylski, Fred | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Przybylski, N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Przybylski, Yvonne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Przybysz, Matthew | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Psychological Consultants PLLC | | 36405 Harper Ave | | | Clinton Township | MI | 48035 | |
| Psychological Consultants PLLC | Attn Accounts Payable | Psychological Consultants Pllc | 36405 Harper Ave | | Clinton Township | MI | 48035 | |
| Psychological Systems | Attn Accounts Payable | 32121 Woodward Ave Ste 201 | | | Royal Oak | MI | 48073 | |
| Ptak, William R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Public Agency Training Council | | 5235 Decatur Blvd | | | Indianapolis | IN | 46241 | |
| Public Agency Training Council | Attn Accounts Payable | 5235 Decatur Blvd | | | Indianapolis | IN | 46241 | |
| Public Lumber Company | | 1001 E Seven Mile Road | | | Detroit | MI | 48203 | |
| Public Lumber Company | Attn Accounts Payable | 1001 E Seven Mile Road | | | Detroit | MI | 48203 | |
| Public Rubber & Supply Co Inc | Attn Accounts Payable | 15900 Fullerton | | | Detroit | MI | 48227 | |
| Public Service Credit Union | | 7665 Merriman Rd | | | Romulus | MI | 48174 | |
| Puckett, Robert C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Puckett, Robert C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Puckett, Robert C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Puckett, Sherman C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pugh, Alonzo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pugh, Charles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pugh, Charles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pugh, Deborah A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pugh, Dejuan S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pugh, Jasoup | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pugh, Jasoup B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pugh, Sonya | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pugh, Squire | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pugh, Wendell R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pulk Jr, Gerald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pulk, Gerald Jr | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pulk, Gerald L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pulk, Gerald L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pullela, Nagendramma | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pulley, Anita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pulley, Charles S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pulley, Ewing R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Pulliam, Joan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pulliam, Robert M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pulty, Phyllis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Purcell, Freda M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Purcell, Hugh | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Purchiaroni, E. L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Purdo, David P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Purdy, Catherine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Purdy, Craig M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Purdy, Kristie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Purifoy, Lawrence C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Purifoy, Lena M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Purify, Catherine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Purify, Catherine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Purnell, Melvira | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Purofoy, April | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Purofoy, April T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Purrington, James P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Purry, Lauretta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Purry, Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Purry, Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Purvis & Foster Inc | Attn Accounts Payable | 9640 Grinnell St | | | Detroit | MI | 48213 | |
| Purvis & Foster Inc | | 9640 Grinnell St | | | Detroit | MI | 48213 | |
| Puryear, Diane | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Puryear, James F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Puryear, Kimberly | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Puryear, Kimberly A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Push, Todd M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pushee, Bobby E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Puszczyk, Thomas J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Put, Ronald J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Putman, Arzo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Putman, Geneva | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Putrycus, Vivian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Puzon, Ronald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pvs Nolwood Chemical Inc | | 25210 Network Place | | | Chicago | IL | 60673-1503 | |
| Pvs Nolwood Chemical Inc | Attn Accounts Payable | 25210 Network Place | | | Chicago | IL | 60673-1503 | |
| Pvs Technologies Inc | Attn Accounts Payable | 25212 Network Place | | | Chicago | IL | 60673 | |
| Pvs Technologies Inc | | 25212 Network Place | | | Chicago | IL | 60673 | |
| Pyciak, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pyciak, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pye, Brenda J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pye, Laurence A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pye, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pyles, Sarah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pyles, Stephen J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pyratech Security Systems Inc | Attn Accounts Payable | 20150 Livernois | | | Detroit | MI | 48221 | |
| Pyrros, James P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pyszk-Atkinson, Debor | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pyzik, Chester | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pyzik, Edward J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pyzik, Lawrence E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pyzik, Richard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Q & A Court Reporting | Attn Accounts Payable | 1851 Beechmont | | | Keego Harbor | MI | 48320 1125 | |
| Qaqish, Awni S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Qasem, Isam M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Qidwai, Iqbal Z | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Qidwai, Iqbal Z | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Qiu, Yun | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Qiu, Yun | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Quaglia , Marie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Quaine, Emmett | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Quaine, Emmett D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Quaine, Emmett D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Quaine, Mark D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Quaine, Mark D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Quaker, Rosalind A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Qualified Abatement Services Inc | Attn Accounts Payable | 1935 Mcgraw | | | Detroit | MI | 48208 | |
| Qualified Court Reporters | | 21909 Chase Drive | | | Novi | MI | 48375 | |
| Qualified Court Reporters | Attn Accounts Payable | 21909 Chase Drive | | | Novi | MI | 48375 | |
| Quality Home Medical Equipment Inc | Attn Accounts Payable | 273 Manufacturers Dr | | | Westland | MI | 48186 | |
| Qualls, Cleolous L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Qualls, Godfrey W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Qualls, Shelby | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Qualls, Terry L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Quandt, Phyllis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Quanta Inc | Attn Accounts Payable | P.O.Box 42 | | | Brighton | MI | 48116 | |
| Quantai and Tyisha Marshall | | 21478 Curie | | | Warren | MI | 48091 | |
| Quantum Physical Therapy | Attn Accounts Payable | 1613 South Huron | | | Ypsilanti | MI | 48197 | |
| Quantum Physical Therapy | | 1613 South Huron | | | Ypsilanti | MI | 48197 | |
| Quarello, Christopher | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Quarello, Jennifer P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Quarles Sr., Anthony | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Quarles, James F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Quarles, James L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Quartuccio, Andrew | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Quates, Clayton Leroy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Quayle, John C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Queen Boyer | | 3042 Deacon | | | Detroit | MI | 48217 | |
| Quesada, Rudy C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Quest Research Group LLC | | P.O.Box 520 | | | Lexington | MI | 48450 | |
| Quest Research Group LLC | Attn Accounts Payable | P.O.Box 520 | | | Lexington | MI | 48450 | |
| Quick Ii, Samuel M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Quick, Julius L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Quick, Julius L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Quick, Michael B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Quick, Michelle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Quick, Michelle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Quick, Michelle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Quickley, Charlesa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Quickley, Leonard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Quiggle, Kevin J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Quiggle, Kevin J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Quill Corporation | | P.O.Box 37600 | | | Philadelphia | PA | 19101-0600 | |
| Quill Corporation | Attn Accounts Payable | P.O.Box 37600 | | | Philadelphia | PA | 19101-0600 | |
| Quill.com | Attn Daneen Kastanek | 1 Environmental Way | | | Broomfield | CO | 80021 | |
| Quin, Phyllis A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Quinal, Marvin A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Quincy Winston | IN PRO PER | P.O. Box 36624 | | | Grosse Pointe | MI | 48236 | |
| Quincy, John H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Quincy, Kenneth T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Quincy, Sharon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Quincy, Sharon 221987 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Quinlan, Lucy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Quinn , Joan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Quinn , Troy M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Quinn, Alan J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Quinn, Alan J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Quinn, Bernard L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Quinn, Calvin L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Quinn, Charlotte | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Quinn, Edward | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Quinn, Gerald L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Quinn, Helen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Quinn, John P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Quinn, John W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Quinn, Joseph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Quinn, Laura J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Quinn, Mamie M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Quinn, Mitchell A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Quinn, Nicholle H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Quinn, Patrick S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Quinn, Patrick S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Quinn, Rukeya | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Quinn, Sheila M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Quinn, Troy M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Quinn, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Quinn, William D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Quinney, Jeff | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Quintanila, Rafael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Quintanilla, Ruben | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Quintero, John U | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Quintin Darryl Jeffries | | 18380 Pine E | | | Brownstown | MI | 48193-8321 | |
| Quirk, Edward J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Quirk, Marilyn O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Qureshi, Fahad T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Qureshi, Muhammad | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Qureshi, Muhammad S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Qussar, Saleh | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Qussar, Saleh | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| R & R Fire Truck Repair Inc | Attn Accounts Payable | 751 Doheny | | | Northville | MI | 48167 | |
| R & R Fire Truck Repair Inc | | 751 Doheny | | | Northville | MI | 48167 | |
| R & R Transportation LLC | | 363 W Big Beaver Rd Ste 200 | | | Troy | MI | 48084 | |
| R & R Transportation LLC | Attn Accounts Payable | 363 W Big Beaver Rd Ste 200 | | | Troy | MI | 48084 | |
| R A Rice Electric | Attn Accounts Payable | 17185 Wyoming | | | Detroit | MI | 48221 | |
| R Group Development LLC | Attn Accounts Payable | 900 N Mildred | | | Dearborn | MI | 48128 | |
| R H Holding LLC | | 9309 Hubbell | | | Detroit | MI | 48228 | |
| Rabbaig, Mirza | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rabih Baydoun | | 6401 Greenfield | | | Detroit | MI | 48228 | |
| Rabior, Nichole L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rabjohns, Iona | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rabon, Lacelle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rabon, Ranald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Raby , James P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Raby, Eric P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Raby, Mark W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rachas, Robert S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rachel W. Schwartz | Legalgenius PLLC | 1212 S Washington Ave | | | Royal Oak | MI | 48067 | |
| Racine M MILLER | We Fight The Law PLLC | 17600 Northland Park Ct Ste 210 | | | Southfield | MI | 48075 | |
| Racine Miller | | 24691 Stanford | | | Dearborn Hts | MI | 48125-1614 | |
| Racine, Gerald C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Racosta, Thomas W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Racz, Charles S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Radatz, William W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Radatz, William W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Radcliffe, James F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Radden, April L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Radden, Steven | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rademaker, Dean M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rademaker, Joan C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rademaker, Martha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Radford, Olivia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Radford, Wesley G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Radford, Wesley G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Radiator Works Inc | Attn Accounts Payable | 18562 W Jefferson Ave | | | Riverview | MI | 48192 | |
| Radjenovich, Dolores | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Radjewski, Leonard J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Radnick, Zena E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Radowick, William J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Radtke, Dolores | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Radtke, Edward D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Radtke, Joseph R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Radtke, Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Radtke, Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Radtke, Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Radtke, Thomas J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Radulovich, Steve | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Radwan, Rita | | 28596 Wexford | | | Warren | MI | 48092 | |
| Raed Y Essa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rafael Guajardo | | 2131 Clark | | | Detroit | MI | 48209 | |
| Rafal Rogalski | | 6750 East Davison | | | Detroit | MI | 48221 | |
| Ragan, Joan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ragan, Lottie M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ragan, Opal L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Raggio, Carol | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ragland, Debra Lynn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ragland, Dwight W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ragland, Eric B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ragland, Isabelle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ragland, Michael A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ragland-Reed, Diane | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rago, Edward G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ragsdale, Nolan D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rahaman, Jose S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rahbarnoohi, Hamid | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rahimzadeh, Aziz | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rahmaan , Leon W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rahmaan, Leon W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rahman, Abdul H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rahman, Asm N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rahman, Asm N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Raicevich, Arlene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Raiford, Harry L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Raiford, Rondy L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rail, Richard E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Railing, Candace M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Raimey, Letitia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Raimey, Sherry A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rainbow Rehabilitation Center | Attn Accounts Payable | 38777 Six Mile Road | | | Livonia | MI | 48152-2660 | |
| Rainell Murray | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rainer, Keith C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Rainer, Keith C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Raines, Chonitta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Raines, Milford | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Raines, William A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rainey, Daniel A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rainey, Ernestine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rainey, Green | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rainin Instrument LLC | Attn Accounts Payable | 27006 Network Place | | | Chicago | IL | 60673-1270 | |
| Raiss, Peter | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Raiss, Peter J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Raizada, Bhavna | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rajan, Renju | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rajel, Emily | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Raju, Vincen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rakicki, Walter | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rakowski, Chester L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rakowski, Madelyn T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Raleigh, Bryan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Raleigh, Dorothy M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Raleigh, Jason M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Raleigh, Jason M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Raley , David L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Raley, Stanley A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ralls, Carolyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ralls, N Knge A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ralph Bland | | 1903 Wilkins | | | Detroit | MI | 48207 | |
| Ralph C. Chapa, Jr | Kaufman Payton & Chapa PC | 30833 Northwestern Hwy Ste 200 | | | Farmington Hills | MI | 48334 | |
| Ramachandran, Kava | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ramachandran, Kavassery | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ramankutty, Arshed | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ramankutty, Arshed | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ramankutty, Mini A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rambert, Jacquella | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rambin, Tangella | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rambo, Terri C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rambus, Dyann R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rambus, Kevin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rambus, Kevin O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rambus, Scharron | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ramcharan, Cheryl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ramcharan, Cheryl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ramel, Robert I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ramey Jr, Edward | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ramey Sr., Bobby | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ramey, Donna J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ramey, Elisse | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ramey, Vincent | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ramirez, Carlos | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ramirez, Carlos A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ramirez, Daniel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ramirez, Daniel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ramirez, Erminia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ramirez, Maria | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ramiro Canchola | | 2023 Campbell | | | Detroit | MI | 48209 | |
| Ramiz F Abbo | | 3380 Cleveland Dr. | | | Troy | MI | 48083 | |
| Ramlow, Leslie E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ramlow, Leslie E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Ramon Avina | | 1223 Lewerenz | | | Detroit | MI | 48209 | |
| Ramon Jimenez | | 4757 Lumley | | | Detroit | MI | 48210 | |
| Ramon Parks | | 8168 Lochdale | | | Detroit | MI | 48127 | |
| Ramon, Sally | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ramos, Ester | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ramos, Ester | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ramsay , Harry S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ramseur, Joseph L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ramsey Sr, Orlando | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ramsey, Adrian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ramsey, Alexis | | 20755 Greenfield | Suite 1100 | | Southfield | MI | 48075 | |
| Ramsey, Billie A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ramsey, Byron C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ramsey, Byron C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ramsey, Capri M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ramsey, Carl M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ramsey, Carlos | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ramsey, Carmen | | 18831 W. 12 Mile Rd | | | Lathrup Village | MI | 48076 | |
| Ramsey, David A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ramsey, Donna | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ramsey, Ernestine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ramsey, Gail Renee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ramsey, Jacqueline | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ramsey, John C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ramsey, Joseph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ramsey, Kevin V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ramsey, Kevin V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ramsey, Martha J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ramsey, Olivia L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ramsey, Olivia L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ramsey, Sandra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ramsey, Sandra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ramsey, Stephen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ramsey, Thurman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ramsey, Virginia M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ramsey-Brown, Anna M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ramsey-Butts, Linda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ramson, Kristian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ramson, Tanya | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ramzi Najor | | 1567 Delta Drive | | | Troy | MI | 48098 | |
| Ranay Solomon | | 9939 Holmur | | | Detroit | MI | 48204 | |
| Rance, Antero R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rance, Franklin N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rance, Sandra Denise | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rance, Victoria | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rancelle, Louis J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rand, Rasheda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rand, Regina | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Randall , Kaitlyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Randall A. PENTIUK | Pentiuk Couvreur & Kobiljak PC | 2915 Biddle Ave Ste 200 | | | Wyandotte | MI | 48192 | |
| Randall I. Stone | Mindell Malin Kutinsky Stone & Blatnikoff | 25505 W 12 Mile Rd Ste 1000 | | | Southfield | MI | 48034 | |
| Randall James Lippe | | 17488 Macarthur | | | Redford Twp | MI | 48240 | |
| Randall M. Brown | Randall L. Brown & Associates PLC | 1662 E Centre Ave | | | Portage | MI | 49002 | |
| Randall P Upshaw Attorney | | 17373 W Twelve Mile Rd | | | Lathrup Village | MI | 48076 | |
| Randall P. Upshaw | Law Office of Randall P. Upshaw | 17373 W 12 Mile Rd | | | Lathrup Village | MI | 48076 | |
| Randall, Beverly A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Randall, Cynthia L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Randall, Gerrie A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Randall, Gerrie A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Randall, John L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Randall, Kimberly Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Randall, Patricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Randall, Robert L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Randall, Shawn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Randalll, Thomas H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Randazzo Mechanical | Attn Accounts Payable | 51113 Industrial Dr | | | Macomb | MI | 48042 | |
| Randazzo, Alfonso A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Randazzo, Frank | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Randles Jr., James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Randles, James Jr. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Randlett, Dudley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Randolph D. Phifer | Phifer Phillips & White PC | 1274 Library St Ste 500 | | | Detroit | MI | 48226 | |
| Randolph, Dennis J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Randolph, Dennis J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Randolph, Eugene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Randolph, Gloria | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Randolph, India | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Randolph, J C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Randolph, Katie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Randolph, Katie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Randolph, Laverne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Randolph, Randy R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Randolph, Raphael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Randolph, Raphael L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Randolph, Robin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Randolph, Robin G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Randolph, Robin G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Randolph, Romell A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Randolph, Terence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Randolph, Terence L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Randy Bidlofsky General Contractor | | 1053 Stratton | | | Waterford | MI | 48328 | |
| Randy Bidlofsky General Contractor | Attn Accounts Payable | 1053 Stratton | | | Waterford | MI | 48328 | |
| Randy Felix Wroblewski | | 25115 Firwood Ave | | | Warren | MI | 48089 | |
| Randy King | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Randy L Gibson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Randy Lane Pc | | 211 W Fort Street Ste 517 | | | Detroit | MI | 48226 | |
| Randy Lane Pc | Attn Accounts Payable | 211 W Fort Street Ste 517 | | | Detroit | MI | 48226 | |
| Randy Lewarchik | | 484 Brainard | | | Detroit | MI | 48201 | |
| Randy Randolph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Randy Schuman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rangel, Jesus | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rangel, Jesus | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rangeloff, Stanley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ranger, Eddie S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ranger, Eddie S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Raniszewski, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rankin Jr., Willie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rankin, Darryl A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rankin, Elaine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rankin, Emma | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rankin-Grams, Kathlee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Rankins, Hubert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ransey, Brenda D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ransey, John L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ransey, John L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ransey, Lela B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ransom, Andre Marcus | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ransom, Claudine E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ransom, Claudine E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ransom, Donald L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ransom, Etta M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ransom, Kevin D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ransom, Marcia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ransom, Roger | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ransom, Valina C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rao, Benjamin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rapach , Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rapach, Sandra L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rapin, Thomas G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rapin, Thomas G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rapp Sr., Alvin W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rapp, Rosalie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rappert, Gail | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Raptoulis, Chris M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rasch, Darrin C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rasch, Dennis C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Raschke, Christopher M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rase, Philip | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rashad, Tauheed A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rasheed-Miller, Lisa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rasheed-Miller, Lisa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rashid, Alim | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rashid, Percival S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Raska, Roland | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rasnick, Donald | | 17117 W. Nine Mile Rd. | Suite 900 | | Southfield | MI | 48075 | |
| Raspberry, Joseph E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rasschaert, Steven | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Raszkowski, Marilyn S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rata, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rata, Kimberly | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rata, Steven J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ratchford, David B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ratchford, David B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ratcliff, Joseph F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ratcliff, Joseph F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ratcliff, Mark A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ratcliff, Patsy Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ratliff , Ursula W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ratliff Jr., Archie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ratliff, Andrew | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ratliff, Antonio D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ratliff, Carey Lyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ratliff, Gregory D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ratliff, Gregory D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ratliff, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ratliff, Phillip R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ratliff, Phillip R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ratliff, Randy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ratski, Abigail M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Rau , John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rauen, Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rauhorn Electric Inc | Attn Accounts Payable | 17171 23 Mile Road | | | Macomb | MI | 48042 | |
| Raul Perez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Raupp III, Christopher A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rauser, Steven A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Raval, Sureshchand | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rawlings, Damon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rawlings, Damon L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rawls Sr, Wesley D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rawls, Alesia Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rawls, Alesia Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rawls, Coraleen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rawls, Coraleen J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rawls, Naomi | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rawls, Wesley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rawls-Owens, Tanda J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rawski, Nicholas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rawski, Nicholas K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Raxter, Shayne M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Raxter, Shayne M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ray Iii, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ray Jr., Evans | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ray Jr., Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ray, Allene J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ray, Andre | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ray, Barbara J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ray, Byron | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ray, Byron D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ray, Canesha M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ray, Debra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ray, Doris | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ray, Eddie Lee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ray, Fern E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ray, Henry B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ray, Henry B. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ray, Kenneth A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ray, Lisa M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ray, Mildred J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ray, Samir K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ray, Samir K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ray, Steven | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ray, Sue Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Raybon Jr., Allen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rayburn, William B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Raycraft , Gerald A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ray-Donald, Annie Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rayes, George Nass | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rayes, George Nassif | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rayford , Estella L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rayford , Jessica M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rayford, Wade A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rayford, Wade A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rayle, Brian J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Raymond Desteiger | | 27311 Gratiot | | | Roseville | MI | 48066 | |
| Raymond Guzall III | Law Offices of Raymond Guzall III, PC | 31555 W 14 Mile Rd Ste 320 | | | Farmington Hills | MI | 48334 | |
| Raymond J Andary Pc | Attn Accounts Payable | 10 South Main Ste 405 | | | Mt Clemens | MI | 48043 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Raymond Ostrolecki | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Raymond, Cynthia M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Raymond, Cynthia M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Raymond, Nora A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Raymus, Martha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rayner Ii, Ralph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rayner Sr, Robert G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rayner, Ralph R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rayner, Ralph R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rayner, Ralph R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rayner, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Raynor, Lawrence L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rdr Real Estate LLC | Attn Accounts Payable | And Randy Lewarchik | P.O.Box 141036 | | Detroit | MI | 48214 | |
| Rds Group LLC | Attn Accounts Payable | 22028 Ford Rd | | | Dearborn Hts | MI | 48127 | |
| Rea, Robert L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Readous Ii, Nathan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Readus, Margie | | 2068 Prince Hall Drive | | | Detroit | MI | 48214 | |
| Readus, Richard Allen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Readus, Twyana R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ready, Debra A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Real Estate One | Attn Accounts Payable | 21250 Hall Rd | | | Clinton Twp | MI | 48038 | |
| Real Estate Specialist | Attn Accounts Payable | 19172 Grand River | | | Detroit | MI | 48223 | |
| Realtime Reporting | Attn Accounts Payable | 5119 Highland Road Ste 1000 | | | Waterford | MI | 48327 | |
| Realty Executives Prefered LLC | Attn Accounts Payable | 2950 Square Lake Rd Ste 102 | | | Troy | MI | 48098 | |
| Reames, Robert P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reardon Jr, Richard D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reardon, John A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reardon, Patrick J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reardon, Richard D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reardon, Richard D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reason, Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reason, Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reasonable Roofing & Remodeling Inc | | 1725 Michigan Rd | | | Port Huron | MI | 48060 | |
| Reasonable Roofing & Remodeling Inc | Attn Accounts Payable | 1725 Michigan Rd | | | Port Huron | MI | 48060 | |
| Reasonover, Edna P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reaume, Bobbie M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reaume, Lawrence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reaves Ii, James H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reaves, Antonino | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reaves, Clayton T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reaves, E J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reaves, E J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reaves, Kimberly | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reaves, Ladonna | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reaves, Pamela D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reaves, Sayligmon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reaves, Shawn M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reaves, Shawn M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rebain, Donald A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rebain, Mark R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rebant, Emil | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rebekah Coleman | | 605 Fiske Dr | | | Detroit | MI | 48214 | |
| Rebert Building LLC | Attn Accounts Payable | 7752 West Vernor | | | Detroit | MI | 48209 | |
| Rebrovich, Mark T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rec, Virginia M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Recon Management Group | Attn Accounts Payable | 30400 Telegraph Rd., Suite 472 | | | Bingham Farms | MI | 48025 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Re-Construction Inc | Attn Accounts Payable | 17250 Redford | | | Detroit | MI | 48219 | |
| Record Copy Services | | 200 West | 18136 Laurel Park Drive North | | Livonia | MI | 48152 3958 | |
| Record Copy Services | Attn Accounts Payable | 200 West | 18136 Laurel Park Drive North | | Livonia | MI | 48152 3958 | |
| Record Copy Services | Laurel Park Place 200 W | 18136 Laurel Park Dr N | | | Livonia | MI | 48152-3958 | |
| Records Deposition Service | Attn Accounts Payable | P.O.Box 5054 | | | Southfield | MI | 48086 5054 | |
| Records Imaging Service | Attn Accounts Payable | 815 Superior Ave Ste 1500 | | | Cleveland | OH | 44114 | |
| Recreation Activity Fund | Attn Accounts Payable | 65 Cadillac Sq Ste 700 | | | Detroit | MI | 48226 | |
| Recycling Fluid Technologies Inc | Attn Accounts Payable | 9207 Cotters Ridge Rd | | | Richland | MI | 49083 | |
| Reczek, Carla J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reczko, Henry D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Red Books LLC | Attn Accounts Payable | P.O.Box 1514 | | | Summit | NJ | 07092 | |
| Red Valve Co Inc | Attn Accounts Payable | P.O.Box 548 | | | Carnegie | PA | 15106 | |
| Redd, James A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Redd, James A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Redd, Melvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Redden, Carl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Redden, Charles O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Redden, Ernie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Redden, Ernie H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Redden, Gilbert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Redden, Gilbert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Redden, Johntell M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Redden, Theresa L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Redden, Theresa Lynn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reddick, Neda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Redding, Gregory | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Redding, Gregory C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Redding, Gregory Charles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reddrick Lancaster, Ruth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reddy, Linda P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Redemptive Medical Equipment | Attn Accounts Payable | 16190 E 13 Mile Road | | | Roseville | MI | 48066 | |
| Redford Commercial Center Inc | Attn Accounts Payable | 13550 Telegraph Road | | | Redford Twp | MI | 48239 | |
| Redic, Dennis N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Redic, Dennis N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Redlawski, Marvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Redman, William J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Redman-Robinson, Charlotte | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Redmond, Alvin E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Redmond, Andre D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Redmond, Ernest L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Redmond, Joyce A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Redmond, Kevin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Redmond, Marvin V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Redmond, Paula L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Redmond, Sarah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Redmond, Sarah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Redmond, Tyrone | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Redmond, Tyrone | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Redrick, Evelyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reece Jr., Claude | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reece, Andre | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reece, Julia R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reece, Maya S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reece, Toylene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reece, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reed & Hoppes Inc | Attn Accounts Payable | 2661 E Grand River Ave | | | Portland | MI | 48875 | |
| Reed Group Ltd | Attn Accounts Payable | 10155 Westmoor Dr 210 | | | Westminster | CO | 80021 | |
| Reed Jr, John J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Reed Jr., Moses I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reed Jr., Willie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reed, Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reed, Annie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reed, Anthony H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reed, Arelious Ray | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reed, Bedelia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reed, Bernard A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reed, Bonita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reed, Brian L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reed, Brian L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reed, Carl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reed, Cass C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reed, Cassandra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reed, Celeste M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reed, Charles A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reed, Charles E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reed, Charlie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reed, Danny G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reed, Darrell A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reed, Donald B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reed, Dorethea J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reed, Dorothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reed, Ebony | | 10 South Main | Suite 302 | | Mt. Clemems | MI | 48046 | |
| Reed, Eddie | | 18530 Sawyer St | | | Detroit | MI | 48228 | |
| Reed, Eunice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reed, Gail A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reed, Gladys S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reed, Gloria D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reed, Holly J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reed, Irvette J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reed, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reed, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reed, James A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reed, James A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reed, Javaris | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reed, Karen E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reed, Karen E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reed, Katina K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reed, Kevin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reed, Kevin T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reed, Larry C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reed, Lauretta | | 18644 Dequindre | | | Detroit | MI | 48234 | |
| Reed, Lloyd | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reed, Lois | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reed, Marvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reed, Marvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reed, Mary Elizabeth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reed, Mattie M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reed, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reed, Michael A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reed, Michael D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reed, Michael E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reed, Michele A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reed, Michele A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reed, Monte | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reed, Myron R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reed, Myron R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re City of Detroit, Michigan
Case No. 13-53846
1727 of 1948
13-53846-tjt    Doc 1164    Filed 10/11/13    Entered 10/11/13 16:58:31    Page 1737 of 1958

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Reed, Patrese K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reed, Patrice Elai | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reed, Patricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reed, Pearl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reed, Philip | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reed, Precious N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reed, Reynord | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reed, Richard E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reed, Richard E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reed, Sebren | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reed, Shawn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reed, Shelia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reed, Tommie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reed, Velma M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reed, William A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reed, William T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reed, Willie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reed, Willie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reed-johnson, Caro | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reed-Johnson, Carol | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reed-Nichols, Sonja D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reedus, Gwendolyn M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reedus, Martin B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reedy, Carol M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reedy, Charles W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reedy, Donald S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reedy, Jason S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reedy, Jason S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reedy, Robert E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reedy, Robert E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rees, David G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rees, Pamela S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reese Jr., John H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reese Jr., Marshall | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reese, Alonzo R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reese, Angela M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reese, Bessie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reese, Curtis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reese, Elroy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reese, Eugene N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reese, Harold B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reese, Johnny | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reese, Lillie B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reese, Marjorie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reese, Richard E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reese, Sonda | | 30400 Telegraph Rd. | Suite 460 | | Bingham Farms | MI | 48302 | |
| Reeves Jr, Raymond | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reeves, Audrey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reeves, Benny J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reeves, Betty M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reeves, Carl E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reeves, Cheryl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reeves, Cheryl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reeves, Danielle C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reeves, Derrick K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reeves, Fannie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reeves, Gene T. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reeves, Ilena A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Reeves, Martha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reeves, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reeves, Paulette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reeves, Reginald V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reeves, Rhonda D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reeves, Roger D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reeves, Shirley M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reeves, Syreeca S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reeves, Toni C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reeves, Vivian L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reeves, Winston | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Refenes, Steve | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Refenes, Steve G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Regains-ali, Kim | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Regan, Edward | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Regan, Jane A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Regan, Michael T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Regan, Ronald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Regan, Tina | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Regency Court Reporting | | 3133 Union Lake Rd Ste A | | | Commerce Twp | MI | 48382 | |
| Regency Court Reporting | Attn Accounts Payable | 3133 Union Lake Rd Ste A | | | Commerce Twp | MI | 48382 | |
| Regents Of The University Of Michigan | | P.O.Box 223064 | | | Pittsburgh | PA | 15251-2064 | |
| Reghi, Jane | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reghi, Lynn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Regina Ashford | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Regina Binford | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Regina Triplett | | 535 Griswold Ste 2500 | | | Detroit | MI | 48226 | |
| Reginald Blockett | | 203 Connecticut | | | Highland Park | MI | 48203 | |
| Reginald Reid & Gregory Ross | c/o Michael J Kingsley | Reifman Law Firm PLLC | 2000 Town Center Ste 1900 | | Southfield | MI | 48075 | |
| Reginald Street | | 6301 Golden Lane | | | West Bloomfield | MI | 48322 | |
| Regish, Andrew | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Regish, Stephen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Register, Clifford | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Regnerus, Kenneth C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Regnier, Richard D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reguiti Mohammed | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Regulski, Bernadine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Regulski, Gary J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Regulski, Gary J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rehab Alliance Pc | Attn Accounts Payable | P.O.Box 43855 | | | Detroit | MI | 48243 | |
| Rehab Solutions | Attn Accounts Payable | 6689 Orchard Lake Road #216 | | | West Bloomfield | MI | 48322 | |
| Rehabilitation Medical Specialists LLC | | 7272 Reliable Parkway | | | Chicago | IL | 60686 | |
| Rehabilitation Medicine Group Pc | Attn Accounts Payable | 20307 W 12 Mile Rd Ste 104 | Rehabilitation Med Group Pc | | Southfield | MI | 48076 | |
| Rehabilitation Physicians Pc | | P.O.Box 44047 | | | Detroit | MI | 48244 | |
| Rehabilitation Physicians Pc | Attn Accounts Payable | Rehabilitation Physicians Pc | P.O.Box 44047 | | Detroit | MI | 48244 | |
| Rehak, Susan E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reheenayze Gough | | 34199 Lipke St | | | Clinton Twp | MI | 48035 | |
| Rehmer, Ralph C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rehmer, Vera | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rehn, Paul | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rehse, Ellen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reich, Gary T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reich, Mildred | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reich, Philip A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reichenbach, Dolores | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Reichlin, Louis J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reichmann, Brian R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reichmann, Bruce P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reichmann, Janice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reid III, Guy H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reid, Belinda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reid, Bennie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reid, Bennie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reid, Bernard L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reid, Brandon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reid, David R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reid, David R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reid, Harriett | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reid, Harriett | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reid, Harvey R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reid, Jerry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reid, Kenya N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reid, Matthew C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reid, Patricia M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reid, Sheree D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reid, William L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reid, Woodrina L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reidel, Dorothy J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reiher-Lapham, Eleanor | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reilly, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reilly, David W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reilly, Marilyn A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rein, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reineri, James C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reineri, James C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reinhold, Ian D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reinke, Margaret | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reiss, Frederick H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reiter, Nicholas A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reives, Jessie Mae | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reives, Jessie Mae | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reizen Group The | Attn Accounts Payable | And Vera Ann Mccrary | 333 W 7th St Ste 360 | | Royal Oak | MI | 48067 | |
| Reizen Group The | And Vera Ann Mccrary | 333 W 7th St Ste 360 | | | Royal Oak | MI | 48067 | |
| Reizin, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Relan, Shashi | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reliable Belting & Transmissions | Attn Accounts Payable | 1120 Cherry St | | | Toledo | OH | 43608 | |
| Reliable Office Supplies | Attn Accounts Payable | P.O.Box 105529 | | | Atlanta | GA | 30348-5529 | |
| Reliance Court Reporting | | 660 Woodward Ave Suite 1645 | | | Detroit | MI | 48226 | |
| Reliance Court Reporting | Attn Accounts Payable | 660 Woodward Ave Suite 1645 | | | Detroit | MI | 48226 | |
| Rellinger, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rem, Donald E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rem, Donald E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rembert Sr., William E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rembert, Della M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rembert, Letitia R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rembert, Letitia R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Remesz, Charles W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Remmert, Alice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rempala, Paul E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Remski, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Remson, Shannon M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Remus, Herman L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ren, Linda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Ren, Richard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Renali Transportation | Attn Accounts Payable | 25161 Dequindre | | | Madison Heights | MI | 48071 | |
| Renaud , Geraldine M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Renaud, Jean A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Renauer, Doris | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Renauer, Stanley J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Render, Eddie O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Render, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rene Alvarez | | 8799 Witt | | | Detroit | MI | 48209 | |
| Renea L Gillum | | P.O.Box 1219 | | | Lincoln Park | MI | 48146 | |
| Renee Johnson Little | | 11911 Buffalo Street | | | Detroit | MI | 48212 | |
| Renee Perry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Renette Jackson | | 8083 Mendota | | | Detroit | MI | 48204 | |
| Renette Jackson | AJ & Associates At Law PLLC | 400 Monroe St Ste 410 | | | Detroit | MI | 48226 | |
| Renfro, Flossie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Renfro, Kerris K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Renfro, Kerris K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Renfro, Kerris K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Renfroe, Carol Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Renkim Corporation | Attn Accounts Payable | 13333 Allen Rd | | | Southgate | MI | 48175 | |
| Rennie, Samuel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Renny, David G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reno, Connie B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rensberger, P S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Renshaw, Jeffrey W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Renshaw, Thomas R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rentz, Brian R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rentz, Robert E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Republic Services | Attn Accounts Payable | P.O.Box 9001099 | Attn Republic Services 241 | | Louisville | KY | 40290 | |
| Research Tech International | Attn Accounts Payable | P.O.Box 1135 | | | Glenview | IL | 60025 | |
| Resh, Kalliopek | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Resource Network | Attn Accounts Payable | 196 Oakland Ave | Suite 103 | | Pontiac | MI | 48342 | |
| Respert, Diane | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Respert, Henry M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Respess, Dwight | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Response Network | Attn Accounts Payable | 24 Hemlock Road | | | Haover | NH | 03755 | |
| Resse-Colvin, Tanya | | 28900 Woodward Ave | | | Royal Oak | MI | 48067 | |
| Restauri, Donald A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Restuccia, Giacomo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Restum , Rudolph R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Restum, Elaine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Retiroed Detroit Police & Fire Fighters Association | Don Taylor, President | 2525 E 14 Mile Road | | | Sterling Heights | MI | 48310-5960 | |
| Retland, Constance | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rettig, Alvin R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reuben Marshall | | 1880 S Annabelle St | | | Detroit | MI | 48217 | |
| Revait, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Revels Terri L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Revels, Velestia A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reviere, Barbara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rewers, Doris M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rewers-McMillan, Jan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rewold, Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reyes Deneen | | 8762 Witt | | | Detroit | MI | 48209 | |
| Reyes, Antonia M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reyes, Jose A Jr | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reyes, Peter | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reyes, Ricardo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Reyes, Ricardo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reyes, Richard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reyes, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reynaert, Albert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reynaert, Albert H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reynaert, Benton M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reynaert, John M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reynolds Ruthie S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reynolds, Brenda F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reynolds, Carlton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reynolds, Evelyn L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reynolds, George N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reynolds, Gloria | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reynolds, Jonathan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reynolds, Juanita A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reynolds, Lillian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reynolds, Lonze | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reynolds, Lonze | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reynolds, Major T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reynolds, Mary Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reynolds, Melodie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reynolds, Mickey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reynolds, Natalie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reynolds, Natalie D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reynolds, Neal A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reynolds, Philip | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reynolds, Rehna | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reynolds, Ruth E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reynolds, Sharon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reynolds, Sharon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reynolds, Tracy Rene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reynolds, Yvonne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reynolds, Yvonne M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reynoso Jr, Juan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reyst, Gregory A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rhea, Jack D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rhea, Marian L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rheaume, Roger S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rhim-pak, Sookja | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rhine, Michael J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rhinehart, Kristopher | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rhinehart, Shannon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rhinehart, Shannon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rhoades, Alan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rhoades, Cynthia A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rhoades, Peter G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rhoades, Peter G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rhodes & Associates Inc | Attn Accounts Payable | 18241 Schoolcraft | | | Detroit | MI | 48223 | |
| Rhodes Sr., James E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rhodes, Charles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rhodes, Curtis L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rhodes, Earllena | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rhodes, Eugene E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rhodes, Geoffrey A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rhodes, Geoffrey A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rhodes, Gregory J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rhodes, Jacqueline Rev. | | 2421 W. Forest | | | Detroit | MI | 48208 | |
| Rhodes, Jalanda M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Rhodes, James E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rhodes, Joseph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rhodes, Leo L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rhodes, Lorraine D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rhodes, Oberia E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rhodes, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rhodes, Sabrina G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rhodes, Samuel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rhodes, Samuel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rhodes, Sylvia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rhome, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rhome, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rhonda Ann White | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rhonda Annette Bailey | | 16837 Armore | | | Detroit | MI | 48235 | |
| Rhonda Patricia Craig | | 248 Main Sail | | | Detroit | MI | 48207 | |
| Rhonda Simmons | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rhone, Isaac | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rhone, Keba S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rias, Eddie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ribbron, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ricardo Knott | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ricardo Landingin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ricardo Rangel Jr | | 8098 Gartner | | | Detroit | MI | 48209 | |
| Ricardo Sherman | | 2900 18th St Apt 1C | | | Detroit | MI | 48216 | |
| Ricca, James M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ricci, Anthony R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ricci, Robert M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Riccinto, Aaron | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Riccinto, Aaron S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Riccinto, Brett J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Riccinto, Leonard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rice - Glouster, Judith | | 28900 Woodward Ave | | | Royal Oak | MI | 48067 | |
| Rice , Charles N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rice Iii, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rice Jr, William R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rice Jr., James E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rice, Alberta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rice, Charles R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rice, Charles Robert Jr | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rice, Clarence C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rice, Clarence C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rice, Craig | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rice, Craig | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rice, Darryl S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rice, Darryl S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rice, Donna | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rice, Donna C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rice, Douglas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rice, Elizabeth A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rice, Gwenn C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rice, Jack F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rice, Jimmie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rice, Lillian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rice, Myron C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rice, Rachel H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rice, Rodger Kim | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rice, Roger D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rice, Roger D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re City of Detroit, Michigan
Case No. 13-53846

1733 of 1948

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Rice, Ruth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rice, Sydette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rice, William R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rice, Yvette Michelle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rice-Parker, Vickie R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rich, Donna | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rich, Michelle | | 23855 Northwestern Highway | | | Southfield | MI | 48075 | |
| Richard A Hartsfield | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richard A Keintz | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richard A Seidel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richard Aaron Robertson Jr | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richard Arthur Bullard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richard C Knox | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richard E. Rosenberg | Richard E. Rosenberg PC | 26393 Dequindre Rd | | | Madison Heights | MI | 48071 | |
| Richard Feldstein Md Pc | Attn Accounts Payable | 214 E Park Ave | | | Savannah | GA | 31401 | |
| Richard G Medel | | 1709 Military | | | Detroit | MI | 48209 | |
| Richard G. Convertino | Convertino & Associates PLLC | 424 N Main St | | | Plymouth, | MI | 48170 | |
| Richard G. Mack | Miller Cohen PLC | 600 W Lafayette Blvd Fl 4 | | | Detroit | MI | 48226 | |
| Richard G. Mack, Jr. | Miller Cohen PLC | 600 W Lafayette Blvd Fl 4 | | | Detroit | MI | 48226 | |
| Richard Greenbaum | | 1175 Ne 125th Ste | | | North Miami | FL | 66161 | |
| Richard J Gainer | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richard J Ruffini Dc Pc | | 24725 W 12 Mile Rd Ste 260 | Franklin Bank Business Ctr | | Southfield | MI | 48034 | |
| Richard J Ruffini Dc Pc | Attn Accounts Payable | 24725 W 12 Mile Rd Ste 260 | Franklin Bank Business Ctr | | Southfield | MI | 48034 | |
| Richard James Bynog | | 8345 Sirron | | | Detroit | MI | 48234 | |
| Richard Joseph Bratto | | 31 Oakdale Blvd. | | | Pleasant Ridge | MI | 48069 | |
| Richard Jr, Arnett | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richard L Warsh | | 29566 Northwestern Highway Ste 120 | | | Southfield | MI | 48034 | |
| Richard Mack | Miller Cohen PLC | 600 W Lafayette Blvd Fl 4 | | | Detroit | MI | 48226 | |
| Richard Mack | Miller Cohen, P.L.C | 600 West Lafayette, Fourth Floor | | | Detroit | MI | 48226 | |
| Richard Nichols | | 4518 Elizabeth | | | Wayne | MI | 48185 | |
| Richard P Hathaway | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richard Pernal | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richard R Sopha Ii | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richard Randall | | 16217 Muirland | | | Detroit | MI | 48221 | |
| Richard S Makulski | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richard S Nichols Living Trust | Trustee Craig Nichols | 6879 Chimeny Hill Drive #102 | | | Bloomfield | MI | 48322 | |
| Richard T Rybak Jr | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richard Vitali | | 555 E Lafayette | | | Detroit | MI | 48226 | |
| Richard Weiss | | 37899 W 12 Mile Rd Ste 310 | | | Farmington Hills | MI | 48331 | |
| Richard Williams | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richard, Brandon | | 25899 W. 12 Mile Rd. | Suite 220 | | Southfield | MI | 48034 | |
| Richard, Ethel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richard, Herbert O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richard, Herbert O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richard, Kevin C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richard, Mckenzie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RiChard, Michael S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richard, Michael Stephen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richard, Nevon T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richard, Shalawna | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richardo Leslie | | 1821 Helen | | | Detroit | MI | 48207 | |
| Richards , Ronald W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richards, Barbara J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richards, Carl G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richards, Curtis A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richards, Edward A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Richards, Elroy A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richards, Eric A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richards, Gayle E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richards, Georgette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richards, Gerald A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richards, Gloria | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richards, Gloria J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richards, Jared P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richards, Mary Louise | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richards, Traci L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richardson (Hatter), Monica | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richardson , Anthony L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richardson Iii, Lee B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richardson Iii, Sq | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richardson III, Squire | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richardson Jr., Joe L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richardson Jr., Lee B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richardson, Abbie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richardson, Albert J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richardson, Alfalene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richardson, Anna | | 3050 Moss | | | Keego Harbor | MI | 48320 | |
| Richardson, Anthony | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richardson, Bobby L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richardson, Charles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richardson, Clinton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richardson, Cora | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richardson, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richardson, Deborah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richardson, Dennis J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richardson, Dennis M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richardson, Donald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richardson, Earl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richardson, Everett | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richardson, Gail | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richardson, Gail R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richardson, Geanette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richardson, George | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richardson, George M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richardson, Helen I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richardson, Janice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richardson, Joseph W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richardson, Juan J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richardson, Julian H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richardson, Kimberly J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richardson, Kristophe | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richardson, Krysta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richardson, Lillian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richardson, Marcel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richardson, Marcella | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richardson, Markus | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richardson, Markus J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richardson, Marvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richardson, Mary L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richardson, Michae | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richardson, Michael K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richardson, Monica | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richardson, Nathan K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Richardson, Ora Belle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richardson, Othell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richardson, Othello | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richardson, Paris | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richardson, Raymond K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richardson, Raymond K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richardson, Ricky L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richardson, Rolanda C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richardson, Sarah A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richardson, Shannon B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richardson, Tamika | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richardson, Tangarenee S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richardson, Teulaina | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richardson, Wanda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richardson, Wanda K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richardson, Wilber | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richardson, Wilbert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richardson-buchan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richardson-Buchanan, Holly Kim | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richey, Charles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richey, Charles A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richie, Bruce | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richie, David C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richie, Mary Margaret | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richie, Owen L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richie, Trish | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richmond, Brandi P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richmond, Donald J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richmond, Farrad R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richmond, James L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richmond, Janet | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richmond, John T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richmond, John T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richmond, Kinyatta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richmond, Linda S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richmond, Linda S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richmond, Sylvia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richmond, Sylvia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richmond, Todd L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richter Jr., John E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richter, Betty A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richter, Donald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richter, Douglas S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richter, Patricia A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richter, Susan J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rickabus, Marion | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rickard Denney Garno & Associates | Attn Accounts Payable | & Pamela Robertson | 64541 Van Dyke Ste 101A | | Washington | MI | 48095 | |
| Rickard, Barbara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ricken, Raymond R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rickerman , Jack G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rickert, Loraine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rickett, Jamar K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rickett, Jamar K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rickie A. Holt | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rickman, Eugene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rickman, Juan C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ricks, Cassandra D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Ricks, Marcus | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ricks, Marcus P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ricks, Quincy D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ricks, Quincy D. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ricky Chessow | | 11844 Gable | | | Detroit | MI | 48212 | |
| Ricoh Americas Corporation | Attn Accounts Payable | P.O.Box 4245 | | | Carol Stream | IL | 60197-4245 | |
| Ricoh Business Systems Inc | | 4667 N Royal Atlanta Dr 1st Fl | | | Tucker | GA | 30084 | |
| Ricoh Usa Inc | Attn Accounts Payable | P.O. Box 802815 | | | Chicago | IL | 60680-2815 | |
| Ricoh Usa Inc | | P.O. Box 802815 | | | Chicago | IL | 60680-2815 | |
| Riddering, Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Riddle, Sandra | | 20251 Goulburn | | | Detroit | MI | 48205 | |
| Riddle, William E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ridella, William J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ridella, William J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rider, Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rider, Tommie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ridgell, Audrey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ridgell, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ridgell, Kelton Samue | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ridgeway Malcolm P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ridgeway, Jason | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ridgeway, Jason | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ridgeway, Jason | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ridgeway, Kiarama K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ridgeway, Malcolm P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ridley, Cynthia D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ridley, Jabore | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ridley, Louise | | 26555 Evergreen Rd | Suite 500 | | Southfield | MI | 48076 | |
| Ridley, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ridley, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ridley, Willie C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ridley, Willie C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ridling, Evelyn J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rieck, Keith E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Riedel, Doris | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Riehl, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Riesterer, Joseph T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Riesterer, Joseph T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rietz, Mathew D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rieves, Edwin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Riffle, Gregory M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Riggins, Donavon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Riggins, Karessa K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Riggins, Robert | | 321 South Williams St | | | Royal Oak | MI | 48067 | |
| Riggins, Sandra K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Riggs, Anthony R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Riggs, Anthony R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Riggs, Danny L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Riggs, Regina | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Right Productions Inc The | Attn Accounts Payable | 2600 Atwater | | | Detroit | MI | 48207 | |
| Rigsby, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rihani, Carole J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Riina, Leonard L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rilett, George C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Riley Jr., Fred J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Riley Jr., James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Riley, Ann F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Riley, Bikira M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Riley, Chakelia M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Riley, Cora J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Riley, David R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Riley, Derreck K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Riley, Earlene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Riley, Edward G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Riley, Frederick D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Riley, Frederick D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Riley, Harold J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Riley, Hazel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Riley, Jane | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Riley, Katie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Riley, Kimberly Z | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Riley, Linda M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Riley, Linda M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Riley, Linda R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Riley, Louis J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Riley, Margaret W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Riley, Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Riley, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Riley, Patricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Riley, Robert L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Riley, Ronald A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Riley, Ronald A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Riley, Ruby | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Riley, Ruby D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Riley, Steven R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Riley, Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Riley, Tiffany | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Riley, Unika | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Riley, Wanda J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Riley, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Riley, Willie C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Riley, Xia A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Riley, Yolanda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rimmer, Jeanette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rinehart, John A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rinehart, Joseph E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rinehart, Joseph E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ring, Harold E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ringel, Donald R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ringer, Gary D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ringer, Gary D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ringler, Dorothy M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ringo, Jamie T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ringvelski, Richard R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ringwald, Anthony | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Riopelle, Douglas J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Riopelle, Edward J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Riopelle, Kaye | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Riopelle, Robert C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Riopelle, Robert D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rios, David C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rios, Tobias A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rippy, Lorenzo M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ripton, Dorothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Riser Alvin L | | 8057 Traverse St | | | Detroit | MI | 48213-1028 | |
| Risher, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Risher, Michael J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Risk, Zilpha I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Riske, Edwin A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Risker, Aletha A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Risner, Pauline | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Risper, Tavien | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rispere, Ashley R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rist, Virginia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rita Hopes | | 3564 Roosevelt | | | Detroit | MI | 48208 | |
| Rita Singleton Custodian | Finance-Treasury Division | 154 Caymc | | | Detroit | MI | 48226 | |
| Rita White | | 12742 Wendover Dr | | | Plymouth | MI | 48170 | |
| Ritchie, Clyde M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ritchie, Michele | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ritchie-Harmon, Lois | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rite Aid Corporation | Attn Accounts Payable | 30 Hunter Ln #4414 | | | Camp Hill | PA | 17011 | |
| Rite Aid Corporation | | 30 Hunter Ln #4414 | | | Camp Hill | PA | 17011 | |
| Rite-A-Way Legal Services | Attn Accounts Payable | P.O. Box 3128 | | | Centerline | MI | 48015 | |
| Rito, Diane | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rittenhouse, Charles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rittenhouse, Felicia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ritter, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ritzman, Robert H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rivard Jr, Roger G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rivard Jr., Roger G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rivard, Diane L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rivard, Jeffrey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rivard, Jeffrey A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rivera, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rivera, David O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rivera, Patrice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Riverbend Properties, Inc | Attn Accounts Payable | 18633 Mack Ave | | | Detroit | MI | 48236 | |
| Rivers, Antonio | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rivers, Antonio R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rivers, Arthur H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rivers, Betty C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rivers, Cheryl | | 12106 Stout | | | Detroit, | MI | 48228 | |
| Rivers, Darlene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rivers, Eric L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rivers, Eric L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rivers, Georgia A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rivers, Jerry M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rivers, Kerry D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rivers, Kinasa A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rivers, Loretta E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rivers, Loretta E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rivers, Ricky D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rivers, Robbin C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rivers, Robbin C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rivers, Robin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rivers, Roxanne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rizk, Raymond | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rizwan Qadir Md | | 24901 Northwestern Hwy Ste 101 | | | Southfield | MI | 48075 | |
| Rizzo, Carol | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rizzo, Carol | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rmi | Attn Accounts Payable | P.O.Box 641009 | | | Detroit | MI | 48264-1009 | |
| Rna Janitorial Inc | Attn Accounts Payable | 3684 Crystal Lake Lane | | | Ann Arbor | MI | 48108 | |
| Roach, Dorothy J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Roach, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roach, John M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roach, John M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roadrunner Transportation | | 29501 Greenfield 206 | | | Southfield | MI | 48076 | |
| Roarty, Linda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robards, Reginald L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robb, Geneve | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robbins, Anette | | 39111 W. 6 Mile Rd. | | | Livonia | MI | 48152 | |
| Robbins, Calvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robbins, Cherri | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robbins, Harry L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robbins, James R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robbins, James R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robbins, Jonathon B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robbins, Marie G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robbins, Mark A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robbins, Milton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robbins, Ruth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robell, Matthew W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robell, Matthew W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roberson, Albert C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roberson, Albert C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roberson, Alexander B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roberson, Alvin R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roberson, Alvin R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roberson, Arthur J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roberson, Barbara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roberson, Barbara A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roberson, Colette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roberson, Donnell C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roberson, Dorothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roberson, Elton D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roberson, Emanuel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roberson, Floyd H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roberson, Glenn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roberson, Jed A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roberson, Michael B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roberson, Richard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roberson, Terry Brown | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roberson, Vela L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roberson, Velma P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roberson, Woodrow | | 15077 Petoskey | | | Detroit | MI | 48238 | |
| Robert A Canner Pc | Attn Accounts Payable | 24423 Southfield Ste 200 | | | Southfield | MI | 48075 | |
| Robert A Canner Pc | | 24423 Southfield Ste 200 | | | Southfield | MI | 48075 | |
| Robert A Irwin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ROBERT A. CANNER | Robert A. Canner PC | 24423 Southfield Rd Ste 200 | | | Southfield | MI | 48075 | |
| Robert Bachteal | Law Offices of Kelman & Fantich | 30833 Northwestern Hwy Ste 206 | | | Farmington Hills | MI | 48334 | |
| Robert Cornette | | 29260 Franklin Rd Ste 101 | | | Southfield | MI | 48034 | |
| Robert Crooms | | 2740 Vinewood | | | Detroit | MI | 48216 | |
| Robert Dooley | | 16815 Silver Shores Lane | | | Odessa | FL | 33556 | |
| Robert E Berg, Jr. | Robert E. Berg Jr. PC | 39850 Van Dyke Ave Ste 100 | | | Sterling Heights | MI | 48313 | |
| Robert Evans | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robert Feikens | | 400 Monroe Ste 220 | | | Detroit | MI | 48226 | |
| Robert G. Lahiff | Datapak Services Corp | 1000 Austin Ct | | | Howell | MI | 48843 | |
| Robert Garcia | | 1623 Waterman | | | Detroit | MI | 48209 | |
| Robert Gasaway | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robert Gibson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Robert Giles | | 15368 Woodingham | | | Detroit | MI | 48238 | |
| Robert Green | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robert H Franklin | | 11936 Hamburg | | | Detroit | MI | 48205 | |
| Robert Heide | | 3434 Russell | | | Detroit | MI | 48207 | |
| Robert Heike | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robert Holmes | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robert J Dinges & Assoc Attorneys | Attn Accounts Payable | 615 Griswold Ste 1117 | | | Detroit | MI | 48226 | |
| Robert J Malleis PLLC | | 21700 Greenfield Ste 305 | | | Oak Park | MI | 48237 | |
| Robert J Malleis PLLC | Attn Accounts Payable | 21700 Greenfield Ste 305 | | | Oak Park | MI | 48237 | |
| Robert J. Dinges | Robert J. Dinges & Associates | 615 Griswold St Ste 1117 | | | Detroit | MI | 48226 | |
| Robert J. Lantzy | Buckfire & Buckfire PC | 25800 Northwestern Hwy Ste 890 | | | Southfield | MI | 48075 | |
| Robert James Rau | | 411 River Rd | | | Bay City | MI | 48706 | |
| Robert Jones | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ROBERT K STERMER | | 65 Cadillac Tower | | | Detroit | MI | 48226 | |
| Robert L Jones | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robert L. Agacinski | Michigan Attorney Grievance Commission | 535 Griswold St Ste 1700 | | | Detroit | MI | 48226 | |
| Robert L. Willis, Jr. | Do It Yourself Divorce PLLC | 25140 Lahser Rd Ste 261 | | | Southfield | MI | 48033 | |
| Robert M Sosin & Associates PLLC | Attn Accounts Payable | 30100 Telegraph Rd Ste 360 | | | Bingham Farms | MI | 48025 | |
| Robert M. Bachteal | Law Offices of Kelman & Fantich | 30833 Northwestern Hwy Ste 206 | | | Farmington Hills | MI | 48334 | |
| Robert M. Giroux | Fieger Fieger Kenney Giroux & Danzig PC | 19390 W 10 Mile Rd | | | Southfield | MI | 48075 | |
| Robert M. Jackson | Honigman Miller Schwartz & Cohn LLP | 660 Woodward Ave Ste 2290 | | | Detroit | MI | 48226 | |
| Robert Marks | | 27356 Aberdeen St | | | Southfield | MI | 48076 | |
| Robert P Heidelberg Md Pc | Attn Accounts Payable | Heidelberg Dermatology | 18510 Meyers Rd | | Detroit | MI | 48235 | |
| Robert S Rollinger | Robert S Rollinger PC | 30500 Northwestern Hwy Ste 500 | | | Farmington Hills | MI | 48334 | |
| Robert S. Zawideh | Kemp Klein Law Firm | 201 W Big Beaver Rd Ste 600 | | | Troy, | MI | 48084 | |
| Robert Schwyn | | 17000 Hubbard Dr Ste 400 | | | Dearborn | MI | 48126 | |
| Robert Sestok | | 927 West Willis | | | Detroit | MI | 48201 | |
| Robert Travis Md Pc | Attn Accounts Payable | L-2676 | | | Columbus | OH | 43260 | |
| Robert W Baird & Co | Attn Accounts Payable | 300 E 5th Ave Ste 200 | | | Naperville | IL | 60540 | |
| Robert, Jeffrey J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robert, Midge J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roberto Camarena | | 7686 Cari | | | Canton | MI | 48187 | |
| Roberto Santos | | 29011 Denison | | | Gibraltoar | MI | 48173 | |
| Roberto Zuniga | | 797 Distel | | | Detroit | MI | 48209 | |
| Roberts , James T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roberts Jr., Dudley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roberts, Bernard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roberts, Bernard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roberts, Bernard K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roberts, Carlos | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roberts, Carolyn A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roberts, Catherine O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roberts, Catherine T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roberts, Clifford | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roberts, Colman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roberts, Darryl E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roberts, David W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roberts, Harvey L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roberts, Jamal K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roberts, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Roberts, James E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roberts, Jeffery S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roberts, Jeffrey S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roberts, Jimmy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roberts, John B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roberts, Judy M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roberts, Kelly K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roberts, Kenneth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roberts, Kenneth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roberts, Maggie B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roberts, Margaret L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roberts, Marvin C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roberts, Michael E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roberts, Mildred L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roberts, Orangelo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roberts, Ralph L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roberts, Reuben | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roberts, Reuben | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roberts, Richard W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roberts, Rita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roberts, Rosemary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roberts, Scheherazade | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roberts, Tracie D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roberts, Wayne Ten | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robertson , Thistleton T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robertson Heating | Attn Accounts Payable | 2155 W Main St | | | Alliance | OH | 44601 | |
| Robertson, Bettie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robertson, Brenda A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robertson, Daniel H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robertson, Donald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robertson, Donald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robertson, Donald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robertson, Donald R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robertson, Dora M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robertson, Ferdinand A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robertson, Harold L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robertson, Horace | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robertson, James H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robertson, Jessie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robertson, Judith A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robertson, Kevin T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robertson, Lorenzo R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robertson, Marie W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robertson, Matthew | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robertson, Nadine E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robertson, Richard Lee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robertson, Steven | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robertson, Toni M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robertson, Tori A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robertson, Tori A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robillard, Janice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robillard, Janice E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robin Hannula 224417 | | | | | | | | |
| Robin Joann Morgan | | 13153 Torry Pines Ct | | | Taylor | MI | 48180 | |
| Robin Rogers | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robin Scovill | | 3430 East Jefferson Ave 543 | | | Detroit | MI | 48207 | |
| Robinette, William H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robins, Aaron J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Robins, Aaron J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robins, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robins, Shawne R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson & Associates Pc Atty | Attn Accounts Payable | 28145 Greenfield Rd Ste 100 | | | Southfield | MI | 48076 | |
| Robinson , Astrid H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson , Donald L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson II, Arthur | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson Iii, Will | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson III, William W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson Jr, Arthur L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson Jr, Bennie C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson Jr, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson Jr, Lawson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson Jr., John H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson Jr., Ridley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson Jr., Rupert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson Sr, Dana | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson U Ordona Md | | 3535 W 13 Mile Rd Ste 203 | | | Royal Oak | MI | 48073 | |
| Robinson, Alfred | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Alice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Alicia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Alson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Alvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Alvin Co | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Andrea M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Angelica | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Anna A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Anthony | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Anthony M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Antoinette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Antonio | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Antonio D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Arese L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Arlanders | | 333 W. Fort Street | Suite 1400 | | Detroit | MI | 48226 | |
| Robinson, Arthur | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Arthur E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Arthur S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Asaad | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Barbara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Barbara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Barbara A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Beatrice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Bernice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Bertha Mae | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Beverly | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Bj | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Bj | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Byron L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Byron L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Carl Lee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Carol W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Catherine | | 36th District Court | | | Detroit | MI | 48226 | |
| Robinson, Charisma | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Charlie K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Charlotte L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Chester D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Christine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Christine L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Robinson, Claretha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Clifford | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Craig D. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Craig P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Craig P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Damon J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Danielle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Danyell T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Darryl A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, David E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Deandre | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Deborah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Deborah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Debra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Diane | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Donald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Donald Ii | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Dorethy L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Dorothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Douglas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Dwayne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Dwayne J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Earl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Edward G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Eric R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Faith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Faith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Floyd | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Fred D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Fred D. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Frieda H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Gary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Gary Dea | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Gary Dean | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Genitha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, George | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, George A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, George E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Gerald D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Gerald D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Gregg H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Gregory | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Gye K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Gye K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Harold L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Hazel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Helen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Helen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Henderso | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Howard L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Hubbard R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Idet | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Iona | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Itha L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, J F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, James A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, James E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Janet D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Robinson, Janet D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Jennifer A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Jerene C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Joanne M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, John A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, John H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, John W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Joseph H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Juanita (Recovery) | | 8979 Griggs | | | Detroit, | MI | 48204 | |
| Robinson, Julia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Karen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Karen L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Katharine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Kay C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Kenneth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Kenneth E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Kenneth M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Kenneth R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Kenny | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Kevin C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Kevin C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Kristin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Kristina | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Lakarlto | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Lemarr | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Lenise F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Leona | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Leonard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Letherine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Levell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Linda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Linda H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Lolita D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Lolita D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Lorraine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Louis E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Lucreasi | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Marian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Marjorie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Marlene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Marlene Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Marsha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Martha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Mary Brooks | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Matthew | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Mattie W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Melissa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Myra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Napoleon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Napoleon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Narissa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Natasja | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Nelson S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Patricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Patricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Patricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Patricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Robinson, Peggy A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Peggy A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Ralph S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Raphael W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Reginald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Rena | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Rochelle R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Ronnie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Rose | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Ruby | | 20450 Stansbury | | | Detroit | MI | 48235 | |
| Robinson, Ruth A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Sadiyan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Shannon J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Sharon J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Sharon J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Sylvia F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Sylvia S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Tamara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Tamara S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Tamika | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Tara G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Thomas H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Tony L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Tony L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Torrance | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Twuana | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Ulysses | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Valerie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Valerie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Valrie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Valrie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Verda Mae | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Vernessa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Vincent T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Walter L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Wanda E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Wanda E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Wayne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Weldon D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Willie I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Winona A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Wylie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Yvette Coneal | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Zelma A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson-Cheeks, Joan E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson-Moore, Nadine M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson-Pickett, Sharon J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson-Taylor, Pamela | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robison, Harold | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robison, Tommy Ray | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robison-Jones, Jameka | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robson, Gregory J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roby Jr, Robert E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roby, Charles T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roby, Myrtle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Roche, Darwin K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roche, Maurice P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roche, Toniqua E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rochelle Francine Wunder | | 4540 River Trl | | | Bloomfield Hills | MI | 48301 | |
| Rochelle Jones | | 14295 Seymour | | | Detroit | MI | 48205 | |
| Rochester Emergency Group Pc | Attn Accounts Payable | P.O.Box 96115 | | | Oklahoma City | OK | 73143-6115 | |
| Rochester Hills Orthopaedics Pc | | P.O.Box 7846 | | | Belfast | ME | 04915-7800 | |
| Rochester Hills Orthopaedics Pc | Attn Accounts Payable | P.O.Box 7846 | | | Belfast | ME | 04915-7800 | |
| Rochester Knee & Sports Medicine Pc | | 3100 Cross Creek Pkwy Ste 200 | | | Auburn Hills | MI | 48236 | |
| Rochester Knee & Sports Medicine Pc | Attn Accounts Payable | 3100 Cross Creek Pkwy Ste 200 | | | Auburn Hills | MI | 48236 | |
| Rochester Pathology Pc | Attn Accounts Payable | P.O.Box 80275 | | | Rochester | MI | 48308 | |
| Rochester Radiology Pc | | Dept 77607 P.O.Box 77000 | | | Detroit | MI | 48277 | |
| Rochester Radiology Pc | Attn Accounts Payable | Dept 77607 P.O.Box 77000 | | | Detroit | MI | 48277 | |
| Rochon, Harold M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rochon, Harold M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rocket Enterprise Inc | Attn Accounts Payable | 30660 Ryan Road | | | Warren | MI | 48092 | |
| Rockford Map Publishers Inc | | 4525 Forest View Avenue | P.O.Box 6126 | | Rockford | IL | 61125 | |
| Rockford Silk Screen Process Inc | Attn Accounts Payable | 6201 Material Ave | | | Rockford | IL | 61105 | |
| Rockhurst University Continuing | Attn Accounts Payable | P.O.Box 419107 | | | Kansas City | MO | 64141-6107 | |
| Rocklin, Sheldon D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rockwell, Barbara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rocque, Louis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rocquemore, L J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rodak, Brent A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roddie, Alfred L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roddy, Edward W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rodegher, Gloria | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roderick R Tucker | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roders Jr., Cornelius | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rodgers Jr, Charles J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rodgers Philip | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rodgers, Aremetta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rodgers, Beauford | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rodgers, Beverly | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rodgers, Beverly Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rodgers, Carmetia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rodgers, Delores | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rodgers, Karl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rodgers, Kevin W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rodgers, Leo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rodgers, Marian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rodgers, Milton E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rodgers, Robin M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rodgers, Shirliesl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rodgers, Shirlieslea D. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rodgers, Willie C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rodney J Grandison | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rodney Williams | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rodney, Cassandra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rodrigo Padilla | | 1026 Pagel | | | Lincoln Park | MI | 48146 | |
| Rodriguez Jr, Philip | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rodriguez, Anna R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rodriguez, Anthony | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rodriguez, Enrique | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rodriguez, Jose | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re City of Detroit, Michigan
Case No. 13-53846
1747 of 1948
13-53846-tjt    Doc 1164    Filed 10/11/13    Entered 10/11/13 16:58:31    Page 1757 of 1958

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Rodriguez, Jose A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rodriguez, Jose D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rodriguez, Jose D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rodriguez, Nell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rodriguez, Paula J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rodriguez, Petra Deli | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rodriguez, Raul | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rodriquez, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rodriquez, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rodriquez, Carrie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rodriquez, Israel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rodriquez, Theudy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rodzos, Jeremy D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rodzos, Jeremy D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roe, Timothy W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roe, Timothy W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roebuck, Racheal | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roebuck, Racheal | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roebuck, Thelma | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roehrig, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roehrig, Edwin F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roehrig, Simonne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roehrig, Therese | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roelans, Dorothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roelans, Lewis J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roellig, Shirley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roetherford, Antoinette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roetherford, Antoinette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roffey, Ruht | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rogale, Harry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rogalski, Dorothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rogan, Karonise | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rogan, Rachelle Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roger A Mcgovern | | 1556 St Marys | | | Detroit | MI | 48228 | |
| Roger Canzano | Court House Services | 2595 Lapeer Rd, Auburn Hills | | | Auburn Hills | MI | 48033 | |
| Roger Headen | | 1666 Longfellow | | | Detroit | MI | 48206 | |
| Roger, Jeanette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rogers Jr., Nathaniel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rogers Wm Foster | | 17312 Prevost | | | Detroit | MI | 48235 | |
| Rogers, Angela M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rogers, Angelina | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rogers, Charles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rogers, Charles D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rogers, Charles D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rogers, Crystal | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rogers, Curtis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rogers, Curtis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rogers, Curtis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rogers, Curtis Lee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rogers, Daisy V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rogers, Daniel J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rogers, Deleshia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rogers, Derrick Dwayn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rogers, Dorothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rogers, Douglas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rogers, English W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rogers, English W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rogers, Frederick | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Rogers, Jean | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rogers, Jeffrey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rogers, Jeffrey G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rogers, John J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rogers, Johnnie Pe | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rogers, Johnnie Pearl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rogers, Joyce C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rogers, Karen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rogers, Karl M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rogers, Kenneth T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rogers, Kevin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rogers, Marjorie G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rogers, Marvin E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rogers, Melvin K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rogers, Odessa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rogers, Phillip L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rogers, Phillip L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rogers, Rhonda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rogers, Rhonda J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rogers, Richard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rogers, Richard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rogers, Sandra J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rogers, Sheila | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rogers, Sheila | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rogers, Terry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rogers, Terry D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rogers, Thomas J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rogers, Vincent L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rogers, Virginia A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rogers, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rohn, Christina D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rojas, Aida V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rojas, Alejandro | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rojas, Carmen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rojowski, Jennifer As | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rojowski, Jennifer Ashley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roland Jr., Raleigh B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roland, Betty J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roland, Charles L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roland, Wesley F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rolando Diaz | | 2539 Ferris | | | Detroit | MI | 48209 | |
| Roldan, Emilia S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rolf, Deborah | | 7679 Cidermill Dr. SE | | | Grand Rapids | MI | 49508 | |
| Rolf, Marcella A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roling, Matthew | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rollet, Richard H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rolley, Joel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rollie, Sundra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rollinger, Erich | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rollins, Darryl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rollins, E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rollins, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Romain, Letoni A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roman, Barbara A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roman, John J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roman, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roman, Roman T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Romano Law PLLC | Attn Accounts Payable | 2655 Evergreen Rd Ste 1500 | | | Southfield | MI | 48076 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Romano Law PLLC | | 2655 Evergreen Rd Ste 1500 | | | Southfield | MI | 48076 | |
| Romanowski, John D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Romanowski, Richard E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Romanski, Bernard A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Romanski, Ernest A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Romanski, Joan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Romanski, Roseann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Romanzi Atnip Pc | Attn Accounts Payable | 2850 Dixie Hwy | | | Waterford | MI | 48328 | |
| Romanzi Atnip Pc | | 2850 Dixie Hwy | | | Waterford | MI | 48328 | |
| Rome, Dennis A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Romej, Dorothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Romel R Jamerson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Romeo, Christopher | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Romeo, Dale A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Romeo, Janet | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Romeo, Jeffrey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Romeo, Jeffrey S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Romeo, Jeffrey S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Romero, Philip R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Romero, Phillip R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Romero, Roberto A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Romero, Roberto A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Romig, Michelle A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Romolino, Harry W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ron Scott Video Productions | Attn Accounts Payable | 220 Bagley Ste 808 | | | Detroit | MI | 48226 | |
| Ron Scott Video Productions | | 220 Bagley Ste 808 | | | Detroit | MI | 48226 | |
| Ronald A Wiles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ronald A. STEINBERG | Law Offices of Ronald Steinberg & Associates PLLC | 30300 Northwestern Hwy Ste 100 | | | Farmington Hills | MI | 48334 | |
| Ronald B. Rich | Ronald B. Rich & Associates | 30665 Northwestern Hwy Ste 280 | | | Farmington Hills | MI | 48334 | |
| Ronald Bailey | | 3401 23rd Street | | | Detroit | MI | 48208 | |
| Ronald Diebel | | 19177 Cheshire St | | | Detroit | MI | 48236 | |
| Ronald E Goldsberry | | 2759 Turtle Ridge Dr | | | Bloomfield Hills | MI | 48302 | |
| RONALD G. ACHO | Cummings McClorey Davis & Acho PLC | 33900 Schoolcraft Rd | | | Livonia | MI | 48150 | |
| Ronald Hollowell | | 6142 Norwalk | | | Detroit | MI | 48211 | |
| Ronald K. Weiner | Lipton Law | 18930 W 10 Mile Rd | | | Southfield | MI | 48075 | |
| Ronald Latta | | 5236 Newport | | | Detroit | MI | 48213 | |
| Ronald Lee Pettit | | 2585 Genes Dr | | | Auburn Hills | MI | 48326 | |
| Ronald M Boggs, Dc | | 17333 West Ten Mile Ste 100 | | | Southfield | MI | 48075 | |
| Ronald M. Applebaum | Applebaum & Stone PLC | 3000 Town Ctr Ste 1800 | | | Southfield | MI | 48075 | |
| Ronald Mcduffie | | 1090 Inkster Rd | | | Inkster | MI | 48141 | |
| Ronald Muir | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ronald N Preletz | | 20114 Macel St | | | Roseville | MI | 48066 | |
| Ronald Oatis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ronald Palmerlee | | 24251 Pembroke | | | Detroit | MI | 48219 | |
| Ronald R Stallworth | | 8121 Agnes | | | Detroit | MI | 48214 | |
| Ronald R. Helveston | Helveston & Helveston PC | 65 Cadillac Sq Ste 3327 | | | Detroit | MI | 48226 | |
| Ronald S Lederman Md | | 2300 Haggerty Rd Ste 1110 | | | West Bloomfield | MI | 48323 | |
| Ronald S. Marvin | The Sam Bernstein Law Firm | 31731 Northwestern Hwy Ste 333 | | | Farmington Hills | MI | 48334 | |
| Ronald Taylor | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ronald W Cooley | | 2138 Michigan Avenue | | | Detroit | MI | 48216 | |
| Ronan, James D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ronan, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rondeau, Leo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rondeau, Leo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Rondeau, Linda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rondeau, Linda D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rondeau, Sydni | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rondo, Kathleen M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ronewicz, Anthony A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ronewicz, Elaine A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ronewicz, Gerald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ronewicz, Gerald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ronewicz, Ronald A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roney, Bradie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roney, Bradie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ronn S. Nadis | Couzens Lansky Fealk Ellis Roeder & Lazar PC | 39395 W 12 Mile Rd Ste 200 | | | Farmington Hills | MI | 48331 | |
| Ronnie And Donna Adams | | 17551 Anchester Rd | | | Detroit | MI | 48219 | |
| Ronnie L Parker | | 4022 Seyburn | | | Detroit | MI | 48214 | |
| Ronning, Barbara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roodbeen, John V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roodbeen, Karen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rooks, Janet L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rooney, Cassandra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roose, Brady G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roosen Varchetti & Oliver PLLC | | P.O.Box 2305 | | | Mt Clemens | MI | 48046-2305 | |
| Roosen Varchetti & Oliver PLLC | Attn Accounts Payable | P.O.Box 2305 | | | Mt Clemens | MI | 48046-2305 | |
| Root, Daniel P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Root, Daniel P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roots, Harold D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roots, Rose M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roper, Barbara J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roper, David W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roper, David W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roper, Gregory L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roquemore Jr, Free | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roquemore Jr., Freeman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roquemore, David W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rorex Jr., Mack | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rorie, Anthony R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rosa Alvarez | | 4636 Westland | | | Dearborn | MI | 48126 | |
| Rosado, Joshua J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rosado-atkins, Elva A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rosanna Gillette | | 34 Oakland Park | | | Pleasant Ridge | MI | 48069 | |
| Rosati, Antoinette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rosch, Millicent | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roscoe, Tyshanda M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rose & Louis Liggins | | 23845 Rockingham | | | Southfield | MI | 48034 | |
| Rose Jr, Aaron N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rose Jr., Aaron N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rose Marie Peterson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rose Moving & Storage Co Inc | | 10421 Ford Rd | | | Dearborn | MI | 48126 | |
| Rose Moving & Storage Co Inc | Attn Accounts Payable | 10421 Ford Rd | | | Dearborn | MI | 48126 | |
| Rose Skierski | | 4408 Springwells | | | Detroit | MI | 48210 | |
| Rose, Deborah | | 3455 W. Outer Dr | | | Detroit | MI | 48221 | |
| Rose, Dewey R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rose, Dewey R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rose, Donald C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rose, Helen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rose, Irene N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rose, Jon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rose, Jonathan Tg | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Rose, Jonathan Tg | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rose, Jonathon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rose, Komeisha Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rose, Lore | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rose, Orlan R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rose, Sharon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rose, Sheila A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rose, Uwe W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rose, Uwe W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rosedale Park Radio Patrol #23 | Attn Accounts Payable | 14350 Penrod | | | Detroit | MI | 48223 | |
| Rosedale Park Radio Patrol #23 | | 14350 Penrod | | | Detroit | MI | 48223 | |
| Roseland Construction LLC | Attn Accounts Payable | 13935 Greenview | | | Detroit | MI | 48223 | |
| Rosella Guess | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roselle, Robert P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roseman, Barbara J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roseman, Doris | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roseman, Mark | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roseman, Mark A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rosemary Black Hackett | Hackett Legal Solutions, PLLC | 65 Cadillac Sq., Ste. 2200 | | | Detroit | MI | 48226 | |
| Rosemary Ireland Black | | 22706 Gordon Switch St | | | St Clair Shores | MI | 48081 | |
| Rosemond, Christopher | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rosemount Analytical Inc | Attn Accounts Payable | 22737 Network Place | | | Chicago | IL | 60673-1227 | |
| Rosemount Inc | Attn Accounts Payable | P.O. Box 70114 | | | Chicago | IL | 60673 | |
| Rosen, David R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rosen, David R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rosen, Wanda M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rosenau, Arlene M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rosenberg, Harry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rosenblatt, Freda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rosenmund, Samuel J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rosenow , Robert A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rosenow, Margaret | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rosenthal, Elaine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rosetta Penn 215183 | Attn Accounts Payable | 1151 Taylor | | | Detroit | MI | 48202 | |
| Rosetta Washington | | P.O.Box 192 | | | Novi | MI | 48376 | |
| Rosey, Wilbert F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rosik, Robt | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roskevitch, Pauline T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roslonski, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rosni, Eileen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rosolino, Joseph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ross Jr, Eddie Lee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ross Jr, Willie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ross Jr., Hicey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ross Jr., Lorenzo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ross Jr., Willie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ross, Alton T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ross, Andrew | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ross, Anthony A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ross, Arleen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ross, Brandon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ross, Brian T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ross, Charles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ross, Darin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ross, Darnell W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ross, Donald M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ross, Dorian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ross, Evelyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Ross, Everett D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ross, Godfrey A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ross, Grace | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ross, James H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ross, Joseph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ross, Latoyise | | 470 Adeline | | | Detroit | MI | 48203 | |
| Ross, Lillian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ross, Lorraine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ross, Marvell D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ross, Melvin J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ross, Melvin J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ross, Myria J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ross, Pearl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ross, Raymond L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ross, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ross, Ronald L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ross, Ronald L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ross, Scott | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ross, Scott E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ross, Scott E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ross, Shantae | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ross, Shawn R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ross, Tish L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ross, Tish L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ross, Tyron | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ross, Yvonne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ross, Yvonne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ross-burch, Darlene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ross-Burch, Darlene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rossen, Ronald S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rosser, Anton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rosser, J B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rosser, Victoria | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rossi, David M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rossi, David Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rossi, Frank A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rossi, Gasper | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rossi, Ida | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rossi, Joe E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rossi, Robert A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rossi, Rocco | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rossio , Gary J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rossler, Thomas J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rossman, Gary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roszkowski, P L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rothchild, Veronica | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rothchild, Veronica | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rothfuss, Thelma | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roths, Alexander L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roths, Laura | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rothstein Law Group Plc | Attn Accounts Payable | 19068 W Ten Mile Rd | | | Southfield | MI | 48075 | |
| Rothstein Law Group Plc | | 19068 W Ten Mile Rd | | | Southfield | MI | 48075 | |
| Rotor Electric Co | Attn Accounts Payable | 1582 E Grand Blvd | | | Detroit | MI | 48211 | |
| Rottach, Francis E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rottach, Frederick M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rottach, Frederick M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rouhani, Saied | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roulo, Thomas | | 23855 Northwestern Highway | | | Southfield | MI | 48075 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Round Jr., Clarence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rounds, Latonia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rounds, Linda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rounds, Reggie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rounds, Roland | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roundtree, Jason | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rourke, Patrick E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rouse Jr., Spurgeon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rouse, Kendra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rouse, Lawanda Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rouse, Renee F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rouse, Ronald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rouseau, Sharice Lash | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rousseau, Shelia R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Routin, Kennett R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rowan, Dennis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rowan, Dennis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rowan, Gary C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rowe Jr., William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rowe, Alberta L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rowe, Alice L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rowe, DaShawn | | 16151 Lauderdale | | | Beverly Hills | MI | 48025 | |
| Rowe, Emma J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rowe, Lewis C. | | 14425 Sussex St | | | Detroit | MI | 48227 | |
| Rowe, Robert D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rowe, Sharron R Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rowe, Steven A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rowell, Winnie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rowell, Winnie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rowels, Reginald C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rowels, William C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rowena Flonoury | | 15739 Fairfield | | | Detroit | MI | 48238 | |
| Rowin, Helen A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rowinski, Constance | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rowland, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rowland, Joseph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rowland, Juanita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rowland, Patricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rowland, Ralph D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roxana Zaha | Butzel Long PC | 41000 Woodward Ave, Stoneridge West | | | Bloomfield Hills | MI | 48304 | |
| Roy A Finley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roy Drake | | 17021 New Jersey St | | | Southfield | MI | 48075 | |
| Roy Schecter & Vocht P C | | 36700 Woodward Avenue Suite 205 | | | Bloomfiled Hills | MI | 48304 0930 | |
| Roy W. Harris Jr. | Biesecker & Dutkanych PLLC | 100 W Big Beaver Rd Ste 200 | | | Troy | MI | 48084 | |
| Roy, Anthony | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roy, Garrick J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roy, Garrick J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roy, Gopal C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roy, Gopal C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roy, Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roy, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roy, Michael A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roy, Paul E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Royal American Mortgage | | 31313 Northwestern Hwy 218 | | | Farmington Hls | MI | 48334 | |
| Royal Arc Manufacturing | Attn Accounts Payable | P.O.Box 419 | | | Lincoln Park | MI | 48146 | |
| Royal Roofing Co Inc | | 2445 Brown Road | | | Orion | MI | 48359 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Royal, Derrick | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Royal, Eva | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Royal, Jovaun | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Royal, Kathleen L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Royster, Andre D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Royster, Cynthia A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Royster, Cynthia Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Royster, Louise M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Royster, Luveria | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Royster, Luveria | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Royster, Ronald P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Royster, Sheila R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Royster, Sheila R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rozanski, Constance | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rozanski, Jerome R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rozell Smith | | 19198 Murray Hill St | | | Detroit | MI | 48235 | |
| Rozen, Robert F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rozenbaum, Vincent L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rozier Ii, Jeffery N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rozier III, Theodore F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rozier, Christine D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rozier, Henry L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rozier, Theodore F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rozman, Margaret | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rozycki, Donald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rozycki, Donald J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rozycki, Jeremy J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rs Technical Services Inc | | 695 Lincoln Lake Ave Ne | | | Lowell | MI | 49331 | |
| Rs Technical Services Inc | Attn Accounts Payable | 695 Lincoln Lake Ave Ne | | | Lowell | MI | 49331 | |
| Rsqe Economics University Of Mich | Attn Accounts Payable | 611 Tappan | Mii6 Lorch Hall | | Ann Arbor | MI | 48109-1220 | |
| Ruane, Shirley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rubber Duck Design | | 2051 W Bingham | | | Ozark | MO | 65721 | |
| Rubber Stamps Unlimited Inc | Attn Accounts Payable | 334 South Harvey | | | Plymouth | MI | 48170 | |
| Ruben and Jaclyn Navarro | | 4190 Wesson | | | Detroit | MI | 48210 | |
| Rubenstein Isaacs Pc | Attn Accounts Payable | 2000 Town Center Ste 1360 | | | Southfield | MI | 48075 | |
| Rubin, Henry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rubin, Stephen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rubin, Stephen R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rubino, Enrico | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rubino, Mark | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rubio, Maria E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rublico, Bartolome | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rublico, Bartolome R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ruby Dorris | | 11415 Woodmont | | | Detroit | MI | 48227 | |
| Rucinski, Jeffrey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rucinski, Jeffrey J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rucker, Cammie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rucker, Cleo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rucker, Darline | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rucker, Demetrius | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rucker, Ethel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rucker, Hollie E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rucker, John R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rucker, Keith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rucker, Kuryakin C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rucker, Lawrence J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rucker, Martin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Rucker, Martin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rucker, Nadine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rucker, Nathaniel C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rucker, Sherrell L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rucker, Sonya C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rucker, Walter | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ruckes, Jessie J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rucks Jr., Roy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rucks, Alvena D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rucks, Alvena D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rucks, Andrea | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rucks, Miriam | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rudd, Donald E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rudd, Othaniel | | 17000 W Ten Mile | 2nd Floor | | Southfield | MI | 48075 | |
| Rudder, John C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rudeen Jr., H S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rudisel, Darnell | | 333 W. Fort Street | Suite 1100 | | Detroit | MI | 48226 | |
| Rudisei, Maurice A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rudnicki, Daniel A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rudnik, William V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rudolph A Serra Pc Attorney | | 1705 Wordsworth | | | Ferndale | MI | 48220 | |
| Rudolph Bartlett Jr | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rudolph Jr, Derri | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rudolph Panozzo | | 3092 Russell Rd | | | Muskegon | MI | 49445 | |
| Rudolph Porter Makupson | | 23475 Coventry Woods Lane | | | Southfield | MI | 48034 | |
| Rudolph, Angela Joyce | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rudolph, Billie Ra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rudolph, Dale | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rudolph, Diane | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rudolph, Diane | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rudolph, Glenda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rudolph, Kerry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rudolph, Kristina | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rudolph, Marilynn B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rudolph, Ricardo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rudolph, Richard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rudoni, Edmund J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rudoni, Edmund J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rudoni, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rudy J Vervaeke Md | | 21420 Harper Ave Ste 2 | | | St Clair Shores | MI | 48080 | |
| Rudzinski, Joseph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rudzis, Michael B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rue, Byron D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rue, Donald L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rue, Donald L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rue, Lacell D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ruese, John P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ruff, Veronica | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ruffin Sr, Orlando A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ruffin, Almetrace | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ruffin, Bernard L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ruffin, Bernard L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ruffin, Bobby E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ruffin, Charles E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ruffin, Jr., Alfrdrick | | 1224 Liddlesdle | | | Detroit | MI | 48217 | |
| Ruffin, Nicholas N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ruffin, Nicholas N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ruffin, Roger S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Ruffin, Ronald R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ruffin, Willie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rufini, Dolores | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rufus Willis | | 924 E Lafayette 202 | | | Detroit | MI | 48207 | |
| Ruggirello, Frances L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ruhana, George M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ruhlig, James P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ruiz Jr, Abdon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ruiz, Alfonso E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ruiz, Daniel J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ruiz, Nelson S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rukeya Yvette Rupert | | 16764 Westmoreland Rd | | | Detroit | MI | 48219 | |
| Rule, Jeremy R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rummel, Norman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rumohr, Richard G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rumpa, Paul | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rumphy, Tony | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rumphy, Tony | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rumschlag, Daniel P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Runey, Aleta M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Runions, Charles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Runions, Charles K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Runkis, Kenneth Ar | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Runkis, Kenneth Arthur | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rupert, Andre J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rupert, Andre Juan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rupert, Cherlyn D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rupert, Erin | | 5820 Cobb Place | Apt 7 | | Detroit, | Michigan | 48210 | |
| Rupert, Grace H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rupert, Margueritte | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rupert, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rupert, Ronald C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ruppel, Verna | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rupprecht, Ludwig | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rusas Printing Company Inc | Attn Accounts Payable | 6540 St Antoine | | | Detroit | MI | 48202 | |
| Rusch, Thomas C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rusciolelli, Donna | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rusesky, Mark S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rusesky, Mark S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rush, Gregory | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rush, Horace G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rush, Horace G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rush, Horace Glenn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rush, Ronald A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rush, Yvonne C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rush, Yvonne C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rush-conway, Phyll | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rush-Conway, Phyllis E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rushford , Andrew R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rushin Jr, Arthur | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rushin, Arthur | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rushing, Cherise | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rushing, Daniel C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rushing, Jeffrey A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rushing, Lavon D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rushing, Marelse | | 26300 Northwestern Hwy | Suite 301 | | Southfield | MI | 48076 | |
| Rushing, Walter L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Rushing, Walter L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rushing, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rushing, Yolanda F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rushlau, Elton R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rusin, Nancy M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Russ, Derrick G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Russ, Derrick G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Russ, Kenneth L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Russ, Leonard C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Russ, Mary P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Russ, Theresa A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Russak, Virgina M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Russell Jr., Frank | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Russell Major L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Russell Mays | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Russell Woods-Sullivan Radio #30 | | 3750 Leslie | | | Detroit | MI | 48238 | |
| Russell Zarras | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Russell, Brian C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Russell, Carmen M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Russell, Carrie J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Russell, Carrie J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Russell, Charlotte | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Russell, Christine L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Russell, Cynthia D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Russell, Dana | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Russell, Donny L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Russell, Donzell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Russell, Faye | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Russell, Felisa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Russell, Glorecia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Russell, Greywyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Russell, Greywyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Russell, Jane O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Russell, Jane O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Russell, Janice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Russell, Jerome | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Russell, Jo A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Russell, Julie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Russell, Kenneth A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Russell, Ladawn M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Russell, Larry A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Russell, Lauren E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Russell, Major L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Russell, Major L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Russell, Margueritte L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Russell, Marilyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Russell, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Russell, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Russell, Michael E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Russell, Nedra S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Russell, Nedra S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Russell, Pamela | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Russell, Rhonda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Russell, Richard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Russell, Shirley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Russell, Sonia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Russell, Tyrone | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Russell, Vance | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Russell, Virgil L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Russell, Wendell G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Russell, Will T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Russell-Cheatom, Sabrina | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rust, Ruth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rusu , James G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ruth E Kahn Pc | Attn Accounts Payable | 19954 Renfrew Rd | | | Detroit | MI | 48221 | |
| Ruth Evans | | 6530 Canton | | | Detroit | MI | 48211 | |
| Ruth Ford Biersdorf | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ruth Whitby | | 9614 Hampton Drive | | | Belleville | MI | 48111 | |
| Ruth, William E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ruth, William E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rutha, Mary Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rutherford, Darius | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rutherford, Marvin L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rutherford, Tia Esha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rutkowski, Dorla I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rutkowski, Edward A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rutkowski, Gerald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rutkowski, Gerald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rutkowski, Josephine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rutkowski, R P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rutkowski, Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rutkowski, Thomas M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rutkowski, Thomas M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rutland, Teresa D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rutledge, Bertram R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rutledge, Dalanda R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rutledge, Isadore | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rutledge, Janice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rutledge, Jeb S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rutledge, Jerome D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rutledge, Leonard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rutledge, Nikkitta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rutledge, Pauline | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rutledge, Richie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rutledge, Tria | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rutledge, Tria | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rutledge, Walter | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ruttenburg, Andrea | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ruzylo, Dolores | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ruzylo, Kenneth M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rx Development Associates | Attn Accounts Payable | P.O.Box 844624 | | | Dallas | TX | 75284 | |
| Ryal, Edward E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ryan E Hill | | 407 E Fort Ste 103 | | | Detroit | MI | 48226 | |
| Ryan Hill | Detroit Legal Group PLLC | 407 E Fort St Ste 103 | | | Detroit | MI | 48226 | |
| Ryan Jr., John T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ryan, Clifford | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ryan, Donna | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ryan, Ernest M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ryan, Joseph A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ryan, Mary C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ryan, Matthew J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ryan, Shirleen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ryan, Shirleen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ryan, Susan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Ryan, Walter C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ryans Jr., Albert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ryans, Deborah A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ryans, Lucius | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ryans, Lucius Reed | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rybak Jr, Richard T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rybicki, Richard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rybinski, Richard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ryckewaert, Elisabeth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ryckewaert, Louise | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ryder, Elyse | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ryder, Elyse | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ryder, Elyse L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ryder, James P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ryder, James P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ryder, William P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rydzewski, Helen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rysztak, Marvin J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rzepka, Andrew | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rzeppa, Anthony | | 24445 Northwestern Hwy | Suite 102 | | Southfield | MI | 48075 | |
| Rzeznik, Donald D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| S & L Associates Inc | Attn Accounts Payable | S And L Associates Inc | P.O.Box 10377 | | Detroit | MI | 48210 | |
| S & L Associates Inc | S And L Associates Inc | P.O.Box 10377 | | | Detroit | MI | 48210 | |
| S & S Worldwide Inc | Attn Accounts Payable | 75 Mill Street | P.O. Box 513 | | Colchester | CT | 06415 | |
| S & W Office Supply & Printing | Attn Accounts Payable | 20013 James Couzens | | | Detroit | MI | 48235 | |
| S L C Meter Service Inc | Attn Accounts Payable | 10375 Dixie Hwy | | | Davisburg | MI | 48350 | |
| S P Kinney Engineers Inc | Attn Accounts Payable | 143 First Ave | | | Carnegie | PA | 15106 | |
| S. Jenna Dabaja | Varjabedian Attorneys, P.C. | 29777 Telegraph Road, Suite 2175 | | | Southfield | MI | 48034 | |
| S. Jenna Dabaja | Law Offices of Christopher S. Varjebedian PC | 29777 Telegraph Rd Ste 2175 | | | Southfield | MI | 48034 | |
| Saad Naaman | Naaman, Saad | P.O.Box 0472 | | | Troy | MI | 48099 | |
| Saad, Harvey L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Saad, John N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Saad, Mohamed M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Saal, Robert L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Saari, Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Saati, Ray T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sabatini, Laurie Anne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sabatini, Laurie Anne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sabatowich, Sally | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sabatowich, Sally | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sabbath, Gay D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sabbath, Gay D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sabbath, Keri Sims | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sabbath, Michael T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sabin, Clifford J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sabins, Roger G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sabionne Gibson | | 9161 Norcross | | | Detroit | MI | 48213 | |
| Sabit, Juliet | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sablowski, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sabo, Charles S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sabo, Constance J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sabo, Dennis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sabo, Dennis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sabo, Walter A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sabolovich, Samuel M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Sabrina Cronin | The Cronin Law Firm PLLC | 21 E Long Lake Rd Ste 250 | | | Bloomfield Hills | MI | 48304 | |
| Sabrina Murry | | 8559 Cloverlawn | | | Detroit | MI | 48204 | |
| Sacha, Harry J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sacha, Henry J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sachs II, Samuel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sachs Waldman, Professional Corporation | | 1000 Farmer Street | | | Detroit | MI | 48226 | |
| Sacred Heart Major Seminary | | 2701 W Chicago | | | Detroit | MI | 48206 | |
| Saddler, Eric M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Saddler, Neely M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sadir Abro | | 13555 West Chicago | | | Detroit | MI | 48228 | |
| Sadler, Larry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sadler, Larry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sadwal, Satish K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Saenz, Diana | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Saenz, Ricardo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Saenz, Richard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Safariland LLC | Attn Accounts Payable | 13386 International Pkwy | | | Jacksonville | FL | 32218 | |
| Safeco a/s/o Stephanie A. Harrington | | P.O. Box 515097 | | | Los Angeles | CA | 90051 | |
| Safeco Insurance Company Of America | Attn Accounts Payable | 2815 Forbs Ave Ste 102 | | | Hoffman Estates | IL | 60192 | |
| Safe-T Transportation | Attn Accounts Payable | 30941 Blossom | | | Roseville | MI | 48066 | |
| Safety Council For Southeast Michigan | | 43636 Woodward Ave Ste 100A | | | Bloomfield Hls | MI | 48302 | |
| Safety Services Inc | Attn Accounts Payable | 5286 Wynn Rd | | | Kalamazoo | MI | 49048 | |
| Safety Services Inc | | 5286 Wynn Rd | | | Kalamazoo | MI | 49048 | |
| Safeway Transportation Company | Attn Accounts Payable | 13469 Conant | | | Detroit | MI | 48212 | |
| Safeway Transportation Company | | 13469 Conant | | | Detroit | MI | 48212 | |
| Saffold III, Fred J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Saffold, Albert N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Saffold, Brian M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Saffold, Edward | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Saffold, Ernest | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Saffold, James A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Saffold, Michael E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Saffold, Yvonne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Saffore, Shirley | | 3696 Van Dyke | | | Detroit | MI | 48214 | |
| Saffore-barnes, An | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Saf-T-Gard International Inc | | P.O. Box 66593 | | | Chicago | IL | 60666 | |
| Saf-T-Gard International Inc | Attn Accounts Payable | P.O. Box 66593 | | | Chicago | IL | 60666 | |
| Sage, Julian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sage, Sandra E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sahabi, Hossein | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sahadi, Paul M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sahakian, Nellie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sahakian, Nellie A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Saier, Elizabeth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sailes-Jackson, Juanita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sain, Phillip | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Saint Eward, Beverly | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Saiyad, Ashifali M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Saiyad, Ashifali Numi | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sajewski Jr, Richard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sajit, George | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Saka, Tim T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Salach, Robert F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Salad Bomb Dalite & Emporium | Attn Accounts Payable | 1411 Washington Blvd | | | Detroit | MI | 48226 | |
| Salathea Jackson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Salathiel, Jeanne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Salavaggio, Gusssie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Salazar Jr, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Salazar, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Salazar, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Salazar, Mark A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Salcedo, Roger M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Saldana, Danny M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Saldivar, Ruth S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Saleem, Virginia B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Saleh, Basma | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Saleh, Basma R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Saleh, Saleh | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Salem, Steve | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Salerno, Constance | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sales, Loraine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Salim, Jessie K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Salim, Kumbi K A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Salisbury, Cedric | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Salisbury, Christophe | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Salisbury, Lawanda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Salisbury, Shannon M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Salisbury, William M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Salkowski, Daniel J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sall, James F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sall, Kelly | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sallador, Eddie S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Salle A Erwin | | 3655 Shady Beach | | | Orchard Lake | MI | 48324 | |
| Sallee, Calvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sallee, Muriel G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sally C Spain | | 24 Elm Ct | | | Grosse Pte Farms | MI | 48236 | |
| Sally, Betty J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sally, Carolyn J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Salo, Danial A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Salo, Keith A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Salo, Norman A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Salomone, Joseph V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Salter, Louise | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Salter, Virginia J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Salters, Joann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Saltzman, Marshall | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Salvador Martinez Garcia | | 843 North Green | | | Detroit | MI | 48209 | |
| Salvaterra, Robert E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sam Bernstein Law Firm | | 31731 Northwestern Hwy., Ste 333 | | | Farmington Hills | MI | 48334 | |
| Sam Bernstein Law Firm | Attn Accounts Payable | 31731 Northwestern Hwy., Ste 333 | | | Farmington Hills | MI | 48334 | |
| Sam Lentine | | 29377 Hoover Road | | | Warren | MI | 48093 | |
| Sam Miller | PropTax America | 22218 Ford Rd. | | | Dearborn Heights | MI | 48127 | |
| Sam Zammit | | 2035 Michigan | | | Detroit | MI | 48216 | |
| Sam, Branson M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sam, Susan M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Samaan, Faris Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Samaan, Neil J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Samantha E Knight | | P O Box 13574 | | | Detroit | MI | 48213 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Samantha E. MORRIS | Garan Lucow Miller PC | 1000 Woodbridge St | | | Detroit | MI | 48207 | |
| Samaritan Center Inc | Attn Accounts Payable | 5555 Conner Ave Ste 2210 | | | Detroit | MI | 48213 | |
| Samaritan Homes Inc | Attn Accounts Payable | 19403 W Chicago | | | Detroit | MI | 48228 | |
| Samborski, Frank R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sammie Christeen Clay | | 23334 Berg | | | Southfield | MI | 48034 | |
| Sammons, Deja | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Samon, Kenyon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Samon, Kenyon C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Samotis, Sharon E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Samp, Vernon D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sample, Clifton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sample, Demond | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sample, Dujuan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sample, Jerry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sample, Margaret D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sample, Walter | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sample, Yvette N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sample, Yvette N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sampson, Justin M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sampson, Kevin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sampson, Michael J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sampson-Garland, Latoria | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Samra, Norman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sams Club | Attn Accounts Payable | 5901 Mercury Dr | | | Dearborn | MI | 48126 | |
| Sams Jr., John H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sams, Malissa D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Samson, Anna | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Samuel C Damren | Dykema Gossett PLLC | 400 Renaissance Ctr | | | Detroit | MI | 48243 | |
| Samuel I. Bernstein | The Sam Bernstein Law Firm | 31731 Northwestern Hwy Ste 333 | | | Farmington Hills | MI | 48334 | |
| Samuel L Simpson | | 5510 Woodward | | | Detroit | MI | 48226 | |
| Samuel W Larkns | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Samuel, Bobbi F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Samuel, Chauncey N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Samuel, Dana | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Samuel, Janice P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Samuel, Janice P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Samuel, Leshawn D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Samuel, Luesandy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Samuel, Ruth D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Samuel, Ruth D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Samueloff, Thomas E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Samuels , John E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Samuels, Albert E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Samuels, James A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Samuels, Verna | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| San Pedro, Luningning G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| San Pedro, Luningning G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sanchez Auto Wash | Attn Accounts Payable | 6755 W Vernor Ave | | | Detroit | MI | 48209 | |
| Sanchez III, Richard C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sanchez Jr., Raymun | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sanchez, Gloria | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sanchez, Kathryn M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sanchez, Melissa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sanchez, Robert M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sanchez, Thomas | | 1714 Gladstone | | | Detroit | MI | 48206 | |
| Sandelin, Edward J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sandelin, Shelton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Sanderfer, Teresa S. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sanders , Darryl L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sanders , Ronald C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sanders Ii, Tony R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sanders Jr., Lester | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sanders, Albert H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sanders, Archie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sanders, Bennett | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sanders, Bernice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sanders, Bettie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sanders, Bobbie P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sanders, Brian C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sanders, Bruce | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sanders, Calvin W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sanders, Catherine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sanders, Catherine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sanders, Chalmers F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sanders, Charles E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sanders, Chris | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sanders, Chris | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sanders, Clarence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sanders, Clarence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sanders, Curtis S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sanders, Darlene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sanders, Darryl L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sanders, David J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sanders, Deborah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sanders, Deborah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sanders, Derek Ant | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sanders, Desmond T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sanders, Donette Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sanders, Earl L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sanders, Earl R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sanders, Elmer | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sanders, Ferdie C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sanders, Fermon S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sanders, Fermon S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sanders, Gail | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sanders, Glen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sanders, Glen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sanders, Glen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sanders, Gloria J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sanders, Gregory | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sanders, Herald S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sanders, James D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sanders, Jeanette S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sanders, Josephes | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sanders, Juanita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sanders, Juanita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sanders, Kenneth E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sanders, Kenneth L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sanders, Kimberly | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sanders, Kimberly A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sanders, Larry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sanders, Leila | | 2443 Taylor St | | | Detroit, | MI | 48206 | |
| Sanders, Louis E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sanders, Maggie W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Sanders, Marlene M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sanders, Marvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sanders, Marvin L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sanders, Michael D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sanders, Michael D Sr | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sanders, Michael E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sanders, Michael E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sanders, Michael H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sanders, Monica | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sanders, Nelson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sanders, Paul D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sanders, Paul T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sanders, Paul W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sanders, Robert D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sanders, Shirley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sanders, Tanya R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sanders, Tayari | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sanders, Theresa B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sanders, Virginia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sanders, William E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sanders, Willie Mae | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sanders, Winston | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sanders, Yvonne C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sanders-Hunter, Dolor | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sanderson , Donald D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sanderson, Edward | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sanderson, Kevin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sanderson, Robert E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sanderson, Susan L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sandford, Jonathan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sandiefer, Rodney | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sandifer, Adrien S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sandifer, Adrien S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sandifer, Jaja Lam | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sandifer, Jujuan C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sandlin, Reginald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sandlin, Reginald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sandlin, Wayne C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sandora, David A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sandora, Matthew D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sandoval, Anthony M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sandra Blevins | | 20537 Klinger | | | Detroit | MI | 48234 | |
| Sandra Cakzada | | 5647 Merritt | | | Detroit | MI | 48209 | |
| Sandra Elaine Pierce | REDACTED | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED |
| Sandra Garcia | | 8350 Longworth | | | Detroit | MI | 48209 | |
| Sandra Louise Whitfield | REDACTED | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED |
| Sandra Restaino | | 15408 Hampden | | | Taylor | MI | 48180 | |
| Sandra Whittler | | 18442 Strathmoor | | | Detroit | MI | 48235 | |
| Sandra Williams | REDACTED | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED |
| Sandra Wilson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sandrich Jr., Nathaniel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sands, Kenneth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sands, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sandula Darla A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sandula, Margaretta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sandusky, A R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sandusky, A R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sanford, Betty | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Sanford, Curtis L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sanford, Gladys V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sanford, Grant | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sanford, James H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sanford, Laura | | 311 Eason | | | Highland Park | MI | 48203 | |
| Sanford, Martha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sanford, Martha J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sanford, Melvin D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sanford, Trent D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sanger, Bruce A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sangmeister, Glenn A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sangster, Kevin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sangster, Kevin L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sangster, Lawrence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sangster, Lawrence G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sanitary, Chemists & Technicians Association | Saulius Simoliunas, President | 2727 Second Ave. | Rm. 314 - D | | Detroit | MI | 48201 | |
| Sankaran, Krishnamoor | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sanna, Frank A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sano, Yoshio | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Santarossa, Richard J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Santhony, Keith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Santiago, Benedict M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Santiago, Jose A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Santiestevan, Stina M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Santoni, Margaret | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Saparia, Biren | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Saparia, Biren M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Saperstein, Harriet B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sapiel, Edward | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sapienza, Andrew V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sapla, Opren C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sapp, Ellen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sapp, Ellen L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sapp, Ellen L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sapp, Octavius E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Saputo, Sam | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sara Mcdade Md | | 43760 Garfield Ste 207 | | | Clinton Township | MI | 48038 | |
| Sara Swor | | 2526 Newport | | | Detroit | MI | 48215 | |
| Sarah Cobb | | 2918 Parker St | | | Detroit | MI | 48214 | |
| Sarah Markel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Saraino, Benito J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Saraino, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sarakun, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sargent, Aubrey A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sargent, Aubrey A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sargent, Gladys | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sarim, Basil | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sarim, Basil H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sarkis, Sebah | | 1000 Town Center | Suite 780 | | Southfield | MI | 48075 | |
| Sarnacki, James G | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sarnacki, James G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sartin Jr., Sylvester | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sartor, Ras | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sarzynski, Clara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sasinowski, Mary Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Saski , Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Satawhite, Adrian J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Satchel, Lamont | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Satterfield Jr., John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Satterwhite, Paula A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sauer, Dennis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Saulino, Anthony J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sauls, Althea D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Saulsby, Darrell K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Saulski, Donna | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Saumier, Arthur | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Saunders, Carl W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Saunders, Carl W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Saunders, Carl W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Saunders, David T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Saunders, Frank | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Saunders, Georgia L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Saunders, Nathanie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Saunders, Nathaniel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Saunders, Patricia E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Saunders, Shawn B. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Saunders, Stanley T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Saunders, Thelma | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Saunders, Tony R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Saunders, Victor | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Saunders, Victor | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sauve, Catherine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sauve, Paul M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sava, Danny C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Savage Kelvin E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Savage, Andrae | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Savage, Elizabeth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Savage, Joseph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Savage, Joseph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Savage, Joseph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Savage, Kelvin E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Savel, Carol | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Savin , Richard G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Savin, Deborah L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Savin, Jerrie W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Savinski, Dorothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Savinsky, John A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Savvides, Anna | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sawalha, Hany S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sawaya, Dorothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sawicki, Edward | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sawicki, Theresa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sawinska, Dennis C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sawinska, Dennis C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sawinski, Robert T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sawle, Edward | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sawmiller Jr, Gregory | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sawyer, Andrew | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sawyer, Charles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sawyer, Marsha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sawyer, Marsha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sawyer, Pamela | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sawyer, Sharon Mar | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sawyer, Sophie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sawyers Jr., Hubert R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Sawyers, Rosie M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Saxby, William R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Saxon Mortgage Services | | 1 Corelogic Dr | | | Westlake | TX | 76262 | |
| Saxon, Ray M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Saxton, Phyllis S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Saxton, Thomasetta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sayas, Milton A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sayed, Mushtaq | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sayed, Nasim | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sayef Uddin | | 2972 Groves Dr | | | Sterling Hts | MI | 48310 | |
| Sayen, Artimeice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Saykally, Derrell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sayles, Darnell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Saylor, Danny | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sbc Global Services | Attn Accounts Payable | P.O.Box 8102 | | | Aurora | IL | 60507-8102 | |
| Sbc Global Services | | P.O.Box 8102 | | | Aurora | IL | 60507-8102 | |
| Sbm Inc | Attn Accounts Payable | 20542 Harper Ave | | | Harper Woods | MI | 48225 | |
| Sbm Inc | | 20542 Harper Ave | | | Harper Woods | MI | 48225 | |
| SBS Financial Products Company, LLC | Attn. John Carter | 100 Wall Street | 22nd Floor | | New York | NY | 10005 | |
| Scadu | | P.O. Box 98950 | | | Las Vegas | NV | 89193 | |
| Scadu | Attn Accounts Payable | P.O. Box 98950 | | | Las Vegas | NV | 89193 | |
| Scaffolding Incorporated | Attn Accounts Payable | 135 E Mcnichols | | | Detroit | MI | 48203 | |
| Scaife, Anthony | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scaife, Thelma | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scales, Gerald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scales, Kenneth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scales, Kenneth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scales, Pamela C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scales, Pamela C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scales, Patricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scally, Margarete M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scally, Rose | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scandalis, Joseph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scanlon, Michael J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scantron Corporation | Attn Accounts Payable | 1361 Valencia Ave | | | Tustin | CA | 92780 | |
| Scantron Service Group | Attn Accounts Payable | 202 S 156th Circle | | | Omaha | NE | 68130-4585 | |
| Scarboro, Alisha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scarboro, Lisa K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scarborough, A K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scarborough, Gina | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scarborough, Michael L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scaris, Nickos J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scarlavai, Richard A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scarletta OReilly PLLC | Attn Accounts Payable | 12845 Farmington Rd | | | Livonia | MI | 48150 | |
| Scarlin, Anthony D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scarlin, Anthony D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schaal, Gary E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schaal, Gary E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schade, Mary M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schade, Thomas R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schaden, Eugene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schaecher, Daniel T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schaecher, Donald F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schaecher, Matthew T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schaecher, Matthew T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schaecher, Thomas J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schaefer Investment Corporation | | 2138 Marlborough | | | Detroit | MI | 48215 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Schaefer, Radmila | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schaefer, Ronald D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schafer, Michael A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schaffstein Jr, Ed | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schaffstein Jr., Edward C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schaft, Kristina | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schaft, Rodney F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schaft, Scott J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schaft, Scott J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schan, Kenneth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schanck, Allen L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schanck, Diane | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schanta, William J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schanta, William J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schapka, John A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scharret, William E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schatzberg, Charles R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schaubroeck, David A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schechter, Daniel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schechter, Daniel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scheel Jr., Henry C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schefferly, E J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scheich Jr., Louis A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scheich, Matthew | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schemanske Jr., Robert W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schemanski, Barbara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schenk, Matthew | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schenk, Matthew | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scherel, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scherer, Margaret E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scherf, Donald R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schester, Mark C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scheuer, Nelson J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schiappacasse, Jane E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schick, Elizabeth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schick, Kenneth J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schick, Roderick | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schick, Wayne R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schieman , Fred I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schienke, Christop | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schiepke, Raymond | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schihl , Kenneth J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schikora, John J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schilk, Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schilling, Sharon A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schimeck, John K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schimeck, Karen Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schimeck, Kelly | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schimeck, Morgan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schimeck, Patricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schimeck, Steven P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schimmel, Donald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schindler Elevator Corporation | Attn Accounts Payable | 28451 Schoolcraft Road | | | Livonia | MI | 48150 | |
| Schipani, John A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schipper, Jo Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schlachter, Martin A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schlage, Jean | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schlang, Pauline | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Schlarman, Eugene T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schleicher , James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schleick, Lisa M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schleuning , Barbara A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schley Jr, Richard R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schley Jr., Richard R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schley, Clara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schlichting, Walter W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schlick, Robert F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schloff, Kay D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schlomer Jeffery N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schlomer, Jeffery N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schlosser, Esther M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schmees, Mattews | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schmekel, Laura | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schmekel, Steven Floy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schmekel, Steven Floyd | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schmelter, Shawn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schmelter, Shawn L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schmelzer, Norma | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schmid, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schmidt Jr., William K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schmidt, Joseph C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schmidt, Joseph W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schmidt, Kenneth L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schmidt, William E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schmit, Janet | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schmit, Michael R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schmit, Rosemary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schnabel, Walter C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schnars, Barbara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schnars, William A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schneider , Marion | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schneider, Edward A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schneider, Jeffrey W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schneider, Jeffrey W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schneider, Leona | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schneider, Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schneider, Richard V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schneider, Thomas A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schnorr, Carl L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schoen, Marilyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schoen, Mark V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schoenbeck, Dorland | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schoeneweg, Darryl A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schoening, Daniel L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schoettle, Lawrence E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schofield, Geena C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schofield, Lorenzo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schofield, Lorenzo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scholl, Edward J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| School Health Corporation | Attn Accounts Payable | 865 Muirfield Drive | | | Hanover Park | IL | 60103 | |
| Schoolcraft College | Attn Accounts Payable | 18600 Haggerty Road | | | Livonia | MI | 48152 | |
| Schore, Elliot | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schornak, Irene S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schouster Jr, Russ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schrader, Joseph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schrader, Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Schram, Steven M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schrameck, Craig E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schramm, Russell F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schreiber, Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schreiber, Thomas M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schrock, Geoffrey F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schroeder , Frederick | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schroeder, Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schroeder, Eleanor | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schroeder, John E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schroeder, Zachary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schroeder, Zachary M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schroyer, Dennis E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schubert, Joan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schuck, Philip | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schugar, Sue R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schuh, Kevin R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schuholz, Ray R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schulman, Judith L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schulte, Albert A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schulte, Evelyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schulte, Gertrude | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schultheis, William F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schultz Jr., Clarence C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schultz, Barbara J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schultz, Cheryl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schultz, Deanna | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schultz, Dianne P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schultz, Gary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schultz, Gary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schultz, Irene E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schultz, Josephine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schultz, Karen A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schultz, Karen A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schultz, Richard A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schultz, Richard F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schultz, Robert C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schultz, Ronald R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schultz, Thomas P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schulz , Phillip | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schulz, Carrie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schulz, Sara E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schumacher, Edith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schumacher, Melvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schumacher, R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schumacher, Sharon L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schumake, Earl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schumake, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schumake, Kathy J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schumake, Lavonne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schumaker, Eileen M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schumaker, William E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schuman, Randy R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schumann, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schuraytz, Irving M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Schuster, Ralph E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schutter , Roger A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schutter, Katherine A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schutter, Ronald E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schutzler, Patricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schwab Sr., William L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schwab, Henry T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schwab, Richard W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schwaller, Zelma R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schwartz Sr., Peter J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schwartz, Barbara J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schwartz, Christopher M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schwartz, Eleanor E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schwartz, Frederick W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schwartz, Leonard M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schwartz, Mark C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schwartz, Patrick J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schwartz, Patrick J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schwartz, Ruth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schwartzs Retail Inc | Attn Accounts Payable | 30705 Sibley | | | Romulus | MI | 48174 | |
| Schwarz, Mary C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schwarzberg, Jacob | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schwarzberg, Jacob | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schwedler, Andrew | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schwedler, Andrew K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schweigel, Gerald J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schweiger, Heinz | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schweiger, James E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schweitzer, Elizabeth | | 1093 Cherrylawn | | | Pontiac | MI | 48340 | |
| Sci Consulting Inc | Attn Accounts Payable | 44208 Phoenix Dr | | | Sterling Hts | MI | 48314 | |
| Scianimanico, Jean | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scianna, S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scodeller Construction Inc | Attn Accounts Payable | 51722 Grand River | | | Wixom | MI | 48393 | |
| Scola, Ramon A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sconce, Lynn M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scotland, Horace D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scott , Jane G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scott , Marjorie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scott Foerstner | | 40400 Santoni Dr | | | Clinton Twp | MI | 48038-4155 | |
| Scott Ii, Rogers | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scott III, Cecil W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scott Jr, James M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scott Jr., Clark B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scott Jr., Defolia M E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scott Jr., Joshua | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scott Jr., Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scott Law Offices | Attn Mr. Roland Scott | 1460 E. Jefferson Ave | | | Detroit | MI | 48207 | |
| Scott Loren Brown | | 7737 Big Hand Rd | | | Columbus | MI | 48063 | |
| Scott Lowell | | 4268 Second | | | Detroit | MI | 48201 | |
| Scott R Reizen | | 28000 Woodward Ave Ste 201 | | | Royal Oak | MI | 48067 | |
| Scott R Spencer | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scott, Aaron | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scott, Aaron R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scott, Alfrieda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scott, Antonio | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scott, Antonio | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scott, Barkley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scott, Barkley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Scott, Bernard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scott, Bettie J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scott, Betty A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scott, Callie M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scott, Calvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scott, Carl J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scott, Carol A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scott, Carol A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scott, Cedric H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scott, Chequita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scott, Chequita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scott, Cheryl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scott, Cynthia M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scott, Daniel S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scott, Darmita L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scott, Darryl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scott, Darryl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scott, Delores | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scott, Don | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scott, Doris | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scott, Earl L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scott, Eric J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scott, Eric K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scott, Eric K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scott, Eugene L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scott, Frances | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scott, Fred R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scott, George Bren | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scott, Gerald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scott, Harold C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scott, Henry C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scott, James Edwar | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scott, James Edward | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scott, Jeffery E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scott, Jeffrey R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scott, Jessandra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scott, John C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scott, John C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scott, Juanita G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scott, Karen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scott, Kathleen L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scott, Kathleen L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scott, Kaye B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scott, Kelly J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scott, Kerry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scott, Keyanna | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scott, Knyiesha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scott, Kristal | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scott, Kristal K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scott, Lamont | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scott, Leandra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scott, Lee D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scott, Leena A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scott, Leila | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scott, Leila | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scott, Leroy W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scott, Lillie E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scott, Lillie M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Scott, Marquis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scott, Marquis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scott, Marvella | | 30101 Northwestern Hwy | | | Farmington Hills | MI | 48334 | |
| Scott, Michael J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scott, Michael T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scott, Michelle D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scott, Mildred | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scott, Milton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scott, Muriel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scott, Myasha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scott, Nicole R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scott, Odessa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scott, Ossie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scott, Pamela A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scott, Ransom | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scott, Raymond | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scott, Raymond A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scott, Regina D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scott, Regina D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scott, Reginald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scott, Reginald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scott, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scott, Ronald B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scott, Shirley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scott, Stephen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scott, Teddy R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scott, Tyrone C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scott, Tyrone C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scott, Valonza | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scott, Walter | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scott, Wanda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scott, Wendell C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scott, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scott, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scott, Willie E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scott, Willie Mae | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scott, Willie Mae | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scott-Trimew, Willie Pearl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scott-Weaver, Leandra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scp Science | Attn Accounts Payable | 348 Route 11 | | | Champlain | NY | 12919 | |
| Screen, Anita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scrivo, James L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scrivo, Jason | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scrivo, Jason C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scruggs, Beverly J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scruggs, Beverly J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scruggs, Patricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scruggs, Patricia A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scruggs, Rebecca A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scruggs, Rebecca A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scruggs, Virginia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scrutchin, Brent | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scrutchin, Claudette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scrutchin, Lois M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scully, Robert T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Seabrooks, Dorothy M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Seabrooks, Lydia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Seabrooks, Nettie H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Seabrooks, Ralph B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Seacord, Philip | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Seagram, Richard M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Seagraves, Vikki | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Seahorn, Charles E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Seahorn, Joyce M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Seal Ii, Paul N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Seal, Jerry W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Seal, Paul N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Seals, Cheryl J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Seals, Dwayne K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Seals, Dwayne K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Seals, Franklin D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Seals, James F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Seals, James F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Seals, Jimmy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Seals, Jimmy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Seals, Keith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Seals, Lawrence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Seals, Lawrence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Seals, Roosevelt | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sean A Matuszak Md Pc | | 1350 Kirts Ste 160 | | | Troy | MI | 48084 | |
| Sean A Matuszak Md Pc | Attn Accounts Payable | 1350 Kirts Ste 160 | | | Troy | MI | 48084 | |
| Sean M. Tate | Varjabedian Attorneys PC | 29777 Telegraph Rd Ste 2715 | | | Southfield | MI | 48034 | |
| Sean Martin | | 3341 Outer Drive | | | Detroit | MI | 48221 | |
| Searcy, Chancellor | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Searcy, Chancellor D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Searcy, Dannie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Searcy, Latia S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Searcy, Latora M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Searcy, Mariam N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Searcy, Voliver | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sears Home Improvement | Attn Accounts Payable | 12874 Westmore | | | Livonia | MI | 48150 | |
| Sears Home Improvement | | 12874 Westmore | | | Livonia | MI | 48150 | |
| Seaton, Dale | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Seaton, Dale | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Seaton, Francine E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Seaton, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Seaton, Roy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Seaton, Tiffany N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Seaton, Wade S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Seatts, Tommy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Seaway Chorale And Orchestra | Attn Accounts Payable | 22404 Silver Creek Dr | | | Woodhaven | MI | 48183 | |
| Seay, Alton Iii | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Seay, Rodman S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Seay, Rodman S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sebastian, Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sebes, Camille J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sebes, James A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sebree, Jeffrey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sebree, Raynard | | 18607 Kelly Rd. | | | Detroit | MI | 48224 | |
| Second Ebenezer Church | Attn Accounts Payable | 14601 Dequindre | | | Detroit | MI | 48212 | |
| Secorski, Robert S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Secrest Wardle Lynch Hampton | Truex And Morley | 94 Macomb Place | | | Mt Clemens | MI | 48043 | |
| Secrest, Lena M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Secreto, Frank | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Secure Door LLC | Attn Accounts Payable | 14614 E 9 Mile Rd | | | Eastpointe | MI | 48021 | |
| Security Retirement | Attn Accounts Payable | Hold For Payroll Audit | | | Detroit | MI | 48226 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Seddens, Carolyn M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sedelnick, Walter F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sedmak, Marie A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sedmak, Michael J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sedmak, Michael P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Seed, Brandon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Seed, Brandon A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Seeley, George E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Seely, Jack E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Seely, Kimberly | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Seely, Kimberly K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Seely, Shawn E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Seely, Shawn Edwin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Seemann, Dorothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sefton, Larry J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Segal, Terry L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Segan, Richard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Segar, Charles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Segars, Derek K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Segars, Ruth L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Segatti, Joseph M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Segatti, Joseph M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Seger, Joseph R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Segismundo Salvador Perez | | 2332 Springwells | | | Detroit | MI | 48209 | |
| Segue, Rachel E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sehgal, Balvinder | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sehgal, Balvinder | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sehi Computer Products Inc | Attn Accounts Payable | 2930 Bond St. | | | Rochester Hills | MI | 48309 | |
| Sehi Computer Products Inc | | 2930 Bond St. | | | Rochester Hills | MI | 48309 | |
| Sehn, Ronald E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Seib, Frederick | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Seib, Mary L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Seidel, Richard Allan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Seipke, Kenneth E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Seipke, V H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Seitz, Hildea S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Seitz, Hildea S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SEIU Professional & Technical | Yolanda Langston, President | 1275 Library St. | Ste. 300 | | Detroit | MI | 48226 | |
| SEIU Supervisory & Non Supervisory | Yolanda Langston, President | 1274 Library St. | | | Detroit, | MI | 48226 | |
| Selak, Michael P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Selak, Michael P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Selakowski, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Selakowski, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Selasky, Eugene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Selby, Curtis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Selby, Robert A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Seldon, Naomi | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Select Specialty Hospital | Attn Accounts Payable | Downriver Llc | P.O.Box 642369 | | Pittsburgh | PA | 15264-2369 | |
| Selective Properties | | 19189 W Ten Mile Rd | | | Southfield | MI | 48075 | |
| Selective Properties | Attn Accounts Payable | 19189 W Ten Mile Rd | | | Southfield | MI | 48075 | |
| Selena Wilson | | 25412 Constitution | | | Novi | MI | 48275 | |
| Self, Billy E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Self, Gary H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Self, Millicent C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Selke, Ronald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Selleck, Ronald W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sellers , Dixon M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Sellers, Katherine V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sellers, Lamar | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sellers-Ngom, Sherry A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Selley, Gloria | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sells , Glynon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Selly, Roosevelt | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Selmi, Timothy J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Seloske, Charlotte | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Selph, Duane P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Seltz, Michael L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Selwa, Gregory L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Selz, Carl E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Semco Energy Gas Co | Attn Accounts Payable | 2915 Lapeer Rd | | | Port Huron | MI | 48060 | |
| Semcog | Attn Accounts Payable | 535 Griswold St | Suite 300 | | Detroit | MI | 48226 | |
| Semcog | | 535 Griswold St | Suite 300 | | Detroit | MI | 48226 | |
| Semczak, Lawrence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Semegen, Mary Lynn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sementilli, Alexander | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sementilli, Randy A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Semrau, Therese | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Seneski, Lawrence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Senior Accountants, Analysts & Appraisers Asso. | Audrey Bellamy, President | 65 Cadillac Square | Ste. 2905 | | Detroit | MI | 48226 | |
| Senior Water Systems Chemist Association | Andrew Ross, President | 2727 Second Ave. | Rm. 311- A | | Detroit | MI | 48201 | |
| Senior, Betty | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Senior, Jeffrey S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Senn, Michael J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Senter, Betty J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Senter, Frank M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sentz, Edith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sepanek, Donald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Separa, Clarence V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sepco LLC | Attn Accounts Payable | 22 Putnam | | | Grosse Pointe | MI | 48236 | |
| Ser Metro Det Job For Progress | Attn Accounts Payable | 9301 Michigan | | | Detroit | MI | 48210 | |
| Serafin, Lawrence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Serafini Michalowski Derkacz | | 44444 Mound Rd Ste 100 | | | Sterling Hts | MI | 48312 | |
| Serch Products & Services Inc | Attn Accounts Payable | 8109 E Jefferson Ste 300 | | | Detroit | MI | 48214 | |
| Serco Inc | Attn Accounts Payable | 9301 Michigan Ave | | | Detroit | MI | 48210 | |
| Serda, Constance | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Serda, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Serda, Lori A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Serda, Margaret E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Serena Software Inc | Attn Accounts Payable | 2345 Nw Amberbrook Dr Ste 200 | | | Hillsboro | OR | 97006 | |
| Sergio G Huerta | | 1267 West Grand Blvd | | | Detroit | MI | 48208 | |
| Sergiyanovich Bugrimov Iv | | 920 Grandview Dr | | | Commerce Twp | MI | 48390 | |
| Serkaian, Stephen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sermak, Timothy A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sermak, Timothy A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Serowik, Paul B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Serowik, Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Serpa, A Raymond | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Serpentix Conveyor Corporation | Attn Accounts Payable | 9085 Marshall Ct | | | Westminster | CO | 80030 | |
| Serra, Max | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Serra, Rita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Serra, Rita M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Serra, Rita M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Serra, Sam | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Serra, Samuel N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Serrata, Juan A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Serratos, Celia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sertima, Jasmin T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Service Electric Supply Inc | Attn Accounts Payable | 15424 Oakwood Drive | | | Romulus | MI | 48174 | |
| Service Engineering LLC | Attn Accounts Payable | 7931 Stout | | | Grosse Ile | MI | 48138 | |
| Sesac Inc | Attn Accounts Payable | 55 Music Sq East | | | Nashville | TN | 37203 4362 | |
| Sesi, Basima | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sesi, Regina | | 25657 Southfield Rd | | | Southfield | MI | 48075 | |
| Sesko, Carmen M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sesnak, Lillian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sessa, Nick A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Session, Kevin W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Session, Wayman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Seta, Frank J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Seta, Karen B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sethuraman, Naraya | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sethuraman, Narayanaswamy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Settlemoir, Judith A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Settles, Darryl R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Settles, Donald D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Settles, Lawrence E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Setzler, Larry K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sevald, George | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sevald, Paul S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Seven Ds Towing & Storage | Attn Accounts Payable | 30477 Stratford Court | | | Farmington Hills | MI | 48331 | |
| Severs, Gary R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Severy, Ian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Severy, Ivan P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Seward, Tamar P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sewell, Angela J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sewell, Bruce B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sewell, Carolyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sewell, Corleen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sewell, Corleen E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sewell, Corleen E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sewell, Donald R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sewell, Eugene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sewell, Eugene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sewell, Kevin Lamar | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sewell, Nora L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sewell, Nora L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sewell, Robert V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sewell, Thomas L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sewell, Tracy W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sewell, Tracy W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sewell-Lovely, Shekia D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Seweryn, Timothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Seweryn, Timothy D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Seweryn, Timothy D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sewick, Herman E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sexton Jr., William N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sexton, Adam M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sexton, Delphine R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sexton, Nancy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sexton, Ronald D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Seymour, Yvonne R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shabazz, Abdul Khaali | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Shabazz, Hassan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shabazz, Malik A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shabu, Kwabena | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shack, Cassandra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shack, James H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shack, Samuel L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shack, Samuel L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shackelford, Carvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shackelford, David T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shackelford, Vickie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shackleford, Cleophus | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shack-mickens, Jul | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shade, Jerroldine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shade, Lisa M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shade, Philip E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shaffer, Eugene L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shaffer, Gail | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shaffer, Gail M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shaffer, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shaffer, Vester | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shah Bharat D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shah, Bijal Hiten | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shah, Dhansukhlal | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shah, Dhansukhlal L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shah, Jitendra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shah, Jitendra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shah, Jolly K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shah, Kumarpal | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shah, Kumarpal | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shah, Peenal | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shah, Reepal Rajiv | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shah, Sheryl K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shahbaz, Majid | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shaheed, Celestine W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shaheen, Marilyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shaheen, Patricia L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shaher Batroukh | | 847 Lafferty Ave | | | Windsor | ON | N9J 3E8 | CANADA |
| Shahid, Abdus | | 13140 Gallagher | | | Detroit | MI | 48212 | |
| Shahid, Mohammed | | 407 E. Fort | Suite 103 | | Detroit | MI | 48226 | |
| Shahidul Quazi | | 2370 Denforth | | | Hamtramck | MI | 48212 | |
| Shahinian, Stephen B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shajahan, Thycodat | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shajahan, Thycodathu | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shakhan, Rashida L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shakil, Ahmed | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shakira Hawkins | | 830 St Clair Ave Unit D | | | Grosse Pte | MI | 48230-2112 | |
| Shalena Garrett | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shams Aigoro | | 16925 Linwood | | | Detroit | MI | 48221 | |
| Shanahan, Bettie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shanahan, James C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shane Burgess | | 3771 Concord | | | Detroit | MI | 48207 | |
| Shane, Yvette L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shank, David J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shank, Steven A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shankin , Helen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shanks, Lyndel M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shanks, Mildred | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shanks-Allen, Mary K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Shannon Jr., Raymond | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shannon Sr., Luther | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shannon, Aledra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shannon, Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shannon, Brian K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shannon, Flossie M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shannon, Frank W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shannon, Frank W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shannon, Grace | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shannon, Lenard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shannon, Lisa M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shannon, Paul | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shannon, Reshi | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shannon, Steven F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shannon, Suzanne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shannon, Tiffani | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shannon, Tristan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shapiro, Esther K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shapiro, Pauline | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shar Academy | Attn David Hodges | 1852 W. Grand Boulevard | | | Detroit | MI | 48208 | |
| Shar House | | 1852 W Grand Blvd | | | Detroit | MI | 48208 | |
| Shar, Nancy J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shar, Robert J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shareese Enabulel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sharer, Robert F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shari R Morton | | 16231 Lamplighter Court Unit #1311 | | | Southfield | MI | 48075 | |
| Sharif, Muhammad | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sharma, Gail | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sharma, Meera | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sharma, Vinod | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sharma, Vinod | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sharon A Palmore | | 212 Lenox | | | Detroit | MI | 48215 | |
| Sharon D Stewart Dds Ms Pc | Attn Accounts Payable | 18875 W 12 Mile Rd | | | Lathrup Village | MI | 48076 | |
| Sharon D. Moore | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sharon E Davis | | 11369 Grandville | | | Detroit | MI | 48228 | |
| Sharon Jenkins | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sharon M Gibson | | 13299 So. Norfolk | | | Detroit | MI | 48235 | |
| Sharon M Skibbe | | 5671 Romeyn | | | Detroit | MI | 48209 | |
| Sharp Jr., John T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sharp, Albert D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sharp, Alven | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sharp, Annette L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sharp, Carolyn M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sharp, Dante | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sharp, Demond R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sharp, Donald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sharp, Douglas K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sharp, Ellen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sharp, Gerard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sharp, Jasmine R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sharp, Joyce | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sharp, Linda Denae | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sharp, Otis C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sharp, Ralph E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sharp, Thomas A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sharp, Thomas A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sharp, Thomas A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Sharpe , James E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sharpe Jr., James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sharpe, Anthony | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sharpe, James E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sharpe, Justin A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sharpe, Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sharpe, Reginald W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sharpe, Yolonda M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sharper, Lacarra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sharper, Lacarra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sharper, Lloyd W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sharper, Suzette M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sharper, Suzette M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sharpless, Mark C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sharpless, Mark C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sharpley, Helen M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sharpley, Latreetha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sharri Johnson | | 14394 Piedmont St | | | Detroit | MI | 48223 | |
| Shatos, Margaret | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shaughnessy, Daniel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shaukat, Adil | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shaun M. J. Neal | Zausmer Kaufman August & Caldwell PC | 31700 Middlebelt Rd Ste 150 | | | Farmington Hills | MI | 48334 | |
| SHAUN P. GODWIN | Godwin Legal Services PLC | 450 W Fort St Fl 200 | | | Detroit | MI | 48226 | |
| Shauntee, Everal | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shauntee, Everal | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shauntee, Kortne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shavers, George E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shaw Jr, Donald D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shaw Jr., Frazier | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shaw Jr., Lomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shaw, Alicia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shaw, Annie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shaw, Arnold | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shaw, Arnold S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shaw, Carlottie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shaw, Carolyn A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shaw, Cary E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shaw, David L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shaw, David R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shaw, Donald D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shaw, Florence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shaw, Gerard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shaw, Gerard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shaw, Janice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shaw, Joseph F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shaw, Karl E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shaw, Karl E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shaw, Leslie D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shaw, Leslie R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shaw, Linda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shaw, Linda K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shaw, Lomas R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shaw, Lynnetta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shaw, Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shaw, Mary H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shaw, Mary H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shaw, Matthew | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re City of Detroit, Michigan
Case No. 13-53846
1781 of 1948
13-53846-tjt    Doc 1164    Filed 10/11/13    Entered 10/11/13 16:58:31    Page 1791 of 1958

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Shaw, Nancy R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shaw, Paul R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shaw, Roderic P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shaw, Roderic P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shaw, Tanya | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shaw, Tanya M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shaw, Tanya M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shaw, Terrill B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shaw, Verona | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shaw, Victoria Lyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shaw, Victoria Lynn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shaw-Jones, Lilly | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shawn C. Cabot | Christopher Trainor & Associates | 9750 Highland Rd | | | White Lake | MI | 48386 | |
| Shawn Davis | | 9616 Graham | | | Detroit | MI | 48209 | |
| Shawn Jappaya | Jappaya Law PLC | 7125 Orchard Lake Rd, Ste 301 | | | West Bloomfield | MI | 48322 | |
| Shawn OConner | | 30551 Ford Rd | | | Garden City | MI | 48135 | |
| Shawny, Deberry | Municipal Parking | 1600 W Lafayette | | | Detroit | MI | 48216 | |
| Shaya, Arshed S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shaya, Arshed S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shaya, Ramsey Bash | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shaya, Ramsey Bashir | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shea, Scott M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shea, Timothy J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sheain, Phyllis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shealey, Sheila | | 333 W. Fort St | Suite 1400 | | Detroit | MI | 48226 | |
| Shealy, Jennifer L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sheard, Arnold C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sheard, Arnold C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sheard, Bernadette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sheard, Daniel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sheardy, Thomas A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shearer, Barbara A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shearer, Bradley R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shearer, Bradley R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shearer, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shearer, Russell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shearer, Wanda A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shearon, Patricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shearon, Patricia D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shearrer, Gerald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shearrer, Joseph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shearrod, Jacquenett M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shears, Charlotte | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sheehan, Diane | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sheehan, Joyce Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sheehan, Mary Mauvis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sheehan, Michael D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sheehan, Thomas R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sheehy, Thomas E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sheet Metal Workers Local 80 Joint | Attn Accounts Payable | 32700 Dequinder Avenue | | | Warren | MI | 48092 | |
| Sheets Jr, Scott R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sheffey, Betty J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sheffield Jr, Hollis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sheffield Jr., Hollis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sheffield, Christophe | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shegog, Staria M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sheila C Worthy-Williams | | 24361 Greenfield Ste 305 | | | Southfield | MI | 48075 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Sheila D Rice | | 9089 Newport Way | | | Livonia | MI | 48150 | |
| Sheila Ross | | 14946 Penrod | | | Detroit | MI | 48223 | |
| Sheilah Johnson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sheiring , Ralph C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shel Kimen | | 14400 harbor Island | | | Detroit | MI | 48215 | |
| Shelburg, Sandra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shelby Glazer Md | | 27425 W 12 Mile Rd Ste 260 | | | Southfield | MI | 48034 | |
| Shelby, Emerald J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shelby, Esaw | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shelby, Gentry J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shelby, Khadejah E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shelby, Marlene Ce | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shelby, Renny R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shelby, Richard C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sheldon L Loyd | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sheldon Medical Supply | Attn Accounts Payable | 21 West Sanilac Ave | | | Sandusky | MI | 48471 | |
| Sheldon, Dianna M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shelia G Carter | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shell, Curtis L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shell, Curtis L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shell, William E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shellar, Cherita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shelley, Carlotta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shellman, Duane T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shellman, Warren H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shelly, Connie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shelly, Deborah A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shelman-Whitworth, An | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shelman-Whitworth, Antoinette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shelters Of Love | Attn Accounts Payable | 7310 Woodward Ave Ste 701 | | | Detroit | MI | 48202 | |
| Shelton Jr, Dewitt C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shelton Jr., Harold | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shelton, Alma | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shelton, Althea R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shelton, Charles P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shelton, Denae N. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shelton, Denise | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shelton, Derryl W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shelton, Dewitt C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shelton, Dewitt C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shelton, Donald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shelton, James E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shelton, Jeremiah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shelton, John W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shelton, John W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shelton, Joyce | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shelton, Lance | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shelton, Leah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shelton, Mitchell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shelton, Quincy | | 19068 W. Ten Mile Road | | | Southfield | MI | 48075 | |
| Shelton, Reginald R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shelton, Robert W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shelton, Robert W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shelton, Teri | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shelton, Virginia E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shelving & Rack Supply Inc | Attn Accounts Payable | 4325 Martin Rd | | | Walled Lake | MI | 48390 | |
| Shemko, George | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shene, Richard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Shene, Richard J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shene, Ronald J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shenkaruk, John W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shepard, Cecil T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shepard, Clodean | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shepard, Debora | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shepard, Debora | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shepard, Jeffrey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shepard, Jeffrey M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shepard, Jeffrey M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shepard, Steven | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shepard, Tyrone | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shephard, James L. | | 11006 Chelsea | | | Detroit | MI | 48213 | |
| Shephard, Keith L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shephard, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shepheard, Ramona | | 34825 Little Mack | | | St. Clair Shores | MI | 48076 | |
| Shepherd, Curtis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shepherd, Darius D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shepherd, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shepherd, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shepherd, Dorothy J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shepherd, Edrick D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shepherd, Eleazar H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shepherd, Frances | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shepherd, Janice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shepherd, Janice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shepherd, Jeri Lou | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shepherd, Joe Loui | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shepherd, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shepherd, Kevin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shepherd, Kevin B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shepherd, Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shepherd, Meredith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shepherd, Ravelle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shepherd, Ravelle E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shepherd, Robert G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shepherd, Rose | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shepherd, Theresa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shepherd, Vander D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shepherd, Wendell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shepp, John J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sheppard, Altonia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sheppard, Michael G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sheppard, Michael G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sheppard, Vernetta M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sherer, Christine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sherer, Travis L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sheridan, Brian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sheridan, Constance | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sheridan, George F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sheridan, Mary J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sheridan, Terrance | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sherif, Omran S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sherling, Delores | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sherman, Angelo D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sherman, Anna M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sherman, Brian A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sherman, Clyde R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Sherman, Darryl G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sherman, Glen E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sherman, Lucy J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sherman, Matthew | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sherman, Rhonda S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sherman, Rhonda S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sherman, Verdious S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shermeta & Adams P C | Hold For Payroll Audit | | | | | | | |
| Sherrayna Coleman | | 605 Fiske Dr | | | Detroit | MI | 48214 | |
| Sherrer, Olivia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sherrer, Tait | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sherri L Ruffl | | 734 Bell Cove Ct | | | Belleville | MI | 48111 | |
| Sherrill, Charles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sherrill, Donna | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sherrill, Donna | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sherrod, Clyde L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sherry Stewart | | 4214 Lawndale St | | | Detroit | MI | 48210 | |
| Sherwin Williams Company | Attn Accounts Payable | 13415 Lyndon St | | | Detroit | MI | 48227 | |
| Sherwood, Carolyn | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sherwood, Donna M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sherwood, William P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sheryl Katzman Gibson | | 2723 Frankson Ave | | | Rochester Hills | MI | 48307 | |
| Sheteron, Karissa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shewcraft, Marilyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shields, Dannie B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shields, Dannie B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shields, Robert T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shiemke, Dennis C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shier, Christopher | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shillingford, Jame | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shimadzu Scientific Instruments Inc | Attn Accounts Payable | 2055 W Army Trail Road Ste 106 | | | Addison | IL | 60101 | |
| Shimko, Brad | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shimko, Brad M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shimko, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shimko, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shimkoski, Robert E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shimp, Norman L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shine, Ferdarius | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shine, William G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shiner, Edward | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shiner, Irene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shiner, Ronald W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shinholster, Patricia J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shinholster, Richard F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shinneman, Christophe | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shinneman, Christopher M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shinneman, James J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shinske, Daniel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shinske, Richard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shinske, Robert A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shinske, Robert A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shipp, Hudy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shipps, Charles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shiravanthe, Ravik | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shiravanthe, Ravikara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shirey, Elizabeth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Shirilla, George | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shirk, Thomas W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shirk, Thomas W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shirley Dismuke | | 20495 Lauder St | | | Detroit | MI | 48235 | |
| Shirley J Walker | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shirley Scott | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shirley, Charlotte | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shiroma, Masako | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shirtz, Mary Lou | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shivener, Kathleen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shiver, Carol A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shiver, Carol A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shivers, Alvin J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shivers, Carlton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shivers, Wayne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shoate, Jerry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shoate, Jerry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shoate, Sheila | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shobe, Carla M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shobe, Carla M B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shobe, Keith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shobe, Keith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shock, Suzanne M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shockley, David L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shockley, Fred D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shockley, Sabrina | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shoemaker, Jack | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shoff, Donald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shofner, Lillian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shomo, Nancy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shookree, Jalal | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shores Diagnostic Center | | 30781 Stephenson Hwy | | | Madison Hts | MI | 48071 | |
| Shores Diagnostic Center | Attn Accounts Payable | 30781 Stephenson Hwy | | | Madison Hts | MI | 48071 | |
| Short, Lavita M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Short, Renee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Short, Richard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Short, Roger | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Short, Willa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shortal, Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shorter, Carol J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shortreed, Russell H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shortridge, Brandon R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shorts III, Aaron D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shorts, Sylvia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shoulders, Katherine D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shoulders, W E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shovein, Bart P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shovein, Richard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shovein, Richard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shows, Felix Drew | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shows, Renee A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shrader Tire & Oil Inc | | 5822 E Cobblestones | | | Sylvania | OH | 43560 | |
| Shrader Tire & Oil Inc | | 2045 Sylvania Ave | | | Toledo | OH | 43613 | |
| Shrader Tire & Oil Inc | | P.O.Box 5407 | | | Toledo | OH | 43613 | |
| Shrader Tire & Oil Inc | | 4301 Drummond | | | Toledo | OH | 43613 | |
| Shrader Tire & Oil Inc | Attn Accounts Payable | P.O.Box 5407 | | | Toledo | OH | 43613 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Shrader Tire & Oil Inc | | 25445 W Outer Dr | | | Melvindale | MI | 48122 | |
| Shrader Tire & Oil Inc | | 9338 Mulberry Rd | | | Blissfield | MI | 49228 | |
| Shred It Detroit Inc | Attn Accounts Payable | 1351 Combermere | | | Troy | MI | 48083 | |
| Shred Legal LLC | Attn Accounts Payable | P.O. Box 30 | | | Novi | MI | 48376 | |
| Shriber, James R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shriner, Roy H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shropshire, Dennis M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shropshire, Jim | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shropshire, Lorraine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shrum, Elwanda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shubitowski, Ruth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shuell, John M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shufford, Dannie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shufford, Lamont | | 31731 Northwestern Hwy | Suite 333 | | Farmington Hills | MI | 48334 | |
| Shuk, Stephen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shukla, Ramesh C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shukla, Surendra S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shukla, Surendra S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shuler Jr., James E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shultz Jr., Raymond V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shumake, Laura J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shumaker, Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shumaker, Doris | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shumaker, Larry L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shumate, Shaquana | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shumpert, Stevia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shutterstock Incorporated | Attn Accounts Payable | 60 Broad St | 30th Floor | | New York | NY | 10004 | |
| Shy, Pepper G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sibel, Theresa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sibert, Harry A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sibert, Harry A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sibert-Mcleod, Sylvia K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sibole, Matthew | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sibole, Matthew J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sibole, Paul E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Siciliano, Charles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Siciliano, Charles A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Siddappa, Thyagaraj | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Siddique, Mohammad F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sidebottom, Marie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sidhom, Irene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Siebert, James E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Siebert, Madeline J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Siebert, Steve | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Siebert, Thomas Eugen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Siedlik, Robert J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Siegel, Inez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Siegel, Lewis A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Siegel, Matilda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Siegel, Patricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Siegert, Virginia A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Siegwald, Ethel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sieloff, Mary H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sieloff, Norman T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Siemaszko, Susan M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Siemens Building Technologies Inc | Attn Accounts Payable | 2607 N Grandview Blvd Ste 130 | | | Waukesha | WI | 53188 | |
| Siemens Healthcare Diagonstics | Attn Accounts Payable | P.O. Box 121102 | | | Dallas | TX | 75312-1102 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Siemens Industry Inc | Attn Accounts Payable | 500 Hunt Valley Rd | | | New Kensington | PA | 15068 | |
| Siemens Water Technologies | | P.O.Box 360766 | | | Pittsburgh | PA | 15250-6766 | |
| Siemens Water Technologies | Attn Accounts Payable | P.O.Box 360766 | | | Pittsburgh | PA | 15250-6766 | |
| Sienkiewicz, Patricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sienski, Jennie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sieracki, David H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sieracki, David H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sierra Services Plc | Attn Accounts Payable | Summit Psychiatric Services Dba Sierra Psychiatric | P.O.Box 44047 | | Livonia | MI | 48244 | |
| Sierra Services Plc | Summit Psychiatric Services Dba Sierra Psychiatric Services | P.O.Box 44047 | | | Livonia | MI | 48244 | |
| Sierra, Enrique J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sierra, Enrique J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sierra, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sierra, Wendy M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sierra, Wendy M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sieruta, John A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sievers, Mark P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sify Technologies Limited | Attn Accounts Payable | 1525 Mccarthy Blvd | | | Milpitas | CA | 95035 | |
| Sig Sauer Inc | Attn Accounts Payable | 18 Industrial Dr | | | Exeter | NH | 03833 | |
| Siggers, Carmella D | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sigler, Kareem | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sigler, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sigma Aldrich Inc | Attn Accounts Payable | P.O.Box 932594 | | | Atlanta | GA | 31193-2594 | |
| Sigma Associates Inc | Attn Accounts Payable | 1900 St Antoine St Ste 500 | | | Detroit | MI | 48226 | |
| Sigmon, Andre J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sigmon, Marlon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Signcad Systems Inc | Attn Accounts Payable | 10590 Wayzata Blvd Suite 230 | | | Minnie Tonka | MN | 55305 | |
| Sihler, Mary L | Attn Accounts Payable | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sikora, Helen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sikora, Helen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sikora, Joan Anne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sikora, Joan Anne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sikora, Ray | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sikora, Theresa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sikora, Virginia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Silas, Ruth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Silberg Waterworks | Attn Accounts Payable | P.O.Box 32693-05 | | | Detroit | MI | 48232 | |
| Silent Call Communications | Attn Accounts Payable | 5095 Williams Lk Rd | | | Waterford | MI | 48329 | |
| Siler, Norman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Siler, Rickie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Siler, Terry A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Silke, Harvey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Siller, Gregory B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sills, Kimberly | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sills, Pennie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Silvano Maldonado | | 8046 Vanderbilt | | | Detroit | MI | 48209 | |
| Silver Pine Imaging LLC | Attn Accounts Payable | 62152 Collections Center Dr | | | Chicago | IL | 60693 | |
| Silver, Alan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Silver, Herbert L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Silver, Peter A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Silvers Jr, Carl E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Silvers Jr., Carl E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Silvers, Chester | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Silvia Tinnon | | 18476 Lindsay | | | Detroit | MI | 48235 | |
| Simenauer, Andre | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Simes, Jenelle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Simes, Jenelle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Simko, Gilbert R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Simley, Richard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Simmon, Chana N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Simmon, Eugene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Simmons & Clark Jewelers | Attn Accounts Payable | 1535 Broadway | | | Detroit | MI | 48226-2194 | |
| Simmons , David L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Simmons , Herbert A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Simmons Jr, Abraham | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Simmons, Alma | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Simmons, Arvada | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Simmons, Catherine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Simmons, David L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Simmons, Deborah A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Simmons, Don E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Simmons, Eleanor | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Simmons, Ellen M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Simmons, Emma J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Simmons, Ernest F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Simmons, Freddie J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Simmons, Frederick He | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Simmons, Gerald C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Simmons, Herbert L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Simmons, Herbert L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Simmons, Jerline | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Simmons, Laron H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Simmons, Larry L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Simmons, Larry O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Simmons, Laura | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Simmons, Lionel T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Simmons, Lloyd A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Simmons, Lucy M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Simmons, Makeba | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Simmons, Mark E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Simmons, Mark E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Simmons, Maxine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Simmons, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Simmons, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Simmons, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Simmons, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Simmons, Olivia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Simmons, Patricia O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Simmons, Regenia B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Simmons, Rhonda F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Simmons, Richmond S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Simmons, Rita | | 333 W. Fort St | Suite 1400 | | Detroit | MI | 48226 | |
| Simmons, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Simmons, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Simmons, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Simmons, Robert W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Simmons, Stephen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Simmons, Sylvia J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Simmons, T Sonya | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Simmons, Thea R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Simmons, Tracey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Simmons, Willie M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Simmons, Yvette Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Simmons,Jr., Fitz | | 15111 Northfield Ave | | | Oak Park | MI | 48237 | |
| Simms, Allan L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Simms, Charles W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Simms, Charles W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Simms, Karla | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Simms, Reginald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Simoliunas, Saulius | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Simon III, John M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Simon, Barbara J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Simon, Barbara J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Simon, Beverly M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Simon, Della | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Simon, Freddie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Simon, George M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Simon, Gerard M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Simon, Michael A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Simon, Perry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Simon, Ronald G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Simon, Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Simon, Tiffani M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Simon, Timothy B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Simons, Arthur | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Simons, Elmore N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Simons, Nora | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Simons, Tim A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Simple Divine Gifts LLC | C/O Jeanette Massenburg | P.O.Box 07413 | | | Detroit | MI | 48213 | |
| Simplexgrinnell | | Dept Ch 10320 | | | Palatine | IL | 60055-0320 | |
| Simplexgrinnell | Attn Accounts Payable | Dept Ch 10320 | | | Palatine | IL | 60055-0320 | |
| Simpson Jr, Bruce C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Simpson Jr., Albert H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Simpson, Barnard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Simpson, Dolly | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Simpson, Doris | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Simpson, Dortha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Simpson, Dwight P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Simpson, Evelyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Simpson, Floyd A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Simpson, Gabriele D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Simpson, Garrick | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Simpson, Garrick | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Simpson, Gregory L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Simpson, Henry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Simpson, Herbert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Simpson, Jackie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Simpson, John Scott | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Simpson, Julian (minor) | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Simpson, Kannita Lore | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Simpson, Kenneth N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Simpson, Kevin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Simpson, Larry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Simpson, Larry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Simpson, Lenora R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Simpson, Lester H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Simpson, Lucille | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Simpson, Mitchell K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Simpson, Nanette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Simpson, Nettie P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Simpson, Ollie B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Simpson, Otis L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Simpson, Phillip | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Simpson, Robert L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Simpson, Rodney | | 19068 W. 10 Mile Rd. | | | Southfield | MI | 48075 | |
| Simpson, Sharlea | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Simpson, Tearey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Simpson, Thurston L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Simpson, Tommas D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Simpson, Tommas D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Simpson, Toni A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Simpson, Vernel D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Simpson-Patton, Venus | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sims Jr., Charlie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sims Jr., Marion S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sims Sr., Edwin G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sims, Alfred James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sims, Alfred James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sims, Alicia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sims, Alva | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sims, Andre | | 18954 Westphalia | | | Detroit | MI | 48205 | |
| Sims, Andrew C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sims, Andrew L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sims, Anthony M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sims, Brenda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sims, Charles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sims, Daisy R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sims, Daisy R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sims, David H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sims, Deshaune | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sims, Deshaune S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sims, Donald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sims, Harold H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sims, Howard L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sims, James C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sims, Jevon M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sims, Joyce H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sims, Joyce H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sims, Keronce | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sims, Lahanna | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sims, Lemuel R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sims, Martinzie K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sims, Martinzie K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sims, Phillip A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sims, Reginald | | 333 W. Fort Street | Suite 1400 | | Detroit | MI | 48226 | |
| Sims, Rico | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sims, Robert Lee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sims, Roger L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sims, Roger L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sims, Ronald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sims, Ruth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sims, Sharon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sims, Susan E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sims, Susan E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sims, Terence Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sims, Terrance | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sims, Theodore W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sims, Ulysses J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sims, William J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sims, William R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Sims-Lyles, Toni C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sinagra, Louis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sinai Grace Hospital | | Dept 123101 P.O.Box 6700 | | | Detroit | MI | 48267 | |
| Sinai Grace Hospital | Attn Accounts Payable | Dept 123101 P.O.Box 6700 | | | Detroit | MI | 48267 | |
| Sind, Jo Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Singleton, Raymond A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Singer, Charles R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Singer, Matthew E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Singer, William J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Singh, Daljit | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Singh, Kanwar K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Singh, Satwinder | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Single Day Surgery Center LLC | Attn Accounts Payable | P.O.Box 50485 | | | Henderson | NV | 89016-0485 | |
| Singletary, Freddie C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Singletary, Joe Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Singleton Jr, Clau | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Singleton Jr., Claude E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Singleton, Adrian D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Singleton, Alma | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Singleton, Alma | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Singleton, Brian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Singleton, Camellia L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Singleton, Claude E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Singleton, Debra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Singleton, Debra E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Singleton, Denise M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Singleton, Edward | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Singleton, Euan D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Singleton, Francele B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Singleton, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Singleton, Kathleen M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Singleton, Kenneth E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Singleton, Leonard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Singleton, Martin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Singleton, Melvyn R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Singleton, Quinton D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Singleton, Rita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Singleton, Stephen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sington , Elaine J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Singon, Gerald J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sinnamon, James R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sinuel, Myrtle T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sinutko, Mary T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sipp, Charles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sipperley, Ronald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sipperley, Steven | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sipperley, Steven C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Siroonian, C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sirsi Corporation | Attn Accounts Payable | 774271 4271 Solutions Center | | | Chicago | IL | 60677 | |
| Sisco, Lonicann | | 999 Haynes St. | Suite 205 | | Birmingham | MI | 48009 | |
| Sise, Janet L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sise, Kyle W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sisoy, Gregory M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sissen, Peter | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sitarski, Daniel A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sitko, Florentine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sitko, Michael P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Siuru , Gary A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sivad H Johnson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sivic, Kenneth E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Siviter, Diana I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Siwak, Annette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Siwak, David J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Siwarski, Glen D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Siwiecki, Albina | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sizemore, Georgian F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sizemore, Judith K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sizemore, Rodney N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sjmh Medical Practice | Attn Accounts Payable | Dept 83901 P.O.Box 67000 | | | Detroit | MI | 48267 | |
| Sjmhs Orthopedic Services | Attn Accounts Payable | 5315 Elliott Dr Ste 301 | | | Ypsilanti | MI | 48197 | |
| Skaggs Community Hospital | Skaggs Community Health Center | P.O.Box 650 | | | Branson | MO | 65615 | |
| Skaggs Community Hospital | Attn Accounts Payable | Skaggs Community Health Center | P.O.Box 650 | | Branson | MO | 65615 | |
| Skaggs, Diane G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Skaggs, George R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Skaggs, Thomas W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Skalski, Annette 227667 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Skalski, Annette M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Skalski, Barbara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Skalski, John S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Skarjune, Doylene | | 20500 Eureka Rd | Suite 300 | | Taylor | MI | 48180 | |
| Skazalski, Anne M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Skazalski, Mitchell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Skeens, Marian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Skelton Jr., Moses | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Skender, Jamaica S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Skender, Robert T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Skibicki, Carl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Skierkowski, Leocadia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Skikun, Peter | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Skiles, Patsy C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Skillman, Randolph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Skillman, Randolph H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Skillpath Seminars | Attn Accounts Payable | P.O.Box 2973 | | | Mission | KS | 66201 | |
| Skindell, Marcella | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Skinner, Andrea M | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Skinner, Carol A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Skinner, Louise | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Skinner, Lucretia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Skinner, Stephen C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Skipinski, Laura Anne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Skipper, William | | 18831 W. 12 Mile Rd | | | Lathrup Village | MI | 48076 | |
| Sklar, Jeffery C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sklar, Sally J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sklodowski, Elizabeth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sklut, Alma L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Skomra, Daniel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Skomra, Dolores | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Skonieski, Craig A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Skonieski, Darryl D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Skotzke, Eugene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Skowronski, Nancy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Skrobowski, Daniel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Skrypec, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Skubik, Chester C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Skubik, John C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Skubik, John C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Skupeko, Peter | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Skupny, Dorothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Skurski Jr., Frank | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Skurya, Andrew | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Skutnik, Gerald J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sky Group Grand LLC | Attn Accounts Payable | 7310 Woodward Ave | | | Detroit | MI | 48202 | |
| Sky Group/Tom Hardiman | | 7310 Woodward Ave | | | Detroit | MI | 48202 | |
| Sky Resources LLC | Attn Accounts Payable | 3344 Harbor Bay Dr | | | Columbus | OH | 43221 | |
| Slack, Reginald A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Slack, Teresa A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Slappey, Allana | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Slappey, Constance | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Slappey, Gary M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Slappey, John W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Slappey, John W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Slappey, John W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Slappey, Virginia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Slappy Iii, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Slappy-thrash, Mar | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Slash, Ethel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Slaten, Alonzo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Slaten, Carey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Slater, David L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Slater, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Slater, Joan M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Slater, John L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Slater, Kim | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Slater, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Slater, Michael M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Slater, Michael M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Slater, Richard A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Slater, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Slaton, James L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Slaton, Sandra E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Slaughter, Carolyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Slaughter, India | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Slaughter, Janice E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Slaughter, Leslie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Slaughter, Philip | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Slaughter, Portia O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Slaughter, Stanley R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Slaughter, Tommie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Slaughter, Verna | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Slaughter, Vivian P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Slaughter, Wesley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Slaviero, Ernestine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Slavik, John C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Slavik, John C Sr | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Slavsky, Fernanda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Slaw, Ronald D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Slawinski, Lawrence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Slay, Ronald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Slay, Ronald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Slaymaker, Earl A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Slaymaker, Earl A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Slazinski, Mary Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sledge, Gary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sledge, Gary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sledge, LaShema | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sledge, Lisa M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sledge, Scott D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sleeman , Richard W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sleeman, Richard W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sleeman, Richard W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Slegianes, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sleman A Khoury Md | | 15125 Northline Rd | | | Southgate | MI | 48195 | |
| Slezak, Ralph F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Slifco Electric LLC | Attn Accounts Payable | 1904 Woodslee Dr | | | Troy | MI | 48083 | |
| Slim, Jihad K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sliva, Ruth A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Slivatz , Robert A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sliwinski Jr., Clements | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sloan Jr, Frank M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sloan Jr., Frank M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sloan, Eugene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sloan, Jason P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sloan, Kari J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sloan, Lisonya D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sloan, Margie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sloan, Ruth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sloane Jr, Bennie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sloane Jr., Bennie J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Slonka, Margaret | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sloss, Donald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Slottke, Robert A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Slough, Barbara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Slough, Penelope W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Slowinski, James E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Slowke, Dennis R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sluka, Barbara L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sluma, Phillip | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sly, Larry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smagghe, Marcell C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Small, Carol | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Small, Charles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Small, Dennis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Small, Dwayne N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Small, Dwayne N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Small, Lamarr R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Small, Mary A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Small, Mary A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Small, Mitchell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Small, Shunta T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smalley Jr, Tony | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smalley, Irma | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smalley, Samuel A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smalley, Samuel A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Small-Knight, Kimberl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smart | | 535 Griswold St Ste 600 | | | Detroit | MI | 48226 | |
| Smart, Juanita R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smartway Transportation | Attn Accounts Payable | P.O.Box 792 | | | Troy | MI | 48099 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Smaza, Paul | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smedes, Arnold Cec | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smedes, Arnold Cecil | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smedley, George V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smeltzer, Marion | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smigels, Daniel J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smigels, Daniel J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smigels, Patrick | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smigiel, Sharon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smigielski, Eric M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smiles, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smiley, Alma | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smiley, Brian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smiley, Ingrid M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smiley, Ingrid M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smiley, Jacqueline | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smiley, Jerome | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smiley, Marcus | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smiley, Marva A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smiley, Mildred E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smiley, Tracey L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smiscik, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith , Albert E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith , Donald R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith , Excell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith , Linda D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith And Nephew Inc | Attn Accounts Payable | P.O.Box 951838 | | | Dallas | TX | 75395-1838 | |
| Smith Bros Electric Inc | | 18445 Weaver | | | Detroit | MI | 48228 | |
| Smith Courtney | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith Group Inc | Attn Accounts Payable | 500 Griswold St | Suite 200 | | Detroit | MI | 48226 | |
| Smith Ii, Gregory A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith Iii, Andrew | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith III, Andrew J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith Iii, Edward | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith III, Edward F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith III, George J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith III, Landy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith Iii, Willie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith Instrument & Equipment | Attn Accounts Payable | P.O.Box 673481 | | | Detroit | MI | 48267-3481 | |
| Smith Jr, Clinton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith Jr, Darnell L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith Jr, Ezell C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith Jr, Ralph L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith Jr, Willie F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith Jr, Zavery Q | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith Jr., Alex | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith Jr., Charles S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith Jr., Emmett | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith Jr., Eugene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith Jr., George | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith Jr., George H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith Jr., James H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith Jr., Lewis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith Jr., Matthew R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith Jr., Murray | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith Jr., Phillip H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith Jr., Richard I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith Jr., Robert L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Smith Jr., Robert L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith Jr., Roscoe | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith Jr., William A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith Law Offices Pc The | Attn Accounts Payable | & Sharian Lloyd | 5885 N Wayne Rd | | Westland | MI | 48185 | |
| Smith Louis | Building And Safety Engineering | | | | Detroit | MI | 48226 | |
| Smith Sr, Willie E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith Sr., Willie E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, , Christophe | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Ada K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Adam N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Adrienne D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Adrienne M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Alan H. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Alantis D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Albert D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Alberta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Alexis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Alfred | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Alice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Alicia L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Alicia L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Alicia M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Allen L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Allen R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Amir G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Andrea Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Andrew | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Angela | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Ann M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Annette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Annie V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Anthony | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Anthony | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Anthony C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Anthony D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Anthony D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Anthony D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Anthony M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Antoinette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Antonio | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Antonio B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Antony C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Arthur | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Audrey E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Augustine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Barbara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Barbara A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Barbara A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Barbara B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Bella | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Bernice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Bette Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Betty Jo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Betty P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Beula B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Beverly B. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Beverly R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Bobby R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Smith, Bobbye | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Bradley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Brandon T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Brenda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Brenda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Brenda L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Brittany | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Camile | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Carl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Carl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Carl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Carl D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Carl D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Carl J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Carl R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Carl R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Carl T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Carla | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Carla R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Carleton D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Carmen E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Casssandra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Cecil B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Cecilia S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Celestine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Chad D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Chanda C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Charles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Charles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Charles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Charles E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Charles L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Charolyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Cheryl L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Cheryl L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Cheryl Lou | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Christine N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Christopher | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Christopher A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Christopher A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Christopher J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Christopher M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Clarence D. | | 28900 Woodward Ave | | | Royal Oak | MI | 48267 | |
| Smith, Claude | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Claude | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Clement | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Cleo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Cora | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Crawford A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Curtis L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Cynthia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Dajuan R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Danice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Daniel M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Darrell A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Smith, Darryl E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Darryl E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Daune E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, David A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, David A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, David J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, David J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, David L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Dawn M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Dawn M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Dean W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Deandra T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Deborah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Delano | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Delano F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Deloris | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Deloyace | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Delvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Demus | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Denise I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Dennis E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Dennis T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Dennis T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Derick L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Derrick D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Devon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Devon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Dewayne L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Dewayne L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Dolores M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Donald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Donald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Donald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Donald C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Donald C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Donald D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Donald E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Donald Eric | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Donald L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Donald Ray | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Donald Ray | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Dondrea | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Doreatha L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Doreen D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Doris | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Dorothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Douglas B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Douglas D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Dwight | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Dylan A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Earl H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Eddie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Eddie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Edith Morgan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Edward D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Edward Lee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Edward P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Edward T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Smith, Elaine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Elaine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Elbert R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Elizabeth D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Ellen Ruth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Emmitt | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Eric | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Eric A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Eric S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Ernestine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Ernie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Eugene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Eugene R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Eva Lee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Evelyn O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Evelyn O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Evelynia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Fernando B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Franklin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Frederick B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Gary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Gary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Gary C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Gary D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Gary D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Gayle D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, George William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Gerald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Gerald A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Gerald C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Gerald C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Geraldine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Giovonio | | 9639 Strathmoor | | | Detroit, | MI | 48227 | |
| Smith, Gladys L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Glenn D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Gordon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Gordon H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Gordon J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Graylin J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Gregory | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Gregory | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Gregory | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Gregory A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Gregory D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Gregory G F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Gregory R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Gretchen | | 9750 Highland Road | | | White Lake | MI | 48386 | |
| Smith, Harold E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Harry D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Harry H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Harvey L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Hattie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Helen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Henry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Horace | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Isabelle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Smith, Isac L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Isaiah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Jack W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Jacqueline | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Jacquelynne N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Jamel M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, James A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, James D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, James E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, James E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, James K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, James R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Janet Renee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Jarel | | 30500 Northwestern Hwy | Suite 400 | | Farmington Hills | MI | 48334 | |
| Smith, Jazzalynn D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Jeanette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Jeffrey A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Jeffrey Alan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Jermaine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Jerry F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Jessie M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Joan E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Joann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Joddie Jr | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Joe Louis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, John C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, John H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, John H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, John H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, John S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, John S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Johnnie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Jonathan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Joseph A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Joseph E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Joseph E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Joseph H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Joseph L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Joseph N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Joseph N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Joyce | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Joyce C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, June P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Karen Yvonne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Katherine J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Kathleen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Kathleen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Kenneth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Kenneth M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Keri | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Keyleton L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Kimberly | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Kimberly | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Kimberly E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Kinny E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Kobi | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Smith, Kobi C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Laddis G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Lakilla C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Lamar A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Lamont | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Lamont | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Lanotta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Lanotta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Lanotta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Larry G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Larry R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Lasker A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Latanya G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Latanya S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Lawrence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Lawrence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Lawrence D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Leon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Leslie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Leslie M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Leslie R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Leta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Lewis L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Lillian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Lisa M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Loretta | | 18292 Griggs | | | Detroit, | MI | 48221 | |
| Smith, Lori J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Lorraine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Louis B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Loveless | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Lucile L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Lucille | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Lynette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Mabel R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Malcolm R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Malcolm R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Marcus | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Marcus A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Margaret C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Margaret L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Margie P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Marguerite | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Marian D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Marilyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Mark L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Markeyshia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Markyshia N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Marshall L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Martha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Martin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Marva A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Marva D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Marvin C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Melvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Melvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Smith, Mia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Mica C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Micah L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Michael D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Michael L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Michelle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Michelle J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Minnie R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Monique L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Murlean | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Myishia J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Nannie R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Nathaniel C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Nathaniel Clifton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Noremethel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Noris | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Norman L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Novella C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Novella C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Olivia M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Omega | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Omia G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Orvin M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Oscar L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Otis E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Pamela J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Pamela J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Patricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Patricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Patricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Patricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Patricia A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Patrick M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Patrick M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Paul | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Paul W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Paul W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Pauline | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Pellon | | 25505 W. 12 Mile Road | Suite 1000 | | Southfield | MI | 48034 | |
| Smith, Pheia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Phillip A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Phillip B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Phyllis M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Priscilla | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Priscilla | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Quinn J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, R D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Ramon K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Ramond C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Raphael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Raymond C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Raymond E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Raymond R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Raymond R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Regina Bey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Smith, Reginald (Recovery) | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Reginald E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Reno | | 25505 W. 12 Mile Road | Suite 1000 | | Southfield | MI | 48034 | |
| Smith, Reshockie R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Rhonda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Richard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Richard F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Richard F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Rita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Rita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Robert E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Robert L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Robert L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Robert W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Rochelle J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Rochelle L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Rochelle L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Rodney | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Rodney | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Rodney | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Rodney D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Rodney L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Rodney L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Ronald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Ronald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Ronald D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Ronald K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Ronald K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Rosabelle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Rosalind | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Roy James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Ruth F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Rydell C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Rydell C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Samatha Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Sandra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Sandra E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Sandra L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Sandra L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Shakir T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Shari | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Shari W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Sharon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Sheair T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Sherron O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Sherry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Sheryl L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Shirley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Shirley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Shirley A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Shirley Jean | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Simon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Stephan L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Stephanie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Susan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Sylvester S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Sylvia E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Smith, Tamika D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Taralyn | | 26555 Evergreen Road | Suite 1500 | | Southfield | MI | 48076 | |
| Smith, Terry D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Terry D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Thelma C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Thelma J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Thelma J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Theo T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Thomas (minor) | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Timothy F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Timothy F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Timothy H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Timothy T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Toni A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Tony E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Tony L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Tyrone D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Vernon T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Vincent H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Vincent H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Vincente P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Violet | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Violet | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Vivian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Wayne D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Wayne L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Weaver M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Whitney | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Wilburn S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, William C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, William E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, William R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Willie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Willie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Willie B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Willie B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Willie R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Yolanda D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Yuvanca | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Yuvanca P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Zachary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Zena Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Zenobia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Zenobia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith-Blunt, Tamara D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith-Cook, Cassandra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith-edwards, She | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith-hale, Tracy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith-hickson, Mic | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith-hickson, Michelle M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith-Hughes, Arsena | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Smith-plump, Alber | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith-Plump, Alberta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith-Rudolph, LaVerne | | 7410 Grandmont Ave | | | Detroit | MI | 48228 | |
| Smith-Shoate, Sheila | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith-Simmons, Betty J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith-Williams, Cheryl L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smola, Bradley A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smola, Mark A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smola, Thomas M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smola, Thomas M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smolak, Margherita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smolak, Walter P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smolen, Mitchell M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smolinski, Christina M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smolinski, Theresa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smolinski, Theresa D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smolka, Ronald A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smoot Jr., Clarence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smoot Jr., Thomas J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smoot, Joyce C W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smoot, Mark | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smoot, Mark | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smotherman, Shirley M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smulsky, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smyka, Beulah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smylie, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smyth, Patrick J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Snarski, Bernard L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Snarski, Denise S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Snarski, Eugene C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Snead, Jack | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Snead, Lucy M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sneed Ii, Willis A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sneed Ii, Willis A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sneed, Alfred B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sneed, Alissa M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sneed, Alissa M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sneed, Christina A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sneed, William H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Snell Jr., Chris O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Snell, Michael J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Snelling, Florence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Snergy Rehab Inc | Attn Accounts Payable | 13631 W 11 Mile Rd | | | Oak Park | MI | 48237 | |
| Snethkamp, Edward | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Snider Jr, Manford G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Snider, Ersie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Snider, Marsha C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Snider, Patrick S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Snider, Patrick S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Snipes, Annitra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Snodgrass, Carol | | 24805 Power Rd. | | | Farmington Hills | MI | 48336 | |
| Snodgrass, Deetta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Snodgrass, Dwight | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Snodgrass, Dwight | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Snoeck, Eva | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Snorden, Deborah D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Snow, Cheri S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Snow, Gordon A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Snow, Sarah L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Snowden, Keith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Snowden, Lawrence E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Snowden, Thomas T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sny, Paul W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Snyder Jr., Clifford | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Snyder, Delphine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Snyder, Derrell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Snyder, Derrell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Snyder, Esther | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Snyder, Gary R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Snyder, Gloria | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Snyder, Lauren T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Snyder, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Snyder, Murch | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Snyder, Murch A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Snyder, Robert D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Snygg, Cathy R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| So, Joseph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Soares, Patricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Soares, Reginald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Soave, Jon D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Soave, Jon D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sobczak, Terrance M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sobczak, Valerie C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sobieski, Ruth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sobleskie, Kenneth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sobonya, Julius P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Soby, Frank E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Socha, Eleanor | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Socha, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Society Of Architectural Historians | Attn Accounts Payable | 1365 North Astor Street | | | Chicago | IL | 60610 2144 | |
| Society Of Architectural Historians | | 1365 North Astor Street | | | Chicago | IL | 60610 2144 | |
| Socrra | Attn Accounts Payable | Oakland County Incinerator Authority | 3910 W Webster Rd | | Royal Oak | MI | 48073 | |
| Soderberg, Patricia C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Soehngen, Richard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Softley, Lindasusan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sogge, Ronald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sohlin, Barbara E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Soi, Meenakshi | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sokol, Paul J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sokol, Stephen C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sokol, Stephen C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sokolnicki, Jerome | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sokolosky, Lena | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Solai, Gerald M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Solai, Gretchen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SoLana Williams | | 882 Phillip | | | Detroit | MI | 48215 | |
| Solano, Daniel J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Solano, Daniel J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Solano, Francisco | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Solano, Francisco J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Solano, Franciso J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Solano, Russell J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Solano, Valentin P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Solari, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Solarz, Robert L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Soldan, Lorene B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sole, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sole, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Solecki, Stanley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Soles, Willie J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Soli, David L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sollie, Denise | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Soloman, Betty | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Solomon , Joseph M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Solomon Diving Inc | Attn Accounts Payable | 1571 Beechwood St | | | Monroe | MI | 48162-4101 | |
| Solomon Jr, Joseph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Solomon, Blanche | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Solomon, Corey A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Solomon, Demarr | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Solomon, Edward | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Solomon, Jon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Solomon, Jon C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Solomon, Joseph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Solomon, Joseph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Solomon, Lawrence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Solomon, Leroy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Solomon, Leroy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Solomon, Mark D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Solomon, Mark D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Solomon, Mary J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Solomon, Minnie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Solomon, Raymond J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Solomon, Virginia M L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Solomon, Willie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Solomon-edwards, K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Solomon-Howard, Cheryl L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Solonika, Stephen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Somat Engineering Inc | Attn Accounts Payable | The First National Bldg | 660 Woodward Ste 2430 | | Detroit | MI | 48226 | |
| Somborn LLC Dba Aqua Locator | Attn Accounts Payable | 141 W Xenia Ave | P.O.Box 579 | | Cedarville | OH | 45314 | |
| Somero, Michael P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Somerville Jr., Albert A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sommers, Cully | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sommerville, Natal | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sommerville, Thomas M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Soncrant, John M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Song, Gang | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sonitrol Tri County | | 231341 Momentum Place | | | Chicago | IL | 60689 | |
| Sonitrol Tri County | Attn Accounts Payable | 231341 Momentum Place | | | Chicago | IL | 60689 | |
| Sonja Gaskin | | 19781 Runyon St | | | Detroit | MI | 48234 | |
| Sonja Hollis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sonja Shivers | | 347 Grand Blvd | | | Detroit | MI | 48216 | |
| Soo Hoo, Henry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sood, Chandan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sood, Davinder K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sood, Davinder K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sood, Usha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sood, Usha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Soper, Laurie D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sopha, Richard R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sophia L Jackson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sopoliga, James A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Sopolinski, Charlotte | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Soranno, Sam J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sorbo, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sorge, Anthony | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sosa , Steven | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sosa, Steven | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sosnowski, Barbara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sotiraq Spiro | | 2425 Torguay Ave Apt 110 | | | Royal Oak | MI | 48073 | |
| Soule, Mary Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Soulet, Darryl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sound Engineering Inc | Attn Accounts Payable | 12933 Farmington Rd. | | | Livonia | MI | 48150-4289 | |
| South, Darrell | | P.O. Box 1842 | | | Royal Oak | MI | 48068 | |
| South, Derek R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Southall, Charloa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Southall, Charloa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Southeast Laminating Inc | Attn Accounts Payable | 33155 Sw 10th St Ste L | | | Deerfield Beach | FL | 33442 | |
| Southeast Mi Surgical Hospital | Attn Accounts Payable | Southeast Mi Surgical Hospital | 21230 Dequindre Rd | | Warren | MI | 48091 | |
| Southeast Michigan Census Council | Attn Accounts Payable | 28300 Franklin Road | | | Southfield | MI | 48034 | |
| Southeastern Equipment Co Inc | Attn Accounts Payable | P.O.Box 536 | | | Cambridge | OH | 43725 | |
| Southeastern Michigan Association | | 3011 W Grand Blvd | Fisher Bldg Ste 200 | | Detroit | MI | 48202 | |
| Southeastern Michigan Health Assoc | Attn Accounts Payable | 200 Fisher Bldg | 3011 West Grand Blvd Suite 200 | | Detroit | MI | 48202-3011 | |
| Southern Coach Parts Co | Attn Accounts Payable | P.O.Box 360028 | | | Birmingham | AL | 35236 | |
| Southern Computer Warehouse | Attn Accounts Payable | P.O. Box 538035 | | | Atlanta | GA | 30353-8035 | |
| Southern Letts, Noceeba | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Southern Nevada Pain Center | Attn Accounts Payable | 6950 W Desert Inn Rd Suite 110 | Southern Nevada Pain Center (Kim) Pc | | Las Vegas | NV | 89117 | |
| Southern Nevada Pain Center | | 6950 W Desert Inn Rd Suite 110 | Southern Nevada Pain Center (Kim) Pc | | Las Vegas | NV | 89117 | |
| Southers, Denis P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Southfield Radiology Associates Pc | | P.O.Box 32532 | | | Detroit | MI | 48232 | |
| Southfield Radiology Associates Pc | Attn Accounts Payable | P.O.Box 32532 | | | Detroit | MI | 48232 | |
| Southland Printing Co Inc | | 213 Airport Dr P.O. Box 7263 | | | Shreveport | LA | 71137-7263 | |
| Southwest Counseling & Dev Srvs | Attn Accounts Payable | 1700 Waterman | | | Detroit | MI | 48209 | |
| Southwest Detroit Business Ass | Attn Accounts Payable | 7752 W. Vernor | | | Detroit | MI | 48209 | |
| Southwest Housing | | 1920 25th | | | Detroit | MI | 48216 | |
| Southwest Housing Solution | | 1920 25th St Ste A | | | Detroit | MI | 48216 | |
| Southwest Thermal Technology Inc | | 3251 Corte Malpaso | | | Camarillo | CA | 93012 | |
| Southwestern Church Of God | Attn Accounts Payable | 3032 S Fort St | | | Detroit | MI | 48217 | |
| Sova, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sova, Michael D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sova, Michael D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Soviak, Gregory | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sowell , Thomas W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sowers, David G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sowinski, Richard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sowle, Lori A Perrigo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sowle, Michael P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sowter, Ryan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Spadafore, Joseph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Spaeth, David M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Spagnola, Walter J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Spaich, Anthony | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Spalding Dedecker Associates Inc | Attn Accounts Payable | 905 South Boulevard East | | | Rochester Hls | MI | 48307 | |
| Spand, Geraldine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Spankowski, R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Spann, Damon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Spann, Damon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Spann, Gary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Spann, Gary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Spann, Kimbalee R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Spann, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Spann, Toni | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sparger, Equilla G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sparger, Matthew | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sparkle Builders Inc | Attn Accounts Payable | 7819 Evergreen | | | Detroit | MI | 48228 | |
| Sparkman, Barbara E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sparkman, Hugh | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sparkman, Julius M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sparkman, Narketta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sparks, Bobbie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sparks, Bobbie Jr | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sparks, Eloise | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sparks, George H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sparks, Giselle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sparks, Giselle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sparks, Monica J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sparks, William D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sparling, John S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sparrow, Harold | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sparrow, Kelly | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Spatial Wave Inc | Attn Accounts Payable | 23382 Mill Creek Dr Ste 100 | | | Laguna Hills | CA | 92653 | |
| Spaulding, Barbara M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Spaulding, Paul | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Spearman, Clarence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Spearman, Dwight A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Spearman, Mark E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Spears Jr, Preston | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Spears Jr., Preston | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Spears, Frances | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Spears, Keith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Spears, Mae E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Spears, Ola Mae | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Spears, Ola Mae | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Spears, Rudolph H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Spec Associates | Attn Accounts Payable | 615 Griswold | Suite 1505 | | Detroit | MI | 48226 | |
| Special Tree Residential | | 39000 Chase St | | | Romulus | MI | 48174 | |
| Special Tree Residential | Attn Accounts Payable | 39000 Chase St | | | Romulus | MI | 48174 | |
| Specialists In Rehab Medicine Pc | Attn Accounts Payable | P.O.Box 44047 | | | Detroit | MI | 48244 | |
| Spectera | Attn Melody Leppo | 727 S Washington St | | | Shawano | WI | 54166 | |
| Spectrasite Corporation | | 100 Regency Forest Drive, Suite#100 | | | Cary | NC | 27511 | |
| Spectrum Development Corporation | Attn Accounts Payable | Dba Restorative Physical Therapy Inc | 22011 Ecorse Rd | | Taylor | MI | 48180 | |
| Spectrum Rehabilitation Centers | Attn Accounts Payable | 26555 Evergreen Rd Ste 830 | | | Southfield | MI | 48076 | |
| Speed, Ashley S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Speed, Derrick B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Spehar, Christine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Speier Jr., Norman A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Speight, Doreen A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Speight, Mark | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Speir Jr., Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Speir, Patricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Spells, Arleen P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Spence, Gregory | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Spence, Leslie K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Spence, Tanisha D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Spencer , Eleanore K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Spencer Iii, David J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Spencer Jr., Edward | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Spencer, David A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Spencer, Deborah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Spencer, Denise D. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Spencer, Denise P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Spencer, Elsie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Spencer, Eugenia L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Spencer, Francis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Spencer, Helen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Spencer, Jerry E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Spencer, Josephine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Spencer, Mable L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Spencer, Mollie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Spencer, Nim R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Spencer, Patricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Spencer, Ralph E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Spencer, Rhonda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Spencer, Scott | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Spencer, Sheila J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Spencer, Sylvia M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Spencer, Tyrone L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Spencer, Tyrone L | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Spencer, Yvette | | 26555 Evergreen Rd | Suite 1500 | | Southfield | MI | 48076 | |
| Spencer-Veil, Margo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Speshock, John W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Spets, Sophie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Spezia, Marie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sphinx Organization Inc | Attn Accounts Payable | 400 Renaissance Ctr Ste 2550 | | | Detroit | MI | 48243 | |
| Spicer, Kim L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Spicer, Nicole | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Spicher, Theodore | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Spidell, Detrich | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Spidell, Detrich M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Spight, Constance J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Spight, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Spight, Hazel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Spight, Hazel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Spight, Virgil | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Spigner, Antjuan M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Spigner, Sheryl L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Spigner, Towanda K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Spikener, Stacius V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Spikes, Cassandra J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Spikes, Vincent C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Spiller, Catherine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Spiller, Catherine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Spiller, Henrietta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Spiltener, Frank | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Spina Electric Co | | 26801 Groesbeck Hwy | | | Warren | MI | 48089 | |
| Spina Electric Co | Attn Accounts Payable | 26801 Groesbeck Hwy | | | Warren | MI | 48089 | |
| Spinal Care Of Nevada | Attn Accounts Payable | 8910 W Tropicana 5 | | | Las Vegas | NV | 89147 | |
| Spine Specialists Of Michigan Pc | | 28426 W 8 Mile Rd A-4 | | | Farmington Hills | MI | 48336 | |
| Spine Specialists Of Michigan Pc | Attn Accounts Payable | 28426 W 8 Mile Rd A-4 | | | Farmington Hills | MI | 48336 | |
| Spine Sports And Occupational Medicine Pc | | 15636 Southfield Rd | | | Allen Park | MI | 48101 | |
| Spinelli, Gerald L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Spinks, Rhoda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Spinks-Thompson, Bernice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Spires, Annie K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Spiteri, Lawrence P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Spitz, William R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Spitzig, Christian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Spitzig, Christian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Spitzig, Leo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Spitzig, Leo A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Spitzig, Leo A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Spitznagel, Anthony | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Spivey, Andre | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Spivey, Byron | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Spivey, Daphne M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Spivey, James E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Spivey, Judith A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Spivey, Loretta A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Splitt, David L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Splitt, Laura | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sponick, Gerald E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Spooner, Robert G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sporn, Paula D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sport Physicians Pc | | 1950 E Wattles Rd Ste 110 | | | Troy | MI | 48085 | |
| Sport Physicians Pc | Attn Accounts Payable | 1950 E Wattles Rd Ste 110 | | | Troy | MI | 48085 | |
| Sports Medicine Ctr Of Metro | Attn Accounts Payable | 5600 Crooks Rd Ste 103 | | | Troy | MI | 48098 | |
| Sports Medicine Ctr Of Metro | | 5600 Crooks Rd Ste 103 | | | Troy | MI | 48098 | |
| Sportworks Northwest Inc | Attn Accounts Payable | 15540 Wood-Red Rd Ne Bldg A-200 | | | Woodinville | WA | 98072 | |
| Spotts, Jacqueline | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Spraggins, Brian O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Spraggins, Irene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Spragins, Eric M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sprankle, Jeanette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Spratling, Sabrina | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Spratt, Antonio L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Spratt, Antonio L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Spratt, Betsy Rene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Spratt, Carolyn | | 19600 Cliff | | | Detroit | MI | 48234 | |
| Spratt, Elaine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Spratt, Elaine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Spratt, Lee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Spratt, Marguirine | | 15257 Fordham | | | Detroit | MI | 48205 | |
| Spray Booth Products Inc | Attn Accounts Payable | 30895 W Eight Mile Rd | | | Livonia | MI | 48152 | |
| Sprecher, Matthew | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sprietzer, Margaret | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Springer, Charles L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Springer, David C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Springer, David C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Springer, Joshua C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Springer, Joshua C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Springer, Shemetria | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Springer, Walter T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Springfield, Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Springfield, Mary A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sprinkle & Associates | Attn Accounts Payable | 6689 Orchard Lake Rd Ste 292 | | | West Bloomfield | MI | 48322 | |
| Sprint Pcs | | P.O.Box 740219 | | | Cincinnati | OH | 45274-0219 | |
| Sprint Pcs | Attn Accounts Payable | P.O.Box 740219 | | | Cincinnati | OH | 45274-0219 | |
| Spruce, Charles L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Spruce, Charles L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Spruce, Mia M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Spruiel-Baker, Janice M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Spry, Mary L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sps Woodbridge Company LLC | Attn Accounts Payable | 4700 Schaefer Ste 340 | | | Dearborn | MI | 48126 | |
| Spurgis, Margaret | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Spytek, Frances | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Square, Artee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Squier, Ronald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Squires, Kathlyn N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Squires, Keneatra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Srivastava, Pradeep K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Srivastava, Smita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Srock , James A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Srock, Rosemary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sroka, Gary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sroka, Gary J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sroka, Gary J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sroka, Patricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sroka, Ronald A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sroka, Sophia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| St Charles Borromeo Catholic Church | Attn Accounts Payable | 1491 Baldwin | | | Detroit | MI | 48214 | |
| St Christine Christian Services | Attn Accounts Payable | 15317 Dacosta | | | Detroit | MI | 48223 | |
| St Clair Orthopaedics And Sports Med Pc | | 45441 Heydenreich Rd | | | Macomb | MI | 48044 | |
| St Clair Surgical Specialists | Attn Accounts Payable | 19229 Mack Ave Ste 38 | | | Grosse Pte Woods | MI | 48236 | |
| St Clair, Dorothy M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| St Clair, Maureen R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| St Clair, Roy D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| St John Anesthesiologists Pc | Attn Accounts Payable | P.O.Box 67000 Dept 227601 | | | Detroit | MI | 48267 | |
| St John Community Center | Attn Accounts Payable | 14320 Kercheval | | | Detroit | MI | 48215-2804 | |
| St John Emergency Physicians, P.C. | Attn Accounts Payable | 17717 Masonic Blvd. | | | Fraser | MI | 48026 | |
| St John Hlth Sys Home Srv/Home | Attn Accounts Payable | 18303 Ten Mile Rd Ste 300 | | | Roseville | MI | 48066 | |
| St John Hospital | | 3187 Solutions Center | | | Chicago | IL | 60677 | |
| St John Hospital & Medical Center | Attn Accounts Payable | Crna Services Billed Under Npi 1598896995 | P.O. Box 674223 | | Detroit | MI | 48267-4223 | |
| St John Hospital & Medical Center | Crna Services Billed Under Npi 1598896995 | P.O. Box 674223 | | | Detroit | MI | 48267-4223 | |
| St Johns Presbyterian Church | Attn Accounts Payable | 1961 E Lafayette | | | Detroit | MI | 48207 | |
| St Johns Presbyterian Church | | 1961 E Lafayette | | | Detroit | MI | 48207 | |
| St Joseph Mercy Hospital | Attn Accounts Payable | P.O.Box 223087 | | | Pittsburgh | PA | 15251-2087 | |
| St Joseph Mercy Hospital | | P.O.Box 223087 | | | Pittsburgh | PA | 15251-2087 | |
| St Joseph Mercy Livingston Hospital | Attn Accounts Payable | P.O. Box 223192 | | | Pittsburgh | PA | 15251-2192 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| St Joseph Mercy Oakland | Attn Accounts Payable | Dept Ch 10479 | | | Palatine | IL | 60055 | |
| St Laurent, Adela | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| St Mary Mercy Hospital | | P.O.Box 223096 | | | Pittsburgh | PA | 15251-2096 | |
| St Mary Mercy Hospital | Attn Accounts Payable | P.O.Box 223096 | | | Pittsburgh | PA | 15251-2096 | |
| St Matthew St Joseph Episcopal Church | Attn Accounts Payable | 8850 Woodward | | | Detroit | MI | 48202 | |
| St Onge, Donald B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| St Onge, Roy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| St Patricks Senior Center Inc | | 58 Parsons Ave | | | Detroit | MI | 48201 | |
| St Patricks Senior Center Inc | Attn Accounts Payable | 58 Parsons Ave | | | Detroit | MI | 48201 | |
| St Peter, Arthur | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| St Peter, Gregory A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| St Peter, John Paul | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| St Peter, John Paul | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| St Timothy United Methodist Church | Attn Accounts Payable | 15888 Archdale | | | Detroit | MI | 48227 | |
| Stabinski Sr., Richard E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stabley, Harley C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stacey D Cooper | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stacey Goodman | | 5338 Seminole | | | Detroit | MI | 48213 | |
| Stachecki, Craig R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stachecki, Leroy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stachura , Jan F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stachura, Dolores | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stack, James W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stackhouse, Cheryl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stackhouse, Cheryl B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stackhouse, Philli | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stackhouse, Phillip | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stackpoole, John C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stackpoole, June | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stacy Reese | c/o Thomas B Calcatera | Bernstein & Bernstein | 18831 W Twelve Mile Rd | | Lathrup Village | MI | 48076 | |
| Stacy Wilson | | 17745 Wakenden | | | Redford | MI | 48240 | |
| Stacy, Christine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stacy, Christine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stadther, Stanley J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Staff, Sharon A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stafford Jr, Leroy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stafford Jr., Leroy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stafford, Barbara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stafford, Barbara M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stafford, Cardell E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stafford, Everett | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stafford, Joanne D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stafford, Joanne D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stafford, Kim | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stafford, Lena | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stafford, Luther M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stafford, Melvin Anth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stafford, Ruby C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stafford, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stafford, Willie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stagecoach West | Attn Accounts Payable | P.O. Box 103 | | | Irving | NY | 14081 | |
| Stahl Jr., Carl H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stainback, Michael T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stainton, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stair, Brian R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stalburg Fisher Weberman Etal | | 20245 W Twelve Mile Rd Ste 115 | | | Southfield | MI | 48076 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Staley, Craig | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Staley, Shely | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stallard, Shawn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stallard, Shawn A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stallings, Betty L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stallsmith, Graham C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stallworth, Darren K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stallworth, Ethel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stallworth, John E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stallworth, Steven R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stalworth, Edgar | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stamp Rite Inc | Attn Accounts Payable | 154 S Larch St | | | Lansing | MI | 48912 | |
| Stamper, Andrew | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stamper, Jacqueline | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stamper, Tony A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stampley, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stampor, John L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stampor, Walter | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stampor, Walter | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stamps, Roland A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stanberry, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stanbury, George J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stanciel, Curtis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stanco, Francis V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Standard Medical Systems LLC | | 1415 Parker Ste #961 | | | Detroit | MI | 48214 | |
| Standard Printing Of Warren | Attn Accounts Payable | 13647 10 Mile Rd | | | Warren | MI | 48089 | |
| Stander, William H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Standifer Jr., Milton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Standifer Sr, Robe | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Standifer Sr., Robert D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Standifer, Sanina R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Standifer-Head, Brenda A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stanek, Helen L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stanfield Jr, Davi | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stanfield, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stanfield, Dorothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stanfield, James D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stanfield, Oletha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stanford, Earle I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stanford, Elton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stanford, Elton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stanford, Gary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stanicki, Valarie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stanicki, Valarie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Staniec, Eleanor | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stanislawski, Floyd C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stank, Arthur D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stankiewicz, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stanko, Helen E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stanley Chiropractic | Attn Accounts Payable | 39915 Grand River Ave Ste 750 | | | Novi | MI | 48375 | |
| Stanley I. OKOLI | Romano Law PLLC | 23880 Woodward Ave | | | Pleasant Ridge | MI | 48069 | |
| Stanley Saunders | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stanley T Dobry | | P.O.Box 1244 | | | Warren | MI | 48090-0244 | |
| Stanley, Clinton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stanley, Clinton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stanley, Craig D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stanley, Craig D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stanley, Dawnzella P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Stanley, Floyd | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stanley, Helen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stanley, Kenneth R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stanley, Larry J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stanley, Renee M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stanley, Ronald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stanley, Sherell S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stanley, Steven A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stanley, Tracie Db | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stano Sr., Thomas W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stano, James E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stano, Leonard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stano, Mary A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stano, Patrick J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stanton E Wells | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stanton Iii, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stanton III, David J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stanton, George | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stanton, Gregory | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stanton, Gregory | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stanton, Lora | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stanton, Melvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stanton, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stanton-Studevant, Clarese | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Staples | | Dept Det P.O.Box 83689 | | | Chicago | IL | 60696-3689 | |
| Staples | Attn Accounts Payable | Dept Det P.O.Box 83689 | | | Chicago | IL | 60696-3689 | |
| Staples Business Advantage | | P.O.Box A 3689 | | | Chicago | IL | 60690-3689 | |
| Staples Business Advantage | Attn Accounts Payable | P.O.Box A 3689 | | | Chicago | IL | 60690-3689 | |
| Staples Inc | Attn Accounts Payable | P.O.Box A3689 | | | Chicago | IL | 60690 | |
| Staples Jr., Frank | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Staples Jr., Sampson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Staples, Charles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Staples, Charles E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Staples, Curtis E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Staples, Curtis E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Staples, Doris | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Staples, Eddie M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Staples, Inc | Attn Daneen Kastanek | 300 Arbor Lake Drive | | | Columbia | SC | 29223 | |
| Staples, Kenneth A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Staples, Kurtiss A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Staples, Kurtiss A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Staples, Rosie Marie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Staples, Sterling | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stapleton, Frank | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stapleton, Suzanne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stapleton, Suzanne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stapleton, Tonja M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Star Auto Wash & Detailing Inc | Attn Accounts Payable | 18401 W Warren Ave | | | Detroit | MI | 48228 | |
| Star Partner Enterprise Two LLC | Attn Accounts Payable | P.O.Box 780807 | | | Wichita | KS | 67278 | |
| Stark, Alferetta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stark, Herbert H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stark, Norbert J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stark, Valerie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Starke, Eileen P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Starke, Lisa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Starke, Lisa R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Starke, Willie C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Starke, Willie C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Starke, Willie C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Starkeisha Cole | | 113 Lake Village Blvd #308 | | | Dearborn | MI | 48120 | |
| Starkey, Larry D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Starks, Andrew L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Starks, Darlene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Starks, Darlene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Starks, Desmond M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Starks, Gladys | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Starks, Henry J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Starks, Henry J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Starks, Henry S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Starks, Joann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Starks, Karen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Starks, Katie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Starks, Kordney L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Starks, Kristopher | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Starks, Lynette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Starks, Natalie D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Starks, Natalie D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Starks, Roy C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Starks, Shanda T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Starks, Terry L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Starks, Walter J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Starnes Jr, Walter | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Starnes, Sophia A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Starosta, H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Starr Indemnity And Liability Auto | Attn Accounts Payable | P.O.Box 9060 | | | Carlsbad | CA | 92018 | |
| Start All Enterprises Inc | Attn Accounts Payable | 24731 W 8 Mile Rd | | | Detroit | MI | 48219 | |
| State Bar Of Michigan | Attn Accounts Payable | P.O.Box 1406 | | | Grand Rapids | MI | 49501-1406 | |
| State Chemical Manufacturing Co | Attn Accounts Payable | P.O.Box 74189 S | | | Cleveland | OH | 44194-0268 | |
| State Chemical Manufacturing Co | | P.O.Box 74189 S | | | Cleveland | OH | 44194-0268 | |
| State Farm a/s/o Petra West | | P.O. Box 2371 | | | Bloomington | IL | 61702-2371 | |
| State Farm Insurance Co. a/s/o Sultan, Sheikh | | P.O. Box 2371 | | | Bloomington | IL | 61702 | |
| State Farm Insurance Companies | Attn Accounts Payable | 32600 Stephenson Highway | | | Madison HTS | MI | 48071 | |
| State Farm Insurance Companies | | 32600 Stephenson Highway | | | Madison HTS | MI | 48071 | |
| State Of Michigan | Michigan Dept Of Technology | P.O.Box 30681 | | | Lansing | MI | 48909-8181 | |
| State Of Michigan | Attn Accounts Payable | Michigan Dept Of Technology | P.O.Box 30681 | | Lansing | MI | 48909-8181 | |
| State Of Michigan Department Of Energy Labor & Econ | | P.O.Box 30671 | Growth Mich Occupational Safety | | Lansing | MI | 48909-8171 | |
| State Of Michigan Department Of Energy Labor & Econ | Attn Accounts Payable | P.O.Box 30671 | Growth Mich Occupational Safety | | Lansing | MI | 48909-8171 | |
| State Of Michigan Department Of Treasury | | Department 77003 | | | Detroit | MI | 48277 0003 | |
| State Of Michigan Set Fund | Attn Accounts Payable | P.O.Box 30015 | Mich Dept Of Consumers Services | Receipts Processing | Lansing | MI | 48909 | |
| State Of Michigan Wc Cc | | P.O.Box 30646 | | | Lansing | MI | 48909 | |
| State Of Michigan Wc Cc | Attn Accounts Payable | P.O.Box 30646 | | | Lansing | MI | 48909 | |
| State Of Michigan-Bureau Worke | Attn Accounts Payable | P.O.Box 30016 | | | Lansing | MI | 48909 | |
| State Wide Janitorial Service Inc | Attn Accounts Payable | 11343 Schaefer Highway | | | Detroit | MI | 48227 | |
| Staton, Christopher D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stawiasz II, Thaddeus C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Stawiasz, Donald S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Staywell Company | Attn Accounts Payable | 780 Township Line Rd | | | Yardley | PA | 19067 | |
| Stearns, Joseph L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Steary, Chris | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Steary, Christine C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Steary, Christopher C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stebbins, Leo J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stec, James F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stec, Judith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stecewicz, Doris T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Steed, Oliver | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Steel , Richard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Steel, Charley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Steele, Anthony | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Steele, Clayton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Steele, Clayton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Steele, Cortez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Steele, Cortez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Steele, Craig Decarlo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Steele, Denise | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Steele, Earl R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Steele, Earl R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Steele, Gary Allen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Steele, Helene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Steele, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Steele, Jonathan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Steele, Jonathan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Steele, Lucy A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Steele, Natasha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Steele, Ruby J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Steele, Victor M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Steele-Segee, Reva A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Steem, Delawn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Steen, Celia T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Steen, Clarence F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Steen, Clarence F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Steen, Garnette D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Steen, Stephanie C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Steen, Tonicka M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Steenbergen, Larry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stefan Jr., Raymond R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stefan, Dolores E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stefan, Martin J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stefan, Martin J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stefani, Darleen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stefankiewicz, Jospeh | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stefanko, Ronald L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stefano & Catherine Messina | | 13001 Janine Ct | | | Shelby Township | MI | 48315 | |
| Stefano, Lillian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Steff, Angela M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Steffes, Glenn R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Steffes, Glenn R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Steffke, Sandra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Steffler, George | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stehlik, Betty L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stehlik, Earl B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stehlik, Joan E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stehlin Jr., Ernest | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Steiger, Frank G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Steil Jr, Kenneth M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stein, Denise L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stein, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stein, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stein, Richard E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Steinacker, Jonath | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Steinacker, Orville J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Steinberger, Fay | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Steiner, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Steiner, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Steinman, Douglas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Steinmueller, Will | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Steinmueller, William A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stellar, Susan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stelmach, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stelzer, Julie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stelzer, Sophie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stema, Jeffrey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stema, Jeffrey M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stema, Robert J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stemp, Margaret | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stempin, R J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stenger, Philip | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stennis, Sheryon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stenzel, Marie G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stenzel, Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stenzel, Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stephanie Carson | | 400 Monroe Ste 410 | | | Detroit | MI | 48226 | |
| Stephanie Hurt | | 23691 Rossiter Dr | | | Macomb Twp | MI | 48042 | |
| Stephanie La-Torri Heath | | 19411 Evergreen Rd | | | Detroit | MI | 48219 | |
| Stephano Giannoulas | | 6160 Mcmillan | | | Detroit | MI | 48209 | |
| Stephany Pruitt | | 42124 Carriage Cove | | | Canton | MI | 48187 | |
| Stephen A Raimi | | 30800 Telegraph Ste 1705 | | | Bingham Farms | MI | 48025 | |
| Stephen B Strong | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stephen D Winborn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stephen Karwowski | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stephen M. Guerra | Makower Abbate PLLC | 30140 Orchard Lake Rd | | | Farmington Hills | MI | 48334 | |
| Stephen M. LANDAU | Stephen M. Landau PC | 41850 W 11 Mile Rd Ste 202 | | | Novi | MI | 48375 | |
| Stephen N Leuchtman | | 1380 E Jefferson | | | Detroit | MI | 48207 | |
| Stephen R Garcia | | 2245 Latham Street apt 23 | | | Mountain View | CA | 94040 | |
| Stephen, Jacqueline Y. | | 23855 Northwestern Highway | | | Southfield | MI | 48075 | |
| Stephen, Julius | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stephen, Ruby | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stephen, Wilma | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stephens Erwin C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stephens Jr., Sheadrick D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stephens, Allie F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stephens, Betty P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stephens, Cecil J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stephens, Christop | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stephens, Christopher | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stephens, Darnelle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stephens, Denise | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stephens, Elaine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stephens, Elnora | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stephens, Eren L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stephens, Eren L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Stephens, Erwin C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stephens, Gregory | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stephens, Gregory A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stephens, Harold | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stephens, Harold | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stephens, Ira D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stephens, James N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stephens, Jimetta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stephens, John P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stephens, Joseph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stephens, Julius R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stephens, Larry A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stephens, Lauretta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stephens, Leeray | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stephens, Leeray | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stephens, Lorene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stephens, Mark | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stephens, Patricha J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stephens, Quinton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stephens, Richard W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stephens, Ronald N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stephens, Sylvia A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stephens, Theresa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stephens, Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stephens, Tommy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stephens, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stephens, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stephens, William C. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stephens, William L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stephenson, Joseph M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stephenson, Lee A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stephens-Reese, Renaye | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stepney, Ivan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stepp, Donita P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stepp, Eleanor F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stericycle | Attn Accounts Payable | 2333 Waukegan Rd | | | Bannockburn | IL | 60015 | |
| Sterling Heights Dodge Inc | Attn Accounts Payable | 40111 Van Dyke | | | Sterling Heights | MI | 48313 | |
| Sterling, Erlinda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sterling, Morton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sterling, Virginia P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stern, S Melvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stern, Virginia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sternberg, Ernest A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sternisha, Nancy A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sterrett , Marsha A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sterrett, Marsha A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stesiak, Gerald K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stevelinck, Mark D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Steven A. Harms | Muller Muller Richmond Harms & Myers PC | 33233 Woodward Ave | | | Birmingham | MI | 48009 | |
| Steven A. ROACH | Miller Canfield Paddock & Stone PLC | 150 W Jefferson Ave Ste 2500 | | | Detroit | MI | 48226 | |
| Steven A. Wright | Steven A. Wright PC | 13854 Simone Dr | | | Shelby Township | MI | 48315 | |
| Steven and Karen D Davis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Steven Clay | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Steven D Ashley | | 15 Custer Court | | | Monroe | MI | 48161 | |
| Steven D Rimar Md | | 4600 Investment Dr Ste 250 | | | Troy | MI | 48098 | |
| Steven D. Liddle | Macuga, Liddle & Dubin PC | 975 E Jefferson Ave | | | Detroit | MI | 48207 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Steven G Finn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Steven H Schwartz & Associates Plc | Attn Accounts Payable | 31600 W 13 Mile Rd Ste 125 | | | Farmington Hills | MI | 48334 | |
| Steven J Kirschner | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Steven J Wieske | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Steven J. Matz | Matz & Pietsch PC | 25800 Northwestern Hwy Ste 925 | | | Southfield | MI | 48075 | |
| Steven Jay Whitney | | 91 W 39th St | | | Holland | MI | 49423-5217 | |
| Steven Kushner | | 1343 Echo Ct | | | Bloomfield | MI | 48302 | |
| Steven Mounsey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Steven O Ameye | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Steven R Cooley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Steven R Jenkins, Arbitrator | | 3976 Old Elm Dr., Se | | | Kentwood | MI | 49512 | |
| Steven Reifman & Transport Us Llc | | 3000 Town Center Ste 1800 | | | Southfield | MI | 48075 | |
| Steven Reifman & Transport Us Llc | Attn Accounts Payable | 3000 Town Center Ste 1800 | | | Southfield | MI | 48075 | |
| Steven T Budaj Pc Attorney | Attn Accounts Payable | 65 Cadillac Square | Ste #2915 Cadillac Tower | | Detroit | MI | 48226 | |
| Steven T. Budaj | Steven T. Budaj PC | 65 Cadillac Sq Ste 2915 | | | Detroit | MI | 48226 | |
| Steven W. Reifman | Reifman Law Firm PLLC | 2000 Town Ctr Ste 1900 | | | Southfield | MI | 48075 | |
| Stevens Jr, Joseph H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stevens, Barbara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stevens, Betty J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stevens, Carrie D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stevens, Carrie D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stevens, Donald R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stevens, Eugene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stevens, Gill J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stevens, Gill J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stevens, Glenn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stevens, Glenn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stevens, Joseph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stevens, Leo J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stevens, Leonard D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stevens, Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stevens, Michael D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stevens, Michael D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stevens, Monique S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stevens, Raymond M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stevens, Raymond M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stevens, Robert G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stevenson III, William C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stevenson, Alicia G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stevenson, Anthony | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stevenson, Carter H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stevenson, Charles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stevenson, Dorothy M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stevenson, Francin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stevenson, James A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stevenson, Jayne E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stevenson, Jayne E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stevenson, John W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stevenson, Kenneth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stevenson, Lamar (Recovery) | | 2922 Gladstone | | | Detroit | MI | 48206 | |
| Stevenson, Laura | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stevenson, Laura | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stevenson, Lawrence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stevenson, Louis L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Stevenson, Marian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stevenson, Marian L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stevenson, Walter | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stevenson, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Steverson, Willie J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Steward, Darius G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Steward, Drucilla | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Steward, Elreana J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Steward, Mattie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Steward, Quyen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Steward, Ralph D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Steward, Ralph D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Steward, Woodrow | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stewart , Gerald A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stewart , Sadie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stewart I. Erlich | | 6381 Alden Dr | | | West Bloomfield | MI | 48324 | |
| Stewart Ii, Ervin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stewart Ii, Ervin W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stewart, Ada L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stewart, Ansel S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stewart, Carine M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stewart, Charlotte A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stewart, Charron | | 71424 Annott | | | Detroit | MI | 48205 | |
| Stewart, Clive G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stewart, Craig | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stewart, Curtis W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stewart, Curtis W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stewart, Darnell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stewart, Darnell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stewart, Darrell D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stewart, Darrell D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stewart, Darryl M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stewart, Darryl M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stewart, David A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stewart, David A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stewart, David A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stewart, David Anthon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stewart, David R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stewart, Deborah J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stewart, Denise | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stewart, Denise | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stewart, Donald E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stewart, Dontez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stewart, Elizabeth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stewart, Emmett | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stewart, Ernestine P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stewart, Evelyn W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stewart, Gerald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stewart, Gerald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stewart, Gerald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stewart, Geraldine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stewart, Glenn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stewart, Glenn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stewart, Hazel C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stewart, Hildred R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stewart, Jacquelyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stewart, Jacquelyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stewart, James J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Stewart, Jeanette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stewart, Jeanette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stewart, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stewart, John D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stewart, Karla M N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stewart, Kellie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stewart, Kenneth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stewart, Kenneth N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stewart, Laneta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stewart, Latesha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stewart, Latoyia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stewart, Leonard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stewart, Leroy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stewart, Leroy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stewart, Leverna | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stewart, Lori E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stewart, Mack R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stewart, Mamie J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stewart, Marcine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stewart, Marcus D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stewart, Maria | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stewart, Mary L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stewart, Mildred | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stewart, Mildred | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stewart, Nathan R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stewart, Paul Nill | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stewart, Paul Nils | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stewart, Peggy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stewart, Phyllis J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stewart, Ronald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stewart, Ronald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stewart, Ruffus J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stewart, Russell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stewart, Salene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stewart, Sandra L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stewart, Sandra L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stewart, Shawna M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stewart, Shirley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stewart, Stephanie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stewart, Steven | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stewart, Theodora | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stewart, Toney A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stewart, Tory C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stewart, Vergil | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stewart, Vernola | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stewart, Wanda L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stewart, Wiley J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stewart, Willie E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stewart, Zanetta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stewart, Zycia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stewart-Brown, Mamie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stichler, Evan Dav | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stickel, Diane | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stieber, Paul | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stienke, James A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stigler, Patricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stiles, Brett | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stiles, Brett M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Stiller, Elaine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stiller, James A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stiller, James A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stiller, Patrick E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stiller, Patrick Edward | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stillwell, Danni | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stimac, John W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stimac, Thomas L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stimmel, Gladys | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stine, Regina T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stinson Jr., Fred C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stinson, Angus R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stinson, Bernadette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stinson, Charles E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stinson, Darrell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stinson, Deborah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stinson, Janae M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stinson, Johnnie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stinson, Lvanda Renee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stinson, Pamela Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stinson, Richard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stinson, Sarilynne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stinson, Sarilynne J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stiriling, Linda J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stirling, Angus | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stirzinger, Gary R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stirzinger, Gary R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stirzinger, Richard C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stitt, Denice E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stitt, Lillie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stitzman, Henry E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stitzman, Lucy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stjohn, Joseph J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stobart, Ina B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stobbe, Patricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stock, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stock, James J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stocker, Rose | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stocking, Suzanne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stockman, Daniel J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stockman, Daniel J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stockman, Steven | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stocks, Annette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stocks, Annette M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stockton , James H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stockton, Edith B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stodulski, Leon P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stoff, Robert G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stoffer, Ebony R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stokes, Alice M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stokes, Alonzo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stokes, Angela M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stokes, Booker T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stokes, Booker T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stokes, Caroline | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stokes, Crystal | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stokes, Cynthia L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stokes, Dennis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Stokes, Gwendolyn A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stokes, Harold | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stokes, Latonha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stokes, Leo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stokes, Markchez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stokes, Natasha M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stokes, Phyllis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stokes, Robert L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stokes, Ronald L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stokes, Sherman L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stokes, William W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stokes, Yasmin S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stoll Jr, Gary A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stoll, Joyce | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stoll, Joyce | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stoll, Thomas E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stolt, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stone, Barbara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stone, Betty Lou | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stone, Constance | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stone, Davin N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stone, Deloma M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stone, Derek | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stone, Inez B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stone, Jeffrey K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stone, Kennedy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stone, Mildred | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stone, Raymond J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stone, Richard B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stone, Steven D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stoneriver Pharmacy Solutions | | P.O.Box 504591 | | | St Louis | MO | 63150-4591 | |
| Stoneriver Pharmacy Solutions | Attn Accounts Payable | P.O.Box 504591 | | | St Louis | MO | 63150-4591 | |
| Stones Jr., Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stones, Derek | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stopczy, Felix | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stopczynski, Grego | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stopczynski, Gregory G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stopczynski, Judith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Storball, Norma J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Storey, Dimitri A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Storey, Victoria | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Storm Jr, Bernard P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Storm, B P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Storm, Bernard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Storm, John B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Storms, Raymond S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Storr, Donnie R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Storr, Mandy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Story, Dean | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stoudamire, Denise | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stoudamire, Wilma J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stoudemire, Bertha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stoudemire, Lamar | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stoudemire, Tanya Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stoudemire, Yvonne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stout, Virginia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stoutermire, Tommie D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stout-Murphy, Vivian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Stovall, Lionel M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stovall, Patricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stovall, Samuel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stovall, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stove, Curtis L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stowall, Linda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stowers, Johnnie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Strach, Joseph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stradford, James O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stradwick, Sylvia T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Straffron , James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Strahn, Carol | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Strain, Lon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Strain, Lon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Straits Area Chiropractic | Attn Accounts Payable | 401 W Elm | | | Cheoygan | MI | 49721 | |
| Strange, Gable L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Strange, Hope | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Strange, Wilma J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Strasz, David J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Strasz, Ruthann E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Strategic Diagnostics Inc | Attn Accounts Payable | P.O.Box 828636 | | | Philadelphia | PA | 19182-8636 | |
| Strategic Diagnostics Inc | | P.O.Box 828636 | | | Philadelphia | PA | 19182-8636 | |
| Strategic Staffing Solutions | | 645 Griswold Ste 2900 | | | Detroit | MI | 48226 | |
| Strategic Staffing Solutions | Attn Accounts Payable | 645 Griswold Ste 2900 | | | Detroit | MI | 48226 | |
| Stratton, Edmund L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Strauch, John A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Straughter, Keith L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Straughter, Mary E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Straughter, Mary E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Straughter, Roger | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Straughter, Roger E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Strawter, Mildred J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Street, Olivia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Street, Patricia A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Streety, Julius G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Streusand Landon Ozburn, LLP | Donna Bateman | 811 Barton Springs Road, Suite 811 | | | Austin | TX | 78704 | |
| Stribling, Marvin A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stricker, Thomas W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Strickland Ii, Leonar | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Strickland, Amber | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Strickland, Claude | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Strickland, Cleo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Strickland, H A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Strickland, Johnny J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Strickland, Oliver | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Strickland, Theodoric | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Strickland, Timoth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Strickland, Yvonne | | 30300 Northwestern Highway | Ste 100 | | Farmington Hills | MI | 48334 | |
| Stricklen, Robert M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Striggles, Shundia Re | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stringer, Ardie V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stringer, Dorris | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stringer, Ernest | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stringer, Harold A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stringer, Rodrick L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stringer, Rudolph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stringer, Samuel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Stringer, Sonjia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stringer, Tirus J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stringer, Travis L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stringfellow, Melva A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stringfellow, Russell W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Strobhart, Edward L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Strode-Bartkowiak, Gw | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stroker, Patricia A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Strolger, John W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Strolger, John W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stroman, Debra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stroman, Debra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Strong, Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Strong, Bruce | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Strong, Debra A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Strong, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Strong, June E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Strong, Michele D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Strong, Stephen B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Strong, Walter | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Strong, Walter R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Strong, Walter R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Strong, Walter R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Strong, Walter S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Strongarone , Gary W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Strongarone, Carolyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Strongarowe, Gary W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Strong-Terry, Renee S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stroski , John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Strother-Dixon, Terry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Strother-Dixon, Terry F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stroud, Airrich | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stroud, Brenda J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stroud, Brenda J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stroud, Cedric D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stroud, Johnnie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stroud, Johnnie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stroud, Lillian H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stroud, Maria Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stroud, Milton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stroud, Milton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stroud, Reatta A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stroud, Sherri L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stroud, Vincent L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stroud, Vincent L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Strozier, Celestin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Strozier, Claudia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Strubank, Kenneth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Strychar, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Strychar, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stuart Eisenberg | Stuart Eisenberg PC | 615 Griswold St Ste 1325, Ford Bldg | | | Detroit | MI | 48226 | |
| Stuart Lee Sherman | Stuart Lee Sherman PC | 30600 Northwestern Hwy, Ste 245 | | | Farmington Hills | MI | 48334 | |
| Stuart S Weiner Attorney | Attn Accounts Payable | 32100 Telegraph Road #200 | | | Bingham Farms | MI | 48025 | |
| Stuart, Laurie Townse | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stubblefield, Royc | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Stubbs Jr., Alexander | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stubbs, Alexander | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stubbs, Maryann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stuckey, Eldon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stuckey, George H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stuckless, David B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Studholme, Gregg | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Studholme, Thomas R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Studzinski, C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Studzinski, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Studzinski, David J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Studzinski, Joan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Studzinski, Sandra J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stuebben , Sandra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stueck, Joseph J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sturdivant, Ethel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sturdivant, Izaak | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sturdivant, Jessie J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sturdivant, Tanina | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sturdivant, Thelma | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sturdivant, Victoria | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sturghill, Hilda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sturgis, David M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sturley Jr, Randolph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sturley, Jennifer D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sturley, Randolph W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sturr, Warren C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stuwa, Dennis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stys, Janice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Suber, Byron | | 1400 Penobscot Building | | | Detroit | MI | 48226 | |
| Subhash Chand Marwha | | 901 Ridgewood Road | | | Bloomfied Hills | MI | 48302 | |
| Sublime Physical Therapy | Attn Accounts Payable | 31900 Harlo Ste C | | | Madison Heights | MI | 48071 | |
| Subnani, Ajit | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Subnani, Ajit | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Subrogation Division Inc | Attn Accounts Payable | 136 South Main St | | | Spanish Fork | UT | 84660-2033 | |
| Subscriber Services | | P.O.Box 52623 | | | Boulder | CO | 80322-2623 | |
| Successories LLC | Attn Accounts Payable | 1040 Holland Drive | | | Boca Raon | FL | 33487 | |
| Sucech, Eleanor | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sucesh, Janice E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Suchora, Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Suchora, Thomas A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Suchora, Thomas M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Suchoski, James W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Suchyta, Cecilia A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sudak, James T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sudarshan, Kumar | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sudduth, Louise | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sudy, Fred W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Suell Jr., McKinley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Suell, Geraldine | | 615 Griswold | Suite 1116 | | Detroit | MI | 48226 | |
| Sugg, Eric A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Suggs, Ben F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Suggs, Ben F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Suggs, Harold Bernard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Suggs, Perry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Suggs, Perry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Suhre, Darrel G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sukey, Alexis A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Sulak, Joseph F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sulak, Joseph F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sulayman, Hana | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sulecki, Michelle R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sulecki, Timothy M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Suleiman, Khadijah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sulisz, Bernard J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sullen, Gabriela A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sullen, Jackalu | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sullen, Jackalu | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sullen, Roberta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sullins, Christoph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sullivan , Michael S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sullivan Corporation | Attn Accounts Payable | Accounts Receivable Lock Box | 19500 Victor Pwy Ste 350 | | Livonia | MI | 48152 | |
| Sullivan, Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sullivan, Barbara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sullivan, Carmen V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sullivan, Chad D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sullivan, Chad D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sullivan, Dennis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sullivan, Donna A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sullivan, Eileen C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sullivan, Ellis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sullivan, Inez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sullivan, Janice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sullivan, John M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sullivan, Kevin B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sullivan, Lance R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sullivan, Lance Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sullivan, Lillie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sullivan, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sullivan, P T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sullivan, Patrick J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sullivan, Shavon R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sullivan-whitesid | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sullivan-Whiteside, Catherine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sult, Jessie V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sumbry, Ralph J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sumbry, Ralph J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sumeracki, Daniel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sumeracki, Daniel F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sumeracki, Gary F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sumler, Charlene | | 11967 Ohio St | | | Detroit | MI | 48204-5408 | |
| Sumler, Edward E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sumler, Reshawn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sumling, Yetivia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Summerlin, Quincy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Summers, Adelaide M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Summers, Garry V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Summers, Jennifer | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Summers, Terry Lyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Summers, Terry Lynn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Summers, Wilhemina | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Summers, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Summit Medical Group | | P.O.Box 77000 Dept 771475 | | | Detroit | MI | 48277 | |
| Summit Medical Group | Attn Accounts Payable | P.O.Box 77000 Dept 771475 | | | Detroit | MI | 48277 | |
| Sumner, Alvin | | 25657 Southfield Rd | | | Southfield | MI | 48075 | |
| Sumner, Bernard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Sumner, Bernard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sumner, Clyde R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sumner, Lorene E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sumner, Robert R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sumner, Tina | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sumo, Quewou | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sumpter, Karen M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sumpter, Linda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sumpter, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sumpter, Timothy J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sumrall, Christopher | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sumrall, Christopher J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sun , Patrick J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sun Medical Equipment Company | Attn Accounts Payable | 1060 West 14 Mile Road | | | Clawson | MI | 48017 | |
| Sun Valley Foods Co | Attn Accounts Payable | 14401 Dexter Ave | | | Detroit | MI | 48238 | |
| Sun, Eugene D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sundermeyer, Dennis M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sundling, Michael O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sunisloe, Kenneth A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sunisloe, Kenneth A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sunrise Medical Equipment Inc | Attn Accounts Payable | 450 N Wayne Rd | | | Westland | MI | 48185 | |
| Suns Management Co | Attn Accounts Payable | 20237 W Chigago | Suite 107 | | Detroit | MI | 48228 | |
| Sunset Printing & Advertising Spec. | Attn Accounts Payable | P.O. Box 98 | | | Northport | NY | 11768-0098 | |
| Suomi, William D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Supal, Leon E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Supanich, William A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Supelco Inc | Attn Accounts Payable | P.O.Box 8500 (8135) | | | Philadelphia | PA | 19178 | |
| Super Klean Products Inc | Attn Accounts Payable | 6372 Miller Rd | | | Detroit | MI | 48211 | |
| Superior Investigative Services LLC | Attn Accounts Payable | 1100 Corporate Office Dr Ste 320 | | | Milford | MI | 48381 | |
| Superior Welding Supplies Inc | Attn Accounts Payable | 15225 Joy Road | | | Detroit | MI | 48228 | |
| Superior Welding Supplies Inc | | 15225 Joy Road | | | Detroit | MI | 48228 | |
| Supersine Company | Attn Accounts Payable | 6000 East Davison | | | Detroit | MI | 48212 | |
| Suppon, Derick A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Surdu, Michael G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Surgical Associated Of Macomb Plc | Attn Accounts Payable | 43331 Common Dr | | | Clinton Township | MI | 48038 | |
| Surma, Kenneth E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Surma, Mark G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Suryakant D Patel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Surzyn, Cheryl Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Surzyn, Cheryl Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Susan Ann Bertolini Fox | | 33111 Utica Rd | | | Fraser | MI | 48026 | |
| Susan Dunn | | 20616 Beaufait | | | Harper Woods | MI | 48225 | |
| Susan E. ASAM | Dykema Gossett PLLC | 400 Renaissance Ctr | | | Detroit | MI | 48243 | |
| Susan Greene | | 19714 Shrewsbury Road | | | Detroit | MI | 48221 | |
| Susan Hansard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Susan Sylvester | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Suski, John G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Suski, Stanley R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Suspeck, Krystyna | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sustrich, Bernard F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Suter, Charles A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sutgrey, Donell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sutgrey, Johnnie M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sutrak Corporation | Attn Accounts Payable | 6897 East 49th Street | | | Commerce City | CO | 80022 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Sutter, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Suttles, Charmayne L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Suttner, Erma | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sutton Jr., Jimmie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sutton, Audrey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sutton, Bobbie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sutton, Clyde | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sutton, Damon K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sutton, David M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sutton, Jeffrey S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sutton, Rebecca E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sutton, Rodney C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sutton, Terri C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sutton, Troy D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sutton, Willie C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sutton-washington | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sutton-Washington, Antoinette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Suvon Treece | | 16185 Carriage Lamp Dr #626 | | | Southfield | MI | 48075 | |
| Suyak, James R Jr | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Suyak, James Raymond | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Svabik, Joseph G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Svec, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Svenkesen, Todd | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Svenkesen, Todd W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Swain, Glenn W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Swain, Jacqueline S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Swain, Lance M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Swain, Michele L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Swain, Nathanial | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Swale, Donald R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Swan, Joseph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Swan, Joseph H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Swanic, Duane A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Swanigan, Sabrina | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Swanigan, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Swank Motion Pictures Inc | Attn Accounts Payable | 2844 Paysphere Circle | | | Chicago | IL | 60674 | |
| Swann, Exia M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Swanner, Jacqueline M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Swanner, Louella | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Swanson Dean | | 86 Webb Dr | | | Troy | MI | 48098 | |
| Swanson, Robert E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Swantek, Harold C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Swantek, Mary Ellen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Swantick, Eugene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Swarthout, Fred W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Swartz, Monique C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Swartz, Robert E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Swatowski Jr., John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Swatowski, Lisa M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Swatowski, Nancy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Swayne, Frances | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sweden, Waykeia L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sweeney Iii, Howard W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sweeney, Eileen | | 3156 Penobscot Building | | | Detroit | MI | 48226 | |
| Sweeney, John H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sweeney, Joseph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sweeney, Linda E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Swiatek, Olive | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Swick, Darleen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Swickard, Robert E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Swider, Lillian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Swider, Patricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Swiderski, Christophe | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Swiderski, Lillian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Swientoniowski, Daniel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Swierczynski, Gregory M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Swierk, Richard W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Swift, Bruce | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Swift, Carol J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Swift, Karen R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Swift, Marlene J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Swift, Vance C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Swift, Vance C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Swift, Willie A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Swilley, Courtney | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Swilley, Sherman C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Swilley, Sherman C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Swimming 4 Everyone Inc | Attn Accounts Payable | 3721 Circle Blvd | | | Indianapolis | IN | 46220 | |
| Swindell, Lois | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Swindell, Veronica | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Swindle, Moshah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Swindler, Gerald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Swinford , Gerald L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Swinson, Larry Ant | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Swint, Lester W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Swint, Lynice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Swint, Marian M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Swint, Susan D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Swistock, Gloria A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Switniak, Angeline | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Switzer, Theresa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Swope Jr., Kevin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Swope, Jerry D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sword Solutions Inc | Attn Accounts Payable | P.O.Box 278 | | | Dewitt | MI | 48820 | |
| Sydes Jr., Arnett M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sydes, Pamela | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Syed, Loqman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Syfax Jr, Morris C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Syfax Jr., Morris C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Syfax, Barbara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Syfax, Susie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Syfert, Mary Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sykes Iii, Columbus | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sykes, Charles J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sykes, Isabell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sykes, Steven B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sylester and Vicki Lynn Chavez | | 1531 North Rademacher | | | Detroit | MI | 48209 | |
| Sylvan Triggs | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sylvan Triggs Ii | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sylvester V Sharp Ii | | 16120 West Parkway | | | Detroit | MI | 48219 | |
| Sylvester, Carol L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sylvester, David G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sylvester, Donald W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sylvester, Eileen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sylvester, Markous | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sylvester, Stephen G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Sylvester, Susan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sylvester, Susan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Syme, Nancy A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Symetra Assigned Benefits Service Company | | 777 108th Avenue Ne Ste 1200 | | | Bellevue | WA | 98004-5135 | |
| Syncora Guarantee Inc. (formerly known as XL Capital Assurance Inc.) | Attn Surveillance | 1221 Avenue of the Americas | | | New York | NY | 10020 | |
| Syncora Guarantee Inc. (formerly known as XL Capital Assurance Inc.) | Attn Todd R. Snyder, Exec. Vice Chairman of North American | c/o Rothschild Inc. | 1251 Avenue of the Americas | 51st Floor | New York | NY | 10020 | |
| Syncora Guarantee Inc. (formerly known as XL Capital Assurance Inc.) | Attn Ryan Bennett Partner | c/o Kirkland & Ellis LLP | 300 North LaSalle Str. | | Chicago | IL | 60654 | |
| Syncora Guarantee Inc. (formerly known as XL Capital Assurance Inc.) | Attn James H.M. Sprayregen, P.C. | c/o Kirkland & Ellis LLP | 300 North LaSalle Str. | | Chicago | IL | 60654 | |
| Synergy Broadcast Systems | Attn Accounts Payable | 16115 Dooley Road | | | Addison | TX | 75001 | |
| Syper, Alex A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sypniewski Jr., Walter | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Syrek, Catherine M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Syrkett, Keith L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Syrkett, Keith L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Syrkett, Yolanda D. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Syroid, Jamie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Syroid, Jamie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| System Innovators Inc | Attn Accounts Payable | 10550 Deerwood Park Blvd | Suite 700 | | Jacksonville | FL | 32256 | |
| SYSTEMATIC RECYCLING v COD | | | | | | | | |
| Systemp Corporation | Attn Accounts Payable | 3909 Industrial Drive | | | Rochester Hills | MI | 48309 | |
| Systems & Software Inc | | 62130 Collections Center Dr | | | Chicago | IL | 60693-0621 | |
| Systems & Software Inc | | 62130 Collections Center Dr | | | Chicago | IL | 60693-0621 | |
| Systems Specialties | Attn Accounts Payable | 390 Enterprise Court | | | Bloomfield Hills | MI | 48302 | |
| Systems Specialties | | 390 Enterprise Court | | | Bloomfield Hills | MI | 48302 | |
| Systems Technology Group Inc | | 1159 Abbott Road | | | Buffalo | NY | 14220 | |
| Systems Technology Group Inc | Attn Accounts Payable | 1159 Abbott Road | | | Buffalo | NY | 14220 | |
| Szabo, Joseph | | 30300 Northwestern Highway | Suite 100 | | Farmington Hills | MI | 48334 | |
| Szachta, Edward G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Szajewski, D G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Szakal, Bernice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Szalankiewicz, Thomas M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Szalkowski, C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Szarafinski, Amy L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Szarafinski, John C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Szarafinski, John C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Szarafinski, Leroy P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Szczak, Alan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Szczepanski, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Szczepanski, Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Szczepanski, Patricia A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Szczepkowski, Irene M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Szczerbinski, Debra P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Szczesniak, Terry E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Szczesny, Francis J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Szefler, Larry T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Szelag, Walter | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Szeliga, Gerald D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Szenda , Theodore F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Szenda, Theodore F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Szewczyk, Donna M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Szilagy, Darin L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Szklarski, Adam M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Szlaga, Lillian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Szmagaj, Raymond | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Szmagaj, Raymond W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Szmrecsanyi, Elizabet | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Szmrecsanyi, Elizabeth A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sznewajs, Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Szocs, George M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Szostek, Diane | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Szuba, Dorothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Szugyi, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Szulczewski, E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Szurkiewicz, Lena | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Szwast, Lisa M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Szymanski, Eugene M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Szymanski, Louis J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Szymanski, Peter C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Szymaszek, Joseph P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Szymczyk, Patricia A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Szynkowski , Lorraine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| T & N Services Inc | Attn Accounts Payable | 2940 E Jefferson Ave | | | Detroit | MI | 48207 | |
| T & N Services Inc | | 2940 E Jefferson Ave | | | Detroit | MI | 48207 | |
| T & T Builders | Attn Accounts Payable | 3889 Greenhill Drive | | | Pinckney | MI | 48169 | |
| T C Molding | | 1880 Oakcrest Avenue | | | St Paul | MN | 55113 | |
| T C Molding | Attn Accounts Payable | 1880 Oakcrest Avenue | | | St Paul | MN | 55113 | |
| Tab Products Company LLC | Attn Accounts Payable | 24923 Network Place | | | Chicago | IL | 60673 | |
| Tabachki, Peter M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tabares, Salvador | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tabares, Salvador | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tabb Textile Company Inc | Attn Accounts Payable | 511 Pleasant Drive | P O Box 2707 | | Opelika | AL | 36801 | |
| Tabb, Tabia S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tabbs, Gordon E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tabor, Nancy L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tackett, Anthony C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tackett, George A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tadajewski, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tadajewski, Linda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tadeo, Ramelo D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tafts, Kenneth E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taggart, Kimberly | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tait, Gene J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tait, James R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tait, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tait, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taite, Christopher | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Talbert , Jacob | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Talbert , Noah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Talbert, Jon E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Talbert, Phillip A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Talbert, Reginald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Talbert, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Talbert, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Talbert, Sheree M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Talbert, Sheree M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Talbert, Tammala | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Talbert, Theodore | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Talbert, Vivian Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Talbot, Edgar A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Talbot, Elizabeth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Talbot, Eric | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Talbot, Herbert A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Talboys, Genevieve F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taliaferro, Kris | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Talik, Edward C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tallant, Edward F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Talley, Barbara E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Talley, Deandre D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Talley, Diane | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Talley, Jeffrey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Talley, Jeffrey W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Talley, Lydia | | 30300 Northwestern Highway | Suite 263 | | Farmington Hills | MI | 48334 | |
| Talley, Malcolm | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Talley, Paris | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Talley, Rick | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Talley, Vincent | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Talley, Vincent J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Talley, William L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Talwalker, Raghuvir | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tamara A O Connor | | 2385 Jakewood Drive | | | West Bloomfield | MI | 48324 | |
| Tamesha Williams | | 7727 Dolphin | | | Detroit | MI | 48239 | |
| Tamika Renee Wourman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tamiko Vaughn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tammy Daniels | T. Daniels & Associates PLLC | 26677 W 12 Mile Rd | | | Southfield | MI | 48034 | |
| Tammy James | | 18949 Berden | | | Detroit | MI | 48236 | |
| Tamon, Regina N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tamon, Regina N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tan, Jocelyn M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tanana, Dolores | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tanderys, James A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tandeski, Raymond D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tandoh-Adade, Dorcas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taneja, Hans R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tanganyika Elmore | | 19437 Greely | | | Detroit | MI | 48203 | |
| Tanguay, Jade A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tanguay, Jennifer | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tanner Jr, Leonard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tanner Jr., Leonard B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tanner, Avery | | 25657 Southfield Rd | | | Southfield | MI | 48075 | |
| Tanner, David E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tanona, Martin T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tansil, Larry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tansil, Melanie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tansil, Melanie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tanya Lorraine Glover | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tanya Shaw | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tanyel Sharp | | 11035 Maxwell | | | Warren | MI | 48089-2451 | |
| Taormina, Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tapert, Robert E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tapetel Electronics | Attn Accounts Payable | P.O. Box 774 | | | Clark | NJ | 07066 | |
| Tapler, Gary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Tapler, Gary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taplin, Henry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taplin, Henry F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taplin, Henry F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taras P Nykoriak | c/o Corbett Edge Omeara | 500 Griswold St Ste 2340 | | | Detroit | MI | 48226-4484 | |
| Tardy Jr., Johnny | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tardy, Mildred | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Target Information Management | Attn Accounts Payable | P.O. Box 22003 | | | Lansing | MI | 48909 | |
| Target Information Management | | P.O. Box 22003 | | | Lansing | MI | 48909 | |
| Targetsafety Com | Attn Accounts Payable | 10805 Rancho Bernardo Rd Ste 200 | | | San Diego | CA | 92127 | |
| Targetsafety Com | | 10815 Rancho Bernardo Rd Ste 250 | | | San Diego | CA | 92127 | |
| Tarnowski, George J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tarolyn Buckles | | 1925 Campau Farms Circle | | | Detroit | MI | 48207 | |
| Tarr, Harolyn W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tarrance, Tamara Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tarte, Lorraine M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tarter, Angela | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tartt, Tia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tarver, David A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tarver, David A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tarver, Ellis S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tarver, Jerome | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tarver-smith, Bran | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tasby, Harold L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tashjian, H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tashundra Lanae Wade | | 2100 Walker Chapel Cir | | | Fultondale | AL | 35068 | |
| Tassen, John W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tata , Frank L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tata, Yvonne M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tatanisha Reed | Law Office of TaTaNisha Reed | 24151 Telegraph Rd Ste 210 | | | Southfield | MI | 48033 | |
| Tatanisha Reed | | 24151 Telegraph Ste 210 | | | Southfield | MI | 48033 | |
| Tate, Angela R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tate, Darla | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tate, Elton Jerome | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tate, Eric | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tate, Eric O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tate, Gladys | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tate, Harold S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tate, James E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tate, James E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tate, John W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tate, Julius | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tate, Lamont | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tate, Lamont A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tate, Lorenzo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tate, Lorenzo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tate, Marilyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tate, Michael E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tate, Michael E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tate, Ozane | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tate, Reginald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tate, Reneathia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tate, Robert R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tate, Ronald L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tate, Ronald L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tate, Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Tate, Willie J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tatelman, Maurice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tater, Paul L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tatom, Robert A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tatum, Lynn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tatum, Mary R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tatum, Merlene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tatum, Terry L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tatum, Van T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tatum, William D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taube, Gail E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taubitz, Dennis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taubitz, Dennis M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taubitz, Dennis M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tavedian, Bergouli | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tavoularis, G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor , Benjamin G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor , Shirley F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor Ii, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor Iii, James W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor Iii, Lawren | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor III, Lawrence W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor III, Sidney | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor Jr, Clinton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor Jr, Harry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor Jr, Oras | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor Jr, Son | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor Jr., Aaron | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor Jr., Oras | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor Jr., Son | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor Jr., Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor Jr., Thomas L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor, Adrian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor, Albalita M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor, Allen D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor, Allen D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor, Altamease | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor, Alvin B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor, Amber S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor, Anthony | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor, Anthony | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor, Anthony | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor, Arina | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor, Arnold | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor, Audrey N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor, Avis C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor, Avis C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor, Barbara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor, Beatrice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor, Bennett L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor, Betty J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor, Beverly | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor, Brenda J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor, Brenda J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor, Brenda M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor, Bruce | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor, Calvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor, Calvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Taylor, Carl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor, Carl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor, Carl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor, Carmen R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor, Carol A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor, Carol A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor, Carol Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor, Carroll | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor, Cassandra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor, Cassandra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor, Catherina L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor, Celestine M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor, Charleen H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor, Charlena M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor, Charlotte | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor, Charmayne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor, Charmayne L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor, Cornelia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor, Cory D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor, Craig W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor, Damon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor, Daniel A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor, Darlean | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor, Dawn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor, Deirdre J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor, Deirdre J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor, Demond | | 23855 Northwestern Hwy | | | Southfield | MI | 48075 | |
| Taylor, Derrick K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor, Derwin L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor, Derwin S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor, Donald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor, Donald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor, Donald E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor, Donald J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor, Donald L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor, Dorothy M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor, Dyane | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor, Earlander | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor, Eddie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor, Eddie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor, Edgar | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor, Elva N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor, Ernest | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor, Ernest J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor, Ernestine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor, Ernestine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor, Ernestine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor, Faye E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor, Garrard H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor, Garrett L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor, George N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor, Georgette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor, Georgia M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor, Gina | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor, Glenda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor, Gloria J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor, Gregory | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Taylor, Gregory | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor, Gregory | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor, Gwendolyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor, Harold L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor, Harold W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor, Harvey A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor, Henrietta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor, Henry C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor, Herbert L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor, Howard | | 25657 Southfield Rd | | | Southfield | MI | 48075 | |
| Taylor, Hugh | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor, Hugh A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor, Jacqueline | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor, James H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor, James H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor, James L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor, James L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor, James R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor, James R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor, James R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor, Janis L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor, Jason D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor, Jessica | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor, Jessica | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor, Jessie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor, Joan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor, Joan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor, Joanah M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor, John E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor, John E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor, John E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor, John W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor, John W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor, Joshua | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor, Jovan Montiel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor, Joy Lavinia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor, Joyce L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor, Karllita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor, Kata Ante | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor, Kata-Ante | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor, Kathleen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor, Kevin O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor, Khalil | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor, Lakeisha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor, Larry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor, Larry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor, Letitia A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor, Lillie M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor, Linda B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor, Linda R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor, Linda R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor, Lola | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor, Luther C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor, Luther C. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor, Maggie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor, Marchioness L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Taylor, Mark | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor, Mark | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor, Mark S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor, Matthew A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor, Matthew D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor, Matthew David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor, Maurice Gene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor, Maxine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor, Melanie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor, Melissa S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor, Michael D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor, Michael D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor, Michele M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor, Michelle R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor, Monisha | | 29777 Telegraph Road | Suite 2175 | | Southfield, | MI | 48034 | |
| Taylor, Moreno | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor, Nathan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor, Patricia Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor, Peter C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor, Princess | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor, Rasheena L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor, Raymond | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor, Raynard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor, Rebecca | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor, Reginald L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor, Reginald L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor, Robert N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor, Robert W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor, RoChelle L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor, Ronald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor, Ronald L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor, Roshelle C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor, Russell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor, Ruth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor, Samuel W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor, Sandra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor, Saundra M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor, Saundra M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor, Sebastian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor, Sharia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor, Sharon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor, Sherry A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor, Shevonne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor, Sidney | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor, Stacy M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor, Stacy M Sr | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor, Stamular D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor, Stephanie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor, Stephanie D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor, Susan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor, Susan B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor, Susie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor, Tamara M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor, Terrance C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor, Terrie T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor, Terrie T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor, Theresa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Taylor, Thomas A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor, Thomas M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor, Tilford | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor, Tilford | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor, Timothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor, Todd | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor, Trulnella | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor, Viola | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor, Ward S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor, Wilfred D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor, Yvonne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor, Yvonne A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor-crawford, A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor-Crawford, Annette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor-Declouette, Lemonia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor-Roper, Shirley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor-Tawwab, Johnnie K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor-whitlow, An | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor-Woodard, Delores. | | 30300 Northwestern Highway | Suite 100 | | Farmington Hills | MI | 48334 | |
| Teague, Billie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Teague, Eleanore H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Teague, Frances D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Teague, Mary L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Team Fenex A Div Of Leggatt & Platt | | 610 Illinois Ave | | | Sandoval | IL | 62882 | |
| Team Makena LLC | Attn Accounts Payable | 17461 Derian Ave Ste 200 | | | Irvine | CA | 92614-5843 | |
| Team Rehabilitation LLC | Attn Accounts Payable | 33900 Harper Ave Ste 104 | | | Clinton Township | MI | 48035 | |
| Team Rehabilitation LLC | | 33900 Harper Ave Ste 104 | | | Clinton Township | MI | 48035 | |
| Team Screen Printing | Attn Accounts Payable | 1408 Michigan Avenue | | | Detroit | MI | 48216 | |
| Teamer, Albert J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Teamer, Larry N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Teamer, Leonard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Teamer, Ronda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Teamer-Robinson, Lanelle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Teamsters | Joseph Valenti, President | 2825 Trumbull Ave. | | | Detroit | MI | 48216 | |
| Tear, Donald J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Teasley, Alfred | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Teasley, Alfred | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Teasley, Ladonna | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Teasley, Stephan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tech Town | Attn Accounts Payable | 440 Burroughs St | | | Detroit | MI | 48202 | |
| Techdepot | Attn Accounts Payable | 6 Cambridge Dr | | | Trumbull | CT | 06611 | |
| Ted M Dorais | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Teddys Lawn & Landscape Inc | | 12725 Levan Rd | | | Livonia | MI | 48150 | |
| Teddys Lawn & Landscape Inc | Attn Accounts Payable | 12725 Levan Rd | | | Livonia | MI | 48150 | |
| Tederington, John J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tederington, Scott S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tederington, Scott S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tedford, Sandra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Teefey, Richard F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Teen Hype Youth Development Program | Attn Accounts Payable | 18751 Grand River | | | Detroit | MI | 48223 | |
| Teeri, Steven | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Teeter, C David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tef-Three, Llc | | 10225 Third Street | | | Detroit | MI | 48202 | |
| Tei Environmental Solutions LLC | Attn Accounts Payable | 22226 Garrison St | | | Dearborn | MI | 48124 | |
| Teipel, Robert M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Telck, John L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Telecom Technicians Inc | Attn Accounts Payable | 34000 Mound Road | | | Sterling Heights | MI | 48310-6609 | |
| Telisky, Dolores J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tellewoyan, David M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tellis, Gloria | | 16615 Huntington Rd. | | | Detroit | MI | 48219 | |
| Tellis, Kharisma | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Telnet Worldwide Inc | Attn Accounts Payable | 8020 Solutions Center | | | Chicago | IL | 60677 | |
| Temick, Olga C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tempest , Kenneth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Temple Jr., Paul E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Temple, Anthony | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Temple, Anthony D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Temple, Donna | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Temple, Fransetta R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Temple, John G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Temple, Julian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Templeton, Marilynn L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Temporelli, Bruno | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Temrowski & Temrowski Law Offices | Attn Accounts Payable | 45109 Van Dyke | | | Utica | MI | 48317 | |
| Tender Care Transportation | Attn Accounts Payable | P.O.Box 87455 | | | Canton | MI | 48187 | |
| Tenisha Hodges | | 6532 Scotten | | | Detroit | MI | 48210 | |
| Tennant Company | Attn Accounts Payable | P.O.Box 71414 | | | Chicago | IL | 60694 | |
| Tennessee Child Support | Attn Accounts Payable | P.O.Box 305200 | | | Nashville | TN | 37229 | |
| Tennessee Child Support | | P.O.Box 305200 | | | Nashville | TN | 37229 | |
| Tenney, Richard C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tennille, Brian R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tennille, Melvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tennille, Melvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tennis, Aaron | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tennis, Aaron L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tennis, Aaron L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Teolis, John E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Teolis, John E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tepel Brothers Printing Co | Attn Accounts Payable | 1725 John R | | | Troy | MI | 48083 | |
| Terebelo, Lawrence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Terechenok, Brian S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Teres, Joseph A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Teres, Mary Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Teresa Burns | | 13963 Vaughan | | | Detroit | MI | 48223 | |
| Teresa C Barmore | | 4096 Pasadena St | | | Detroit | MI | 48238 | |
| Teresa C Gordillo | | 8409 Cahalan | | | Detroit | MI | 48209 | |
| Teresa Gordillo | | 8409 Cahalan | | | Detroit | MI | 48209 | |
| Teresa Lynn Boegler | | 3399 W Clarice Ave | | | Highland | MI | 48356 | |
| Teresa Napier Cuares | | 25515 Patricia Ave | | | Warren | MI | 48091 | |
| Teresa Revels | | 20139 N Larkmoor Dr | | | Southfield | MI | 48076 | |
| Terhune, Fred Davi | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Terhune, Fred David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Terhune, Robert S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Terhune, Robert S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Teri M Slominis | | 615 Griswold Ste 700 | | | Detroit | MI | 48226 | |
| Terminal Supply Company | Attn Accounts Payable | P.O.Box 1253 | | | Troy | MI | 48099 | |
| Terminix International L L C | | P.O.Box 742592 | | | Cincinnati | OH | 45274 | |
| Terminix International L L C | Attn Accounts Payable | P.O.Box 742592 | | | Cincinnati | OH | 45274 | |
| Ternes Supply Company Inc | Attn Accounts Payable | 1150 Mason St | | | Dearborn | MI | 48124 | |
| Ternes, Arthur G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Terrance J. Cirocco | Frederic M. Rosen PC | 535 Griswold St Ste 2040 | | | Detroit | MI | 48226 | |
| Terrell , Garries O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Terrell Ii, William R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Terrell, Addie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Terrell, Anita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Terrell, John L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Terrell, Mellonie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Terrell, Michael L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Terrell, Myron T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Terrell, Myron T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Terrell, Richard D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Terrell, Sandra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Terrell, Terry J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Terrell, Terry J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Terrell, William R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Terrell, Willie F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Terrence Crockett | | 3551 South Edsel | | | Detroit | MI | 48217 | |
| Terrence Evelyn | | 13021 Victoria Park Dr | | | Detroit | MI | 48215 | |
| Terrence M Steffes | | 4881 E Strong Ct | | | Orchard Lake | MI | 48323 | |
| Terry Avery | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Terry Griffin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Terry Herbert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Terry Michael Stocker | | 1002 Balfour St | | | Grosse Pte | MI | 48230 | |
| Terry Moffett | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Terry Sanders | | 15838 Ohio | | | Detroit | MI | 48238 | |
| Terry Strother-Dixon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Terry, Alicia L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Terry, Alicia L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Terry, Bertha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Terry, Capitola | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Terry, Capitola L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Terry, Capitola L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Terry, Dlois | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Terry, Eric D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Terry, Howard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Terry, Jimmie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Terry, Katrina A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Terry, Keith D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Terry, Lutretia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Terry, Marischeil E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Terry, Marlon P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Terry, Monica C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Terry, Ronald W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Terry, Sandra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Terwin, Janice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tesch, Richard L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Teschendorf , Eleanor | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Teschendorf, K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Teske, Mary Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tessen, Helen L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tessler, August | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Test Mark Industries Inc | | 1048 24th Street Ext | | | Beaver Falls | PA | 15010-8605 | |
| Testamerica Laboratories Inc | Attn Accounts Payable | P.O. 122314 | | | Dallas | MI | 75312-2314 | |
| Tete Oniango Md | | 145 S Livernois 159 | | | Rochester Hills | MI | 48307 | |
| Tetra Tech Mps | | 220 Bagley Ave | Suite 710 | | Detroit | MI | 48226 | |
| Tetra Tech Mps | Attn Accounts Payable | 220 Bagley Ave | Suite 710 | | Detroit | MI | 48226 | |
| Tewari, Kewal K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tews, Craig F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tews, Craig F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Tews, Lillian S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Texas Refinery Corporation | Attn Accounts Payable | One Refinery Place | Box 711 | | Fort Worth | TX | 76101-0711 | |
| Thacker, Alfred | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thacker, Alfred J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thackston, Veronic | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thaddeus Shakoor | | 23827 Clarkson | | | Southfield | MI | 48033 | |
| Thaddeus Wilson | | 8202 Tummey | | | Detroit | MI | 48234 | |
| Thalner Electronics Labs Inc | Attn Accounts Payable | 7235 Jackson Rd | | | Ann Arbor | MI | 48103 | |
| Thame-Smothers, Eloreen V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thame-smothers, Eloreen V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tharakan, Benjamin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tharakan, Benjamin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tharakan, Elizabet | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tharakan, Elizabeth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tharp, Dereck J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tharp, Dereck J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thaxton, Ernest | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| The Bank of New York Mellon Trust Company, N.A., as trustee | Attn Eduardo Rodriguez | 2 North LaSalle Street | Suite 1020 | | Chicago | IL | 60602 | |
| The Casoe Group Inc | Attn Accounts Payable | P.O.Box 21854 | | | Detroit | MI | 48221 | |
| The Courier Inc | Attn Accounts Payable | 65 Cadillac Square Suite 2525 | | | Detroit | MI | 48226 | |
| The Greening of Detroit | | 1418 Michigan Avenue | | | Detroit | MI | 48216 | |
| The Greening Of Detroit | Attn Accounts Payable | 1418 Michigan | | | Detroit | MI | 48216 | |
| The Hartford | Attn Accounts Payable | P.O. Box 14264 | | | Lexington | KY | 40512 | |
| The Hartford Medical Insurance Administration Umr | | 2700 Midwest Drive | | | Onalaska | WI | 54650 | |
| The Jonca Law Group Pc | And Getwell Medical Transport | 13333 Reeck Ct | | | Southgate | MI | 48195 | |
| The Jonca Law Group Pc | Attn Accounts Payable | And Getwell Medical Transport | 13333 Reeck Ct | | Southgate | MI | 48195 | |
| The Parade Company | Attn Accounts Payable | 9500 Mount Elliot Ave Studio A | | | Detroit | MI | 48211 | |
| The Realty Co/ Joan Fiore | | 2411 Vinewood St | | | Detroit | MI | 48216 | |
| The Realty Company | Attn Accounts Payable | 2411 Vinewood | | | Detroit | MI | 48216 | |
| The Salvation Army | Attn Accounts Payable | 16130 Northland Drive | | | Southfield | MI | 48075 | |
| The Toledo Ticket Company | Attn Accounts Payable | 3963 Catawba Street | | | Toledo | OH | 43612 | |
| The Wall Street Journal | Attn Accounts Payable | 200 Burnett Road | P.O.Box 900 | | Chicopee | MA | 01020 | |
| The Wrist And Hand Center Of T | Attn Accounts Payable | 4728 N Habana Ave Ste 204 | | | Tampa | FL | 33614 | |
| Thebo, Edward | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Theibert, Harvey J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Theibert, Herbert L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thelma B Hall | | 2579 Lakewood | | | Detroit | MI | 48215 | |
| Thelma K Haight | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Theramatrix Inc | Attn Accounts Payable | 900 Auburn Road #101 | | | Pontiac | MI | 48342 | |
| Therapeutic Encounters | Attn Accounts Payable | 3800 Woodward Avenue Suite 202 | | | Detroit | MI | 48201 | |
| Therapeutic Encounters | | 3800 Woodward Avenue Suite 202 | | | Detroit | MI | 48201 | |
| Therapy Rehab LLC | Attn Accounts Payable | 26201 Grand River Ave | | | Redford | MI | 48240 | |
| Theresa Bass | | 19474 Cherrylawn | | | Detroit | MI | 48221 | |
| Theresa Fowler Wallace 187905 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Theresa Lindsey | | 3301 Harrison | | | Detroit | MI | 48208 | |
| Theresa Matthews | | 12604 Filbert | | | Detroit | MI | 48205 | |
| Theresa Parker Dyer | | 5043 Newport | | | Detroit | MI | 48213 | |
| Theresa Smolinski | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Theresita Dietrich | IN PRO PER | c/o 15001 Charlevoix Ave | | | Grosse Pointe Park | MI | 48230 | |
| Thermo Electron Corp | Environmental Instruments Aqi | P.O. Box 712099 | | | Cincinnati | OH | 45271-2099 | |
| Thermo Electron North America LLC | Attn Accounts Payable | P.O.Box 712102 | | | Cincinnati | OH | 45271-2102 | |
| Thermoworks Inc | Attn Accounts Payable | 1762 W 20 S Ste 100 | | | Lindon | UT | 84042 | |
| Thero, Mary E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Theron L White | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Therssen, Christopher | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Theut, Justin K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thibodaux, Alma J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thibodaux, Alva | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thieda, Lambert V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thiede, Peter | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thiede, Peter | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thiel, Frederick | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thielen, Lucille M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thiel-Rossiter, Barbara E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thimlar, Janice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Third Degree LLC | | 407 E Fort St Ste 400 | | | Detroit | MI | 48226 | |
| Third Degree LLC | Attn Accounts Payable | 407 E Fort St Ste 400 | | | Detroit | MI | 48226 | |
| Third New Hope Baptist | Attn Accounts Payable | 12850 Plymouth | | | Detroit | MI | 48227 | |
| Thirkill, Shirley A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thirlkill, Marcus | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thode, Keith W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thom, Gregory | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thom, Roger W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas , James W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas A Boyle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas A. White | Thomas A. White Attorney at Law | 35 Main St Ste 101 | | | Belleville | MI | 48111 | |
| Thomas B. Calcatera | Bernstein & Bernstein PC | 18831 W 12 Mile Rd | | | Lathrup Village | MI | 48076 | |
| Thomas C Spoor M D | | Dept 186201 | P.O.Box 67000 | | Detroit | MI | 48267 | |
| Thomas Cooper | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas E Charron | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas E. Kuhn | Thomas E. Kuhn PC | 615 Griswold St Ste 515 | | | Detroit | MI | 48226 | |
| Thomas Edwards | | 6637 Otis St | | | Detroit | MI | 48210 | |
| Thomas F Kauza | | 22365 Village Drive | | | Woodhaven | MI | 48210 | |
| Thomas G | | 768 South Dumfries | | | Detroit | MI | 48217 | |
| Thomas G Mchugh Pc Atty | | 44511 N Gratiot Ave | | | Clinton Township | MI | 48036 | |
| Thomas Garvey Garvey & Sciotti PLLC | Attn Accounts Payable | 24825 Little Mack | | | St Clair Shores | MI | 48080 | |
| Thomas H. Randolph | Randolph Law Group | 32255 Northwestern Hwy Ste 251 | | | Farmington Hills | MI | 48334 | |
| Thomas Haas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas Helms | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas Hocking | Hold For Payroll Audit | | | | | | | |
| Thomas Ii, Aaron | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas Ii, Arthur | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas Iii, Samuel J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas J Trewhella | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas Jr, Abery L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas Jr., Pleat | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas Jr., Vanderbilt | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas L Gravelle | | 2801 West Maple Road | | | Bloomfield | MI | 48301 3465 | |
| Thomas M. Fallucca | The Fallucca Law Firm | 3400 E Lafayette St | | | Detroit | MI | 48207 | |
| Thomas M. Lizza | Bone Bourbeau Bourbeau & Lizza PLLC | 23100 Jefferson Ave | | | Saint Clair Shores | MI | 48080 | |
| Thomas M. Loeb | | 32000 Northwestern Hwy Ste 170 | | | Farmington Hills | MI | 48334 | |
| Thomas McCracken Jr | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas W Brookover | | 747 Ardmoor | | | Bloomfield Hills | MI | 48301 | |
| Thomas W James | MichiganAutoLaw | 30101 Northwestern Hwy | | | Farmington Hills | MI | 48334 | |
| Thomas Walencewicz | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas White | | 2062 Edison | | | Detroit | MI | 48205 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Thomas, Aisha J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Alaric | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Alaric | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Albert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Albert H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Aldrina | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Alfred G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Alfred G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Alfred L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Allen D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Alton E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Anitra D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Annette | | 20645 Kensington Couty | Apt 105 | | Southfield, | Michigan | 48076 | |
| Thomas, Annmarie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Anthony | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Anthony D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Anthony P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Antoine E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Arthur E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Arva L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Aubrey J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Audrey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Audrey A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Audrey A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Ayo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Barbara A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Bernice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Bessie E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Betty M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Beverly E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Bianca | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Brittany | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Carol D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Carrie Latise | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Cedric | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Cedric | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Cherylene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Christine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Christine L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Claudette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Clifford J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Connie J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Corey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Craig D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Craig D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Cynthia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Cynthia A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Dana | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Dana L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Daniel Z | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Daniel Z | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Darion O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, David C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Deborah L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Deborah L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Debra K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Denise A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re City of Detroit, Michigan
Case No. 13-53846

1846 of 1948

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Thomas, Derrick | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Derrick C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Derryck K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Don | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Donald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Donald L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Donald L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Douglas M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Duane J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Dwight J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Eddrick | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Edgar I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Edward A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Edward L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Eldra D. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Eleanor | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Eli Lauren | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Eli Laurence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Emma | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Equilla E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Ernest C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Eunice D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Evella A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Fatimah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Fredrick J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Fredrick J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, George | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Gerald L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Gerald L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Gloria | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Gloria | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Gloria J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Gregory | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Gregory | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Gregory K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Gregory Lamont | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Hardy R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Hosea | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Howard H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Ian L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Ignacio R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Isaac C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, James A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, James A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, James J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Janice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Jason | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Jayaraj | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Jayaraj | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Jean M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Jeffery | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Jeffrey A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Jeffrey A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Jerry C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Thomas, Jessie Mae | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, John M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, John M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Johnelle E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Johnny | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Johnny A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Jomo | | 16538 Woodingham | | | Detroit | MI | 48221 | |
| Thomas, Jonathan T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Joseph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Joseph M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Juliann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Karen J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Kenneth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Kenneth O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Kenneth O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Laneise | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Latrice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Laverne Ed | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Lekita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Lester E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Lester E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Linda M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Londell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Loretta I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Lorraine M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Lynne M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Mamie Irene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Marcus H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Marion F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Marister | | 3508 Cadillac Blvd. | | | Detroit | MI | 48213 | |
| Thomas, Mark A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Mark A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Markila K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Marvin S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Mary A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Mary A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Mcclinton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Melissa P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Michael A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Michael C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Michael H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Michael H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Michael H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Morris | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Nancy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Natalie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Nathaniel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Nellie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Nikcole | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Pamela L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Pamela L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Pamela M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Patricia A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Patricia D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Paul R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Pauline | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Prinscilla | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Rachel M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Thomas, Raelona C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Randall | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Rayford | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Rebecca | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Rebecca | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Reena | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Reena | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Reginald M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Ricardo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Richard A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Robert A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Robert E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Rodolfo R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Ronald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Ronald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Ronald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Ronald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Ronald B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Ronisha K. | | 17000 W. Ten Mile | 2nd Floor | | Southfield, | MI | 48075 | |
| Thomas, Roosevelt | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Roscoe L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Saeed R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Sandra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Sandra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Shantelle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Sharron | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Sherman L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Shirley A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Suzanne M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Tamarra A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Tera | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Terry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Terry C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Thelma A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Thelma L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Thomas L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Thomas M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Timothy N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Tommy L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Tommy L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Tommy L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Toni | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Tracey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Tracey S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Tracy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Tracy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Tracy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Verla J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Verla J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Veronica A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Veronica A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Veronica J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Vincent J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Vincent J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Virgilio | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Virgilio | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Virgilio | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Thomas, Vivian L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Walter | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Wayne B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, William D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Willie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Willie A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Willie C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Willie C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Willie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Willie Lee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Willie M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas-Carey, Christi | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas-Clark, Shannon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomason, Dolores | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas-Stewart, Jacquelyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas-williams, L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thome, Gary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thome, Laura A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomkins, Nikki | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thommie, Cecil C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thompkins, Bria | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thompkins, Iris J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thompkins, Jarae L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thompkins, Jerremy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thompkins, Jerremy T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thompkins, Lucinda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thompkins, Martain | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thompkins, Sheila M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thompkins, Tory D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thompson Hine Llp | Attn Accounts Payable | 1920 N St Nw Ste 800 | | | Washington | DC | 20036 | |
| Thompson Iii, Daniel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thompson Jr, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thompson Jr., Paul R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thompson Jr., Roy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thompson, Akecia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thompson, Alonza | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thompson, Angela M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thompson, Anna | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thompson, Annie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thompson, Anthony | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thompson, Anthony E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thompson, Arthur L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thompson, Barbara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thompson, Barbara Yvonne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thompson, Barry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thompson, Barry E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thompson, Berrye | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thompson, Bruce R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thompson, Carlton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thompson, Carmella M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thompson, Carolyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thompson, Carolyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thompson, Charles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thompson, Charles E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thompson, Christin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thompson, Christina | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thompson, Cristal | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thompson, Curtis R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Thompson, Curtis R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thompson, Curtis W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thompson, Daniel B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thompson, Daniel III | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thompson, David A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thompson, Deborah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thompson, Delores | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thompson, Delvechio L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thompson, Don Carlos | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thompson, Donna | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thompson, Donna E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thompson, Elizabeth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thompson, Ella | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thompson, Eric E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thompson, Eugene C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thompson, Georgia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thompson, Gina M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thompson, Gina M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thompson, Grace | | 30500 Northwestern Hwy | Suite 400 | | Farmington Hills | MI | 48334 | |
| Thompson, Gregory | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thompson, Helen N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thompson, Henry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thompson, Henry C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thompson, Ingrid L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thompson, James A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thompson, James R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thompson, James R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thompson, Jeffrey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thompson, Jeffrey L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thompson, Jerry J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thompson, Jerry J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thompson, Jerry W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thompson, John V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thompson, Johnnie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thompson, Joshua | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thompson, Keith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thompson, Keith L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thompson, Kermith R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thompson, Laine | | 13659 Gander Ave | | | Warren | MI | 48038 | |
| Thompson, Latasha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thompson, Laura M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thompson, Lemar O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thompson, Leon E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thompson, Linda F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thompson, Louisa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thompson, Lucille | | 333 W. Fort Street | Suite 1400 | | Detroit | MI | 48226 | |
| Thompson, Maggie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thompson, Malita | | 20526 Freeland | | | Detroit | MI | 48235 | |
| Thompson, Marc L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thompson, Marjorie B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thompson, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thompson, Michael D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thompson, Michael G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thompson, Pamela | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thompson, Pamela | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thompson, Pamela | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thompson, Patricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thompson, Patricia A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Thompson, Paulette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thompson, Raymond | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thompson, Ronald R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thompson, Rosa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thompson, Rose | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thompson, Ross | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thompson, Ross | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thompson, S E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thompson, Sheryl D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thompson, Sheryl D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thompson, Steven C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thompson, Tershell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thompson, Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thompson, Tyesha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thompson, Vera L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thompson, Verna | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thompson, Willie A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thompson, Willie A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thompson-ford, Wen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thompson-Ford, Wendy L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thompson-Jones, Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thoms, Ronald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thoms, Ronald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomson, Emily K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomson, Teresa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomson, Teresa Tower | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thoran, Louis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thorn, Marissa H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thornburg, Iver C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thornhill, Dirk | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thornhill, Hunter | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thornhill, Torin T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thornton G Jackson | | P.O.Box 2823 | | | Detroit | MI | 48231 | |
| Thornton, Allen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thornton, Barbara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thornton, Bennie E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thornton, Bernstein B. | | 17387 Westmoreland | | | Detroit, | MI | 48219 | |
| Thornton, Clarence E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thornton, Crystal | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thornton, Denise | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thornton, Derrick W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thornton, Dionndra J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thornton, Dorio D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thornton, Doris A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thornton, Equilla | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thornton, Jamaal D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thornton, Jason C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thornton, Kermit B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thornton, Kermit B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thornton, Lonetta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thornton, Mark A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thornton, Mark A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thornton, Marvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thornton, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thornton, Nathaniel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thornton, Roberta J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thornton, Rolland J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thornton, Shawn S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Thornton, Sonya D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thornton, Vaughn B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thornton, Vincent C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thornton, Whitney | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thornton, Willie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thorpe, Andre M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thorpe, Andre M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thorpe, Jeris E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thorpe, Lillie M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thorpe, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thorpe, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thorsby, Margaret A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thorson, Arlene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thrasher, William M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thrower, James F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thurau, Joann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thurau, Russell W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thurau, Russell W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thurman, Paul M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thurman, Paul M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thurman, Willie K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thurmond, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thurmond, John M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thurmond, Ortho | | 19956 Robson | | | Detroit | MI | 48235 | |
| Thurmond, Yvonne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thurswell Law Firm Attorney | Attn Accounts Payable | 1000 Town Center Ste 500 | | | Southfield | MI | 48075 | |
| Thurswell Law Firm Attorney | | 1000 Town Center Ste 500 | | | Southfield | MI | 48075 | |
| Thyssenkrupp Elevator Corp | Attn Accounts Payable | P.O.Box 933004 | | | Atlanta | GA | 31193-3004 | |
| Tiara Spillman | | 8232 Edward | | | Centerline | MI | 48015 | |
| Tibaldi, Gerald J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tibbals, Daniel J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tibbs, Virginia M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tibco Software Inc | Attn Accounts Payable | Dept 33142 P.O.Box 39000 | | | San Francisco | CA | 94139 | |
| Tiburon Inc | | 6200 Stoneridge Mall Rd Ste 400 | | | Pleasanton | CA | 94588 | |
| Tiburon Inc | Attn Accounts Payable | 6200 Stoneridge Mall Rd | Ste 400 | | Pleasanton | CA | 94588 | |
| Ticconi, Vincent J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ticconi, Vincent | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tiderington, Dale D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tidwell, Rhonda | REDACTED | | | | | | | |
| Tiffany M. Mcevans | Law Offices of Tiffany M. McEvans & Associates PLLC | 19785 W 12 Mile Rd # 415 | | | Southfield | MI | 48076 | |
| Tighe, Cora Mae | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tighe, Martin J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tigner Jr, Tracey D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tigney, Kathleen D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tigue III, Grover C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tilford, Delesia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tilghman, Idelia | | 675 Seward | | | Detroit | MI | 48202 | |
| Tiller, Larry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tillerson, James A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tillerson, Tamara K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tilley, Don | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tillman Jr, Fred S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tillman, Alan V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tillman, Alan V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tillman, Alexis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tillman, Darren J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tillman, Edmund A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Tillman, James H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tillman, James H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tillman, Katherine M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tillman, Renee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tillman, Rhonda J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tillman, Rhonda J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tillman, Richard A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tillman, Sharon E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tillman, Vicki | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tillman, Vicki | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tillmon, Janece M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tillmon, Janice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tilson , Sylvia D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tim Hortons | Attn Accounts Payable | 4150 Tuller Rd Ste 236 | | | Dublin | OH | 43017 | |
| Tim Malefyt | | 1045 Beaconsfield | | | Grosse Pte Pk | MI | 48230 | |
| Tim Sulolli | Goodman Acker PC | 17000 W. 10 Mile Rd, Second Floor | | | Southfield | MI | 48076 | |
| Timarac, Boris | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Timberson Jr., Lewis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Timbuktu Academy Of Science & Tech | Attn Lydia C. Clark | 10800 East Canfield | | | Detroit | MI | 48214 | |
| Timmer, Raymond | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Timmins, Walter | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Timney, Ann W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Timothy A. Stoepker | Dickinson Wright PLLC | 200 Ottawa Ave NW Ste 1000 | | | Grand Rapids | MI | 49503-2324 | |
| Timothy Davenport | | 1018 Town Trail | | | Pinckney | MI | 48169 | |
| Timothy G Nutt | | 2144 Garfield | | | Detroit | MI | 48207 | |
| Timothy Hooten | | 23822 Village House Dr | | | Southgate | MI | 48033 | |
| Timothy M. HARTNER | Christopher Trainor & Associates | 9750 Highland Rd | | | White Lake | MI | 48386 | |
| Timothy McClure | IN PRO PER | Pugsley Correctional Facility | 7401 Walton Rd | | Kingsley | MI | 49649 | |
| Timothy MULLIGAN | Auto Accident Attorneys PLLC | 21700 Greenfield Rd Ste 203 | | | Oak Park | MI | 48237 | |
| Timothy P Murphy Atty | D/B/A All Stars | 20816 E 11 Mile Rd Ste 111 | | | St Clair Shores | MI | 48081-1578 | |
| Timothy P. Murphy | | 20816 E 11 Mile Rd Ste 111 | | | Saint Clair Shores | MI | 48081 | |
| Timothy Ross | | 3220 Spinnaker Lane Apt 2A | | | Detroit | MI | 48207 | |
| Timothy Salaske | | 44370 Saturn Dr | | | Sterling Heights | MI | 48314 | |
| Timothy Williams | | 4327 Lakewood | | | Detroit | MI | 48215 | |
| Timothy Williams | | 16719 Biltmore | | | Detroit | MI | 48235 | |
| Tina M Tolliver- Custodian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tina Powell | | 4709 Algonquin | | | Detroit | MI | 48215 | |
| Tincher, Ronald R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tindal, Helen D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tindle, Berry T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tines, James F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tingstad, Carolyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tinker, Sheila R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tinker, Sheila R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tinney, Daniel M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tinney, Jacqueline | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tinney, Patrick T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tinnon, Javari | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tinnon, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tinnon, William E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tinsley Jr, Tommy W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tinsley, Alphonso | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tinsley, Cedric | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tinsley, Cedric | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tinsley, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tinsley, Janet | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Tinsley, Simone | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tinsley, Tommy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tinsley-talabi, Al | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tipton, Shanise | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tischbein, Albert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tisdale, Stephen U | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tiseo, Joseph A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tisha Mcdougle | | 21304 Lasalle | | | Warren | MI | 48089 | |
| Tishuck, James D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tiszczenko, Ginagi | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Titcombe, Donna | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Title Boxing LLC | Attn Accounts Payable | 14711 W 112th St | | | Lenexa | KS | 66215 | |
| Title Connect LLC | Attn Accounts Payable | 32100 Teleraph Rd | Ste #215 | | Bingham Farms | MI | 48025 | |
| Titus Jones | | 1203 Euclid | | | Detroit | MI | 48202 | |
| Titus, Kiandra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tiu, Manuelito S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tiu, Manuelito S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tiwari, Anjali | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tiwari, Anjali | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tiwari, Santosh K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tiwari, Santosh K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tlic Worldwide | Attn Accounts Payable | 400 South County Trail Unit A-208 | | | Exeter | RI | 02822 | |
| Tmesys Inc | | P.O. Box 850001 Dept 0559 | | | Orlando | FL | 32885-0559 | |
| Tmesys Inc | Attn Accounts Payable | P.O. Box 850001 Dept 0559 | | | Orlando | FL | 32885-0559 | |
| Toaster, Marilynn W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Toaster, Marilynn W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Toaster, Oliver | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Toaster, Oliver | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tobi, Nathaniel A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tobias, Sylvester | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tobias, Tracey V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tobin Iii, Raymond | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tobin, James T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tobin, Nzinga B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tobys Instrument Shop Inc | Attn Accounts Payable | 1382 Industrial Dr | Suite 6 | | Saline | MI | 48176 | |
| Tocco, John G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tocco, Samuel A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Todd J. Stearn | Law Offices of Todd J Stearn PLC | 29829 Greenfield Rd Ste 101 | | | Southfield | MI | 48076 | |
| Todd J. Weglarz | Law Offices of Todd J. Weglarz PLLC | 615 Griswold St Ste 1600 | | | Detroit | MI | 48226 | |
| Todd Jr, Ira Lee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Todd Jr, Marcel R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Todd Jr., Ira Lee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Todd Kleinstein Dc | | P.O.Box 1171 | | | Walled Lake | MI | 48390 | |
| Todd Michael Keim | | 1565 20th Ave | | | Blanchard | MI | 49310 | |
| Todd P. Rutledge | Andreopoulos & Hill PLLC | 28900 Woodward Ave | | | Royal Oak | MI | 48067 | |
| Todd Russell Perkins | The Perkins Law Group PLLC | 615 Griswold St Ste 400 | | | Detroit | MI | 48226 | |
| Todd Sampson | | 17428 Oak Dr | | | Detroit | MI | 48221 | |
| Todd Wenzel | | 78 Watson | | | Detroit | MI | 48201 | |
| Todd, Adrienne M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Todd, AJene (Recovery) | | 12177 Pinehurst | | | Detroit, | MI | 48204 | |
| Todd, Bozica | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Todd, Carolyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Todd, Celeste J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Todd, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Todd, Johanna G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Todd, Lloyd M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Todd, Maslyn H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Todd, Roger | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Todd, Ronald L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Todd, Taizah | | 25800 Northwestern Hwy | Suite 890 | | Southfield | MI | 48075 | |
| Todrick Gilmore | | 18515 Murray Hill | | | Detroit | MI | 48235 | |
| Toenjes, Henry W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Toepel, David J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tofil, Scott M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tofill, Edward | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Toi Dennis | | 427 S Adams | | | Ypsilanti | MI | 48197 | |
| Tokatlian, Joanne M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tokatly, Mowafak | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tokman, Gerald E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tolbert Iii, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tolbert, Clarence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tolbert, Darius La | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tolbert, Darlene E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tolbert, Glenn R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tolbert, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tolbert, James W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tolbert, James W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tolbert, Jerolyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tolbert, Jewell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tolbert, Kenneth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tolbert, Kenneth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tolbert, Natalie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tolbert, Ronald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tolbert, Ronald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tolbert, Selina A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tolefree, Alonzo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tolentino, Hermini | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tolentino, Herminia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Toler, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Toler, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Toles, Janetta L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Toles, Thomas Chri | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Toliver, Danny Cap | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Toliver, Danny Capri | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Toliver, Dorothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Toliver, Mildred A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Toliver, Tatonya | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tolkacz, Elizabeth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tolliver III, Harrison B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tolliver, Eula D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tolliver, Lula | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tolliver, Mary D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tolliver, Tina A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tolliver, Trenece L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tolliver, Trenece L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tolliver, Veronica | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tolliver-mixon, De | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tollivor, Donald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tolson, Allison M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tolson, Marcus | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tolson, Marcus L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tom Carlton | | 1250 Library | | | Detroit | MI | 48226 | |
| Tom Van Dykr | Van Dykr, Tom | P.O.Box 219 | | | Billings | MT | 59103 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Tom, Jeanne E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tom, John C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tomakowski, Susan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tomas, Emma | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tomas, Margaret | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tomasaitis, Patricia C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tomassini, Gregory | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tomaszewski, Anna | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tomaszewski, Edward | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tomaszewski, Joel C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tomaszewski, Joel G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tomaz, Sacha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tomaz, Sacha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tome, Rose | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tomei, Roger D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tomes, Beverly | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tomic, Larry J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tomic, Valerie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tomlin III, Abron P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tomlinson, Carl G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tomlinson, Carlston D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tomlinson, Melvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tomlinson, Melvin A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tomlinson, Michael W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tomlinson, Richard H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tommie & Mardina Maniece | | 20257 Wyoming | | | Detroit | MI | 48221 | |
| Tompkins, Anthony | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tompkins, Christine A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tompkins, Megan Ja | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Toms, Charles A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Toms, Charles R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tomsic, Patrick J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tonak, Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tonee Fleming | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Toner, Phyllis J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Toney, Barbara J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Toney, Barbara J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Toney, Brenda J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Toney, Brenda J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Toney, Dwanye O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Toney, Marcia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Toney, Melvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Toney, Melvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tong, James J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tonga Griffin | | 2455 Sturtevant | | | Detroit | MI | 48206 | |
| Tonia Ruffin | | 9109 Brace | | | Detroit | MI | 48228 | |
| Tonnato Tutt | | 13325 Corbett | | | Detroit | MI | 48213 | |
| Tonti, Bonnie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tonti, Curtis L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tonti, Curtis L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tonti, Dean L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tonti, Dean L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tonti, Jason S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tonti, Ronny L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tonti, Tracy A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tonti, Tracy A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tony Carroll Clark | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tony Williams | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Tonya Davis | | 21504 Dequindre Apt 102 | | | Warren | MI | 48091 | |
| Tonys Transportation | | 27021 Avondale | | | Inkster | MI | 48141 | |
| Tonys Transportation | Attn Accounts Payable | 27021 Avondale | | | Inkster | MI | 48141 | |
| Toodle Jr, Theodor | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Toodle, Ronald K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tookes, Leona | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tooles Contracting Group LLC | Attn Accounts Payable | 500 Griswold St | Ste 1620 | | Detroit | MI | 48226 | |
| Tooles Iii, Booker | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tooles III, Booker | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tooles, Kimberly D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Toomer, Benjamin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Toone, Albert | | 8283 N. Telegraph Rd. | | | Dearborn Heights | MI | 48127 | |
| Topalov, Alexander C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tophan, Jimmie M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Topik, Bruno | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Topolewski, Stanle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Topolewski, Stanley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Topp, Anthony | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Topp, Anthony N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Topp, Nathaniel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tor, Ernest K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tor, Paul A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Toran, Lemarr | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Torando, Victoria L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Torey, Anthony N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Torey, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Torey, David A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Torey, Veronica H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Torkos, Andrea | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Torkos, Monika | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Torkos, Nicole | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Toron Antonio Brownlee | | 18068 Wisconsin St | | | Detroit | MI | 48221 | |
| Torrence Jr, Culle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Torrence Jr., Cullen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Torrence, Michelle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Torres, Edwardo R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Torres, Eriberto | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Torres, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Torres, James E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Torres, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Torres-Cordero, Lusia M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Torres-Moore, Dominga L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Torrice, Frank | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Torrice, Michele | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Toshiba Business Solutions | | P.O.Box 927 | | | Buffalo | NY | 14240-0927 | |
| Toshiba Business Solutions | Attn Accounts Payable | P.O.Box 927 | | | Buffalo | NY | 14240-0927 | |
| Tosqui, Antonio | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tosqui, Aric D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Total Armored Car Service Inc | | 2950 Rosa Park Blvd | | | Detroit | MI | 48216-1217 | |
| Total Health Care | Attn Charles Bacote | 3011 W Grand Blvd , Suite 1600 | | | Detroit | MI | 48202 | |
| Total Step Production | Attn Accounts Payable | P.O. Box 34401 | | | Detroit | MI | 48234 | |
| Total Transportation Services Inc | Attn Accounts Payable | P.O.Box 36 | | | Roseville | MI | 48066 | |
| Toter Incorporated | | 841 Meacham Rd | | | Statesville | NC | 28677 | |
| Toter Incorporated | Attn Accounts Payable | Department 6001 | | | Carol Stream | IL | 60122 | |
| Toter, Doris | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Toth, Alexandria | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Toth, John A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Toth, Michael J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Toth, Michael J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Toth, Oradell E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Toth, Robert L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Toth, Steve | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Toukhanian, Christ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tourville Jr, Gregory | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Toussaint, Shirley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tovii, Wafia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tower Mutual Holding Co Inc | Attn Accounts Payable | P.O.Box 411 | | | Decatur | TX | 76234 | |
| Tower, Phyllis R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tower-Taylor, Elaine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Towne III, Charles D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Towne, Carl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Towner, Betty J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Towns Jr, Andrew J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Towns, Arlene F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Towns, Doris D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Towns, Magerlean | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Townsel , Richard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Townsel Jr, Richard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Townsel Sr, Rickey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Townsel, Richard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Townsend Jr, Michael W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Townsend, Barron D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Townsend, Cleveland | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Townsend, Clifford L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Townsend, Denitra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Townsend, Evangeline | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Townsend, Geoffrey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Townsend, Inez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Townsend, Jacquelyn L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Townsend, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Townsend, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Townsend, Kenneth L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Townsend, Mattie M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Townsend, Michael W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Townsend, Regina | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Townsend, Sherice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Townsend, Stathen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Townsend, Steven M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Townsend-Rogers, Dovie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Townson, Christopher | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Townson, Gerry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Toy Jr., George V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tozer, Richard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tozer, Richard P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tracey Martin-henry | Law Office of Tracey M. Martin | 615 Griswold St Ste 720 | | | Detroit | MI | 48226 | |
| Tracey Sanders | | 13420 Northfield Blvd | | | Oak Park | MI | 48237 | |
| Tracey, John A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Traci L. Richards | Metropolitan Legal Group PLLC | 26677 W 12 Mile Rd | | | Southfield | MI | 48034 | |
| Tracy , Lynda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tracy Harris | | 1512 Lee Place | | | Detroit | MI | 48206-2275 | |
| Tracy L Perry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tracy Massey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tracy Q Cobb | | 17390 Woodingham Dr | | | Detroit | MI | 48221-2557 | |
| Trademaster Inc | Attn Accounts Payable | P.O. Box 3395 | | | Peachtree City | GA | 30269 | |
| Trademaster Inc | | PO Box 105328 | | | Atlanta | GA | 30348 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Trader Ray Tire Center | Attn Accounts Payable | 2272 East Jefferson | | | Detroit | MI | 48207 | |
| Traffic Safety Control System Inc | Attn Accounts Payable | 48584 Dowing | | | Wixom | MI | 48393 | |
| Trafton, Lois | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Trafzer, Evelyn I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Trager, Stuart | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Trahey, Donald S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Trahey, Timothy J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Trahey, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Trahey, William J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Trahey, William M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tramble, Antonio | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tramel, Norman | | 27200 Lahser Road Suite 200 | P.O. Box 2207 | | Southfield, | MI | 48037 | |
| Tramel, Robert J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Trammell Jr, Raymond | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Trammell, Patricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Trammell, Raymond G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Trammell, Teresa M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Trane | Attn Accounts Payable | 37525 Interchange | | | Farmington Hills | MI | 48335 | |
| Trans Union LLC | Attn Accounts Payable | 3419 W 12 Mile Rd Ste #220 | | | Farmington Hills | MI | 48331 | |
| Trans Union LLC | | 3419 W 12 Mile Rd Ste #220 | | | Farmington Hills | MI | 48331 | |
| Transpac Solutions a/s/o Fedex Express | | P.O. Box 35246 | | | Louisville, | KY | 40232 | |
| Transport Us LLC | | 39880 Van Dyke Ste 204 | | | St Heights | MI | 48313 | |
| Transport Us LLC | Attn Accounts Payable | 39880 Van Dyke Ste 204 | | | St Heights | MI | 48313 | |
| Transportation Safety Institute | Attn Accounts Payable | P.O. Box 25082 | | | Oklahoma City | OK | 73125 | |
| Transystems Corporation | Attn Accounts Payable | 1 Cabot Rd | | | Medford | MA | 02155 | |
| Trapani, Nicholas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Trapeze Software Group Inc | Attn Accounts Payable | 14400 N 87th St | Ste 120 | | Scottsdale | AZ | 85260 | |
| Trapp, Barbara A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Trask, Charles A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Traskal, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Trautz, Raymond W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Travel Adventures Inc | Attn Accounts Payable | 1175 S Lapeer Rd | | | Lapeer | MI | 48446 | |
| Travelers Aid Society Of Detroit | Attn Accounts Payable | 65 Cadillac Sq Ste 3000 | | | Detroit | MI | 48226 | |
| Travics, Lawanda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Travics, Romell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Travis Jr, Curtis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Travis Jr., Curtis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Travis, Anthony | | 16030 Michigan Ave | | | Dearborn, | MI | 48126 | |
| Travis, Eldora P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Travis, Ernest V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Travis, Frank E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Travis, Gary D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Travis, Jefferson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Travis, Jefferson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Travis, Jefferson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Travis, Maria | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Travis, Marilyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Travis, Myron | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Travis, Myron | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Traylor, Alva | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Traylor, Alva D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Traylor, James A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Traylor, John H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Traylor, Larry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Traylor, Louise | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Traylor, Renee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Treadway, Tyreize M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re City of Detroit, Michigan
Case No. 13-53846
1860 of 1948
13-53846-tjt    Doc 1164    Filed 10/11/13    Entered 10/11/13 16:58:31    Page 1870 of 1958

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Treadwell, Berry C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Treadwell, Berry C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Treadwell, Martin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Treadwell, Martin T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Treadwell, Tracy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Treadwell, Virginia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Treanor, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Treasurer | City Of Detroit | | | | Det | MI | 48226 | |
| Treasurer | Attn Accounts Payable | City Of Detroit | | | Det | MI | 48226 | |
| Treasurer City Of Detroit | Attn Accounts Payable | Building & Safety Engineering Dept | 402 Caymc | | Detroit | MI | 48226 | |
| Treasurer City Of Hamtramck | Attn Accounts Payable | 3401 Evaline Avenue | | | Hamtramck | MI | 48212 | |
| Treasurer United States Of America | C/O U S Environmental Protection Ag | Region 5 - P O Box 70753 | | | Chicago | IL | 60673 | |
| Treasvant, Kevin F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Trebnik, Cecelia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Trebnik, Roy G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Trecha, Nancy E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tree Of Life Center | | 13000 Dequindre | | | Detroit | MI | 48212 | |
| Treece, Deon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Treece, Deon B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Treece, Jason K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Trees Unlimited | Attn Accounts Payable | 19443 Ilene | | | Detroit | MI | 48221 | |
| Treier, Anthony A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tremblay, G R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tremble Jr., Luther | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tremonti, Edith A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Trenkle, James F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Trenkle, Robert J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Trent, Calvin R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Trent, Corrine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Trent, Deborah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Trent, Donald E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Trent, Michael G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Treppa, Thelma | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Treska, Van A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Treul, Larry D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Trevino, Louis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Trewhella, Thomas J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Trewyn , Leland D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tri County International Trucks Inc | Attn Accounts Payable | 23508 Groesbeck Hwy | | | Warren | MI | 48089 | |
| Tri County Orthopedic Pc | Attn Accounts Payable | 28100 Grand River Ste 209 | | | Farmington Hills | MI | 48336 | |
| Tri County Towing | | 13400 Girardin | | | Detroit | MI | 48212 | |
| Tri County Towing | Attn Accounts Payable | 13400 Girardin | | | Detroit | MI | 48212 | |
| Tri Star Steel Corporation | Attn Accounts Payable | 9281 Freeland | | | Detroit | MI | 48228 | |
| Tri Star Steel Corporation | | 9281 Freeland | | | Detroit | MI | 48228 | |
| Tribble, Emma Jean | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tribble, Jo Anne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tribble, Tobias | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Trice, Delores J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Trice, Delores J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Trice, Ella B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Trice, Jim T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Trice, Ronald C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tri-County Court Reporters | Attn Accounts Payable | 38550 Garfield Ste A | | | Clinton Twp | MI | 48038 | |
| Tri-County Medical Transport | Attn Accounts Payable | 31201 Chicago Rd Ste C302 | | | Warren | MI | 48093 | |
| Tri-County Medical Transport | | 31201 Chicago Rd Ste C302 | | | Warren | MI | 48093 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Tricounty Pain Consultants | Attn Accounts Payable | 61 Commerce Ave Sw | | | Grand Rapids | MI | 49503 | |
| Tricounty Pain Consultants | | 61 Commerce Ave Sw | | | Grand Rapids | MI | 49503 | |
| Tri-Dim Filter Corporation | Attn Accounts Payable | P.O.Box 822001 | | | Philadelphia | PA | 19182-2001 | |
| Tri-Dim Filter Corporation | | P.O.Box 822001 | | | Philadelphia | PA | 19182-2001 | |
| Trigg, Terry C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Triggs, Sylvan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Trimble, Alberta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Trimble, Jacqueline | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Trimble, Jacqueline D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Triner, Steven S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Trinity Environmental Solutions LLC | Attn Accounts Payable | 615 Griswold Ste 7th Floor | | | Detroit | MI | 48226 | |
| Trinity Physical Therapy | Attn Accounts Payable | 21675 Coolidge Hwy Ste B | | | Oak Park | MI | 48237 | |
| Tripathi, Chandravadan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Triple Properties Detroit LLC | | 645 Griswold Ste 1300 | | | Detroit | MI | 48226 | |
| Triple Properties Detroit LLC | Attn Accounts Payable | 645 Griswold Ste 1300 | | | Detroit | MI | 48226 | |
| Triplett, Kathy H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Triplett, Lauren D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Triplett, Louis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Triplett, Milton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Triplett, Ronald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tripp, Frank | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tripp, Loretta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tripp, M James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tri-Star Steel | Attn Accounts Payable | 9281 Freeland | | | Detroit | MI | 48228 | |
| Trivedi, Barun | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Trivedi, Jagdish | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Trivedi, Kandarp V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Trivedi, Ranna K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Trombley , Roger | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Trombley Jr., John H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Trombley, Dennis W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Trombley, Gary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Trombley, Gay L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Trombley, Gerald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Trombley, Gerald L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Trombley, Helen E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Trombley, Marjorie B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Trombley, Phillip A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Trombley, Robert H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tron, Samuel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Trondle, Thomas P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Trone, Juila L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Trongo, Kathleen M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tront, Elizabeth G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Troop, Elizabeth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Troost, Howard W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Trosell, John E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Trost, Carol | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Trost, Jack | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Trott, Edward W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Trotter, Anntionette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Trotter, Bobbie D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Trotter, Christine M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Trotter, Clarence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Trotter, Clarence T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Trotter, Norman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Trotter, Patricia A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Troup, Robert H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Troup, Roderick A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Troupe, Elijah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Troupe, Kennith W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Troupe, Kennith W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Troupe, Sarah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Troutman, Joyce | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Troutman, Kwesi | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Troy Auto Parts | | 8100 Lynch Rd | | | Detroit | MI | 48234 | |
| Troy Auto Parts | Attn Accounts Payable | 8100 Lynch Rd | | | Detroit | MI | 48234 | |
| Troy, Anthony | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Troy, Earl S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Troy, Earl S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Troyan, Delores B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Troyanek, Geraldine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Troys Towing Inc | Attn Accounts Payable | 9615 Grinnell | P.O.Box 13838 | | Detroit | MI | 48213 | |
| Trozak, Gregory R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Trozak, Robert J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Trstenjak, Edmund J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Truck Trailer Transit Inc | Attn Accounts Payable | 2756 Paysphere | | | Chicago | IL | 60674 | |
| Trudeau, Erik | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| True Love Baptist Church | Attn Accounts Payable | 8130 Tireman | | | Detroit | MI | 48204 | |
| True, Helen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Truelove, Omar | | 25899 W. 12 Mile Rd. | Suite 220 | | Southfield | MI | 48034 | |
| Trueman, Karen M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Trueman, Linda C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Trugreen Chemlawn | | P.O.Box 9001501 | | | Louisville | KY | 40290 | |
| Truitt, Carl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Truitt, Christophe | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Truitt, Earl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Truitt, Lugene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Truitt, Lugene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Truitt, Sheila M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Trumbull Industries | Attn Accounts Payable | P.O. Box 200 | | | Warren | OH | 44482-0200 | |
| Trumbull, Eugeneia C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Truong, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Trupiano , Anthony | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Trupiano, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Trupiano, Michele S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Trusel, Amelia C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Trust Donlen | | 2315 Sanders Rd | | | Northbrook | IL | 60062 | |
| Trzos, William M J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tsai, Fu Mei | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tsampikou, John M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tschirhart, Richard D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tso Mobile | Attn Accounts Payable | 7791 Nw 46 St Ste 306 | | | Doral | FL | 33166 | |
| Tsolis, James A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tubbs, Eric | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tubbs, Tia M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tuck, Carol | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tucker Jr, Joe L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tucker Young Jackson Tull Inc | Attn Accounts Payable | 565 E Larned Ste #300 | | | Detroit | MI | 48226 | |
| Tucker Young Jackson Tull Inc | | 565 E Larned Ste #300 | | | Detroit | MI | 48226 | |
| Tucker, Anthony B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tucker, Anthony F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tucker, Bertha B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tucker, Carrie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tucker, Clarissa A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Tucker, Darrell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tucker, Darrell A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tucker, David A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tucker, David A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tucker, Dwight P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tucker, Dwight P. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tucker, Ebony | | 20561 Burt Rd. | | | Detroit | MI | 48219 | |
| Tucker, Gail | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tucker, Jimmie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tucker, Joann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tucker, Joe L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tucker, John G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tucker, Larhonda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tucker, Lesley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tucker, Maude | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tucker, Otto C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tucker, Richard M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tucker, Robert A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tucker, Robert A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tucker, Roderick R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tucker, Sylvia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tucker, Tehran W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tucker, Thomasina M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tucker, Thomasina M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tucker, Tonee R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tucker, Tonya R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tucker, Trina D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tuer Sr., Craig J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tuer, Virginia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tuff Jr, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tuff, Wayne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tuft, Annissa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tuggle, Charlene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tuggle, Charlene M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tuggle, Edward M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tuggle, Lisa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tuggle, Robert B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tujaka, Denise M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tukes, Austin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tukes, Lindsay-ra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tulak, Phyllis A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tulecki, Diana | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tulik, Mark | | 17000 W. 10 Mile Road | 2nd Floor | | Southfield | MI | 48075 | |
| Tull, Francis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tull, Francis O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tull, Francis O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tull, Laura | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tumbling, Floyd E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tumidanski, Daniel E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tumminia, Maxine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tunich, Carl A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tunstall, Synea | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tunstull, Amina | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tunstull, Gabriel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tuomi, Dennis L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tupper, Deidric | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tupper, Natasha C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Turbo Auto Wash | Attn Accounts Payable | 4119 E Davison | | | Detroit | MI | 48212 | |
| Turek, Joseph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Turek, Joseph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Turf Tenders Landscaping & | Fertilizing | P O Box 760310 | | | Lathrup Village | MI | 48076-0310 | |
| Turkaly Jr., Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Turkaly, Thomas A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Turkel, Harvey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Turkel, Harvey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Turla, Florian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Turnbow, Larry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Turnbow, Larry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Turnbow, Leroy G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Turnbull, Bryan M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Turner Brooks Inc | Attn Accounts Payable | 28811 John R Box 71425 | | | Madison Heights | MI | 48071-0425 | |
| Turner Jr, Charles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Turner Jr, Joseph A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Turner Jr, Will | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Turner Jr., Charles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Turner Jr., George A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Turner Jr., Jessie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Turner Jr., John B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Turner Jr., Joseph A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Turner Taylor, Marcien L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Turner Tours | Attn Accounts Payable | 21751 W Eleven Mile Ste 106 | | | Southfield | MI | 48076 | |
| Turner, Alante | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Turner, Alvetter | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Turner, Angela M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Turner, Anna Mae | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Turner, Annette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Turner, Anthony G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Turner, Barbara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Turner, Bertha F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Turner, Beverly A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Turner, Beverly An | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Turner, Cacin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Turner, Cacin F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Turner, Cacin F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Turner, Calvin C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Turner, Carl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Turner, Charo F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Turner, Christopher | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Turner, Christopher L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Turner, Clyde C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Turner, Clyde F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Turner, Darryl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Turner, Deborah S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Turner, Dennis L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Turner, Derrick | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Turner, Donald K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Turner, Dorothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Turner, Dorothy M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Turner, Evanglyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Turner, Evanglyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Turner, Evelyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Turner, George A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Turner, Gerald C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Turner, Gianna | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Turner, Gilbert W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Turner, Gregory T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Turner, Hazen H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Turner, Herman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Turner, Howard Willia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Turner, Howard William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Turner, Hubert W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Turner, Ivory | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Turner, Jamale L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Turner, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Turner, James F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Turner, Jeffrey D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Turner, John E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Turner, Judith A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Turner, Katherlyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Turner, Keita K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Turner, Larry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Turner, Lavonne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Turner, Lee L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Turner, Linda F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Turner, Lucrecia D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Turner, Luella | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Turner, Mark | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Turner, Melvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Turner, Melvin E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Turner, Michael J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Turner, Michael L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Turner, Michael L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Turner, Michael L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Turner, Michika | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Turner, Nathaniel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Turner, Nathaniel G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Turner, Nettie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Turner, Novella | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Turner, Nyra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Turner, Nyra D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Turner, Nyra D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Turner, Pamela W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Turner, Pamela W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Turner, Patti C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Turner, Paul Kent | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Turner, Rhianna | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Turner, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Turner, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Turner, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Turner, Robert L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Turner, Robert M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Turner, Robert M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Turner, Robin T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Turner, Ronald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Turner, Ronald L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Turner, Ronaldo L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Turner, Stephan P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Turner, Stephan P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Turner, Stephen M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Turner, Steven D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Turner, Sylvia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Turner, Tadnaha R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Turner, Terrance W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Turner, Thomas B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Turner, Thursal J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Turner, Timothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Turner, Timothy D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Turner, Timothy T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Turner, Toney D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Turner, Toney D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Turner, Tracy J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Turner, Vernon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Turner, Vernon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Turner, Vincent | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Turner, Walter | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Turner, Wanda C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Turner, Willard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Turner, Willard R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Turner, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Turner, Willie Mae | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Turner, Wyman L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Turner.phyllis P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Turner-Gaffney, Lesli | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Turner-Jones, Latonya | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Turney, John E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Turney, John E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Turnipseed, Rock L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Turowski, Mary A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tuscola Minerals Company | Attn Accounts Payable | 4702 Saginaw Road | | | Vassar | MI | 48768 | |
| Tuskey, Thomas P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tuskey, Thomas P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tustanowski, Robert H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tutak, Patrick | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tutor.Com Inc | | P.O.Box 200599 | | | Pittsburgh | PA | 15251-0599 | |
| Tutt, Helen E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tutt, Joycelyn D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tutt, Marty E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tutt, Velma M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tutt, Velma M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tuttle, Catherine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tuttle, Catherine M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tuttle, Ellsworth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Twardzik, Helena A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tweh, Jewlee Weah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tweh, Johnson W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Twiggs, Joseph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Twilley, Katherine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tworkowski, Rita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tww Employment Solutions LLC | Attn Accounts Payable | 151 W Fort St | | | Detroit | MI | 48226 | |
| Twyman, Michael J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tybinka, Peter A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tyco Integrated Security LLC | | 10405 Crosspoint Blvd | | | Indianapolis | IN | 46256 | |
| Tyco Integrated Security LLC | Attn Accounts Payable | 10405 Crosspoint Blvd | | | Indianapolis | IN | 46256 | |
| Tye, Kenneth C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tykesson, Peter A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tyler, Debra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tyler, Edward J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tyler, Helen I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tyler, Jennifer N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tyler, Monique E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tyler, Raymell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Tyler, Raymond | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tyler, Rita Marie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tyler, Sheming | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tyler, Thomas J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tyler, Thomas J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tyler, Valerie J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tyler, Viola | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tyler-Wilcox, Trina | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tyll, Donald C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tynan Jr., John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tynan, Shelley J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tynan, Shelley J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tyner, Brian V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tyner, Jimmy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tyre, Emmett | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tyre, Emmett | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tyree D Smith | | 5058 Ridgewood | | | Detroit | MI | 48204 | |
| Tyree, Tabitha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tyrer, Anthony J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tyrine Wheatley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tyrone Smith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tyrrell, Richard M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tysh, George K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tysinger-cobb, Lil | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tyson Enterprises Inc | Attn Accounts Payable | 565 West M 15 | | | Ortonville | MI | 48426 | |
| Tyson, Darnell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tyson, Darnell | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tyson, Eugena M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tyson, Jeanne T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tyson, Karen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tyson, Kenneth M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tyson, Sara A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tyson, Terence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tytran, Jay P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tyus, Nancy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tyus, Ozell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tyus, Vaquero M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| U S Dept Of Housing & Development | Attn Accounts Payable | 477 Michigan Ave | | | Detroit | MI | 48226 | |
| U S Postal Service | Attn Accounts Payable | P.O.Box 0527 | | | Carol Stream | IL | 60132 0527 | |
| U S Target Inc | Attn Accounts Payable | 16472 Common Rd | | | Roseville | MI | 48066 | |
| U Snap Bac | Attn Accounts Payable | 14901 E Warren Ave | | | Detroit | MI | 48224 | |
| U.S. Bank National Association, as trustee, bond registrar, | transfer agent, paying agent, custodian and/or contract administrator | Attn David E. Lemke, Partner | c/o Waller Lansden Dortch & Davis, LLP | 511 Union Street Suite 2700 | Nashville | TN | 37219 | |
| U.S. Bank National Association, as trustee, bond registrar, | transfer agent, paying agent, custodian and/or contract administrator | Attn Barbara A. Bowman | c/o Bodman PLC Member | 201 West Big Beaver Road Suite 500 | Troy | MI | 48084 | |
| U.S. Bank National Association, as trustee, bond registrar, | transfer agent, paying agent, custodian and/or contract administrator | Attn Susan T. Brown Senior Vice President and Mana | 535 Griswold | Suite 550 | Detroit | MI | 48226 | |
| U.S. Bank National Association, as trustee, bond registrar, | transfer agent, paying agent, custodian and/or contract administrator | Attn Susan T. Payne | 535 Griswold | Suite 550 | Detroit | MI | 48226 | |
| U.S. Bank National Association, as trustee, bond registrar, | transfer agent, paying agent, custodian and/or contract administrator | Attn John M. Kamins | c/o Foster Swift Collins & Smith PC | 32300 Northwestern Hwy. Suite 230 | Farmington Hills | MI | 48334 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| U.S. Bank National Association, as trustee, bond registrar, | transfer agent, paying agent, custodian and/or contract administrator | Attn Susan E. Jacobsen Vice President | Mail Station EP-MN-WS1D | 60 Livingston Avenue | St. Paul | MN | 55107 | |
| U.S. Bank National Association, as trustee, bond registrar, | transfer agent, paying agent, custodian and/or contract administrator | Trust Finance Management Corporate Trust Services | 60 Livingston Avenue | Mail Station EP-MN-WS3T | St. Paul | MN | 55107 | |
| U.S. Bank National Association, as trustee, bond registrar, | transfer agent, paying agent, custodian and/or contract administrator | Attn William P. Smith, Partner | c/o McDermott Will & Emery LLP | 227 West Monroe Street | Chicago | IL | 60606-5096 | |
| UAW - Civilian Police Investigators | John Cunningham, International Representative | 27800 George Merrelli Dr. | | | Warren | MI | 48092 | |
| UAW - Legal Assistants | John Cunningham, International Representative | 27800 George Merrelli Dr. | | | Warren | MI | 48092 | |
| UAW - PAA | Robyn Brooks, President | 660 Woodward Ave. | Ste. 1650 | | Detroit | MI | 48226 | |
| UAW - WWTP Supervisors | Laurie Stuart, President | 5201 Woodward Ave. | | | Detroit | MI | 48202 | |
| Uaw Gm Center | Attn Accounts Payable | For Human Resources | 200 Walker St | | Detroit | MI | 48207 | |
| UAW Local 412-Unit 86 (Law Department Paralegals) | John Cunningham, International Representative | 27800 George Merrelli Dr | | | Warren | MI | 48092 | |
| Ubi, Idika I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| UBS AG, Stamford Branch | Attn Legal Dept. | 677 Washington Blvd | | | Stamford | CT | 06901 | |
| UBS Securities LLC | Attn Edwin E. Smith, Partner | c/o Bingham McCutchen LLP | One Federal Street | | Boston | MA | 02110-1726 | |
| UBS Securities LLC | Attn Municipal Derivatives | 677 Washington Blvd | | | Stamford | CT | 06901 | |
| Uddin, Rasuth (minor) | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Uddyback-York, Alyssa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ude, John I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Udegbunam, Chukwuma C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Udegbunam, Dorothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Udegbunam, Farah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Udeozor, Clement O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Udeozor, Clement OBy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Udeozor, Sheila | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Udeozor, Sheila | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Uduma, Jessie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Uelmen, Lawrence G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ufford, George L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ugonna, Cecelia Wells | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ugorowski, Anna | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Uhl, Dolly Joan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Uicker, Katherine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ukandu, Cosmas O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ukegbu, Uzochukwu | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ulicny, Mark R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Uline Inc | Attn Accounts Payable | 2200 S Lakeside Dr | | | Waukegan | IL | 60085 | |
| Ullin Jr., Donald P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ullom, Kathleen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ulman, John K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ulman, John K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ulman, Roman W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ulman, Theodore | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ulmer Sr., Joseph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ulmer, Albert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ulmer, Levon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ulmer, Philip M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ulrich Lumber | Attn Accounts Payable | 6470 E Nine Mile Rd | P.O.Box 1063 | | Warren | MI | 48090 | |
| Ultimate Party Supply & Rental | Attn Accounts Payable | 14838 Faust | | | Detroit | MI | 48223 | |
| Underhill, Donald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Underwood, Kathryn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Underwood, Kathryn Ly | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Underwood, William J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Underwriters Laboratories Inc | Attn Accounts Payable | 9334 Paysphere Circle | | | Chicago | IL | 60674 | |
| Undrea Stephens | | 12772 Mark Twain | | | Detroit | MI | 48227 | |
| Unger, Ralph E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Unice Yolanda Hunter | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Unifirst Corporation | | 1300 Auburn Road | | | Pontiac | MI | 48342 | |
| Uniglobe Construction Co | Attn Accounts Payable | 19401 W Mc Nichols Ste B | | | Detroit | MI | 48219 | |
| Unique Truck Equipment Inc | Attn Accounts Payable | 6051 S Division Ave | | | Grand Rapids | MI | 49548 | |
| Unistrut Detroit Service Co | Attn Accounts Payable | 1275 Hillsmith Dr | | | Cincinnati | OH | 45215 | |
| Unisys Corp | Attn Accounts Payable | P.O.Box 99865 | | | Chicago | IL | 60696-7665 | |
| United Community Housing Coalition | Attn Accounts Payable | 220 Bagley Suite 224 | | | Detroit | MI | 48226 | |
| United Conveyor C Supply Co | Attn Accounts Payable | 2100 Norman Dr West | | | Waukegan | IL | 60085 | |
| United Health Care | Attn Accounts Payable | P.O.Box 30557 | | | Salt Lake City | UT | 84130-0551 | |
| United Medical Equipment Co | | 5744 W Irving Park Rd | | | Chicago | IL | 60634 | |
| United Medical Equipment Co | Attn Accounts Payable | 5744 W Irving Park Rd | | | Chicago | IL | 60634 | |
| United Negro College Fund | | 700 Penobscot Building | | | Detroit | MI | 48226 | |
| United Negro College Fund | Attn Accounts Payable | 700 Penobscot Building | | | Detroit | MI | 48226 | |
| United Parcel Service | Attn Accounts Payable | Lock Box 577 | | | Carol Stream | IL | 60132 0577 | |
| United Psychological Services | Attn Accounts Payable | 47818 Van Dyke | | | Shelby Township | MI | 48317 | |
| United Rentals | Attn Accounts Payable | P.O.Box 100711 | | | Atlanta | GA | 30384 | |
| United Ribbon Inc Dba United | Attn Accounts Payable | David Brand, Account Executive | 21201 Oxnard St | | Woodland Hills | CA | 91367 | |
| United Ribbon Inc Dba United | David Brand, Account Executive | 21201 Oxnard St | | | Woodland Hills | CA | 91367 | |
| United Sisters Of Charity | Attn Accounts Payable | P O Box 03935 | | | Detroit | MI | 48203 | |
| United States Conf Of Mayors | Attn Accounts Payable | 1620 Eye St N W | | | Washington | DC | 20006 | |
| United States of America v State of Michigan, et al - Case No. 77-71100 | | | | | | | | |
| United States Ombudsman Assn | Attn Accounts Payable | 5619 Nw 86th St | Suite 600 | | Johnston | IA | 50131-2955 | |
| United States Postal Service | | 1401 W Fort | | | Detroit | MI | 48233 | |
| United States Postal Service | Attn Accounts Payable | 1401 W Fort | | | Detroit | MI | 48233 | |
| United Youth Sports Organization | Attn Accounts Payable | 23341 Plymouth | | | Detroit | MI | 48228 | |
| Universal Health Group Inc | | 2000 Town Center Ste 625 | | | Southfield | MI | 48075 | |
| Universal Health Group Inc | Attn Accounts Payable | 2000 Town Center Ste 625 | | | Southfield | MI | 48075 | |
| Universal Macomb Ambulance Service Inc | | 37583 Mound Road | | | Sterling Heights | MI | 48310 | |
| Universal Michigan LLC | Attn Accounts Payable | 15 Microlab Rd Suite 101 | | | Livingston | NJ | 07039 | |
| Universal Pump Co | Attn Accounts Payable | 29212 Lyon Oaks Dr | | | Wixom | MI | 48393 2340 | |
| Universal Rehab Services Inc | Attn Accounts Payable | 25302 W Warren Ave | | | Dearborn | MI | 48127 | |
| Universal System Technologies Inc | Attn Accounts Payable | 21711 W Ten Mile Rd | Ste 111 | | Southfield | MI | 48075 | |
| Universal System Technologies Inc | | 21711 W Ten Mile Rd | Ste 111 | | Southfield | MI | 48075 | |
| University District Community Association | | P O Box 21483 | College Park Station | | Detroit | MI | 48221 | |
| University Of Detroit | Attn Accounts Payable | 651 E Jefferson | | | Detroit | MI | 48226 | |
| University Physician Group | | 16606 Collections Center Dr | | | Chicago | IL | 60693 | |
| University Physician Group | Attn Accounts Payable | 16606 Collections Center Dr | | | Chicago | IL | 60693 | |
| University Translators Services LLC | Attn Accounts Payable | P.O.Box 3768 | | | Ann Arbor | MI | 48106 | |
| Unterburger, Mary L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Upadhyay, Jitendra M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Upright Wrecking Co | Waste Management Of Mi | 2625 W Grandview Rd Ste 150 | | | Phoenix | AZ | 85023 | |
| Upright Wrecking Co | Attn Accounts Payable | Waste Management Of Mi | 2625 W Grandview Rd Ste 150 | | Phoenix | AZ | 85023 | |
| Ups Ground Freight Inc | Attn Accounts Payable | Lockbox 577 | | | Carol Stream | IL | 60132 | |
| Upshaw, Carolyn A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Upshaw, Donald L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Upshaw, Harold | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Upshaw, Jimmie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Upshaw, Monica D. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Upshaw, Sheila | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Upshire, Paul | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Upstart | | P.O.Box 8010 | | | Madison | WI | 53708 | |
| Urban Land Institute | Attn Accounts Payable | 1025 Thomas Jefferson Street Nw | Ste 500 West | | Washingotn | DC | 20007 5201 | |
| Urban Libraries Council | Attn Accounts Payable | 125 S Wacker Ste 1050 | | | Chicago | IL | 60606 | |
| Urban Neighborhood Initiatives | Attn Accounts Payable | 8300 Longworth | | | Detroit | MI | 48209 | |
| Urban Partnership Bank | Ruby Thompson, Teller Manager | 4830 B Cass Ave | | | Detroit | MI | 48201 | |
| Urban, Gail | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Urban, Joseph A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Urban, Marcus | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Urban, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Urban, Michael S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Urban, Thomas Frank | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Urbanczyk, Charles D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Urbanczyk, Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Urbanek, Carol A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Urbanek, Carol A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Urbanik, James M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Urbas, Brian M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Urbas, Brian Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Urbas, Dennis P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Urbas, Jeffrey D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Urbas, Jeffrey D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Urbas, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Urbas, Michael Patric | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Urbiel, Stanley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Urbiel, Stanley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Urbin, Susan M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ureel, Marvin J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ureel, Robert J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Urick, Dennis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Urista, Roberto C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Urquhart, Gerald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Urquhart, Lonnie G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Urs Great Lakes Corporation | Attn Accounts Payable | 700 Third Street South 6th Flr | | | Minneapolis | MN | 55415 | |
| Us Bank | Attn Accounts Payable | 4801 Frederica St | | | Owensbora | KY | 42301 | |
| US Bank | Susan Brown, Global Corporate Trust Services, US Bank National Association | 535 Griswold | Ste. 550 | | Detroit | MI | 48226 | |
| Us Bank Trust National Assn | Attn Accounts Payable | Cm 9690 | | | St Paul | MN | 55170-9690 | |
| Us Department Of Education | Attn Accounts Payable | Hold For Payroll Audit | | | Detroit | MI | 48226 | |
| Us Department Of Justice | | P.O.Box 790363 | | | St Louis | MO | 63179-0363 | |
| Us Department Of Justice | Attn Accounts Payable | P.O.Box 790363 | | | St Louis | MO | 63179-0363 | |
| Us District Court | Attn Accounts Payable | 231 W Lafayette | | | Detroit | MI | 48226 | |
| Us Federal Contractor Registration | Attn Accounts Payable | 9400 4th St N Ste 111 | | | St Petersburg | FL | 33702 | |
| Us Filter Envirex Products | | Cpc Box 73990 | | | Chicago | IL | 60673-7990 | |
| Us Green Building Council | | 26913 Northwestern Hwy Ste 200 | | | Southfield | MI | 48033 | |
| Us Green Building Council | Attn Accounts Payable | 26913 Northwestern Hwy Ste 200 | | | Southfield | MI | 48033 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Us Nuclear Regulatory Commission License Fee & Accounts Receivable Branch | | P.O.Box 979051 | | | St Louis | MO | 63197-9000 | |
| Usa Bluebook - Main | Attn Accounts Payable | P.O.Box 9004 | | | Gurnee | IL | 60031-9004 | |
| Usa Mobility Wireless Inc | Attn Accounts Payable | 6910 Richmond Hwy | | | Alexandria | VA | 22306 | |
| USA Properties LLP | c/o Andrew J Black | The Darren Findling Law Firms PLC | 414 W Fifth St | | Royal Oak | MI | 48067 | |
| Usaa | Attn Accounts Payable | P O Box 33490 | | | San Antonio | TX | 78265 | |
| USAA a/s/o Charla Adams | | 210 Landmark Dr. | | | Normal, | Illinois | 61761 | |
| Uschwald , Leonard M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Usher Oil Co | Attn Accounts Payable | 9000 Roselawn | | | Detroit | MI | 48204 | |
| Usher Sr., Hosia D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ushery, James C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Usitalo, Dennis E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ussabur, Muhammad A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ustick, Raymond | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Utility Workers Of America | Attn Accounts Payable | 815 16th Street Suite 605 | | | Washington | DC | 20006 | |
| Utility Workers Of America | | 815 16th Street Suite 605 | | | Washington | DC | 20006 | |
| Utility Workers Union of America | James Harrison, International Representative | P.O. Box 611260 | | | Port Huron | MI | 48061 | |
| Utility Workers Union of America | Carl Anderson, President | 19315 Westmoreland | | | Detroit | MI | 48219 | |
| Utility Workers Union of America | Samuel Wilson, President | 5274 Nottingham Rd. | | | Detroit | MI | 48224 | |
| Utility Workers Union of America | Curlisa Jones, President | 5405 Railview Ct. | Apt. 166 | | Shelby Township | MI | 48316 | |
| Utley, Josephine R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Utomi, Kenneth C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Utrecht Manufacturing | Attn Accounts Payable | 6 Corporate Drive | | | Cranbury | NJ | 08512-3616 | |
| Uzma Rehman Do Pc | Attn Accounts Payable | 43417 Schoenherr | | | Sterling Heights | MI | 48313 | |
| Uznis-Dwight Physical Therapy | Attn Accounts Payable | 42615 Garfield | | | Clinton Twp | MI | 48038 | |
| V & F Towing | Attn Accounts Payable | 19101 Joy Rd | | | Detroit | MI | 48228 | |
| Vadnais, Janell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vadnais, Joseph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vajen, Jamie L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Valdez, Ramon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Valdez, Ramon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Valecha, Vijay | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Valenti , Salvatore | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Valenti, Andrew F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Valenti, Frank W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Valenti, Frank W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Valenti, Gertrude | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Valentine, Dan D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Valentine, George O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Valentine, Louise | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Valentine, Martin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Valentine, Terry G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Valentino, Vivian Mae | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Valera Jr, Ireneo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Valera Jr., Ireneo S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Valeria Montgomery | | 19494 Mansfield | | | Detroit | MI | 48235-2319 | |
| Valerie Cornelius | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Valerie Robbins | | 18107 Indiana | | | Detroit | MI | 48221 | |
| Valerio, Rose M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vales, Dwayne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vales, Dwayne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Valgoi, Robert G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Valgoi, Robert G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Valgoi, Robert G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Valice, John T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Valicento, James P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Valik, Thomas A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Valikodath, Jojy T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Valina Vines | | 23440 Denton St Apt 207S | | | Clinton Twp | MI | 48036 | |
| Valina, Norberto T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vallad, John E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Valle, Doris H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Valleau, Richard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Valley Truck Parts Inc | Attn Accounts Payable | 25855 Groesbeck | | | Warren | MI | 48089 | |
| Vallimont, Noreen J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Valore, Kimberly | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Valrie, Kenneth D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Value Line Publishing Inc | Attn Accounts Payable | P.O.Box 219 | | | Newark | NJ | 07101 | |
| Value Options Inc | Attn Accounts Payable | 240 Corporate Blvd | Nicole Turner | | Norfolk | VA | 23502 | |
| Valverde, Carlos R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Van Aken, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Van Alstine , Ellen J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Van Alstine, Laurence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Van Buhler, Maureen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Van Buren Urgent Care Center PLLC | Attn Accounts Payable | 11650 Belleville Rd Ste 101 | | | Belleville | MI | 48111 | |
| Van Buren, Pamela T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Van Buren, Patrick W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Van Buren, Theodore | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Van Cise, Sally | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Van Cise, Sally | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Van Deusen Jr., Edward | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Van Devoort, Johanna | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Van Dyke Spinal Rehabilitation | | P.O.Box 156 | | | Dryden | MI | 48428 | |
| Van Dyke Spinal Rehabilitation | Attn Accounts Payable | P.O.Box 156 | | | Dryden | MI | 48428 | |
| Van Dyke, William James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Van Every, Jeffery | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Van Every, Marie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Van Fleteren, Dennis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Van Fleteren, Donald R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Van Hese, Arthur A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Van Hevel, Henry C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Van Hoorelbeke, Jaunita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Van Houten, Phyllis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Van Hulle , P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Van Lacken, Daniel L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Van Metre Chiropractic | Attn Accounts Payable | Van Metre Chiropractic | 13754 W Bell Rd Ste 2 | | Surprise | AZ | 85374 | |
| Van Poppelen, Chris | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Van Sickle, Russell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Van Wormer, Anna | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Van Wynsberghe, Hazel L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Van, Mary E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vanacker, Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vanaken, Neal | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vanallen, Jeanne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vanarsdale, Donald W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vanasse Hangen Brustlin Inc | Attn Accounts Payable | 101 Walnut St | P.O. Box 9151 | | Wattrown | MA | 02471 | |
| Vanasse Hangen Brustlin Inc | | 101 Walnut St | P.O. Box Box 9151 | | Wattrown | MA | 02471 | |
| Vanbenschoten, John H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vanbrandeghen, Rita E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vanburen, Sandra M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vanburen, Stephen J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Vancamp, Vaughn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vance Outdoors Inc B/D/A Vances Shooters Supplies | | 3723 Cleveland Ave | | | Columbus | OH | 43224 | |
| Vance, Bernice M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vance, Leslie A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vance, Rujeania | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vancon Inc | Attn Accounts Payable | 2109 Bishop Circle East | | | Dexter | MI | 48130 | |
| Vandalsen, Eve | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vandegeest, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vandegrift, Donald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vandekerckhove, Roy R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vandelinder, Ralph P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vanden Boom, John G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vandenameele, Daniel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vandenberghe, Mark | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vandentoorn, Bryan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vander Meulen, Joanne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vanderbilt, Cynthia M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vandervoort, Robert A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vandevender, Jimmie W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vandiver, Nicholas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vandorn, Bert S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vandyke, Philip J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vanec | Attn Accounts Payable | Dba Hesse Industrial Sales Inc | 3374 Benzing Rd | | Orchard Park | MI | 14127 | |
| Vangorden, Harry F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vangorden, Noel S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vanguard Community Development Corp | Attn Accounts Payable | 2785 E Grand Blvd | | | Detroit | MI | 48211 | |
| Vanguard Title Insurance Agency | Attn Accounts Payable | 5440 Corporate Dr Ste 275 | | | Troy | MI | 48098 | |
| Vanhaaren, Geraldine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vanhoeck, Marie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vanhoeck, Marie M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vanhorn , Richard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vanhorn, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vanhorn, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vankerckhove, Alan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vanlander, Donald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vanleen, Richard E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vanloo, Genevieve | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vanlowe, Christina | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vanlowe, Christina N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vanmarter, Merle E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vann, Arnold E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vann, Bertyl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vann, David L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vann, Lolita | | 30500 Northwestern Hwy | Suite 400 | | Farmington Hills | MI | 48334 | |
| Vann, Mark A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vann, Russell C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vannest, Lillian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vanneste, Daniel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vannilam, George | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vannorman, Michell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vannoy, Robin G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vanover, Charity | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vanover, Charity A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vanoverbeke Michaud & Timmony P C | Attn Accounts Payable | 79 Alfred | | | Detroit | MI | 48201 | |
| Vanpernis, Henry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re City of Detroit, Michigan
Case No. 13-53846
1874 of 1948
13-53846-tjt    Doc 1164    Filed 10/11/13    Entered 10/11/13 16:58:31    Page 1884 of 1958

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Vanpoppelen, Christop | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vanraaphorst, Matthew | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vanschoick, T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vansen, John T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vansteenkiste, Dennis J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vansullen, Lawrence L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vant, Davina N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vantol, Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vantrees, Harold | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vantull, Brenda A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vanvooren, Arsene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vanwell, Martin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vanwell, Martin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vanwie, Paul J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vanzant, Keiano | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vanzant, Keiano | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Varbedian, Edward H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vardakis, Blanca E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vardakis, Blanca E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vardiman Jr., Arthur L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Varee Rhode Crews | | 1967 Pembridge P1 | | | Detroit | MI | 48207 | |
| Varga, Gail A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Varga, Genevieve | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Varga, Steven G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Varghese, Biji | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Varghese, Keith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vargo Golf Detroit | Attn Accounts Payable | 850 Stoney Creek Rd | | | Oakland Township | MI | 48363 | |
| Vargo, Patricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vario, Vito M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Varjabedian Attorneys Pc | | 29777 Telegraph Rd Ste 2175 | | | Southfield | MI | 48034 | |
| Varjabedian Attorneys Pc | Attn Accounts Payable | 29777 Telegraph Rd Ste 2175 | | | Southfield | MI | 48034 | |
| Varlesi, Ann Louise | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Varnas, Brian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Varnas, Brian A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Varnas, Steven E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Varnas, Steven E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Varnas, Zen B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Varncil Carter | | 3741 Philip | | | Detroit | MI | 48215 | |
| Varner, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Varner, Ozzie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Varney, Edgar A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Varney, Harry L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Varnum Riddering Schmidt | | P.O.Box 352 | | | Grand Rapids | MI | 49504 | |
| Varp Management | Attn Accounts Payable | P.O.Box 1127 | | | Walled Lake | MI | 48390 | |
| Varriale, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Varty, Genevieve H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Varughese, Mathew | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vary, Dorothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vary, George | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vashaw, Beulah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vasileff, Shirley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vasiloff, Ronald D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vasquez, Delina D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vassal Johnson Ii | | 243 W Congress Ste 350 | | | Detroit | MI | 48226 | |
| Vassallo, Laura A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vasser, Daniel L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vatalaro, Kathleen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vatalaro, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Vaughan Brown | | 13607 Wisconsin St | | | Detroit | MI | 48227 | |
| Vaughan, Benjamin D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vaughan, Benjamin Des | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vaughan, Donna | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vaughan, Donna M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vaughan, Donna M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vaughn Brown | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vaughn, Alvon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vaughn, Artnia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vaughn, Cheryll | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vaughn, Dana Louise | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vaughn, Denise | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vaughn, Douglas L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vaughn, Douglas L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vaughn, Duane R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vaughn, Frances J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vaughn, Gerald V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vaughn, Kathryn C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vaughn, Nikki | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vaughn, Nikki J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vaughn, Octavia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vaughn, Renaldo Valdez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vaughn, Richard E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vaughn, Roderick W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vaughn, Ronald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vaughn, Ronald L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vaughn, Ronald L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vaughn, Tamiko J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vaughter, Lamont | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vaunado, Tommie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vaunado, Tommie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vazquez Jr, Eloy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vazquez Jr, Samuel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vazquez Jr., Eloy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vazquez Jr., Samuel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Veach, Russell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Veal, Tracie F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Veasley, Henry L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vecsernyes, Victor L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Veda, Edward S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Veda, Edward S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Veda, James M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Veda, Mary B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Veda, Sheryl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vedhapudi, Ramachandran | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vedua, Jeffrey Angel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vega Transportation | | 10524 Grand River Ste 111 | | | Brighton | MI | 48116 | |
| Vega Transportation | Attn Accounts Payable | 10524 Grand River Ste 111 | | | Brighton | MI | 48116 | |
| Vega, Jimmy G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vega, Johnny G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vehicle Maintenance Program Inc | Attn Accounts Payable | 797 N E 33rd Street | | | Boca Raton | FL | 33431 | |
| Vehicle Maintenance Program Inc | | 797 N E 33rd Street | | | Boca Raton | FL | 33431 | |
| Veil, Glenda J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Veil, Glenda J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Veil, Roderick D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Veil, Roderick D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Vela, Alejandro | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vela, Armando | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vela, Paul Joseph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Velasco, Arthur | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Velasco, Deogracias C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Velasco, John J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Velazquez, Carmen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Velazquez, Jorge | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Velazquez, Rigoberto | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Velickoff, Chris G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vella, John V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Velma Hampton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Velox Disposal | Attn Accounts Payable | P.O. Box 575 | | | Bloomfield | MI | 48303-0575 | |
| Velthuysen, B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Velthuysen, Hertha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Velthuysen, Ronald H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Velthuysen, Tomas C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Venditelli, Judith A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Venditti, Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Venditti, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Veneri, Neil A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Venier, Guido | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vennen, Dale S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Venson, George E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Venson, George E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Venson, Joseph H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Venson, Joseph H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Venson, Margaretta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Venson-Graham, Marcia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Venters, Christine E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ventimiglia, Sharon B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ventre , Alfred | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ventura, Guido | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ventura, Louis M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Venturino, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vera Bennettcox | | 3421 Baldwin | | | Detroit | MI | 48214 | |
| Vera French | | 15437 Ferguson | | | Detroit | MI | 48227 | |
| Verbeke, Adam M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Verbeke, Raymond | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Verbrugghe, Jason | | 667 University Place | | | Grosse Pointe | MI | 48230 | |
| Vercammen, Suzanne E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vercruysse, Raymond M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Verdell Jr., Albert C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Verdell, Sheila D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Verdonk, Hubert G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Verdonk, Hubert G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Verdusco, Monica C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vereen, Fortune | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Verellen, Carole Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Veritext Corporate Services Inc | Attn Accounts Payable | 25B Vreeland Rd Ste 301 | | | Florham Park | NJ | 07932 | |
| Verizon Wireless | | P.O.Box 15062 | | | Albany | NY | 12212-5040 | |
| Verizon Wireless | Attn Accounts Payable | P.O.Box 15062 | | | Albany | NY | 12212-5040 | |
| Verkeyn, Joan C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Verlinden, Jean M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Verma, Kuldeep C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vermeer Of Michigan Inc | | 1005 Thorrez Rd | | | Jackson | MI | 49201 | |
| Vermeersch, John J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vermette, Dennis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Vernance Thomas | | 232 E Robinson St | | | Jackson | MI | 49203 | |
| Verner, Betty J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vernice F Jackson | | 19617 Goddard | | | Detroit | MI | 48234 | |
| Vernier, Dennis W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vernon, Harry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vernon, Jafogie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Veronica E Pentecost | | 1948 25th Street | | | Detroit | MI | 48216 | |
| Veronica Martinez | | 22313 Solomon Blvd 105 | | | Novi | MI | 48375 | |
| Veronica Swindell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Versace, Arthur L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Verschueren, Leon J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vertex Inc | Attn Accounts Payable | P.O.Box 7777 | | | Philadelphia | PA | 19175 0248 | |
| Vespa, Joseph J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vetor, Emmanuel K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vhs Harper Hutzel Hospital | | Department 4524 | | | Carol Stream | IL | 60122-4824 | |
| Vhs Harper Hutzel Hospital | Attn Accounts Payable | Department 4524 | | | Carol Stream | IL | 60122-4824 | |
| Vhs Huron Valley Sinai Hospital Inc | Attn Accounts Payable | Department 4456 | | | Carol Stream | IL | 60122-4456 | |
| Vhs Physicians Of Michigan | Attn Accounts Payable | Department 4675 | | | Carol Stream | IL | 60122-4675 | |
| Vhs Physicians Of Michigan | | Department 4675 | | | Carol Stream | IL | 60122-4675 | |
| VHS Rehabilitation Institute Of Michigan | | Department 4321 | | | Carol Stream | IL | 60122-4321 | |
| Vhs Sinai Grace Hospital Inc | Attn Accounts Payable | Department 4079 | | | Carol Stream | IL | 60122-4079 | |
| Vhs Sinai Grace Hospital Inc | | Department 4079 | | | Carol Stream | IL | 60122-4079 | |
| Vhs University Laboratories Inc | Attn Accounts Payable | Dept 4674 | | | Carol Stream | MI | 60122 | |
| Vial, Kevin C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Viall, Edward H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vichunas, Albert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vickers, Chesalon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vickers, Daniel S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vickers, Daniel S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vickers, Frances | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vickers, Nataki D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vickers, Nataki D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vicki Herron 209958 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vicki King | | 8215 Marygrove | | | Detroit | MI | 48221 | |
| Vickie Hinton | | 5512 Helen | | | Detroit | MI | 48211 | |
| Vicks , Glenda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Victor & Marie Lisabeth | | 316 Rivera Dr | | | St Clair Shores | MI | 48080 | |
| Victor Hicks | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Victor Mansour | | 32000 Northwestern Hwy Ste 155 | | | Farmington Hills | MI | 48334 | |
| Victor, Gery | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Victor, Gery | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Victor, Jerome | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Victor, Robert S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Victoria Bankowski | | 20495 Delaware | | | Redford | MI | 48239 | |
| Victoria J Willis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Victoria Jackson Binion Phd | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Video Enterprises | Attn Accounts Payable | 30903 Northwestern Hwy Ste 110 | | | Farmington Hills | MI | 48334 | |
| Vieau, Mason | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vieau, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Viecelli, Richard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Viers, Emit C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Viers, Mary R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vigilante, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Village Of South Rockwood | Attn Accounts Payable | P.O.Box 85 | | | South Rockwood | MI | 48179 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Villarreal, Hope | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Villarreal, Nigel L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Villarruel, Michel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Villarruel, Michelle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Villarruel, Michelle E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Villarruel, Ricardo J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Villarruel, Ricardo J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Villasenor, Maria | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Villneff, Steven | | 4858 W. Vernor | | | Detroit | MI | 48209 | |
| Vincent Carpen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vincent Griffin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vincent Parks | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vincent Smith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vincent, Chance | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vincunas, Marge A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vines, Annette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vines, Annette J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Viney, Linda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vinson, Alex | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vinson, Alex Ad | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vinson, Anthony | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vinson, Kimberly L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vinson, Nicholas J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vinson, Zaphilia N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vintevoghel, Chris | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vintevoghel, Christopher J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vintila, Dorina L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vinyard, Linda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vip Medical Transport LLC | Attn Accounts Payable | 6018 Cromwell | | | West Bloomfield | MI | 48322 | |
| Viramontez, Angelina | | 25657 Southfield Rd | | | Southfield | MI | 48075 | |
| Virga Sr, Benedict G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Virga, Joseph S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Virgil Mingas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Virgina Jones | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Virgina Luperena | | 1786 Infantry | | | Detroit | MI | 48209 | |
| Virginia Boyd | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Virgona Jr, Anthony D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Virta, Davin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Visbara, Kathryn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Visbara, Ronald J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Visingardi, Richar | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Visions Consultants LLC | Attn Accounts Payable | P.O.Box 24196 | | | Detroit | MI | 48224 | |
| Vista Consultant Security & Investigate Solutions Inc | Attn Accounts Payable | 21700 Northwestern Hwy Ste 1150 | | | Southfield | MI | 48075 | |
| Vista International Security & Investigate Solutions Inc | Attn Accounts Payable | 21700 Northwestern Hwy Ste 1150 | | | Southfield | MI | 48075 | |
| Vito R Gill | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vito, Carol | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vitoratos , Barbara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vitoratos, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vitton, John B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vitton, John B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vittorio M Morreale | | 50505 Schoenherr Ste 200 | | | Shelby Township | MI | 48315 | |
| Vivian A Hudson-Custodian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vivian Crosby | | 18508 Keystone | | | Detroit | MI | 48234 | |
| Vlahovich, Sharon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vlahovich, Sharon M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vm Direct LLC | Attn Accounts Payable | 3035 E Patrick Avenue #9 | | | Las Vegas | NV | 89120 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Vms Of Macomb Twp LLC | Attn Accounts Payable | Dba Healthquest Physical Therapy | 1773 Star Batt Drive | | Rochester Hills | MI | 48309-3708 | |
| Voelker, Donald E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vogel, Brian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vogel, Brian J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vogel, Brian J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vogler, Leo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Voikos, Gary A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Voikos, Gary A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vollbrecht, Joanne L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Volunteers In Prevention | Attn Accounts Payable | Probation & Prisons Inc | 220 Bagley Ste 1020 | | Detroit | MI | 48226 | |
| Von Jackson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Von Sturm, Isabelle N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vonco Products Inc | Attn Accounts Payable | 201 Park Ave. | | | Lakevilla | IL | 60046 | |
| Vonco Products Inc | | 201 Park Ave | | | Lakevilla | IL | 60046 | |
| Vonderwerth, M R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vorgitch, James P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vorgitch, James P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vorgitch, Janice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vorpagel, Charles M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vorpagel, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vorpagel, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vortech Pharmaceuticals Ltd | | P.O.Box 189 | | | Dearborn | MI | 48121 | |
| Vortech Pharmaceuticals Ltd | Attn Accounts Payable | P.O.Box 189 | | | Dearborn | MI | 48121 | |
| Vortkamp, George J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vortkamp, Marie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vortkamp, Mary Jo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Voss, Edward G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Voss, Marilyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Voss, Randall W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Voss, Randall W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Votta, Michael A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Votta, Michael A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Voydanoff, John F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Voydanoff, John F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Voytas, Dorothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vpa Diagnostics | Attn Accounts Payable | Billing Contracted Services | P.O.Box 1239 | | Troy | MI | 48099-1239 | |
| Vreeland, Jeanette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vsa Michigan | Attn Accounts Payable | 1920 25th St Ste B | | | Detroit | MI | 48216-1435 | |
| Vuichard, Helen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vukmirovich, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vukmirovich, Samuel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vukovich, Joseph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vwr International | | 800 E Fabyan Parkway | | | Batavia | IL | 60510 | |
| Vwr International | Attn Accounts Payable | 800 E Fabyan Parkway | | | Batavia | IL | 60510 | |
| Vyas, Dinesh R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vyas, Dinesh R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| W C Ducomb Co | Attn Accounts Payable | 5700 Mt Elliott | | | Detroit | MI | 48211 | |
| W Howard Morris | | 645 Griswold Ste 1303 | | | Detroit | MI | 48226 | |
| W. Otis Culpepper | Culpepper Kinney | 615 Griswold St Ste 1300 | | | Detroit | MI | 48226 | |
| W-3 Construction Company | Attn Accounts Payable | 7601 Second Ave | | | Detroit | MI | 48202 | |
| Wabeek International LLC | Attn Accounts Payable | 31654 San Juan | | | Harrison Twp | MI | 48045 | |
| Wachuku, Moore A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Waddell, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wade Jr, Lonnie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wade Jr., Lonnie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wade Trim Associates Inc | | 400 Monroe St Ste 310 | | | Detroit | MI | 48226 | |
| Wade Trim Associates Inc | | 500 Griswold St Ste 2500 | | | Detroit | MI | 48226 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Wade Trim Associates Inc | Attn Accounts Payable | 500 Griswold St Ste 2500 | | | Detroit | MI | 48226 | |
| Wade, Anise C J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wade, Anthony M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wade, Anthony M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wade, Armon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wade, Armon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wade, Aubrey M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wade, Barbra J G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wade, Dattahn J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wade, Elcery | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wade, Elnora | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wade, Joan E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wade, Lemuel Lewis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wade, Lucy M | | 18643 Concord St | | | Detroit | MI | 48234-2903 | |
| Wade, Marco | | 30500 Northwestern Hwy | Suite 400 | | Farmington Hills | MI | 48334 | |
| Wade, Milton D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wade, Nelson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wade, Phillip II | | 26555 Evergreen Road | Ste 1530 | | Southfield | MI | 48076 | |
| Wade, Tiffany N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wadehra, Meenu | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wadehra, Pawan K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wadehra, Pawan K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wades Electrical Contracting | Attn Accounts Payable | 60880 Van Dyke | | | Washington | MI | 48094 | |
| Wadkins, Iris A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wadley Jr, George | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wadley Jr., George | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wadley, Gary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wadley, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wadley, Robert E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wadley, Sharleen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wadsworth, Betty | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wage Works Inc | Attn Accounts Payable | P.O.Box 45772 | | | San Francisco | CA | 94145 | |
| Wager, Emily L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wager, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wagmann, Lila V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wagner Jr, Benjamin M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wagner, David R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wagner, Herman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wagner, January | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wagner, Judith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wagner, Loren E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wagner, Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wagner, Mary E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wagner, Michael J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wagner, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wagner, Rudolph D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wagner, Shirley L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wagner, Steven J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wahaab, Husain Abd | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wahlberg Panoramic Photography | Attn Accounts Payable | P.O.Box 563T | | | Cedar Lake | IN | 46303 | |
| Waire, Emmanuel | | 17000 W. 10 Mile Road | 2nd Floor | | Southfield | MI | 48075 | |
| Waites Iii, Henry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Waites, Melvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Waits, Harry R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Waits, Stefan E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wajda, Lenore | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wajid, Abdul | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Wakefield, Gail E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wakefield, Reginald K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walbridge-Aldinger Co | Attn Accounts Payable | 613 Abbott | | | Detroit | MI | 48226 | |
| Walcheck , Richard C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walcheck, Richard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walcheck, Suzanne C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walczak, Richard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walczak, Richard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walczak, Sharon A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Waldburg, Sheana L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walden, Margarita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walden, Roger S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Waldis, Anna L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Waldman, Glenn M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Waldman, Glenn M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Waldman, Paula M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Waldon, Paul | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Waldon, Tyrone | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Waldrip, Lois | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walencewicz, Suzanne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walencewicz, Thoma | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walencewicz, Thomas M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walgreen Co | Attn Accounts Payable | P.O.Box 90484 | | | Chicago | IL | 60673 | |
| Walid Al Shawhati | | 4939 Ogden | | | Detroit | MI | 48210 | |
| Walidah, Joyce Ash | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walidah, Joyce Asha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Waligora, Raymond | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Waligora, Richard B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Waligora, Ronald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walinda Reyes | | 8028 Dayton | | | Detroit | MI | 48210 | |
| Walinsky, Daniel A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walk, Dimario J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walker , Kenneth Q | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walker , Larry D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walker , Louresia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walker Brown, Eunice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walker Ii, Jameison J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walker Jr, Diago F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walker Jr, George | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walker Jr, Joseph D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walker Jr, Myron S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walker Jr, Walter | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walker Sr., Walter C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walker, Adrian K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walker, Aldino K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walker, Allison | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walker, Andre A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walker, Annie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walker, Antonio J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walker, Barbara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walker, Barbara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walker, Barbara A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walker, Barbara L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walker, Bernadette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walker, Bernadette M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walker, Brian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walker, Calvin H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walker, Carmela M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Walker, Carmela M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walker, Caroline R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walker, Cassandra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walker, Cecilia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walker, Charles J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walker, Charlotte | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walker, Charrise S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walker, Cheryl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walker, Cheryl D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walker, Christopher | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walker, Cierra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walker, Clint | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walker, Constance | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walker, Cora Lee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walker, Cornelia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walker, Curtis Lee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walker, Curtis Lee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walker, Darius | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walker, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walker, Deborah A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walker, Dedrin L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walker, Denise V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walker, Denise V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walker, Dennis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walker, Dennis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walker, Dennis D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walker, Dennis D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walker, Diago Fc | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walker, Donna J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walker, Dorian L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walker, Dorian L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walker, Doris | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walker, Dorothea | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walker, Dorothea | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walker, Dorris W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walker, Dwayne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walker, Dwayne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walker, Edward | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walker, Enos | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walker, Fallon J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walker, Flora M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walker, Fred | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walker, Freddie D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walker, George E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walker, Gerald A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walker, Gerald L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walker, Glenn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walker, Gloria F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walker, Guy R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walker, Guy R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walker, Harold | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walker, Hattie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walker, Henry J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walker, Howard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walker, Ilene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walker, Jacqueline A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walker, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walker, Janine R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Walker, Jeffery J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walker, Jeffrey M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walker, Jesse | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walker, Jesse | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walker, Jimetta A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walker, John A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walker, John E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walker, Jonathan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walker, Justin C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walker, Justin V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walker, Katheryn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walker, Kathleen A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walker, Keith E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walker, Kenneth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walker, Kenneth J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walker, Kenneth J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walker, Kevin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walker, Kevin L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walker, Kevin L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walker, Larry L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walker, Larry L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walker, Laurie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walker, Lenetta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walker, Lenetta S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walker, Leslie R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walker, Louis L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walker, Lucille | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walker, Lucille | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walker, Lucille | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walker, Mack W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walker, Madgie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walker, Mamie & Samuel | | 3953 Buckingham | | | Detroit | MI | 48224 | |
| Walker, Manford Allen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walker, Mareesha D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walker, Marvin L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walker, Menda Lee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walker, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walker, Michael D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walker, Michelle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walker, Michelle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walker, Nelson | | 1000 Town Center | Suite 500 | | Southfield | MI | 48075 | |
| Walker, Nonnie R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walker, Pamela | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walker, Pamela | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walker, Patricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walker, Patricia A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walker, Paul D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walker, Paul D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walker, Rachelle Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walker, Randy F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walker, Randy F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walker, Renee L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walker, Richard L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walker, Richard L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walker, Rita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walker, Rita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walker, Robert B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walker, Robin | | 30833 Northwestern Hwy | Suite 206 | | Farmington Hills | MI | 48334 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Walker, Roderick | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walker, Roger | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walker, Rosa L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walker, Rosetta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walker, Samuel L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walker, Shannon L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walker, Sharita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walker, Shawnsey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walker, Shirley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walker, Shirley J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walker, Sonya | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walker, Suzanne F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walker, Terry Lee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walker, Terry Lee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walker, Theresa | | 3000 Town Center | Suite 1800 | | Southfield | MI | 48075 | |
| Walker, Thomas W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walker, Thomas W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walker, Tina | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walker, Travisa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walker, Travisa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walker, Vivian M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walker, Vivian M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walker, Walter C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walker, Walter C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walker, Willie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walker, Yul D. | | 1525 Spruce | | | Detroit | MI | 48216 | |
| Walker, Yvette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walker, Yvette D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walker-chappell, K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walker-Chappell, Keeley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walker-franks, My | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walker-grant, Will | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walker-Grant, Willie Jean | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walker-martin Jr, | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walker-Miller Energy Services LLC | Attn Accounts Payable | 440 Burroughs St | Ste 107 | | Detroit | MI | 48202-3428 | |
| Walker-Miller Energy Services LLC | | 440 Burroughs St | Ste 107 | | Detroit | MI | 48202-3428 | |
| Walker-Miller Energy Services LLC | | 440 Burroughs St Ste 517 | | | Detroit | MI | 48202-3428 | |
| Walkers Heating & Cooling | Attn Accounts Payable | 15921 W Eight Mile Rd | | | Detroit | MI | 48235 | |
| Walkos, Joseph R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wall, Constance | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wall, Frank E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wall, Frank E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wall, Sean M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WALLACE M WILKES | Uptown Law Office PLLC | 24634 5 Mile Rd Ste 40 | | | Redford | MI | 48239 | |
| Wallace, Alvonya | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wallace, Anna | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wallace, Darwina C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wallace, Dionysos P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wallace, Elaine R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wallace, Fletcher | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wallace, Hattie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wallace, James B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wallace, Jerry D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wallace, John H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Wallace, John H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wallace, John W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wallace, John W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wallace, Kenneth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wallace, Kimberly | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wallace, Kurtis T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wallace, Mark D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wallace, Marlene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wallace, Miesha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wallace, Norman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wallace, Paul I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wallace, Pellzora L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wallace, Sharon L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wallace, Sylvia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wallace, Valerie D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wallace, Vickie L. | | 19963 Hamburg | | | Detroit | MI | 48205 | |
| Wallace, Wilda | | 27455 Five Mile Road | | | Livonia | MI | 48154 | |
| Wallace, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wallace, Yahtecia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wallaceburg Book Binding Ltd | | 95 Arnold St | | | Wallaceburg | ON | N8A 3P3 | Canada |
| Wallace-Wadsworth, Virginia | | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED |
| Wallaert, Ellen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wall-Barnes, Lillion T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Waller, Calvin E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Waller, Georgia E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Waller, Gregory | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Waller, Gregory | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Waller, Juanita C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Waller, Linda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Waller, Martha L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Waller, Martha L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Waller, Menthele | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Waller, Pheleshia A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Waller, Samuel C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wallet, Denise A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wallet, Robert M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wallet-Defoe, Denise | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wallington, Robert E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wallington, Victor S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wallington, Waldon C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wallis, Doris L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wallis, Sandra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walls, Bonnie G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walls, Deborah J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walls, Deborah J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walls, Delbert D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walls, Delbert D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walls, Gordon L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walls, Judy Ann | | 24567 Northwestern Hwy | Suite 1100 | | Southfield | MI | 48075 | |
| Walls, Renee | | 18100 Meyers Rd. | Suite 392 | | Detroit | MI | 48235 | |
| Walls, Robert H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wallside Windows Inc | Attn Accounts Payable | 27000 W Trolley Industrial Dr | | | Taylor | MI | 48180 | |
| Walock, Jacqueline | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walock, Jacqueline M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walowicz, Andrew H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walrad, Hope E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walsh , Marion | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walsh Construction Co | Attn Accounts Payable | 3011 W Grand Blvd Ste 466 | | | Detroit | MI | 48203 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Walsh, Edna M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walsh, Geraldine C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walsh, Irene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walsh, Michael T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walsh, Michael T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walsh, Ronald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walsh, Virginia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walson, D L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walson, Dolores | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walter & May Reuther Senior Services | | 450 Eliot | | | Detroit | MI | 48201-2130 | |
| Walter Alberto Merida | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walter Bryant | | 21114 Mack | | | Grosse Pointe | MI | 48236 | |
| Walter Christopher Murdock | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walter Griggs Petty Cash Custodian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walter Jones | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walter Martin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walter Sakowski, Per Rep | | 9588 St Marys | | | Detroit | MI | 48227 | |
| Walter, Brett | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walter, Brett A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walter, Doris | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walter, Joseph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walter, Joseph M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walter, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walter, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walter, Natlee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walter, Robert C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walter, Robert C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walter, Robert K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walter, Roderic | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walters, Deborah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walters, Eddie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walters, Eddie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walters, Josephine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walters, Latrice A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walters, Thomas J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walters, Thomas L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walthall Monique P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walton Jr., Arlie K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walton Jr., Thomas H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walton, Acie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walton, Andrea L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walton, Asia M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walton, Christophe | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walton, Christopher | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walton, Cynthia M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walton, Daniel R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walton, Donald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walton, Donovan R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walton, Elfreda P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walton, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walton, Kimberlea | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walton, Larry | | 25657 Southfield Rd | | | Southfield | MI | 48075 | |
| Walton, Latise D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walton, Lee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walton, Lisa L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walton, M W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Walton, Malinda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walton, Marvin L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walton, Norma | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walton, Quentin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walton, Richard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walton, Sheraldine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walton, Stephen A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walton, Steven C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walton, Whitney | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walton, Whitney | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walton, Will T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walton, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walton, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walton, Willie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walton-craig, Donn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walton-Craig, Donna M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Waltower Jr., Robert J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Waltower, Eugene A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wampler , James A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wanda A Evans | | 18701 Grand River Ste 101 | | | Detroit | MI | 48223 | |
| Wanda Mae Nobles | | 9535 Evergreen Ave | | | Detroit | MI | 48228-1681 | |
| Wandrie, Elaine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wandrie, Peter R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wandrie, William O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wandzel, Donald J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wangler, Shirley E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wanji, Beatrice N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wanogho, Godfrey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wanogho, Oghenerhuemu | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Waraksa, Audrey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Waraksa, Kathryn A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Waraksa, Marie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Waraniak, Julia D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Warchulski, Irene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ward Jr, Vannice C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ward Sr., Carl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ward, Anthony | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ward, Arthur | | 25505 W. 12 Mile Road | Suite 1000 | | Southfield | MI | 48034 | |
| Ward, Beatrice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ward, Bertha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ward, Bobby J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ward, Broderick | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ward, Bryan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ward, Carl Sr | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ward, Charles K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ward, Deborah A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ward, Deborah A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ward, Derrick E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ward, Dorothy J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ward, Eilee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ward, Esther M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ward, Eugene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ward, Gerald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ward, Gregory | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ward, Harry T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ward, Jacqueline D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ward, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ward, John H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Ward, Joshua | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ward, Joshua A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ward, Joshua A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ward, Julie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ward, Kaprice W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ward, Kareen J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ward, Kenneth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ward, Laron M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ward, Lorraine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ward, Michael E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ward, Michael E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ward, Mildred L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ward, Olivia V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ward, Pauline | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ward, Renee P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ward, Reneeda | | 615 Griswold | Suite 1325 | | Detroit | MI | 48226 | |
| Ward, Ronald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ward, Ronald A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ward, Ronald A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ward, Ronald L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ward, Ronald L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ward, Shirley J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ward, Todd D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ward, Vannice C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ward, Will Ester | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ward, Yvonne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Warde, Rita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wardell A Woods | | 2670 Binghamton | | | Auburn Hills | MI | 48326 | |
| Wardford, Gregory | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wardford, Robert I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wardlaw, Howard D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wardlaw, Vernard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wardle, Edwin A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wardlow, Vernita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wardlow, Vernita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wardowski, Josephine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ware, Carolyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ware, Falk F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ware, Falk F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ware, Floyd P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ware, Floyd P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ware, Gail Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ware, Garey L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ware, Gregory | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ware, Lillie Mae | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ware, Michael L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ware, Stephanie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ware, Verben | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ware, Verben | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ware, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ware, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ware-Kelsey, Betty | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Warfield Moore Jr | | 1561 Lincolnshire Dr | | | Detroit | MI | 48203 | |
| Warfield, Charles E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Warfield, Jerome L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Warfield, Jerome L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Warfield, Kevin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Warfield, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Warfield, Robert N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Warlick, Candice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Warlick, Janet | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Warmack, Percy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Warmack, Percy Jr | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Warmack, Zelmalean | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Warn, Glen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Warner, Mark J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Warner, Michaelyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Warner, Paul | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Warner, Paul A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Warner, Richard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Warner, Sylvia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Warnick, John G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Warning, Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Waroe, Shirlee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Warren , Betty J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Warren Chiropractic Pc | Attn Accounts Payable | & Attorney Cherie Lobb | 24750 Lahser Rd | | Southfield | MI | 48033 | |
| Warren E Mcalpine | | 20700 Civic Center Dr Ste 170 | | | Southfield | MI | 48076 | |
| Warren Slappy | | P O Box 7243 | | | Detroit | MI | 48207 | |
| Warren Summers | | 32724 Bingham Lane | | | Bingham Farms | MI | 48025 | |
| Warren Thomas Senger | | 6277 Urban Dr | | | East China | MI | 48054 | |
| Warren, Angela F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Warren, Danny A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Warren, George A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Warren, Geri | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Warren, Geri | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Warren, Hardy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Warren, Jannie M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Warren, Jannie M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Warren, Jecoliah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Warren, Joanna | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Warren, Johnny E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Warren, Johnny L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Warren, Kathy M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Warren, Lillie R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Warren, Lolita L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Warren, Mary L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Warren, Melvin M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Warren, Nathaniel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Warren, Nathaniel Rodney | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Warren, Nina | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Warren, Nina | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Warren, Ronnie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Warren, Tarron | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Warren, Tenecia R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Warren, Theresa J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Warren, Thomas D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Warren, Tiffany R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Warren, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Warren, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Warren, William L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Warrendale Care | | 16904 W Warren | | | Detroit | MI | 48228 | |
| Warren-wilson, Jes | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Warren-Wilson, Jessie M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Warrick, Derrick D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Warrick, Derrick D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Warrier, Shanker R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Warrior, Leonard R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Warrior, Raymond | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Warrior, Raymond | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Warwashana, Ruth M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Warwick-Thompson, Brenda | | 27200 Lahser | Suite 101 | | Southfield | MI | 48037 | |
| Waryas, A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Warzyniak, George | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Waselewski, Andrew C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Waselewski, Andrew C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Waselewski, Andrew C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wash, Dona | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wash, Edgar | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wash, Terry A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Washburn, Ben W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Washington Elevator Co Inc | Attn Accounts Payable | 7030 West Street P.O.Box 156 | | | Washington | MI | 48094 | |
| Washington Ii, Rap | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Washington Iii, Rudol | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Washington Jr, Alb | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Washington Jr, Uly | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Washington Jr., Albert L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Washington Jr., George | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Washington Jr., Lc | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Washington Jr., Ulysses | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Washington Sr, Brando | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Washington Towing | Attn Accounts Payable | 4226 Bangor | | | Detroit | MI | 48210 | |
| Washington, Amanda J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Washington, Andrew | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Washington, Antonio M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Washington, Arthur N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Washington, Bernice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Washington, Betty J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Washington, Bianca D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Washington, Calvin A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Washington, Carrie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Washington, Celia B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Washington, Charles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Washington, Claudi | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Washington, Darien | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Washington, Darryl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Washington, Darryl La | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Washington, Darryl Lamar | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Washington, Dennis K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Washington, Donna L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Washington, Durrell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Washington, Eboni | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Washington, Elizab | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Washington, Felicia E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Washington, Frank Lee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Washington, Freda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Washington, Glenn E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Washington, Gloria J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Washington, Grady | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Washington, Gwendolyn J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Washington, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Washington, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Washington, James P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Washington, Jaron | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Washington, Jaylen (minor) | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Washington, Jeanne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Washington, Jeannetta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Washington, Jerald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Washington, Joann B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Washington, Joelly | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Washington, Joellyn M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Washington, John D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Washington, Johni | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Washington, Joseph G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Washington, Judy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Washington, Judy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Washington, Kevin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Washington, Lakita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Washington, Lance | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Washington, Lance | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Washington, Laura | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Washington, Lawanda D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Washington, Lawrence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Washington, Leon R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Washington, Lillie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Washington, Marc R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Washington, Mark | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Washington, Martha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Washington, Marvin Ge | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Washington, Mary V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Washington, Mary V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Washington, Myrlen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Washington, Nakita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Washington, Navell A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Washington, Nesta M. (Recovery) | | 9825 Westfield | | | Detroit, | MI | 48204 | |
| Washington, Ondrea | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Washington, Ondrea J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Washington, Otis R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Washington, Patricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Washington, R G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Washington, Raphae | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Washington, Raphael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Washington, Reginald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Washington, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Washington, Robert L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Washington, Samuel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Washington, Sean A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Washington, Sheila | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Washington, Stephen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Washington, T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Washington, Terrence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Washington, Theodore | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Washington, Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Washington, Tracy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Washington, Vickie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Washington, Vickie E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Washington, Vivian B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Washington, Wayne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Washington, Willia M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Washington, Yvonne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Washington-Grady, Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Washington-Williams, | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Washtenaw Medicine | Attn Accounts Payable | P.O. Box 30516 Dept 9176 | | | Lansing | MI | 48909-8016 | |
| Wasik, Ted K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wasmund, David J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wasmund, Sandra Lee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wasowicz , Barney | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wassenaar, Philip N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wassenaar, Philip N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wasser, Frederick G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Waste Management Of Metro Detroit | | 36850 Van Born Road | | | Wayne | MI | 48184 | |
| Waste Management Of Michigan Inc | Attn Accounts Payable | 48797 Alpha Dr Ste 150 | | | Wixom | MI | 48393 | |
| Wastowski, Vincent E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Water & Sewerage Department | Attn Accounts Payable | 9300 W Jefferson | | | Detroit | MI | 48209 | |
| Water Environment Research Foundation | Attn Accounts Payable | 601 Wythe Street | | | Alexandria | VA | 22314 | |
| Water Research Foundation | | 6666 W Quincy Ave | | | Denver | CO | 80235 | |
| Water Research Foundation | Attn Accounts Payable | 6666 W Quincy Ave | | | Denver | CO | 80235 | |
| Waterfront Petroleum | | 5431 W Jefferson Ave | | | Detroit | MI | 48209 | |
| Waterfront Petroleum | | 18505 W 8 Mile Rd Ste 101 | | | Detroit | MI | 48219 | |
| Waterfront Petroleum | | PO Box 32521 | | | Detroit | MI | 48232-0521 | |
| Waterfront Petroleum | Attn Accounts Payable | PO Box 673212 | | | Detroit | MI | 48267 | |
| Waterfront Petroleum | | PO Box 673212 | | | Detroit | MI | 48267-3212 | |
| Waterfront Petroleum Terminal Company | | P.O.Box 673212 | | | Detroit | MI | 48267 | |
| Waterfront Petroluem | | 18505 W. Eight Mile Rd | #101 | | Detroit | MI | 48219 | |
| Waters Sr, Javon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Waters, Barbara C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Waters, Carolyn J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Waters, Delores R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Waters, Justin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Waters, Justin T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Waters, Justin T K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Waters, Lataha S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Waters, Monica L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Waters, Monica L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Waterworks Systems & Equipment | Attn Accounts Payable | 5275 Redding Drive | P.O.Box 575 | | Lakeland | MI | 48143 | |
| Waterworks Systems & Equipment | | 5275 Redding Drive | P.O.Box 575 | | Lakeland | MI | 48143 | |
| Watkins , Quinton W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Watkins Jr, Harold | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Watkins Jr., Blake | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Watkins Jr., Fred E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Watkins Jr., Harold D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Watkins Sr., Harold D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Watkins, Aaron | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Watkins, Brian B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Watkins, Brittney | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Watkins, Carl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Watkins, Carl E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Watkins, Carolyn | | 7715 Vaughan | | | Detroit, | MI | 48228 | |
| Watkins, Cedric | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Watkins, Cedric D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Watkins, Cedric D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Watkins, Charles F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Watkins, Charles F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Watkins, Crystal | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Watkins, Crystal Yoli | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Watkins, Damon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Watkins, Daryl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Watkins, Derek K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Watkins, Eleanor | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Watkins, Elliot L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Watkins, Gail E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Watkins, Gary G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Watkins, Georgia Ethel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Watkins, Gerald L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Watkins, Heidi | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Watkins, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Watkins, Jesse T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Watkins, Joan E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Watkins, John D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Watkins, Joyce E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Watkins, Judith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Watkins, Keith A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Watkins, Keith A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Watkins, Kenneth L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Watkins, Kevin L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Watkins, Kimberly | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Watkins, Kimberly R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Watkins, Margaret | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Watkins, Mary R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Watkins, Michelle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Watkins, Myron | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Watkins, Myron | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Watkins, Myron P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Watkins, Orlando M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Watkins, Orlando M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Watkins, Patricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Watkins, Patricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Watkins, Patricia A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Watkins, Robert C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Watkins, Tyrone | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Watkins, Willie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Watkins, Willie A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Watkins, Willie A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Watley, Lloyd A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Watroba, David R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Watson Ii, James F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Watson II, James F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Watson Iii, Clifton V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Watson Jr., Frank | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Watson Jr., Rudolph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Watson Sr, David E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Watson, Anthony | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Watson, Armand D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Watson, Betty J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Watson, Bryan D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Watson, Caren | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Watson, Dalph L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Watson, Daniel J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Watson, Daniel J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Watson, Dara C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Watson, David E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Watson, DeAngelo | | 18100 Meyers Rd. | Suite 392 | | Detroit | MI | 48235 | |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Watson, Deargo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Watson, Deargo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Watson, Deborah R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Watson, Deborah R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Watson, Donald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Watson, Donald A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Watson, Donald J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Watson, Donald J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Watson, Donna J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Watson, Earl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Watson, Elva | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Watson, Fannie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Watson, Floyd | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Watson, Freddie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Watson, George C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Watson, Glenn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Watson, Helena | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Watson, Henry E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Watson, Isaac | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Watson, Jacqueline | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Watson, James A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Watson, James E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Watson, James F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Watson, Janet E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Watson, Jerry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Watson, Jerry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Watson, Jevona | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Watson, Joann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Watson, Johnnie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Watson, Judy L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Watson, Kara V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Watson, Lawrence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Watson, Lawrence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Watson, Lillian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Watson, Linda M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Watson, Mable S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Watson, Mark T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Watson, Mark T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Watson, Maurice J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Watson, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Watson, Nakia Deshawn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Watson, Nylene E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Watson, Phil | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Watson, Raymond B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Watson, Raymond Lee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Watson, Rita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Watson, Rita Yvonn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Watson, Rita Yvonne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Watson, Robert W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Watson, Robert W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Watson, Ruth A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Watson, Samuel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Watson, Sheila | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Watson, Theresa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Watson, Victoria | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Watson, William E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Watson-Nelson, Pamela | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Watson-Palace, Pamela | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Watson-Parker, Ruby | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Watson-Terrell, Terrie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Watson-whittaker, | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Watt, Bruce C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Watt, Darryl W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Watt, Emilia A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Watt, Emilia A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Watt, James E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Watt, Jason | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Watt, Jorossi | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Watt, Jorossi | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Watt, Katherine F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Watters, Jeremy M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Watters, Terrence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Watts , Adrienne C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Watts Jr, James H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Watts Jr., Fred D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Watts Jr., James H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Watts, Anthony C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Watts, Anthony C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Watts, Arthur J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Watts, Charles H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Watts, Clarence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Watts, Clarence J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Watts, Cleveland | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Watts, Connie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Watts, Danielle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Watts, Demitrius | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Watts, Djuana | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Watts, Eric R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Watts, Larry L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Watts, Lucile | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Watts, Mark A. | | 9810 Wildemere | | | Detroit | MI | 48206 | |
| Watts, Rodney Howard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Watts, Rosalia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Watts, Rosemary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Watts, Tamara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Watts, Tervorence C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Watts, Willa A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Watts, William H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Waugh, Marion | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Waurzyniak, Dolores | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wawrzyniak, Jeffrey R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wawrzyniak, Richard A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Waxer, Sanford | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Way, Deshone A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Way, Steven | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Way, Tara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wayman, Session | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wayne and Myrtle Curtis | | 866 Mainstique | | | Detroit | MI | 48215 | |
| Wayne Bolt & Nut | Attn Accounts Payable | 13085 Fairlane | | | Livonia | MI | 48150 | |
| Wayne County | Wayne County Prosecutors Office | 1441 St Antione | | | Detroit | MI | 48226 | |
| Wayne County | Attn Accounts Payable | Wayne County Prosecutors Office | 1441 St Antione | | Detroit | MI | 48226 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Wayne County Association (W.C.A.A.O.) | Of Assessing Officers | P.O. Box 4031 | | | Dearborn | MI | 48126 | |
| Wayne County Department Of Public Services | | 415 Clifford | | | Detroit | MI | 48226 | |
| Wayne County Department Of Public Services | Attn Accounts Payable | 415 Clifford | | | Detroit | MI | 48226 | |
| Wayne County Register Of Deeds | | 400 Monroe Street 6th Floor | | | Detroit | MI | 48226 2925 | |
| Wayne County Register Of Deeds | Attn Accounts Payable | 400 Monroe Street 6th Floor | | | Detroit | MI | 48226 2925 | |
| Wayne County Retirement System | Attn Accounts Payable | 421 Madison | | | Detroit | MI | 48226 | |
| Wayne County Tax | | 5th Floor Attn Treasurer | 400 Monroe | | Detroit | MI | 48226 | |
| Wayne County Treasurer | Attn Accounts Payable | 400 Monroe 5th Floor | | | Detroit | MI | 48226 | |
| Wayne Davis | | 360 Woodlawn | | | Ypsilanti | MI | 48198 | |
| Wayne Frost | | 5110 Beaubien | | | Detroit | MI | 48202 | |
| Wayne H Paxton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wayne Lawn & Garden | Attn Accounts Payable | 2103 S Wayne Rd | | | Westland | MI | 48185 | |
| Wayne Macomb Diagnostic Image | | P.O.Box 32413 | | | Detroit | MI | 48232 | |
| Wayne Pierre | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wayne State Univ School Of Medicine | Attn Accounts Payable | Scott Hall Of Basic Med Sci | 540 E Canfield | | Detroit | MI | 48201 | |
| Wayne State University | Attn Accounts Payable | 5700 Cass Ave. | Suite 4300 | | Detroit | MI | 48202 | |
| Waynes Auto Service Center | Attn Accounts Payable | 20495 Sherwood | | | Detroit | MI | 48234 | |
| Wayrynen, Sean P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ways Jr, Marcus R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ways, Faithe P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wci Contractors | Attn Accounts Payable | 20210 Conner | | | Detroit | MI | 48234 | |
| Wci Contractors | | 20210 Conner | | | Detroit | MI | 48234 | |
| Wdet | Attn Accounts Payable | 4600 Cass Avenue | | | Detroit | MI | 48201 | |
| Wdiv Tv 4 | Attn Accounts Payable | 550 W Lafayette Blvd | | | Detroit | MI | 48231 | |
| Wearn , Linda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wearn, Patrick M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Weatherly, Harriet | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Weathers, Gordon C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Weathers, Isaiah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Weathers, Myron D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Weathers, Terry L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Weathersby, Alvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Weathersby, Ernest A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Weathersby, Gail T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Weathersby, Gail T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Weatherspoon, Javona | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Weatherspoon, Mary A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Weatherspoon, Russell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Weaver & Young P C Attorney | Attn Accounts Payable | 32770 Franklin Rd | | | Franklin | MI | 48025 | |
| Weaver, Anita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Weaver, Anita S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Weaver, Barbara E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Weaver, Bernadine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Weaver, Beverly | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Weaver, Billie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Weaver, Charles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Weaver, Charles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Weaver, Charles H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Weaver, Charles H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Weaver, Corrine C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Weaver, Daryl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Weaver, George | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Weaver, George | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Weaver, Jeanette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Weaver, Kim | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Weaver, Kimberly | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Weaver, Melanie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Weaver, Richard G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Weaver, Rubye | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Weaver, Rubye | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Weaver, Staria N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Weaver, Stephen C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Weaver, Stephen L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Weaver, Walter C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Webb Operations | Attn Accounts Payable | 11731 Hamilton | | | Detroit | MI | 48203 | |
| Webb, Andra A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Webb, Andra A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Webb, Antone J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Webb, Brosie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Webb, Charles J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Webb, Charles J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Webb, Eva L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Webb, Fallen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Webb, Helen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Webb, Helen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Webb, Helen M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Webb, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Webb, John A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Webb, Linda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Webb, Linda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Webb, Marlo L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Webb, Melissa A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Webb, Okie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Webb, Rose M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Webb, Scott E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Webb, Scott Edward | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Webb, Sheridan | | 31731 Northwestern Hwy | Suite 333 | | Farmington Hills | MI | 48334 | |
| Webb, Warren A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Webb, Yulonda T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Webber, Robert K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Webb-Robb, Veronica | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Webb-Smith, Delicia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Weber, Anna C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Weber, Carl J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Weber, Francis E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Weber, Harold C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Weber, Judith E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Weber, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Weber, Paul J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Webler, Brian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Webler, Brian T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Webster Jr, William J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Webster, Andrea R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Webster, Cynthia Lynn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Webster, Cynthia Lynn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Webster, Dashevon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Webster, David A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Webster, Ferlon J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Webster, Gracie M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Webster, Herbert C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Webster, Pamela | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Webster, Pamela | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Webster, Rena M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Webster, Samuel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Webster, Samuel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wedgeworth, Mark A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wedlow, Jonnie C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Weed, Robert G. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Weekley, Joseph J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Weekley, Nathaniel E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Weeks, Brian J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Weems Sr., Leonard R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Weems, Bryant | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Weems, Christopher A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Weems, Curtis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Weems, David D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Weems, Diane | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Weems, Laura B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Weems, Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Weems, Rusan M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Weems, Tiffani N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wegehaupt, Dorothy J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wegehaupt, Geoffrey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Weide, Barbara A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Weideman, Jimmie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Weidendorf, Willia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Weidendorf, William C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Weidle, Guenther K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Weidner, Ronald W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Weidner, Shirley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Weigandt, William A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Weil Jr., Lester C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Weil, Lorraine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Weiler, Alan F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Weiler, Patricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Weiler, Richard R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Weimer, Nanette M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Weimert, Anthony | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Weinand, Phillip L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Weinberg, Sidney | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Weiner & Associates PLLC | Attn Accounts Payable | 3000 Town Center Ste 1800 | | | Southfield | MI | 48075 | |
| Weiner & Associates PLLC | | 3000 Town Center Ste 1800 | | | Southfield | MI | 48075 | |
| Weiner & Cox Plc Attorney | | 3000 Town Ctr Ste 1800 | | | Southfield | MI | 48075 | |
| Weiner & Randall Law Group Plc | Attn Accounts Payable | 32100 Telegraph Road 200 | | | Bingham Farms | MI | 48025 | |
| Weinert, Tracy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Weinert, Tracy L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Weinert, Tracy L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Weinert, William A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Weingart, Gail A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Weingartz Supply Co Inc | Attn Accounts Payable | 39050 Grand River | | | Farmington Hills | MI | 48335 | |
| Weir Jr, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Weir, Charles T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Weir, Danielle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Weir, Janet B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Weir, Joseph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Weirauch, William V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Weir-Blaine, Alba | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Weisburg, Gerald C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Weisenberger, Elizabeth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Weishaupt, Kevin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Weishuhn, Zacharias R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Weisman, Avrom | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Weismiller, Thelma M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Weiss Construction Co | Attn Accounts Payable | 200 Renaissance Ctr Ste 3770 | | | Detroit | MI | 48243 | |
| Weiss, James R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Weiss, Jeffrey R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Weiss, Jon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Weiss, Jon D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Weiss-Hale Joint Venture | Attn Accounts Payable | 400 Renaissance Center Ste #2170 | | | Detroit | MI | 48243-1676 | |
| Weitzel, Christopher | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Welborn, Raymond | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Welborn, Ron | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Welborne, Damian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Welborne, Damian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Welby, Richard J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Welch, Betty | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Welch, Beverly A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Welch, Beverly A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Welch, Cozine A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Welch, Cozine A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Welch, Dewey R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Welch, Don M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Welch, Gloria | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Welch, Gregary D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Welch, John A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Welch, Keith M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Welch, Margaicha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Welch, Margaicha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Welch, Margaicha J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Welch, Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Welch, Vicki L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Welcher, Dennis A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Welcher, Phyllis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Welch-Sain, Rose M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Welcome, Leshaud V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Weldon, Glenn A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Weldon, Mark A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Weldon, Mark A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Welicki, Joseph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Welicki, Joseph M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Welicki, Mark | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Welicki, Mark S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wellams, Loren | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Welles, Paul J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Welles, Paul J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wellington Alloys LLC | | P O Box 250298 | | | Franklin | MI | 48025 | |
| Wellington, Jacque | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wellington, Jacqueline L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wellington, Vickie Cleaver | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wellman, Flora | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wellman, Robert C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wells , Julius | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Wells Fargo Bank N.A. | Scott Hagwell, Vice President | Corporate, Escrow, and Municipal Solutions | 230 W. Monroe St., Suite 2900 | | Chicago | IL | 60606 | |
| Wells Fargo Financial Leasing, Inc. | | 800 Walnut Street | MAC N0005-055 | | Des Moines | IA | 50309 | |
| Wells Fargo Home Mortgage | | 1 Home Campus | | | Des Moines | IA | 50328-0001 | |
| Wells Fargo Home Mortgage | Attn Accounts Payable | 1 Home Campus | | | Des Moines | IA | 50328-0001 | |
| Wells Jr, Frederic | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wells Jr., Frederick M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wells, Alan C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wells, Alan C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wells, Albert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wells, Arlene Natalie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wells, Bernice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wells, Brett | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wells, Carlton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wells, Carlton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wells, Catherine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wells, Dennis M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wells, Deno | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wells, Felicia A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wells, Florence M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wells, Gadis L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wells, Janet | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wells, Kenneth E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wells, Krystal | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wells, Leroy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wells, Louis S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wells, Magdalene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wells, Margaret | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wells, Marion D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wells, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wells, Morris C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wells, Morris C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wells, Paul C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wells, Paul C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wells, Richie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wells, Robert L Jr | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wells, Robert S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wells, Sharon K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wells, Stanton E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wells, Stanton E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wells, Terrenia L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wells, Tommie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wells, Yvonne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wellspring | Attn Accounts Payable | 16742 Lamphere | | | Detroit | MI | 48219 | |
| Wells-Ugonna, Cecelia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Welsing, Conrad J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Weltman, Weinberg, & Reis Co | Attn Accounts Payable | And Independent Bank | 2155 Butterfield Drive Ste 200-S | | Troy | MI | 48084 | |
| Wend, Dolores A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wendelken, Sharon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wendolowski, Dennis L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wendy And Jerry Mitchell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wendy Barnwell | | P.O.Box 824 | | | Detroit | MI | 48231 | |
| Wendy Coleman | | 16604 Edinborough | | | Detroit | MI | 48219 | |
| Wendy M Sierra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wendyker, Alvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wenk, Karl Heinz | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wenson, Thomas P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Wenturine, Jeffrey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wenturine, Jeffrey A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Werdlow Jr., Green | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Werdlow, Dorenda S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Werner , Michael L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Werner, Robert L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Werth, Roy F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wertman , Wilford W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wertz, Edmund J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wertz, Robert R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wesby, James L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wesco Distribution Inc | Attn Accounts Payable | Fifth Third Bank | P.O.Box 633718 | | Cincinnati | OH | 45263-3718 | |
| Wesley , Marjorie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wesley Cormier | | 8037 Hubbell | | | Detroit | MI | 48228-2411 | |
| Wesley Jr, Alonzo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wesley Jr., Alonzo N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wesley, Angela | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wesley, Donald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wesley, Donald L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wesley, Jesse M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wesley, John P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wesley, Lon-Ni | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wesley, Peter G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wesley, Robbie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wesley, Shawn K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wesley, Shawn K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wesley, Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wesley, Troy J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wesley-king, Lorenda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wesson, Gerry O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| West | Attn Accounts Payable | P.O.Box 64833 | | | St Paul | MN | 55164 | |
| West | | P.O.Box 64833 | | | St Paul | MN | 55164 | |
| West Group | Attn Accounts Payable | P.O.Box 6292 | | | Carol Stream | IL | 60197-6292 | |
| West Ii, Lindsay R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| West Shore Fire Inc | | 4270 Letart Ave | | | Waterford | MI | 48329 | |
| West Shore Services Inc | Attn Accounts Payable | P.O. Box 188 | | | Allendale | MI | 49401 | |
| West Sr, Laron | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| West Sr., Danny Eugene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| West Town Radio Patrol #8 | | P.O. Box 23804 | | | Detroit | MI | 48223 | |
| West Town Radio Patrol #8 | Attn Accounts Payable | P.O. Box 23804 | | | Detroit | MI | 48223 | |
| West, Ashley B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| West, Dejuan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| West, Dejuan M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| West, Eric L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| West, Eric N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| West, Florence M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| West, Jonathan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| West, Judith Harper | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| West, Kathy A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| West, Kelly | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| West, Kendra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| West, Marcus | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| West, Marcus E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| West, Michael S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| West, Paul R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| West, Pauline | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| West, Preston | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| West, Robert L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| West, Robert M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| West, Shirley Ruth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| West, Tina T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| West, Virginia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| West, Willie Louise | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| West, Winston | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| West, Winston | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Westberg, Marnee J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Westberg, Roger L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Westberry, Leon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Westbrook Jr., Fred | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Westbrook, Brenda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Westbrook, Brenda L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Westbrook, Chrisan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Westbrook, Chrisanthia R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Westbrook, Danielle J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Westbrook, Debra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Westbrook, Debra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Westbrook, Fred A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Westbrook, Gregory | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Westbrook, Gregory | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Westbrook, Lucy V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Westbrook, Malindia M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Westbrook, Michael A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Westerman, Helene S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Western States Envelope | Attn Accounts Payable | Box 88984 | | | Milwaukee | WI | 53728 | |
| Western States Envelope | | Box 88984 | | | Milwaukee | WI | 53728 | |
| Western Surety Company | Attn Accounts Payable | 2301 W. Big Beaver Rd., Ste 300 | | | Troy | MI | 48084 | |
| Westgate, James S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Weston, Jeana R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Weston, Michelle L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Weston, Robert T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Westrick, Marie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wettergren, James W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Weyand, Sheila | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Weyhing Brothers Mfg Co | Attn Accounts Payable | 3040 Gratiot | | | Detroit | MI | 48207 | |
| Whalen, Carolyn J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Whalen, David E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Whalen, Thomas P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Whalen, Wanda Joyce | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Whaley, Andre A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Whaley-Lauderdale, Pa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Whaley-Lauderdale, Patricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Whatley, Clifton J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Whcanon Company | | 36700 Northline | | | Romulus | MI | 48174 | |
| Whcanon Company | Attn Accounts Payable | 36700 Northline | | | Romulus | MI | 48174 | |
| Wheatley Jr, Leonard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wheatley, Oscar | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wheatley, Tyrine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wheatt, Rhoda B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wheatt, Rhoda B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wheeler , Kevin M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wheeler II, Leo J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wheeler, Anthony | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wheeler, Arleen S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wheeler, Brian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wheeler, Brian D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Wheeler, Charles Edward | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wheeler, Charlie N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wheeler, Charlie N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wheeler, Corey | | 450 W. Fort St | Suite 200 | | Detroit, | MI | 48226 | |
| Wheeler, David Bri | REDACTED | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED |
| Wheeler, David Brian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wheeler, David E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wheeler, David W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wheeler, Fred D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wheeler, Fred D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wheeler, Heaster L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wheeler, Jimmie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wheeler, Kareem D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wheeler, Keith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wheeler, Keith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wheeler, Kevin M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wheeler, Khari K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wheeler, Lareina | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wheeler, Lareina E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wheeler, Leon L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wheeler, Linda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wheeler, Mark D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wheeler, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wheeler, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wheeler, Sheldon G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wheeler, Tarence L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wheeler, Tyra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wheels | | P.O. Box 5046 | | | Des Plaines | IL | 60017 | |
| Wheels Inc | Attn Accounts Payable | 666 Garland Place | | | Des Plaines | IL | 60016 | |
| Whetstone, Renita | REDACTED | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED |
| Whidby, Andrew | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Whidby, Andrew | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Whidby, Laura M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Whidby, Tercita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Whipple, Desean | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Whisenant, Andrew | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Whisenant, Mark | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Whisman, Wilma L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Whitaker , David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Whitaker, Betty | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Whitaker, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Whitaker, David D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Whitaker, Kemp B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Whitaker, Kemp B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Whitaker, Lavelle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Whitaker, Lavelle M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Whitaker, Linda A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Whitaker, Louise | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Whitaker, Nick B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Whitaker, Reginald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Whitaker, Reginald L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Whitaker, Ronald B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Whitaker, Tommy L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Whitbeck , Donald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Whitby, Dorothy L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Whitby, Monica Q | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Whitby, William A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| White , Melvin T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| White III, Theron | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| White Jr., Clarence E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| White Jr., Fred D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| White Jr., Perry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| White Mckesson Al | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| White Sr, Samuel Lee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| White, Andrew B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| White, Andrew B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| White, Angela | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| White, Annette A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| White, Anthony | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| White, Anthony | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| White, Antoinette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| White, Antwuan J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| White, Ashley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| White, Benny | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| White, Bernice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| White, Bobby | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| White, Carolyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| White, Cedric | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| White, Cedric R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| White, Charles E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| White, Charles H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| White, Christopher | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| White, Clarence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| White, Clarence C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| White, Claude E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| White, Clifford J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| White, Constance | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| White, Darryl C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| White, David L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| White, Deborah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| White, Debra R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| White, Devon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| White, Devon L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| White, Diana | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| White, Donnell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| White, Donnell R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| White, Douglas R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| White, Edward | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| White, Edward C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| White, Edward C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| White, Edward T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| White, Elijah H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| White, Elizabeth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| White, Erika | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| White, Ernest B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| White, Ernest B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| White, Ernest L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| White, Ernest W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| White, Frances D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| White, Geoffrey R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| White, George A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| White, Gerald D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| White, Gertrude | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| White, Glenette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| White, Gregory | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| White, Gregory | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| White, Gwendolyn Faye | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| White, Herbert K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| White, Herbert K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| White, Irby N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| White, Jacqueline | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| White, Jacqueline K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| White, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| White, James E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| White, James E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| White, James R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| White, Jeanne M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| White, Jewell S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| White, Jewell S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| White, Joann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| White, John L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| White, Johnell M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| White, Joseph R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| White, Kevin H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| White, Kevin H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| White, Kojo Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| White, Kristopher A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| White, Lakisha M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| White, Laurence W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| White, Leatrick | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| White, Linda M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| White, Louis A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| White, Louise | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| White, Luther | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| White, Lydia A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| White, Lynette T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| White, Lynn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| White, Lynn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| White, Mario S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| White, Mary E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| White, Melanie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| White, Melody A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| White, Melvin T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| White, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| White, Monique | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| White, Nicola | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| White, Norman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| White, Norman L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| White, Otha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| White, Otha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| White, Patricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| White, Patricia A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| White, Philip H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| White, Phyllis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| White, Priscilla | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| White, Rachel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| White, Rachelle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| White, Ramona | | 17144 Wildemere Dr | Suite 1000 | | Detroit | MI | 48221 | |
| White, Randy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| White, Raven | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| White, Renee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| White, Retha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| White, Rhonda A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| White, Richard D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| White, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| White, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| White, Robert L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| White, Ronald C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| White, Roy D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| White, Russell W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| White, Sandra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| White, Sandra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| White, Sandra F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| White, Sheryl L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| White, Stephen E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| White, Stephen W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| White, Stephen W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| White, Stephen W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| White, Steven M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| White, Steven M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| White, Talbert R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| White, Tammie M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| White, Terecia D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| White, Terry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| White, Thaddeus M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| White, Tharadrous Ms | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| White, Thea | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| White, Theresa A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| White, Theron L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| White, Toi | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| White, Tonya M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| White, Tyra Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| White, Virginia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| White, Virginia K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| White, Walter | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| White, Wanetta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| White, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| White, William J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| White, Willie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| White, Xavier | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| White-covington, A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| White-Covington, A B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| White-Cyrus, Enid P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| White-Dci Jv | Attn Accounts Payable | 1120 W Baltimore | | | Detroit | MI | 48202 | |
| Whitehead Jr, Richard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Whitehead, Darold | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Whitehead, Donald W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Whitehead, Lawanda L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Whitehead, Theresa P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Whitehorn, Anita M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Whitehorn, Christophe | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Whitehorn, Christopher | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Whitehorn, Jeron R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Whitehorn, Jeron R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| White-horn, Walter | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Whitehouse, Judith A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| White-Jacobs, Sheila | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| White-johnson, Edn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| White-Johnson, Edna L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| White-Jones, Betty J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| White-Penn, Paulette E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| White-Rivers, Lillie B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Whiteside, Anthony | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Whiteside, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Whitfield Ii, Bruce A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Whitfield, Alberta P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Whitfield, Andrea R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Whitfield, Carlton | | 29777 Telegraph Road | Suite 2175 | | Southfield | MI | 48034 | |
| Whitfield, Charles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Whitfield, Flenard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Whitfield, Gloria J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Whitfield, Inez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Whitfield, Kitty | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Whitfield, Lakisha T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Whitfield, Latanya | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Whitfield, Leslie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Whitfield, Linda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Whitfield, Linda K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Whitfield, Lloyd | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Whitfield, Nakia D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Whitfield, Patricia A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Whitfield, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Whitfield, Sandra L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Whitfield, Tamra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Whitfield, Thomas A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Whitfield, Veronic | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Whitford, J Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Whiting Jr, Gregor | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Whiting, Arthur A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Whiting, Deborah L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Whiting, Debra S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Whiting, Jerry R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Whiting, Louise Mae | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Whiting, William H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Whitley, John C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Whitley, John C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Whitlock, Gladys | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Whitlow Ii, Reginald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Whitlow, Jahue Warren | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Whitlow, Shirley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Whitman , Harold | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Whitney, Owie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Whitsett, Nixie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Whitson, Janet Bell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Whitted, Melissa G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Whitten , Maureen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Whitten, Maureen A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Whitten, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Whittier Maintenance Company | Attn Accounts Payable | 23433 Hoover Rd | | | Warren | MI | 48089 | |
| Whittier Place Cafe LLC | Attn Accounts Payable | 10223 Whittier | | | Detroit | MI | 48224 | |
| Whittington, Delan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Whittis, Willie | c/o Donald John Cummings | 24901 Northwestern Hwy Ste 700 | | | Southfield | MI | 48075-2203 | |
| Whittis, Willie | c/o Marc J Mendelson | Law Offices of Michael J Morse PC | 24901 Northwestern Hwy Ste 700 | | Southfield | MI | 48075-1816 | |
| Whittis, Willie | c/o Michael J Morse | Law Offices of Michael J Morse PC | 24901 Northwestern Hwy Ste 700 | | Southfield | MI | 48075-1816 | |
| Whitty, John D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Whitty, Paula J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Whitworth, Daisy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Whitworth, Garrick | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Whitworth, Garrick R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wholesale House | Attn Accounts Payable | 10450 W Warren Ave | | | Dearborn | MI | 48126 | |
| Whpr 88.1 Fm - Tv 68 | Attn Accounts Payable | 160 Victor | | | Highland Park | MI | 48203 | |
| Whyte, Sheri L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wick, Clara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wicker Jr, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wicker, Arnold | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wicker, Lurline P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wicker, Lurline P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wickersham, Paul D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wickey, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wickman, Thomas J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wickman, Thomas J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wideman, Alphonso | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wideman, Lawrence G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Widmer, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Widmer, John T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wiecek , Michael J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wiecek, Frank S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wieczokowski, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wieczorek, Bernice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wieczorkowski, Robert J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wiedmaier, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wedyke, Donald A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wielczopolski, Jef | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wielczopolski, Jeffrey L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wiencek, James J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wiener Jr., Alfred David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wiersing, Jene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wieske, Shirley V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wieske, Steven J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wieske, Willfrid G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wiggins , Rosa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wiggins, Arthur | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wiggins, Cantrell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wiggins, Duane | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wiggins, Duane | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wiggins, Ernest M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wiggins, Ethel M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wiggins, Glen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wiggins, Kenneth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wiggins, Leonard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wiggins, Marshall | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wiggins, Mattie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wiggins, Michael D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wiggins, Ronald A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wiggins, Tellecia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wiggins, Valeria D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wight, Joanne E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wight, Kevin D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wigle, Joan M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wigod Falzon & Mcneely Pc | | 25899 W 12 Mile Ste 220 | | | Southfield | MI | 48034 | |
| Wigod Falzon & Mcneely Pc | Attn Accounts Payable | 25899 W 12 Mile Ste 220 | | | Southfield | MI | 48034 | |
| Wiklanski, Thomas J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wikle , Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Wiktor , John H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wiland, Corinne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilber & Associates Pc | Attn Accounts Payable | P.O. Box 2159 | | | Bloomington | IL | 61702 | |
| Wilbert, Carla Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilbert, Carla Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilborn, Patrice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilborn, William C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilbro Management | Attn Accounts Payable | 5091 Bershire | | | Detroit | MI | 48224 | |
| Wilbur Insurance Services a/s/o State FArm Insurance Co. | | 210 Landmark Dr. | | | Normal, | Illinois | 61761 | |
| Wilburd Jr., Charles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilburn Jr., Andy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilburn, Crystal L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilburn, Josephine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilburn, Lucille | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilburn, Tarita | | 26555 Evergreen Road | Suite 1500 | | Southfield | MI | 48076 | |
| Wilcox Jr., Clarence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilcox Sr, Terry E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilcox, Augusta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilcox, Betty J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilcox, Crystal C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilcox, Delornia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilcox, Fred | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilcox, Gerald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilcox, Grover | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilcox, Helen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilcox, Jo Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilcox, Laura L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilcox, Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilcox, Robert F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilcox, Terrence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilcox, Terry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilcox, Valerie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilcoxson, Marion | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilcoxson, Shirley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilcoxson-Pickens, Le | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilczewski, Dorothy I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wild, Barbara B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilde, Dorothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilder, Carolyn S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilder, Cevellia M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilder, Jerome D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilder, Jerome D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilder, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilder, Ollie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wiles, Myron D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wiles, Ronald A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wiley Jr, Anthony | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wiley Jr, Tom | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wiley, Anthony | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wiley, Anthony | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wiley, Christine Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wiley, Eric | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wiley, Jack C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wiley, Jack C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wiley, Keith | | 4127 Chrysler Dr | | | Detroit | MI | 48201 | |
| Wiley, Marsha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wiley, Mildred | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Wiley, Stephen A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wiley, Tom | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilhelm, Elliot Arthur | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilhelm, Joseph C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilhelmina Collier | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilhoite, Harold G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilk, George | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilk, George | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilk, Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilkerson Jr., Willie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilkerson, Alvin D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilkerson, Andre L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilkerson, Ariel D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilkerson, Beverly J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilkerson, David M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilkerson, Deborah A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilkerson, Elvira | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilkerson, Letitia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilkerson, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilkerson, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilkerson, Vanessa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilkes, Lizzie M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilkes, Tony E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilkewitz, Ralph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilkins, Barbara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilkins, Cheryl A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilkins, Gary L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilkins, Gerald L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilkins, Jayvon | | 25505 W. 12 Mile Road | Suite 1000 | | Southfield | MI | 48034 | |
| Wilkins, Patricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilkins, Richard J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilkins, Rolland | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilkins, Rolland W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilkins, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilkinson Sr., Keith V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilkinson, Bertha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilkinson, Blanche M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilkinson, Grace M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilkinson, Mary J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilkinson, Mary J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilkinson, Ronald E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilks, Elon-eloni | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilks, Lajuan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilks, Mary Anne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilks, Norma S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilks, Patricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilks, Tiffany | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Will Chatman | | 23200 Karr Rd | | | Belleville | MI | 48111 | |
| Will, Donald M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Will, Maria | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Will, Maria T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Willaert , Donald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wille C. Morris | IN PRO PER | P.O. Box 3857 | | | Highland Park | MI | 48203 | |
| Willemsen, Patrick C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Willer, Edna R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Willett, Lacarla M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Willett, Trudy T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Willey, Catherine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Willey, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Willhite, James F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| William Adams | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| William Beaumont Hospital | Attn Accounts Payable | Beaumont Professional Billing | P.O.Box 5042 | | Troy | MI | 48007 | |
| William Beaumont Hospital | Beaumont Professional Billing | P.O.Box 5042 | | | Troy | MI | 48007 | |
| William Billy Yarmak | | 3299 Jack Morris Dr | | | West Branch | MI | 48661 | |
| William Bloom Phd | & Childrens Orthogenic Institute | 2855 Coolidge Hwy Ste 101 | | | Troy | MI | 48084 | |
| William Boyd | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| William C Champion | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| William Curry | | 8821 Fenkell | | | Detroit | MI | 48238 | |
| William Curtis Branch | | 3648 Frederick | | | Ann Arbor | MI | 48105 | |
| William E Galen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| William E Long | | 1000 Arlington Dr | | | Lansing | MI | 48917 | |
| William E Phillips Sr | | 10505 Duprey | | | Detroit | MI | 48224 | |
| William Gaw | | 1414 New Jersey Ave | | | Marysville | MI | 48040 | |
| William Glenn Brewster | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| William Gonte | | 29877 Telegraph Rd Ste 401 | | | Southfield | MI | 48034 | |
| William H Parham | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| William H. Goodman | Goodman & Hurwitz PC | 1394 E Jefferson Ave | | | Detroit | MI | 48207 | |
| William J Keyes | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| William J Schanta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| William J Smith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| William J. Brady | Kistner Troyanovich & Brady PC | 27007 Hoover Rd | | | Warren, | MI | 48093 | |
| William J. Maze | Maze Legal Group PC | 38777 6 Mile Rd Ste 110 | | | Livonia | MI | 48152 | |
| William Jaworsky | | 6921 Mettetal | | | Detroit | MI | 48228 | |
| William Jr., Carlos | | 19610 Woodland | | | Harperwoods | MI | 48225 | |
| William L Griffin Sr | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| William Matthews | | 2918 Hendrie | | | Detroit | MI | 48211 | |
| WILLIAM NOLE EVANS | Evans Pletkovic PC | 26125 Woodward Ave | | | Huntington Woods | MI | 48070 | |
| William P Daniel | | 336 W First Street | | | Flint | MI | 48502 | |
| William Petersen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| William R Aro | | 4705 Avery | | | Detroit | MI | 48208 | |
| William R Palmer | | 12922 Buffalo | | | Detroit | MI | 48212 | |
| William Randall Dumez | | 650 Concord Dr | | | Holland | MI | 49423 | |
| William Smith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| William Vansjingerlandt | | 2159 Babcock Drive | | | Troy | MI | 48084 | |
| William Walton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| William Weidendorf | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| William, Derrick A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| William, Eric D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| William, James T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams , Brenda C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams , Broadus P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams , Charles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams , David B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams , Eleanor | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams , Frederick K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams , James Wallace | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams , Melvin F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams , Verna J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams Acosta PLLC | Attn Accounts Payable | 535 Griswold Ste 1000 | | | Detroit | MI | 48226 | |
| Williams Alfred B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams Detroit Diesel | Attn Accounts Payable | Allison Midwest Inc | 4000 Stecker Ave | | Dearborn | MI | 48126 | |
| Williams Ii, Arnold | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams Ii, Edwar | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams Ii, Geral | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams II, Gerald R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams Ii, John M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Williams III, Ferdie C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams Iii, Solon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams Jr, Franklin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams Jr, Herbert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams Jr, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams Jr, Johnn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams Jr, Josep | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams Jr, Levone | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams Jr., A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams Jr., A C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams Jr., Albert J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams Jr., Andrew | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams Jr., Carwell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams Jr., Edgar | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams Jr., Fred Douglas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams Jr., James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams Jr., Joe N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams Jr., John E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams Jr., Joseph Lee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams Jr., Robert L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams Jr., Rube | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams Jr., Thomas J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams Sr, Jeremiah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams Sr., Cornelius | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams Taxi, Inc. (Recovery) | | 10662 North Territorial Rd. | | | Plymouth | MI | 48170 | |
| Williams, Aaron | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Adell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Adriah R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Adrian J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Aisha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Al | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Al J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Al J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Albert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Albert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Albert N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Alcita D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Alexandria | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Alice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Allen R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Alvin V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Amos | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Amos A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Andre | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Andre D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Andre L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Andre L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Andre M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Andre M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Andrew | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Angela C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Anjanette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Anna | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Anna B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Annette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Annie G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Anthony | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Anthony | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Williams, Anthony | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Anthony F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Anthony M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Antonio | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Antonio L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Armelia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Arnold W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Arthur | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Barbara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Barbara E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Barney L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Belinda A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Bernadette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Bernadette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Bernard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Bernard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Bernice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Bertha M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Betty | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Beverly | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Beverly | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Billie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Billie R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Bobby | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Bobby J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Brenda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Brenda C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Brenda K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Brienne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Broderick T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Bryan J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Bryant F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Burnerl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Burnerl M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Callie C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Calvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Candace | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Carl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Carl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Carla L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Carlton L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Carlton L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Carol A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Carol S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Carolyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Carrie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Carrie M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Caryl J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Cassandr | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Cedric | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Celestine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Chadwick | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Charles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Charles Lee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Charles W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Charles W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Charlie J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Williams, Charline Esther | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Charlott | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Cheryl S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Cheryl S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Cheryle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Chevron | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Christopher | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Christopher | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Christopher | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Christopher | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Clarence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Clarence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Clarence B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Clarence E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Claudie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Cleotha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Cleotha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Clifton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Clifton E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Corneliu | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Cornell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Cornell C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Curtis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Cynthia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Cynthia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Cynthia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Damian L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Damian L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Damien | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Damon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Daniel B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Daniel C. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Darlene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Darlene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Darrie M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Darrin F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Darrin F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Darryl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Darryl K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Darryl K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Darryl W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Deandra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Debbie K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Deborah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Deborah A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Delbert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Delbert R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Demetria | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Deniese | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Denise | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Denise M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Dennis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Dennis E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Derrick | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Derrick R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Derrick R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Desiree C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Williams, Dexton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Diedre | | 15129 Kercheval | | | Grosse Pointe Park | MI | 48230 | |
| Williams, Dillon C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Dion | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Dion E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Dionne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Dolores | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Dolores | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Don L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Donald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Donald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Donald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Donald J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Donna M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Doris B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Dorothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Dorothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Dorothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Dorothy Jea | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Dorothy M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Douglas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Douglas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Douglas E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Duane G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Duane G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Dwain | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Earl A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Eddie L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Edna | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Edward C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Edward C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Edward G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Edwin L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Edwin L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Elaine B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Elaine B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Elaine E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Elizabeth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Elizabeth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Elyce | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Emmett | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Eric | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Eric V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Ernest L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Errol | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Errol | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Errol A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Errol V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Esther | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Esther | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Etonya G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Eugene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Eugene J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Eugene J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Eunice E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Evelyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Evelyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Williams, Florence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Florida | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Franklin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Fred | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Frederick L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Garnell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Garry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Gary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, George | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Gequaita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Gerald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Gerald L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Gerald M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Geraldine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Gladys L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Glennis | | 20750 Civic Center Drive | Suite 418 | | Southfield | MI | 48076 | |
| Williams, Gloria | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Gloria | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Gloria C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Gloria J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Grace J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Gregory | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Gregory | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Gregory C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Gregory D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Gregory O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Harold | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Hazel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Helen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Helen C. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Herbena E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Herbert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Herbert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Herbert L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Herman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Hertha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Holly Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Ina | | 24567 Northwestern Hwy | 5th Floor | | Southfield, | MI | 48075 | |
| Williams, Jacqueline | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Jamaris | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Jamel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, James C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, James C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, James C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, James E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, James E A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, James J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, James L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, James M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, James M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, James M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, James O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, James R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Janice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Janice C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Jasmin A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Jason | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Williams, Jeffery | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Jeffery L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Jeffery L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Jeffery T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Jehmetrius | | 1400 Penobscot Building | | | Detroit | MI | 48226 | |
| Williams, Jenelle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Jeralyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Jeremy Lee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Jerlean | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Jermaine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Jerome | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Jerry J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Jerry T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Jessica | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Jillane | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Jimmie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Joan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Joan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Joe D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, John O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Johnnie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Jolynn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Jonathan A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Joseph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Joseph L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Joyce | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Joyce A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Juanita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Julius Alle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, June A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, June A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Kai T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Karen Angela | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Karen L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Karla | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Karla C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Katelyn A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Kathi | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Kathie M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Kathryn A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Kecia R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Keeth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Keeth D L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Keisha D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Kelly M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Kelvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Kenneth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Kenneth B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Kenneth J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Kenneth R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Kenya | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Kevin Dale | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Kevin L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Kevin L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Kierron | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Kierron C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Kim D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Williams, Kimberly A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Kirk D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Kyla T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Kyra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, LaKeneya | | 26555 Evergreen Road | Suite 1500 | | Southfield | MI | 48075 | |
| Williams, Lamar D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Lamont A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Lance | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Larry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Larry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Larry A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Larry Lee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Latosha S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Laura | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Laurie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Laurie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Lavaughn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Lavette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Lawrence R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Lee C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Lelerrly | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Leon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Leroy S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Leroy S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Levon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Levone | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Lillian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Linda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Linda J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Lisa R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Lisa Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Loretta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Lovell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Lovell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Lovevett | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Lovevett | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Lula M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Mable L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Madelyn J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Maggie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Marcella | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Marcia R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Marcus | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Marcus | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Marcus | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Marcus K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Marcus L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Margaret | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Margaret B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Marie A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Marilynn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Marilynn D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Mark A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Mark A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Mark H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Mark Q | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Marva R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Williams, Marvala | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Marvala Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Mary E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Mary E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Mary Eli | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Mary F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Mary L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Matthew | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Mavis A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Mavis A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Melmon Germaine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Melvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Melvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Melvin D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Melvin D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Melvin D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Michael A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Michael A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Michael D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Michael D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Michael D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Michael H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Michael J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Michael R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Michelle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Mildred | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Mildred | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Milton D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Mozelle A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Nathan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Nathaniel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Nettie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Niccolle D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Obart | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Odell R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Oliver | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Olivia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Olivia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Ollie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Orlando | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Oscar | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Osie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Ottensia D. (Recovery) | | 17320 Murray Hill | | | Detroit | MI | 48235 | |
| Williams, Otto | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Palmenia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Pamela H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Pastella | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Pastella B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Pastella B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Patrice M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Patricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Patricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Patricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Patricia A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Williams, Patricia Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Paul F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Paul M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Paul R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Paytra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Paytra C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Peggy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Phil K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Phillip | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Phillip | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Preston | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Preston Lee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Princell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Priscilla A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Priscilla Ronita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Rafeal D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Raheem | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Randolph A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Ranson C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Raymond | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Raymond K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Rebecca | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Rebecca M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Reggie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Reginald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Reginald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Reginald D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Renola | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Richard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Ricky | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Robert C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Robert E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Robert H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Robert J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Robert L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Robert M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Roberta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Robin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Rodney D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Rodney J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Roger A Jr | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Roger L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Ronald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Ronald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Ronald H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Ronald H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Ronald Lee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Rondai | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Roosevelt | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Rosalinda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Roxie M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Ruby E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Rufus | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Runette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Ryan A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Sammie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Samual | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Williams, Samuel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Samuel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Sandra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Saundra L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Seantelle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Seantelle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Seantelle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Shanelle C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Shannon V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Sharon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Sharon D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Sharon D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Shawn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Shawntez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Sheila | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Sheila J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Sheila J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Sheila M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Shelia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Shelia F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Shelley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Sherman N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Sherman N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Shirley L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Sidney Nelson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Sonja M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Stacey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Staci L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Stacy La | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Stacy Lavell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Stanley S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Stella | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Stella | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Stella J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Stella J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Stephanie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Stephanie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Steven | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Susan J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Sylvester | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Sylvia A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Sylvia L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Talisha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Talita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Tamara E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Tamika | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Tamiko | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Tarissa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Taylor A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Terence R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Terence R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Terrie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Terry K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Thelma | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Theodore Eu | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Theopolis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Tobias | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Tobias G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Williams, Toby | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Tracey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Tracey E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Tracey E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Treassia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Trineen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Tyra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Tyrone G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Ulonda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Unique | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Valerie J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Varene E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Vera A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Verlin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Verlin D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Victor | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Victor D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Victor D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Victoria | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Virginia E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Vivian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Walter E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Walter E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Walter L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Walter M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Wanda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Willa J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Willa J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, William L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Willie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Willie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Willie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Willie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Willie Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Willie Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Willie B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Willie D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Willie F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Willie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Willie M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Winifred | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Woodrow | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Yacedrah M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Yvette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Yvette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Yvonne A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Zelah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams-Carter, Katr | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams-Chaney, Rosalind D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams-Gilson, Ramo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams-Hinton, Maggie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams-Jarrett, Harnetha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams-Jones, Mary V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams-jones, Pauline | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams-Jones, Yvonne E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams-Levye, Const | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Williams-Levye, Constance | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williamson , Robin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williamson, Annette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williamson, Antonio | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williamson, Bruce | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williamson, Clinto | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williamson, Edward | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williamson, French | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williamson, Frenchie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williamson, Gary E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williamson, Grace E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williamson, Karla | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williamson, Kenneth J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williamson, Kimberly | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williamson, Krystal L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williamson, Lillett R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williamson, Patric | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williamson, Patricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williamson, Pharon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williamson, Pharondus U | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williamson, Robert D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williamson, Theres | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williamson, Theresa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williamson-Bey, George | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams-Porter, Artinise | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams-starling | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams-Starling, Ronnette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Willie B Adams Jr | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Willie Beasley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Willie Blair Jr | | 20186 Keating | | | Detroit | MI | 48203 | |
| Willie Bonner | | P O Box 37722 | | | Detroit | MI | 48237 | |
| Willie C Riley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Willie Coleman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Willie Henry Thompson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Willie Hines | | 20525 Rutherford | | | Detroit | MI | 48235 | |
| Willie Hunson D-1 | | 15506 Meyers | | | Detroit | MI | 48227 | |
| Willie J Singleton | | 23110 Wildwood St | | | Oak Park | MI | 48237 | |
| Willie L Ross Jr | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Willie Manassa | | 3582 Maryland | | | Detroit | MI | 48224 | |
| Willie Mccormick Associates Inc | Attn Accounts Payable | 13522 Foley St | | | Detroit | MI | 48227 | |
| Willie Prater | | 19747 Marlowe | | | Detroit | MI | 48235 | |
| Willie Williams 190020 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williford, Patrick | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Willim, Jerome | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Willingham Jr, Roger | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Willingham, Celeste | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Willingham, Celeste | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Willingham, Freddie G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Willingham, Maggie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Willingham, Marcus S Jr | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Willis , James C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Willis Jr, Charles B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Willis, Clifford | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Willis, Darene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Willis, David L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Willis, David L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Willis, Deborah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Willis, Deborah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Willis, Eddie, Jr. | | 19397 Andover | | | Detroit | MI | 48203 | |
| Willis, Gerald R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Willis, Jacquelyn D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Willis, Jerrod R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Willis, Joanne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Willis, Lena E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Willis, Lester | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Willis, Mattie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Willis, Nancy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Willis, Pauline | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Willis, Penn Dora | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Willis, Rechanda L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Willis, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Willis, Roger | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Willis, Roger | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Willis, Rosa L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Willis, Rosa L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Willis, Shavon L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Willis, Sheila B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Willis, Steven L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Willis, Tiffany N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Willis, Tiffany N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Willis, Victoria J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Willis, Victoria J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Willis, Yevette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Willis-stuckey, El | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Willis-Stuckey, Elmira | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Willman, Christopher | | 23855 Northwestern Highway | | | Southfield | MI | 48075 | |
| Willoughby, Cherie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Willow , Gerald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Willow Enterprises | Willow Ent Industrial Health Clinic | 1644 Stone St | | | Port Huron | MI | 48060 | |
| Willow Enterprises | Attn Accounts Payable | Willow Ent Industrial Health Clinic | 1644 Stone St | | Port Huron | MI | 48060 | |
| Wills, Joan A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wills, John D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wills, Marc E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Willsey, Jennifer C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Willsey, Ronald A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Willshaw, Lynn A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilmers, Mary A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilmot, Betty J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilshire Credit Corporation | | 14523 Sw Milikan Way Ste 200 | | | Beaverton | OR | 97005 | |
| Wilshire Credit Corporation | Attn Accounts Payable | 14523 Sw Milikan Way Ste 200 | | | Beaverton | OR | 97005 | |
| Wilson , Harry M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilson , Juderyl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilson , Lemuel R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilson , Rodney C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilson Arlecia D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilson III, Everett | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilson Jr, Charles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilson Jr, Cleotha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilson Jr, Cornelius | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilson Jr, Duane G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilson Jr, Ernest | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilson Jr, J C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Wilson Jr, Norval | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilson Jr., Charles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilson Jr., Charles L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilson Jr., Cleotha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilson Jr., Ernest | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilson Jr., Leon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilson Jr., Norval | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilson Jr., Paul N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilson Jr., Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilson Sr., Donald O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilson, Adolph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilson, Alesia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilson, Alford C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilson, Allen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilson, Angeline | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilson, Anne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilson, Annette J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilson, Antoine E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilson, Arica | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilson, Barry T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilson, Beulah S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilson, Beverly A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilson, Blaine E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilson, Brian D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilson, Bryan Don0Van | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilson, Calvin L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilson, Carla M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilson, Carolyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilson, Charles D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilson, Charles D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilson, Charles E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilson, Charlie Mae | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilson, Christopher | | 25657 Southfield Rd | | | Southfield | MI | 48075 | |
| Wilson, Cincy W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilson, Clarence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilson, Clarence D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilson, Clarence D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilson, Cornelius | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilson, Crystal D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilson, Curtis A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilson, Dana | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilson, Deanna L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilson, Denise A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilson, Denise R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilson, Dennis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilson, Dennis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilson, Derrick J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilson, Dionne P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilson, Donald O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilson, Donald O. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilson, Dorian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilson, Dorothy A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilson, Dwight | | 359 Monterey St | | | Detroit | MI | 48206 | |
| Wilson, Ebony | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilson, Eddie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilson, Edward D. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilson, Elijah F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilson, Eliza | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Wilson, Emmy L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilson, Eric L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilson, Eric W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilson, Ernest | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilson, Ethel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilson, Ethelyn E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilson, Ethelyn E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilson, Evelyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilson, Froni | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilson, Gail | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilson, Gary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilson, Gary J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilson, Gerald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilson, Gerald B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilson, Gerald Byron | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilson, Gina | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilson, Harry P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilson, Harry P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilson, Helen D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilson, Helen L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilson, James C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilson, James J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilson, James L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilson, James M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilson, James W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilson, Jane A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilson, Jane R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilson, Jerome | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilson, Jerry I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilson, Jesse R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilson, Joan B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilson, Joanne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilson, Joanne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilson, Joe M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilson, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilson, Joseph C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilson, Joseph C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilson, Jr, Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilson, Judith A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilson, June C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilson, Katherine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilson, Kathleen M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilson, Kenneth L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilson, Kenneth L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilson, Kenneth Mi | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilson, Keoki K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilson, Kim | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilson, Kim L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilson, Latonia D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilson, Laura | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilson, Laura | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilson, Laurie Jea | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilson, Laurie Jean | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilson, Leamon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilson, Leamon B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilson, Lecharles A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilson, Lemuel R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilson, Leon Jr | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Wilson, Leroy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilson, Lesa R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilson, Louis A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilson, Louis D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilson, Lula | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilson, Lynette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilson, Marcy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilson, Margaret | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilson, Margaret | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilson, Margaret | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilson, Marie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilson, Mark S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilson, Marlon C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilson, Marshell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilson, Martha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilson, Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilson, Meghan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilson, Michael A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilson, Michael J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilson, Michael J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilson, Michael P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilson, Michael R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilson, Michael R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilson, Michelle P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilson, Myron R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilson, Nyasha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilson, Osric X | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilson, Osric X | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilson, Ozias | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilson, Patricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilson, Patricia J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilson, Paula | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilson, Ramona G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilson, Randy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilson, Raymond | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilson, Reginald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilson, Reginald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilson, Reginald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilson, Renee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilson, Richard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilson, Ritchie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilson, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilson, Robert B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilson, Robert G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilson, Rodney C. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilson, Roger A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilson, Rona A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilson, Ronald L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilson, Ronald Lynn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilson, Rosalyn | | 27200 Lahser Road, Suite 200 | P.O. Box 2207 | | Southfield | MI | 48037 | |
| Wilson, Samuel R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilson, Sandra A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilson, Sean | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilson, Sean P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilson, Sean W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilson, Shirley M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilson, Sonny | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilson, Stephanie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Wilson, Steven | | 23077 Greenfield Rd. | Suite 557 | | Southfield | MI | 48075 | |
| Wilson, Stoney B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilson, Surrela | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilson, Synthia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilson, Terri A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilson, Thomas H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilson, Timothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilson, Timothy J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilson, Tondalaya T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilson, Toni R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilson, Toni R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilson, Tyrome | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilson, Tyrone K Sr | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilson, Valerie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilson, Vernon E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilson, Walter L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilson, Wanavia T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilson, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilson, William H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilson, William H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilson, William L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilson-guy, Tonya | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilson-Guy, Tonya | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilson-Pannell , Robbyn C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilson-pannell, Ro | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilson-turner, Gai | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilson-Turner, Gail S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wiltse, Earl N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wiltsie, Robert F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wimberley, Kenneth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wimberley, Kerwin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wimberly, Angela | | 14240 Camden | | | Detroit | MI | 48213 | |
| Wimberly, Lakeisha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wimberly, Rachel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wimbley, Raymond B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wimbley, Raymond D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wimbley, Rayvon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wimbley, Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wimbush, Marcia L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wimmer , Arthur D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wimmer, Arthur D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Winans, Leslie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Winans-Jordan, Christ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Winborn, Scottie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Winborn, Stephen D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Winborn, Stephen D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Winbush, Costella | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Winbush, Kevyn Allen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wincher, Ian S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Winchester, Ronald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Winchester, Ronald L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Winck, Lawrence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Winder Police Equipment Inc | Attn Accounts Payable | 13200 Reeck Rd | | | Southgate | MI | 48195 | |
| Windham, Darlene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Windham, Juan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Windom, Gregorye | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Winegar, David J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wines, William H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Winfield Jr, Howar | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Winfield Jr., Howard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Winfield, Charles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Winfield, Charles T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Winfield, James L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Winfrey, Beverly | | 20481 Klinger | | | Detroit | MI | 48234 | |
| Winfrey, Frances | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Winfrey, Frances | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Winfrey, Janice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Winfrey, Janice M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Winfrey, Lauren | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Winfrey, Mareisha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Winfrey, Millicent Ga | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Winfrey, Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Winfrey, Tyrone E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wing, Charles M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wing, John M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wing, Phillip T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wingate-Davidson, Toni | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wingate-davidson, Toni | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wingo, James E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wingo, Linda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wingo, Marshall | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Winiarski, Walter | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Winkler Jr., Marvin H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Winkler, Doris J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Winkler, Frank P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Winkler, Robert A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Winkler, Robert A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Winn Jr., Nathaniel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Winn, Anthony S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Winn, Anthony S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Winn, Carla V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Winn, Clifford | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Winn, Diane E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Winn, Karen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Winn, William C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Winnicki, J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Winslow, John J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Winston Gary E. 1066953 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Winston Lim | | 8088 Chapp Ave | | | Warren | MI | 48089 | |
| Winston, Cheron M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Winston, Early | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Winston, Gary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Winston, Gary B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Winston, Gary E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Winston, Gregory | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Winston, Gwendolyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Winston, Karen C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Winston, Karen C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Winston, Leo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Winston, Leonora J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Winston, Leroy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Winston, Linda J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Winston, Linda J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Winston, Major | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Winston, Marvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Winston, Marvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Winston, Navarro | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Winston, Stephanie C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Winston, Talina C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Winston, Tamika N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Winston-cummings, | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Winters, Barbara T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Winters, Dietrich | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Winters, Ethel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Winters, Marja M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Winters, Oscar | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Winters, Rose | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Winters, Sarah B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Winters, Virginia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Winton, Robin L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wirsu, Russell E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wirth, James M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wischmeyer, Carol A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wise, Charles D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wise, Colie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wise, Kanar | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wise, Kanar | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wise, Keith J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wise, Mary Ellen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wise, Mary Ellen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wise, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wise, Thelma | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wise-Johnson, Barbara J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wise-johnson, Barbara J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wiseman, Marcus D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wiseman, Rosemary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wishart, J V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wismeg, Rose | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wisner, Grace V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wisniewski, Elizabeth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wisniewski, Frank | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wisniewski, Harry J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wisniewski, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wisniewski, John J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wisniewski, Louis F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wisniewski, Nicholas | | 23315 Masch | | | Warren | MI | 48091 | |
| Wisniewski, Ronald R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wisniewski, Stephanie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wisniewski, Thomas H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wisniewski, William J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wison, Aquan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Witanachichi, Dinesh | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Witaszak, Bernard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Witcher Jr, Edmond I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Witherell, James C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Withers, Ella Jean | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Withers, Ella Jean | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Withers, Sonya M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Withers, Sonya M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Witherspoon Jr, Do | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Witherspoon Jr., Douglas R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Witherspoon, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Witherspoon, George | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Witherspoon, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit B
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Witherspoon, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Witherspoon, Sheila | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Withington, Scott | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Withington, Scott 228408 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Witkosky, Margaret | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Witkowski, Ernest | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Witkowski, Ernest T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Witt, Frances | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Witt, Larry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Witten, Frances L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Witten, Lolita R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wittig, Jean | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wittmer, Ronald L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wittner, Val J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Witto, Laverne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wittstock Jr., Joseph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wixson, Charlene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wizani, Rose M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wm B Alexander Ii | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wm F Sell & Son | | 16555 S Telegraph Rd | | | Taylor | MI | 48180 | |
| Wm R Curtis | | P.O.Box 1328 | | | Walled Lake | MI | 48390 | |
| Wodkowski, Donald S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wofford, Barry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wofford, Corri L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wofford, Maurice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wohlgemuth, Ronald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wohlgemuth, Ronald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wohlgemuth, Warre | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Woitulewicz, Daniel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Woitulewicz, Daniel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wojcik, Carolyn A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wojcik, Joseph H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wojdan, Christine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wojdyla, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wojichowski, Antionette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wojkiewicz, Lucille M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wojnar, Frank | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wojno, Thomas F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wojtalewicz, Dennis R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wojtalewicz, Loretta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wojtas, Carl E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wojtas, Joseph F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wojtowicz, Steven | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wojtowicz, Steven M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wojtowicz, Veronica | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wolanin, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wolber , Ronald V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wobrink, James A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wolf Jr, Cloyd | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wolf, Cloyd | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wolf, Dolores | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wolf, Steven | | 25916 Dequindre | | | Warren | MI | 48091 | |
| Wolfe Iii, Henry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wolfe, Andrea F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wolfe, Arianna | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wolfe, Avery | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wolfe, Candace B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re City of Detroit, Michigan
Case No. 13-53846
1932 of 1948
13-53846-tjt    Doc 1164    Filed 10/11/13    Entered 10/11/13 16:58:31    Page 1942 of 1958

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Wolfe, Dennis K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wolfe, Derek L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wolfe, Duncan Allen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wolfe, Marjorie R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wolfe, Thelma | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wolff Jr., William J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wolff Sr., John T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wolff, Arnold | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wolff, Arnold R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wolff, Daniel R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wolffe, Carolyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wolff-Raucher, Betty A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wolfgang Mueller | Olsman Mueller Wallace & MacKenzie PC | 2684 11 Mile Rd | | | Berkley | MI | 48072 | |
| Wolfington, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wolfson, William M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wolicki, Philip | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wolicki, Philip M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wolinski, Edward W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Woll Johnson PLLC | Attn Accounts Payable | 26400 Lahser Rd Ste 112 | | | Southfield | MI | 48033 | |
| Woll, Lois G | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Woloszyk, Paul | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wolschon, Gertrude | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wolski, Helen L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Woltz Sr., Calvin E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wolverine Oil & Supply Co Inc | Attn Accounts Payable | 10455 Ford Road | | | Dearborn | MI | 48126 | |
| Wolverine Oil & Supply Co Inc | | 10455 Ford Road | | | Dearborn | MI | 48126 | |
| Wolverine Orthotics Inc | Attn Accounts Payable | 28455 Haggerty Rd Ste 101 | | | Novi | MI | 48377 | |
| Wolverine Solution Group | | 1601 Clay | | | Detroit | MI | 48211 | |
| Wolverine Solution Group | Attn Accounts Payable | 1601 Clay | | | Detroit | MI | 48211 | |
| Wolverine Truck Sales Inc | Attn Accounts Payable | 3550 Wyoming Ave | | | Dearborn | MI | 48120 | |
| Womack Jr, James C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Womack Jr, Samuel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Womack Jr., James C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Womack Jr., Samuel L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Womack, Anthony D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Womack, Clarence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Womack, David A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Womack, May E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Womack, Nathaniel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Womack, Vurnetta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Womble, Grady C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Womble, Jared A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wondero , Ann L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wondia D Jones | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wonser, Hope | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wood Jr., Keith E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wood, Betty D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wood, Betty D. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wood, Deron E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wood, Donald E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wood, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wood, James H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wood, James R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wood, Jason A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wood, Jason A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wood, John C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wood, John W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Wood, Julieta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wood, Keith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wood, Lenette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wood, Vernon U | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wood, Wilma Irene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wood, Yvonne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Woodall, Joseph D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Woodard, Barbara E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Woodard, Clifford | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Woodard, Dwaync | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Woodard, Paul A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Woodard, Sharon S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Woodard, Sharon S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Woodard, Shawn D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Woodard, Terrance L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Woodard, Terrance L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Woodbeck, Justin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Woodbeck, Justin K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Woodberry, Lajeff Lp | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Woodberry, Phebe Lee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Woodbridge Pub | | 3939 Woodward Ave | | | Detroit | MI | 48201 | |
| Woodbury, Doris | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Woodbury, Richard Rodger | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Woodcum, Oscar J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wooden, Annette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wooden, Glenda R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wooden, Marquis G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Woodford, Anthony W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Woodford, Margaret | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Woodford, Michael E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Woodget, Millican | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Woodgett, Charlesan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Woodhouse, Judith A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Woodhouse, Michael R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Woodie L Fedrick | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Woodington, Sandra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Woodlan , Robert J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Woodland Lisa R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Woodland, Karen L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Woodland, Lisa R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Woodland, Rodney A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Woodrow Williams | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Woodrow Wilson | | 2440 Taylor | | | Detroit | MI | 48206 | |
| Woodrow, Sonya | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Woodrow, Walter W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Woodruff, Kenneth A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Woodruff, Walter B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Woods , Carla M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Woods , Glenda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Woods , Gregory | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Woods , Leroy C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Woods, Adolphus E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Woods, Adolphus E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Woods, Aiko | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Woods, Aisha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Woods, Anthony | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Woods, Archie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Woods, Archie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Woods, Arthur E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Woods, Arthur W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Woods, Audrey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Woods, Carla | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Woods, Carla M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Woods, Carlos | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Woods, Clyde M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Woods, Daniel M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Woods, Danielle C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Woods, Darnell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Woods, Darrin C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Woods, Debra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Woods, Demetrius | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Woods, Donald W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Woods, Edward A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Woods, Eleanor E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Woods, Frank H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Woods, Harold | | 25657 Southfield Rd | | | Southfield | MI | 48075 | |
| Woods, Hyman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Woods, Hyman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Woods, Jay | | 25657 Southfield Rd. | | | Southfield, | Michigan | 48075 | |
| Woods, Jeffrey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Woods, Jeremiah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Woods, Joyce L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Woods, Joyce L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Woods, Kaze C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Woods, Keycha L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Woods, Larry J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Woods, Lavonne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Woods, Lillian D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Woods, Linda M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Woods, Lisa D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Woods, Lois | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Woods, Lynn J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Woods, Robert J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Woods, Robert J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Woods, Roland | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Woods, Rosie M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Woods, Sha-Mar B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Woods, Sommer | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Woods, Taija | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Woods, Taija | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Woods, Tanya R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Woods, Terry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Woods, Theodore | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Woods, Trevia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Woods, William A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Woodside, James D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Woodson Sr, Michae | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Woodson Sr., Michael K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Woodson, Angela A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Woodson, Angela An | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Woodson, Angela Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Woodson, Carl D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Woodson, Charlene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Woodson, Corey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Woodson, Corey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Woodson, George B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Woodson, Jeanetta B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Woodson, Larry A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Woodson, Marcus L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Woodson, Marcus L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Woodson, Michael J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Woodson, Michael J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Woodson, Reginald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Woodson, Roderick | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Woodson, Sarah M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Woodson, Sharon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Woods-ross, Tamara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Woodward Avenue Action Association | Attn Accounts Payable | 30947 Woodward Ave, Ste 200 | | | Royal Oak | MI | 48073 | |
| Woodward, Alfred | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Woodward, Anthony M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Woodward, Carl E E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Woodward, Janet G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Woodward, Lakesha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Woodward, Rosalyn D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Woody, Alvert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Woody, Michael T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Woof, Thomas E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wooldridge, Catherine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Woolen, Edith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Woolen, Edith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wooley , Kathleen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wooley, Elizabeth M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Woolfolk, Elizabet | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Woolfolk, Ralph M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Woolman, Joseph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Woolman, Joseph A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wooten, Corine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wooten, Sandra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wooten, Walter | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wooten-Chin, Sandra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Worboys, Kurt E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Worcester, Richard A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Word, Machelle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Worde, Mark | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Worden IV , John R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Worden, Barbara W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Worden, Barbara W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Worden, Kathleen V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Worden, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wordlaw, Tracy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Work Area Protection Corp | Attn Accounts Payable | 2500 Production Dr | | | St. Charles | IL | 60174 | |
| Work Rehab Solutions Plc | Attn Accounts Payable | 3009 S Building Rd Ste B | | | Orion | MI | 48359 | |
| Work Rehabilitation Specialists | Attn Accounts Payable | 588 Olde St | | | Jonesville | MI | 49260 | |
| Work, Marilyn G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Work, Marilyn G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Workens, Terrance | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Workens, Terrence J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Workens, Terrence J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Workflow One | | P.O.Box 644039 | | | Pittsburgh | PA | 15264 | |
| Workflow One | Attn Accounts Payable | P.O.Box 644039 | | | Pittsburgh | PA | 15264 | |
| Works, William C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| World Book Inc | Attn Accounts Payable | P.O.Box 856009 | | | Louisville | KY | 40285-6009 | |
| Worley, Dawn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Worley, Michael R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Worley, Wayne B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wormack, Richard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wornum Jr, Lennard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wornum, Isidore | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Worobec, R E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Woron, Andrew | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wortham, Ashunta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wortham, Ashunta A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wortham, Dawn M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wortham, Manzie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wortham, Manzie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Worthem Jr., Charlie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Worthey Jr., Alfred F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Worthington, Iris K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Worthy, Charles R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Worthy, Charles R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Worthy, Herman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Worthy, James J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Worthy, James J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Worthy, Mildred C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Worthy, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Worthy, Rosalind V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Worthy, Rosalind V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Worthy, Shanetta C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Worthy, Staphon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wowk, Nancy C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Woyshner, Adele | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wozniak, Helen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wozniak, Jim | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wozniak, Leonard S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wozniak, Mitchell J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wozniak, Nancy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wozniak, Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wrathell, George H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wray, Lois T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wright & Filippis Inc | Attn Accounts Payable | 1311 Reliable Parkway | | | Chicago | IL | 60686-0013 | |
| Wright & Filippis Inc | | 1311 Reliable Parkway | | | Chicago | IL | 60686-0013 | |
| Wright , James L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wright , Oneal O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wright And Filippis Inc | Attn Accounts Payable | Wright And Filippis Inc | 1311 Reliable Pkwy | | Chicago | IL | 60686 | |
| Wright Express Corportion | | P.O.Box 6293 | | | Carol Stream | IL | 60197 | |
| Wright Express Corportion | Attn Accounts Payable | P.O.Box 6293 | | | Carol Stream | IL | 60197 | |
| Wright Jr, Alfred | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wright Jr, Anthony | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wright Jr, Joe Lou | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wright Jr, Sammie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wright Jr, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wright Jr., Alfred | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wright Jr., Anthony G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wright Jr., Clarence L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wright Jr., Joe Louis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wright Jr., William D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wright Tool Co | Attn Accounts Payable | 1738 Maplelawn | | | Troy | MI | 48084 | |
| Wright Tool Co | | 1738 Maplelawn | | | Troy | MI | 48084 | |
| Wright Way Services & Supplies Inc | Attn Accounts Payable | 18693 Strathmoor | | | Detroit | MI | 48235 | |
| Wright, Adrian C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Wright, Allen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wright, Althea R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wright, Amy L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wright, Angela | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wright, Angela M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wright, Angela M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wright, Barbara A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wright, Billie Jean | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wright, Bobbie Jo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wright, Bobbie Jo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wright, Calvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wright, Cathy D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wright, Charlie M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wright, Clarence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wright, Conja | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wright, Conja | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wright, Constance E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wright, Conuetta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wright, Curtis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wright, Curtis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wright, Cynethia M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wright, Cynthia A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wright, David M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wright, David M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wright, David W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wright, Deborah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wright, Delphine D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wright, Delphine D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wright, Demetria B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wright, Demetria B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wright, Dennis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wright, Dennis M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wright, Dino | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wright, Donovan E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wright, Dwight B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wright, Edward D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wright, Ella L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wright, Eunice R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wright, Eva | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wright, Evelyn A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wright, Evelyn A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wright, Gary D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wright, George E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wright, George E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wright, Gertrude | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wright, Glenn J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wright, Gregory W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wright, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wright, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wright, James A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wright, James K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wright, James K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wright, James R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wright, Joelle E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wright, Joseph A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wright, Karen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wright, Kenneth C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wright, Kenneth C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re City of Detroit, Michigan
Case No. 13-53846

1938 of 1948

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Wright, Kenneth L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wright, Kenneth L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wright, Kimberly | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wright, Kimberly R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wright, Lana T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wright, Lenore E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wright, Lettie M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wright, Lily | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wright, Lorenzo C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wright, Lucille | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wright, Lucretia P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wright, Lucretia P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wright, Lyjuanda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wright, Marianne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wright, Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wright, Mary C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wright, Michael C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wright, Mignon L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wright, Nicole | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wright, Paulette C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wright, Richard A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wright, Richard A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wright, Rickey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wright, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wright, Robert C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wright, Ronald J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wright, Roxy A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wright, Samuel J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wright, Shannon A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wright, Sharon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wright, Sylvester | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wright, Sylvester Cor | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wright, Sylvester M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wright, Terecia Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wright, Terrance A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wright, Terrell A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wright, Tonya M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wright, Troy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wright, Vanessa L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wright, Wilesha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wright, Woodrow C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wright-Bailey, Michel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wright-Blessett, Cher | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wright-lane, Carol | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wright-Lawrenc, Adrienne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wright-Terry, Joelle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wrobel, John A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wrobel, John P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wrobleski, Paul N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wroblewski, Daniel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wroblewski, L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wroblewski, Thomas J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wrona, Terence M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wuchte, Betty | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wudyka, Donna A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wurm, Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wutzke, Frederick M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wwj Newsradio 950 | Attn Accounts Payable | 22800 Network Place | | | Chicago | IL | 60673 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Wxyz Tv 7 | Attn Accounts Payable | P.O.Box 789 | | | Southfield | MI | 48037 | |
| Wyandotte Electric Supply Co | Attn Accounts Payable | P.O.Box 690 | | | Wyandotte | MI | 48192 | |
| Wyandotte Hospital And Medical Cntr | Attn Accounts Payable | 2333 Biddle Ave | | | Wyandotte | MI | 48192 | |
| Wyandotte Hospital And Medical Cntr | | 2333 Biddle Ave | | | Wyandotte | MI | 48192 | |
| Wyatt, Anthoine D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wyatt, Antoine D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wyatt, Carlton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wyatt, Joseph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wyatt, Kenneth J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wyatt, Kyla | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wyatt, Paula | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wyatt, Paula Denise | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wyatt, Rosie B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wyatt, Tracey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wyatt, Tracey H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wyatt, Vanessa H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wyatt, Vanessa T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wyatt, Virgil O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wyche, Deborah J. | | 3401 Pasadena Dr. | | | Troy | MI | 48083 | |
| Wyche, Eva | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wyche, Eva | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wyche, Eva | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wyche, Gladis C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wyche, Yolanda M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wyckoff, Cassandra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wyderko, Gerald F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wydra , Edward | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wygocki, Conrad M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wylie, William K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wylma Anderson | | 5378 Vancouver | | | Detroit | MI | 48204 | |
| Wymer, Eric K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wymer, Eric K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wymer, Stephanie Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wynes, Nettie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wynn, Bernard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wynn, Frederick | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wynn, Frederick D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wynn, Frederick D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wynn, Jacqueline | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wynn, Junetta Dolores | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wynn, Junetta Dolores | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wynn, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wynn, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wynn, Patricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wynn, Sally E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wynn, Steven L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wynn, Willie E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wynne, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wynter, Tracey D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wysinger, Charlene L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wysocki, Mary E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wysong, Jacqueline | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wyss, James M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wyzkiewicz, William F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Xanadu Bottled Water Co LLC | Attn Accounts Payable | 53 E 14 Mile Rd | | | Clawson | MI | 48017 | |
| Xcel Physical Therapy Plc | Attn Accounts Payable | 3412 S Straits Hwy Ste 2 | | | Indian River | MI | 49749 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Xerox Corporation | Attn Accounts Payable | P.O.Box 802555 | | | Chicago | IL | 60680 2555 | |
| Xerox Corporation | | P.O.Box 802555 | | | Chicago | IL | 60680 2555 | |
| Xiaowei Zhang 229608 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Xray Associates Of Port Huron Pc | | P.O.Box 77000 | Dept 77648 | | Detroit | MI | 48277 | |
| Xray Associates Of Port Huron Pc | Attn Accounts Payable | P.O.Box 77000 | Dept 77648 | | Detroit | MI | 48277 | |
| Xuan Dao | | 33892 Bartola | | | Sterling Hts | MI | 48572 | |
| Yaden, Donnie R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Yagelo, Kathleen A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Yager, Albert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Yager, John D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Yager, Michael G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Yahdira Silva | | 332 South Luther | | | Detroit | MI | 48217 | |
| Yakimovich, Estelle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Yakimovich, Jonathan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Yaklin, Michael J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Yam, Douglas W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Yamin, William R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Yancey, Curtis S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Yancey, Curtis S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Yancey, Martha N. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Yancey, Rodrick | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Yancy, Jerome | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Yancy, Jerome T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Yancy, Larry R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Yancy, Michelle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Yancy, Robert P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Yancy, Robert P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Yanez, Guadalupe | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Yanez, Guadalupe L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Yanez, Maude R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Yang, David K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Yang, Min | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Yang, Min | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Yanik, Helen E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Yanish, Carina Lyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Yankovich , Mato J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Yapdiangco, Emelina | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Yarber, Albert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Yarber, Chonitta L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Yarber, Lytanga | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Yarber, Tracy S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Yarbor, Tracee Tri | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Yarborough, Correy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Yarbrough, Agnes | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Yarbrough, Brenda G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Yarbrough, Marsha | | 15091 Ferguson | | | Detroit, | MI | 48227 | |
| Yarbrough, W H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Yarnell, Barbara A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Yaroch, Nancy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Yasenchak, Kathleen A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Yassin, Hussein A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Yasso, Albert I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Yates Industries Inc | Attn Accounts Payable | 20355 E 9 Mile Rd | | | St Clair Shor | MI | 48080 | |
| Yates, James P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Yates, Ruth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Yavruian, Sona | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Ybarra, Kimberly S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Yeager, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Yeager, Michael D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Yeager, Michael D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Yeager, Michael L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Yeager, Richard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Yee, David G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Yee, Kenneth N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Yee, Raymond F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Yee, Raymond F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Yeganehlayegh, Rouzbeh | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Yeip, Michael J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Yeip, Michael J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Yeip, Thomas J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Yelamanchi, Ravi | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Yelder, Crystal C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Yelder, Larry J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Yelder, Larry Jame | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Yeldon, Ramona | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Yeluri, Ramesh | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Yenumulapally, Venkateshwar | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Yeras, Lisa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Yerke, Joseph A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Yett, Pamela J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Yett, Pamela J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ymca Of Metropolitan Detroit | Attn Accounts Payable | 1401 Broadway Ste 3A | | | Detroit | MI | 48226 | |
| Ynclan, Alphonso L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Yoakum, Hadley G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Yokom, Barbara S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Yokubison, Ronald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Yolanda Acosta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Yolanda Anderson | | 5500 Dickerson | | | Detroit | MI | 48213 | |
| Yolanda Carter | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Yolanda Green | | 12729 Grandmont | | | Detroit | MI | 48227 | |
| Yolanda Parker | | 36366 Union Lake Rd | | | Harrison Twp | MI | 48045 | |
| Yolanda Williams | | 17655 Rowe | | | Detroit | MI | 48205 | |
| Yonkus, Michael E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Yopek, Jay C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Yopp, Aaron | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Yopp, Kenneth S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Yopp, Kenneth S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Yordy , Linda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Yore, Lourita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| York, Laron E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| York, Lucy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| York, Matthew D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Yoskovich, Frank M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Yost, Eileen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Yost, Herman C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Yost, Vicki L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Yott Jr, Michael E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Younan, Geo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Young , Alonzo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Young , Tobi A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Young Detroit Builders | Attn Accounts Payable | 1627 - 29 W. Lafayette | | | Detroit | MI | 48216 | |
| Young II, Robert M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Young Iii, Forrest I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Young Jr., Moses | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Young Supply Co | Attn Accounts Payable | 52000 Sierra Drive | | | Chesterfield | MI | 48047 | |
| Young, Alesia C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Young, Alonzo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Young, Alverta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Young, Amber L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Young, Annie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Young, Annie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Young, Brenda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Young, Brenda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Young, Claudia M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Young, Cora A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Young, Curtis L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Young, Cynthia Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Young, Daisy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Young, David K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Young, Della Marie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Young, Denise | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Young, Donald R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Young, Donnell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Young, Donnell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Young, Dorothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Young, Edward | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Young, Emma J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Young, Ethelene B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Young, Fay A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Young, Frances | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Young, Frank H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Young, Gerald W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Young, Geraldine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Young, Geraldine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Young, Geraldine C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Young, Gladyce K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Young, Gwendolyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Young, Gwendolyn Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Young, Henrietta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Young, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Young, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Young, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Young, James E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Young, James E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Young, James W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Young, Joseph B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Young, Karen V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Young, Keith D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Young, Kenneth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Young, Kenneth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Young, Khaliph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Young, Kimberly M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Young, Ladorna | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Young, Larry D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Young, Larry D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Young, Lawrence N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Young, Lawrence N. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Young, Lou V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Young, Maria A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Young, Marion A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Young, Mark | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Young, Mary E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Young, Nicole E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Young, Philip G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Young, Randolph H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Young, Reand | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Young, Regina R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Young, Richard A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Young, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Young, Roger | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Young, Rosabelle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Young, Rose M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Young, Ruby J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Young, Sandra E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Young, Sara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Young, Shelia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Young, Stephanie A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Young, Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Young, Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Young, Thomas J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Young, Valisha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Young, Victor | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Young, Walter E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Young, William L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Youngblood, Daniel J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Youngblood, Thomas J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Young-Carswell, Mella | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Younger, James R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Your Print Shop | Attn Accounts Payable | 5808 St Jean | | | Detroit | MI | 48213 | |
| Yousif, Gary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Yousif, Gary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Yousif, Imad | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Yousif, Sarra | | 19367 Exeter | | | Detroit, | MI | 48203 | |
| Youth Connection | Attn Accounts Payable | 4777 E Outer Dr | | | Detroit | MI | 48234 | |
| Youth Development Commission | Attn Accounts Payable | 1274 Library St Ste 201 | | | Detroit | MI | 48226 | |
| Yowell, Jefferie K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Yowell, Lyle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Yti Office Express | Attn Accounts Payable | Dba Kamar Office Express | 1280 East Big Beaver Rd Ste A | | Troy | MI | 48083 | |
| Yti Office Express | Dba Kamar Office Express | 1280 East Big Beaver Rd Ste A | | | Troy | MI | 48083 | |
| Yuhn, Delbert W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Yuille, Duane | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Yun, Perry Lum | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Yuran, Edward | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Yurgelaitis, Michael G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Yurmanovic, Douglas G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Yvette Barrett | | 8910 Dawes | | | Detroit | MI | 48204 | |
| Ywca Of Metropolitan Detroit | Attn Accounts Payable | 985 E Jefferson Ste 101 | | | Detroit | MI | 48207 | |
| Z & Z Auto Wash Inc | | 1237 Michigan Ave | | | Detroit | MI | 48226 | |
| Z & Z Auto Wash Inc | Attn Accounts Payable | 1237 Michigan Ave | | | Detroit | MI | 48226 | |
| Z Contractors Inc | | 3675 Auburn Rd | | | Utica | MI | 48317 | |
| Zaber, Robert | | 435 Lodge Dr | | | Detroit | MI | 48214 | |
| Zabinski, Barbara M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Zablocki, David E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Zablocki, Kathleen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Zaborski , Raymond J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Zacharias, Patricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Zacharias, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Zacharias, Robert M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Zacharski, Thomas A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Zachary, Deborah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Zachary, Ernest | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Zachary, James B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Zachary, Sandra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Zachery, Robert L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Zack, Gary A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Zack, Sydney R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Zadorozny, Patricia J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Zadrowski, Jeannine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Zafar, Haseeb | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Zafar, Haseeb | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Zaffuto, Larry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Zaffuto, Larry P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Zaffuto, Larry P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Zaffuto, Peter A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Zagar, Mark D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Zagar, Thomas M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Zaharoff, Diana L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Zaharoff, Frederick P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Zahler, Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Zahr, Hind | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Zaid Dally | | 6373 Royal Pointe Dr | | | West Bloomfield | MI | 48322 | |
| Zaidan Court Reporting LLC | Attn Accounts Payable | P.O.Box 84 | | | New Baltimore | MI | 48047 | |
| Zaidi, Jeffery | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Zaidi, Jeffrey A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Zajac, Dennis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Zajac, Mark K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Zajac, Theresa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Zajdek, Evelyn | | 16068 W Ten Mile Rd | | | Southfield | MI | 48075 | |
| Zakaria Adi Mouhydeendeen | Attn Accounts Payable | 17741 Snow Ave | | | Dearborn | MI | 48124 | |
| Zakens, Catherine R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Zalac, Lawrence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Zale, Brian M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Zale, Brian M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Zale, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Zaleski, Jan S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Zalewski, Richard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Zalewski, Theresa A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Zamarripa, Todd A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Zambeck, Jason | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Zambeck, Jason M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Zamieski, Michael D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Zamler Mellen And Shiffman Pc | Attn Accounts Payable | 23077 Greenfield Rd Ste 557 | | | Southfield | MI | 48075 | |
| Zamora, Carmen | | 1541 25th St | | | Detroit | MI | 48216 | |
| Zamora, Esther | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Zander, Cheryl L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Zani, Matthew | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Zanke, Gregory G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Zapalski , Raymond A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Zapalski, Raymond | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Zapalski, Thaddeus W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Zapinski, Martin B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Zapinski, Martin B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Zardus, Alda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Zaremba, Brenda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Zaremba, Gregory A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Zaremba, Mark E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Zarembski Cole, Mary Lynn L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Zarkis, Charles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Zarkis, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Zarosly, Kevin R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Zarosly, Stephanie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Zarra, V Merle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Zarras, Robert C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Zarras, Russell S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Zarro, Ralph J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Zaryczny, Theodora | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Zaryczny, Wlodzimierz | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Zastrow, Sophia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Zavala, Manuel M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Zavala, Manuel M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Zavis, Stanley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Zawaski, Dennis R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Zawislak, Norbert E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Zazula, Betty | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Zazula, Nicholas S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Zberkot Jr, Thomas G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Zberkot, Michelle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Zberkot, Michelle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Zboch, Joana | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Zdankiewicz, Deborah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Zdanowski, Geraldine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Zdonkiewicz, Raymond | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Zdrodowski, Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Zecchin, Arthur P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Zech, Frederick | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Zee Medical Inc | Attn Accounts Payable | P.O. Box 4158 | | | Chesterfield | MO | 63006 | |
| Zegarski, Alice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Zegrofus, Daniel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Zehel, John W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Zeigler, Daniel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Zeigler, Daniel S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Zeigler, Dorothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Zeigler, Jeffrey C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Zeigler, Jeffrey L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Zeigler, Shirley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Zeineh, Wisam R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Zelasko, Richard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Zeld, Martin J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Zelek, Beatrice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Zelenko, Stanley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Zelichowski, Greg | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Zell, Gayne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Zella, Irene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Zeller, Karen S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Zellman, Mark W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Zellman, Mark W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Zellner-Hill, Kelley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Zellner-Hill, Kelley A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Zellous, Victoria J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Zemaitis, Daniel S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Zemboy, James F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Zembrzuski, Leonard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Zemple, Phyllis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Zen, Betty | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Zeno, Lynnette Dor | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Zeno, Lynnette Dorice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Zeno-Ankton, Agasha D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Zeolla, William A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Zep Mfg Co Zee Sales & Service | Attn Accounts Payable | 13237 Collections Center Drive | | | Chicago | IL | 60693 | |
| Zerio, Shirley M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Zervas, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Zettlemoyer, James L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Zettlemoyer, Ronald J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Zgoda, Chester | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Zhang, Lihua | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Zhang, Xiaowei | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Zhang, Xiaowei | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Zhou, Ci Q | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ziegenbein, David A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ziegenbein, Nancy A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ziehr, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Zielinski, Eugene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Zielinski, John J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Zielinski, Lorraine E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Zielinski, Patricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Zielinski, Sophie F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Zielinski, Theodore S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ziemba, Edward | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Zigmond Chiropractic | Attn Accounts Payable | & Auto Accident Attys | 21700 Greenfield Ste 203 | | Oak Park | MI | 48237 | |
| Zigouris, James O. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Zilinski, Cynthia M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Zimmer, Erich T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Zimmerman, Calvin Luther | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Zimmerman, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Zimmerman, Edward N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Zimmerman, Kristine M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Zimmerman, Mark A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Zimmerman, Ruth E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Zimolzak, Peter | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Zimolzak, Peter | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Zinser, Andrea S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Zinser, Dorothy T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ziolkowski , Terrence L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ziolkowski, Carolyn J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ziolkowski, Donald M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ziolkowski, Jean F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ziolkowski, Michael C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Zip Mail Services Inc | Attn Accounts Payable | 288 Hanley Industrial Ct | | | St Louis | MO | 63144 | |
| Zip Mail Services Inc | | 288 Hanley Industrial Ct | | | St Louis | MO | 63144 | |
| Zitzmann Jr., Russell J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Zivanovich, Nichol | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Zivanovich, Nicholas I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Zizi, Josue | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Zmija, Walter | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Znoy, Jane | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Znoy, Thaddeus | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Zokoski, Constance | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Zona, Robert T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Zona, Robert T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Zongli Chang Md | | 29193 Northwestern Hwy #521 | | | Southfield | MI | 48034 | |
| Zontek, Leonard J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Zoraida Berrios | | 4000 North Campbell | | | Detroit | MI | 48210 | |
| Zoratti, Kathleen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re City of Detroit, Michigan
Case No. 13-53846

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Zorn, Aaron A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Zotter, Nora V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Zouhour Harb | | 5926 Neckel | | | Dearborn | MI | 48216 | |
| Zoumbaris, Jean L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Zrepskey, Frank | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Zriek, Naim A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Zucal, Betty | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Zuchowski, Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Zuchowski, Thomas A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Zukowski, Ruth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Zundel, Vivian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Zunich, Mary E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Zuniga, Rudy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Zuniga, Rudy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Zupancic, Edward J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Zurawski , Gregory A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Zurawski, Gregory | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Zuzga, Eugene J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Zuzga, Genevieve | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Zuzga, Julia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Zwicker , Charles D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Zwicker , Paul A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Zwicker, Charles D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Zwiller, Eleanor | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Zwiller, Raymond | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Zybrands, Johanna | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Zydek, Floryan J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Zydek, Floryan J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Zygmontowicz, Louise P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Zygmontowicz, Robe | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Zygmontowicz, Robert J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Zyjewski, Eugene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Zyla Jr., Joseph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Zynda, Andrew | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Zynex Medical Inc | Attn Accounts Payable | 9990 Park Meadows Dr | | | Lone Tree | CO | 80124 | |
| Zynex Medical Inc | | 9990 Park Meadows Dr | | | Lone Tree | CO | 80124 | |