# Exhibit 6

# Exhibit A



COHEN
WEISS
AND
SIMON LLP
October 2, 2013

330 West 42nd Street • New York, NY 10036-6979

Thomas N. Ciantra, Partner
Tel:  212.356.0228
Fax:  646.473.8228
Cell:  917.748.9423
tciantra@cwsny.com
www.cwsny.com

By E-mail

Bruce Bennett, Esq.
Jones Day
555 South Flower Street, 50th Floor
Los Angeles, California 90071

      Re:    <u>In re City of Detroit</u>

Dear Mr. Bennett:

      Pursuant to Local Rule 7.1 of the U.S. District Court for the Eastern District of Michigan and Local Bankruptcy Rule 9014-1(g), I write to advise that International Union, United Automobile Workers ("UAW") intends to file a motion to compel discovery of certain documents identified on the privilege log accompanying the City of Detroit's document production and to seek to narrow the potential issues or documents that would be involved in such a motion. Because of the exigent schedule, UAW requests that the City respond to this correspondence by October 7, 2013.

      The City has withheld numerous documents under an assertion of a Common Interest privilege with the State of Michigan. In opposition to the motion of Michigan Council 25 of the American Federation of State, County and Municipal Employees, AFL-CIO and Sub-Chapter 98, City of Detroit Retirees' Motion To Compel Testimony of Kevyn Orr and All Other City and State Witnesses Regarding City-State Communications Prior To July 17, 2013 (the "AFSCME Motion"), the City and the State entered into a common interest agreement "at the time of the appointment of the Emergency Manager" (¶10) and that "pursuant to PA 436, the City, acting through its Emergency Manager, and State share the same legal interest in 'rectify[ing] the financial emergency' and 'assur[ing] the fiscal accountability' of the City during the Emergency Manager's term of service." (¶11).

      The September 12, 2013 Common Interest Agreement recites that "on or around the appointment of the Emergency Manager" the City and State entered into a verbal common interest agreement. In its opposition to the AFSCME Motion, the City notes that "Mr. Orr was appointed to the position of "emergency financial manager" for the City by the Local Emergency Financial Assistance Loan Board created under the Emergency Municipal Loan Act, M.C.L. §§ 141.931-141.942, on March 15, 2013, pursuant to Public Act 72 of 1990 of the State of Michigan, also known as the Local Government Fiscal Responsibility Act, M.C.L. §§ 141.1201 141.1291. Mr. Orr formally took office as the emergency financial manager for the City under PA 72 on March 25, 2013."





Bruce Bennett, Esq.
October 2, 2013
Page 2

Accordingly, and at a minimum, documents which antedate March 15, 2013, cannot be covered by the common interest privilege with the State that the City has asserted here. Yet, the privilege log produced with the documents identifies a number of documents dated before March 15, 2013, on which common interest privilege is asserted. UAW requests production of these documents, to wit:

| | | | | |
|---|---|---|---|---|
| PRIV0349 | PRIV10606 | PRIV7273 | PRIV8825 | PRIV8923 |
| PRIV0405 | PRIV10621 | PRIV7274 | PRIV8826 | PRIV8924 |
| PRIV0484 | PRIV10629 | PRIV7280 | PRIV8841 | PRIV8925 |
| PRIV0565 | PRIV10645 | PRIV7283 | PRIV8898 | PRIV8926 |
| PRIV10482 | PRIV2930 | PRIV7284 | PRIV8900 | PRIV8931 |
| PRIV10483 | PRIV2931 | PRIV7287 | PRIV8901 | PRIV9732 |
| PRIV10509 | PRIV3401 | PRIV7289 | PRIV8902 | PRIV9733 |
| PRIV10544 | PRIV7219 | PRIV7571 | PRIV8903 | PRIV9749 |
| PRIV10556 | PRIV7220 | PRIV7596 | PRIV8904 | PRIV9830 |
| PRIV10557 | PRIV7232 | PRIV8784 | PRIV8905 | PRIV4959 |
| PRIV10568 | PRIV7242 | PRIV8823 | PRIV8906 | |
| PRIV10592 | PRIV7268 | PRIV8824 | PRIV8910 | |

Attachment A to this letter are the entries on the City's privilege log for the above items.

In addition, the City has claimed attorney-client privilege for a host of documents to or from Jones Day which antedate Jones Days' retention by the City of Detroit which we understand to have been March 11, 2013. The possible basis for the assertion of privilege in the case of these documents (most of which are dated 2012) is not clear and we would request their production:

| | | | | | |
|---|---|---|---|---|---|
| PRIV2930 | PRIV2931 | PRIV5630 | PRIV0414 | PRIV0411 | PRIV0408 |
| PRIV0407 | PRIV9749 | PRIV0405 | PRIV0399 | PRIV0400 | PRIV0397 |
| PRIV0398 | PRIV0395 | PRIV9745 | PRIV0394 | PRIV0386 | PRIV0388 |
| PRIV0378 | PRIV0380 | PRIV0381 | PRIV0382 | PRIV0383 | PRIV9742 |
| PRIV0375 | PRIV0376 | PRIV0377 | PRIV0373 | PRIV9739 | PRIV9740 |
| PRIV0369 | PRIV0370 | PRIV0371 | PRIV0372 | PRIV9738 | PRIV0359 |
| PRIV0348 | PRIV0349 | PRIV0565 | PRIV0566 | PRIV0344 | PRIV0342 |
| PRIV0335 | PRIV0340 | PRIV0339 | PRIV9731 | PRIV0333 | PRIV5755 |
| PRIV5968 | PRIV9726 | PRIV0321 | PRIV0322 | PRIV9719 | PRIV9720 |
| PRIV5698 | PRIV5710 | PRIV0267 | PRIV0523 | PRIV0524 | PRIV5662 |
| PRIV5663 | PRIV5664 | PRIV5665 | PRIV0308 | PRIV0310 | PRIV5658 |
| PRIV5660 | PRIV0521 | PRIV0519 | PRIV0520 | PRIV0517 | PRIV0505 |
| PRIV0506 | PRIV0507 | PRIV0508 | PRIV0509 | PRIV0511 | PRIV0512 |
| PRIV0513 | PRIV0514 | PRIV5656 | PRIV0301 | PRIV0302 | PRIV0303 |
| PRIV0304 | PRIV0305 | PRIV0306 | PRIV0307 | PRIV9692 | PRIV0298 |
| PRIV0502 | PRIV5652 | PRIV0297 | PRIV0494 | PRIV0496 | PRIV0497 |





Bruce Bennett, Esq.
October 2, 2013
Page 3

| | | | | | |
|---|---|---|---|---|---|
| PRIV0498 | PRIV0499 | PRIV0555 | PRIV0551 | PRIV0553 | PRIV5649 |
| PRIV5650 | PRIV0296 | PRIV0493 | PRIV9672 | PRIV9685 | PRIV4890 |
| PRIV0277 | PRIV5637 | PRIV9661 | PRIV9664 | PRIV9667 | PRIV9660 |

Attachment B to this letter are the entries on the City's privilege log for the above items.

With respect to a number of other documents identified on the privilege log where common interest privilege is asserted there is insufficient detail for UAW to determine whether the privilege is properly invoked. With respect to the following, no attorney is identified in connection with the document:

| | | | | |
|---|---|---|---|---|
| PRIV0020 | PRIV3012 | PRIV4334 | PRIV7284 | PRIV8416 |
| PRIV0081 | PRIV3084 | PRIV4335 | PRIV7287 | PRIV8417 |
| PRIV0086 | PRIV3118 | PRIV4336 | PRIV7289 | PRIV8418 |
| PRIV0093 | PRIV3142 | PRIV4338 | PRIV7516 | PRIV8419 |
| PRIV0224 | PRIV3144 | PRIV4403 | PRIV7523 | PRIV8420 |
| PRIV0458 | PRIV3165 | PRIV4406 | PRIV7524 | PRIV8450 |
| PRIV0732 | PRIV3185 | PRIV4407 | PRIV7525 | PRIV8530 |
| PRIV0979 | PRIV3208 | PRIV4423 | PRIV7540 | PRIV8531 |
| PRIV0980 | PRIV3210 | PRIV4424 | PRIV7566 | PRIV8532 |
| PRIV0981 | PRIV3211 | PRIV4427 | PRIV7567 | PRIV8542 |
| PRIV10423 | PRIV3236 | PRIV4461 | PRIV7569 | PRIV8543 |
| PRIV10635 | PRIV3276 | PRIV4490 | PRIV7674 | PRIV8544 |
| PRIV10636 | PRIV3332 | PRIV6275 | PRIV7679 | PRIV8567 |
| PRIV10637 | PRIV3333 | PRIV6483 | PRIV7813 | PRIV8636 |
| PRIV10730 | PRIV3368 | PRIV6569 | PRIV7814 | PRIV8647 |
| PRIV10767 | PRIV3415 | PRIV6601 | PRIV8005 | PRIV8664 |
| PRIV10800 | PRIV3428 | PRIV6645 | PRIV8006 | PRIV8664 |
| PRIV10801 | PRIV3460 | PRIV7121 | PRIV8152 | PRIV8666 |
| PRIV10802 | PRIV3602 | PRIV7165 | PRIV8153 | PRIV8667 |
| PRIV10803 | PRIV3765 | PRIV7173 | PRIV8220 | PRIV8668 |
| PRIV10804 | PRIV3795 | PRIV7221 | PRIV8223 | PRIV8694 |
| PRIV10805 | PRIV3798 | PRIV7228 | PRIV8390 | PRIV8695 |
| PRIV10848 | PRIV3979 | PRIV7234 | PRIV8391 | PRIV8696 |
| PRIV1351 | PRIV3981 | PRIV7242 | PRIV8393 | PRIV8713 |
| PRIV1527 | PRIV3991 | PRIV7247 | PRIV8405 | PRIV8823 |
| PRIV2315 | PRIV4022 | PRIV7248 | PRIV8406 | PRIV8825 |
| PRIV2316 | PRIV4066 | PRIV7253 | PRIV8407 | PRIV8826 |
| PRIV2317 | PRIV4079 | PRIV7260 | PRIV8411 | PRIV8890 |
| PRIV2744 | PRIV4183 | PRIV7267 | PRIV8412 | PRIV8894 |
| PRIV2750 | PRIV4230 | PRIV7268 | PRIV8413 | PRIV8900 |
| PRIV2944 | PRIV4233 | PRIV7274 | PRIV8414 | PRIV8901 |
| PRIV2982 | PRIV4266 | PRIV7283 | PRIV8415 | PRIV8902 |



Bruce Bennett, Esq.
October 2, 2013
Page 4



COHEN
WEISS
AND
SIMON
LLP

| | | | | |
|---|---|---|---|---|
| PRIV8903 | PRIV8905 | PRIV8907 | PRIV9018 | PRIV9442 |
| PRIV8904 | PRIV8906 | PRIV8932 | PRIV9355 | |

Attachment C to this letter are the entries on the City's privilege log for the above items.

       With respect to the following documents no source or recipient of the document is identified:

| | | |
|---|---|---|
| PRIV0088 | PRIV10627 | PRIV8637 |
| PRIV0089 | PRIV10628 | PRIV8639 |
| PRIV0090 | PRIV10631 | PRIV8648 |
| PRIV0094 | PRIV10632 | PRIV8650 |
| PRIV0094 | PRIV1955 | PRIV8699 |
| PRIV0450 | PRIV2697 | PRIV8700 |
| PRIV0451 | PRIV2698 | PRIV8785 |
| PRIV0484 | PRIV3060 | PRIV8824 |
| PRIV10454 | PRIV3401 | PRIV8895 |
| PRIV10500 | PRIV3417 | PRIV8954 |
| PRIV10509 | PRIV4416 | PRIV8955 |
| PRIV10510 | PRIV5371 | PRIV9443 |
| PRIV10518 | PRIV5372 | PRIV9733 |
| PRIV10519 | PRIV6131 | PRIV9750 |
| PRIV10523 | PRIV6139 | |
| PRIV10524 | PRIV6232 | |
| PRIV10526 | PRIV6315 | |
| PRIV10527 | PRIV6390 | |
| PRIV10545 | PRIV6984 | |
| PRIV10546 | PRIV7148 | |
| PRIV10553 | PRIV7225 | |
| PRIV10554 | PRIV7505 | |
| PRIV10563 | PRIV7571 | |
| PRIV10564 | PRIV7602 | |
| PRIV10566 | PRIV7680 | |
| PRIV10567 | PRIV8008 | |
| PRIV10597 | PRIV8339 | |
| PRIV10598 | PRIV8399 | |
| PRIV10599 | PRIV8431 | |
| PRIV10600 | PRIV8432 | |
| PRIV10612 | PRIV8433 | |
| PRIV10613 | PRIV8534 | |
| PRIV10614 | PRIV8535 | |
| PRIV10625 | PRIV8537 | |
| PRIV10626 | PRIV8538 | |





Attachment D to this letter are the entries on the City's privilege log for the above items. In some of these cases the document description notes that it discusses or contains a privileged communication but it does not identify the participants in that communication. In such cases we would ask that the attorney involved be identified and the documents be produced redacting the material the City contends is privileged.

       Our review of the privilege log has been complicated by the fact that while the City has produced a number of documents with redactions, it has not cross referenced the Bates number on the production to the item numbers on the privilege log. Thus, it is not clear (in many cases) the bases for the redaction. Please provide us with a log with the necessary cross-references.

       I look forward to reviewing your response.

       Very truly yours,

Thomas N. Ciantra

TNC:vlf
Enclosures

# EXHIBIT A

| Privlog ID | Date | Author | Recipient | CC | BCC | Privilege Asserted | Privilege Description | Redaction | Doc Type |
|---|---|---|---|---|---|---|---|---|---|
| PRIV0349 | 3/29/2012 | Marcero, Laura | Buckfire, Kenneth; Herman, Kyle; Ball, Corinne*; Lennox, Heather*; Ellman, Jeffrey* | Sawyer, Hugh | | Attorney Client Common Interest (Joint Defense) | Email Reflecting Confidential Attorney-Client Communications And Reflecting Common Legal Interest Re: Restructuring Issues. | No | Parent |
| PRIV0405 | 3/3/2012 | Lennox, Heather* Lennox, Heather* | Dillon, Andy | Ball, Corinne*; Sawyer, Hugh; Ellman, Jeffrey*; Buckfire, Kenneth; Herman, Kyle; Marcero, Laura; Marken, Sanjay; Stibitz, Brom; Erickson, Stuart; Kates, David*; Wilson, Thomas* | | Attorney Client Common Interest (Joint Defense) | Email Reflecting Confidential Attorney-Client Communications And Reflecting Common Legal Interest Re: Pre-Petition Litigation Issues. | No | Parent |
| PRIV0484 | 2/18/2013 | | | | | Attorney Client Work Product Common Interest (Joint Defense) | Draft Memorandum Prepared in Anticipation of Litigation Reflecting Confidential Attorney-Client Communications And Reflecting Common Legal Interest Re: Pre-Petition Litigation Issues. | No | Attachment |
| PRIV0565 | 5/14/2012 | Ellman, Jeffrey* | Sawyer, Hugh | Lennox, Heather* | Seidman, Jennifer* | Attorney Client | Email Providing Confidential Legal Advice Re: Chapter 9 Bankruptcy Filing Issues. | Yes | Parent |
| PRIV10482 | 3/8/2012 | Brown, Chris | Sarna, Shavi | Cheryl Johnson, Gaurav.malhotra@ey.com | | Attorney Client Common Interest (Joint Defense) | Email Reflecting Confidential Attorney-Client Communications And Reflecting Common Legal Interest Re: Restructuring Issues. | No | |
| PRIV10483 | 12/15/2011 | Brown, Chris | Cheryl Johnson, Denise Gardner | Jerneycic, Daniel | | Attorney Client Common Interest (Joint Defense) | Email Reflecting Confidential Attorney-Client Communications with Detroit Corporation Counsel* And Reflecting Common Legal Interest Re: Contract Issues. | No | Parent |
| PRIV10509 | 8/8/2012 | | | | | Attorney Client Common Interest (Joint Defense) | Draft Filing Reflecting Confidential Attorney-Client Communications And Reflecting Common Legal Interest Re: Solvency Issues. | No | Attachment |
| PRIV10544 | 6/1/2012 | Bowman, Barbara* | Saxton, Thomas | | | Attorney Client Common Interest (Joint Defense) | Email Reflecting Confidential Attorney-Client Communications And Reflecting Common Legal Interest Re: Solvency Issues. | No | Parent |

| Privlog ID | Date | Author | Recipient | CC | BCC | Privilege Asserted | Privilege Description | Redaction | Doc Type |
|---|---|---|---|---|---|---|---|---|---|
| PRIV10556 | 5/16/2012 | | | | | Attorney Client Common Interest (Joint Defense) | Draft Memorandum Reflecting Confidential Attorney-Client Communications And Reflecting Common Legal Interest Re: Solvency Issues. | No | Attachment |
| PRIV10557 | 5/16/2012 | | | | | Attorney Client Common Interest (Joint Defense) | Draft Memorandum Reflecting Confidential Attorney-Client Communications And Reflecting Common Legal Interest Re: Solvency Issues. | No | Attachment |
| PRIV10568 | 3/29/2012 | Bowman, Barbara* | Saxton, Thomas | | | Attorney Client Common Interest (Joint Defense) | Email Reflecting Confidential Attorney-Client Communications And Reflecting Common Legal Interest Re: Restructuring Issues. | No | Parent |
| PRIV10592 | 3/28/2012 | Bowman, Barbara* | Saxton, Thomas | | | Attorney Client Common Interest (Joint Defense) | Email Reflecting Confidential Attorney-Client Communications And Reflecting Common Legal Interest Re: Solvency Issues. | No | Parent |
| PRIV10606 | 3/26/2012 | Bowman, Barbara* | Saxton, Thomas | | | Attorney Client Common Interest (Joint Defense) | Email Reflecting Confidential Attorney-Client Communications And Reflecting Common Legal Interest Re: Solvency Issues. | No | Parent |
| PRIV10621 | 3/23/2012 | Bowman, Barbara* | Saxton, Thomas | | | Attorney Client Common Interest (Joint Defense) | Email Reflecting Confidential Attorney-Client Communications And Reflecting Common Legal Interest Re: Solvency Issues. | No | Parent |
| PRIV10629 | 3/21/2012 | Bowman, Barbara* | Saxton, Thomas | | | Attorney Client Common Interest (Joint Defense) | Email Reflecting Confidential Attorney-Client Communications And Reflecting Common Legal Interest Re: Solvency Issues. | No | Parent |
| PRIV10645 | 3/5/2012 | Bowman, Barbara* | Saxton, Thomas | | | Attorney Client Common Interest (Joint Defense) | Email Providing Confidential Legal Advice And Reflecting Common Legal Interest Re: Solvency Issues. | No | Parent |
| PRIV2930 | 6/2/2005 | Crumpler, Donita Moore, Charles | Bowen, Glenn; Warren, Karherine | Miller, Evan*; Griffin Heck, Sarah*; Green, Saul* | | Work Product | Spreadsheet Prepared in Anticipation of Litigation Re: Employee Pension Fund Obligation Issues. | No | Attachment |
| PRIV2931 | 6/30/2006 | Moore, Charles | Bowen, Glenn; Warren, Karherine | Miller, Evan*; Griffin Heck, Sarah*; Green, Saul* | | Work Product | Report Prepared in Anticipation of Litigation Re: Employee Pension Fund Obligation Issues. | Yes | Attachment |

| Privlog ID | Date | Author | Recipient | CC | BCC | Privilege Asserted | Privilege Description | Redaction | Doc Type |
|---|---|---|---|---|---|---|---|---|---|
| PRIV3401 | 3/14/2013 | | | | | Attorney Client Work Product Common Interest (Joint Defense) | Draft Notes Prepared in Anticipation of Litigation Reflecting Confidential Attorney-Client Communications with Byra, Michelle* And Reflecting Common Legal Interest Re: Pre-Petition Litigation Issues. Appointment of Kevyn Orr as EM | No | Attachment |
| PRIV7219 | 5/11/2012 | Crittendon, Krystal* | Snyder, Rick | | | Attorney Client Common Interest (Joint Defense) | Letter Reflecting Confidential Attorney-Client Communications with Crittendon, Krystal* And Reflecting Common Legal Interest Re: Legislative Issues | No | Attachment |
| PRIV7220 | 5/16/2012 | Dillon, Andy | Crittendon, Krystal* | | | Attorney Client Common Interest (Joint Defense) | Letter Reflecting Confidential Attorney-Client Communications with Crittendon, Krystal* And Reflecting Common Legal Interest Re: Legislative Issues | No | Attachment |
| PRIV7232 | 5/16/2012 | Dillon, Andy | Crittendon, Krystal* | | | Attorney Client Common Interest (Joint Defense) | Letter Reflecting Confidential Attorney-Client Communications And Reflecting Common Legal Interest Re: Chapter 9 Bankruptcy Filing Issues. | No | Parent |
| PRIV7242 | 3/25/2012 | Dembowski, Christopher | State of Michigan; City of Detroit | | | Attorney Client Work Product Common Interest (Joint Defense) | Draft Memorandum Prepared in Anticipation of Litigation Reflecting Confidential Attorney-Client Communications with Detroit Corporation Counsel* Re: Tax Issues. | No | Parent |
| PRIV7268 | 3/27/2012 | | State of Michigan; City of Detroit | | | Attorney Client Common Interest (Joint Defense) | Draft Memorandum Reflecting Confidential Attorney-Client Communications with Detroit Corporation Counsel* And Reflecting Common Legal Interest Re: Tax Issues. | No | Parent |
| PRIV7273 | 6/27/2012 | | State of Michigan; City of Detroit | | | Attorney Client Common Interest (Joint Defense) | Draft Memorandum Prepared in the Course of Litigation Reflecting Confidential Attorney-Client Communications And Reflecting Common Legal Interest Re: Tax Issues. | No | Parent |

| Privlog ID | Date | Author | Recipient | CC | BCC | Privilege Asserted | Privilege Description | Redaction | Doc Type |
|---|---|---|---|---|---|---|---|---|---|
| PRIV7274 | 3/28/2012 | | State of Michigan; City of Detroit | | | Attorney Client Work Product Common Interest (Joint Defense) | Draft Memorandum Prepared in the Course of Litigation Reflecting Confidential Attorney-Client Communications with Detroit Corporation Counsel* Re: Tax Issues. | No | Parent |
| PRIV7280 | 6/27/2012 | | State of Michigan; City of Detroit | | | Attorney Client Work Product Common Interest (Joint Defense) | Draft Memorandum Prepared in Anticipation of Litigation Reflecting Confidential Attorney-Client Communications with Detroit Corporation Counsel* Re: Tax Issues. | No | Parent |
| PRIV7283 | 3/26/2012 | | State of Michigan; City of Detroit | | | Attorney Client Work Product Common Interest (Joint Defense) | Draft Memorandum Prepared in Anticipation of Litigation Reflecting Confidential Attorney-Client Communications with Detroit Corporation Counsel* Re: Tax Issues. | No | Parent |
| PRIV7284 | 3/25/2012 | BPWOODRUFF | State of Michigan; City of Detroit | | | Attorney Client Work Product Common Interest (Joint Defense) | Draft Memorandum Prepared in Anticipation of Litigation Reflecting Confidential Attorney-Client Communications with Detroit Corporation Counsel* Re: Tax Issues. | No | Parent |
| PRIV7287 | 3/25/2012 | BPWOODRUFF | State of Michigan; City of Detroit | | | Attorney Client Common Interest (Joint Defense) | Memorandum Reflecting Confidential Attorney-Client Communications with Detroit Corporation Counsel* And Reflecting Common Legal Interest Re: Tax Issues. | No | Parent |
| PRIV7289 | 5/16/2012 | | State of Michigan; City of Detroit | | | Attorney Client Common Interest (Joint Defense) | Memorandum Reflecting Confidential Attorney-Client Communications with Detroit Corporation Counsel* And Reflecting Common Legal Interest Re: Tax Issues. | No | Parent |
| PRIV7571 | 1/13/2013 | | | | | Attorney Client Common Interest (Joint Defense) | Draft Report Reflecting Confidential Attorney-Client Communications with Detroit Corporation Counsel* And Reflecting Common Legal Interest Re: Restructuring Issues. | No | Parent |

| Privlog ID | Date | Author | Recipient | CC | BCC | Privilege Asserted | Privilege Description | Redaction | Doc Type |
|---|---|---|---|---|---|---|---|---|---|
| PRIV7596 | 2/19/2013 | Dillon, Andy; Burks, Darrell; Goldsberry, Ronald; Headen, Frederick*; McTavish, Thomas; Whipple, Kenneth | Snyder, Rick | Bing, David; Detroit City Councilmen; Bolger, James; Richardville, Randy | | Attorney Client Common Interest (Joint Defense) | Memorandum Reflecting Confidential Attorney-Client Communications with Headen, Frederick* And Reflecting Common Legal Interest Re: Restructuring Issues. | No | Parent |
| PRIV8784 | 1/14/2013 | Andrews, Kriss | Gannon, Chris; Brown, Wendy; Satchel, Lamont; Arya, Vishal; Herman, Kyle; McGee, Michael*; Taranto, Suzanne | Moore, Charles; Andrews, Kriss; Aquarl, Patrick; Martin, Jack; Malhotra, Gaurav*; Buckfire, Kenneth; Saxton, Thomas | | Attorney Client Common Interest (Joint Defense) | Email Reflecting Confidential Attorney-Client Communications And Reflecting Common Legal Interest Re: Employee Healthcare Obligation Issues. | No | Parent |
| PRIV8823 | 12/31/2012 | Dillon, Andy | Moore, Charles | | | Attorney Client Common Interest (Joint Defense) | Email Reflecting Confidential Attorney-Client Communications with Detroit Corporation Counsel* And Reflecting Common Legal Interest Re: Restructuring Issues. | No | Parent |
| PRIV8824 | 12/31/2012 | | | | | Attorney Client Work Product Common Interest (Joint Defense) | Draft Report Prepared in Anticipation of Litigation Reflecting Confidential Attorney-Client Communications with Detroit Corporation Counsel* And Reflecting Common Legal Interest Re: Restructuring Issues. | No | Attachment |
| PRIV8825 | 12/29/2012 | Moore, Charles | Dillon, Andy | | | Attorney Client Common Interest (Joint Defense) | Email Reflecting Confidential Attorney-Client Communications And Reflecting Common Legal Interest Re: Employee Healthcare Obligation Issues. | No | Parent |
| PRIV8826 | 12/28/2012 | Dillon, Andy | Moore, Charles | | | Attorney Client Common Interest (Joint Defense) | Email Requesting Legal Advice And Reflecting Common Legal Interest Re: Employee Healthcare Obligation Issues. | No | Parent |
| PRIV8841 | 12/23/2012 | Dillon, Andy | Saxton, Thomas; Stibitz, Brom; Headen, Frederick*; Moore, Charles; Whipple, Kenneth; Pierce, Sandra; Baird, Richard | | | Attorney Client Common Interest (Joint Defense) | Email Reflecting Confidential Attorney-Client Communications with Detroit Corporation Counsel* And Reflecting Common Legal Interest Re: Restructuring Issues. | No | Parent |

| Privlog ID | Date | Author | Recipient | CC | BCC | Privilege Asserted | Privilege Description | Redaction | Doc Type |
|---|---|---|---|---|---|---|---|---|---|
| PRIV8898 | 12/12/2012 | Doak, James* | Dillon, Andy; Saxton, Thomas; Stibitz, Brom; Andrews, Kriss; Malhotra, Gaurav*; Conway, Van; Moore, Charles | Buckfire, Kenneth; Erickson, Stuart; Herman, Kyle | | Attorney Client Common Interest (Joint Defense) | Email Reflecting Confidential Attorney-Client Communications with Detroit Corporation Counsel* And Reflecting Common Legal Interest Re: Restructuring Issues. | No | Parent |
| PRIV8900 | 12/12/2012 | Dillon, Andy | Moore, Charles | Hichez, Amy | | Attorney Client Common Interest (Joint Defense) | Email Reflecting Confidential Attorney-Client Communications with Detroit Corporation Counsel* And Reflecting Common Legal Interest Re: Restructuring Issues. | No | Parent |
| PRIV8901 | 12/12/2012 | Dillon, Andy | Moore, Charles | Hichez, Amy | | Attorney Client Common Interest (Joint Defense) | Email Reflecting Confidential Attorney-Client Communications with Detroit Corporation Counsel* And Reflecting Common Legal Interest Re: Restructuring Issues. | No | Parent |
| PRIV8902 | 12/12/2012 | Hichez, Amy | Moore, Charles | | | Attorney Client Common Interest (Joint Defense) | Email Reflecting Confidential Attorney-Client Communications with Detroit Corporation Counsel* And Reflecting Common Legal Interest Re: Restructuring Issues. | No | Parent |
| PRIV8903 | 12/12/2012 | Moore, Charles | Hichez, Amy | | | Attorney Client Common Interest (Joint Defense) | Email Reflecting Confidential Attorney-Client Communications with Detroit Corporation Counsel* And Reflecting Common Legal Interest Re: Restructuring Issues. | No | Parent |
| PRIV8904 | 12/12/2012 | Hichez, Amy | Moore, Charles | | | Attorney Client Common Interest (Joint Defense) | Email Reflecting Confidential Attorney-Client Communications with Detroit Corporation Counsel* And Reflecting Common Legal Interest Re: Restructuring Issues. | No | Parent |
| PRIV8905 | 12/12/2012 | Moore, Charles | Dillon, Andy | Hichez, Amy | | Attorney Client Common Interest (Joint Defense) | Email Reflecting Confidential Attorney-Client Communications with Detroit Corporation Counsel* And Reflecting Common Legal Interest Re: Restructuring Issues. | No | Parent |
| PRIV8906 | 12/12/2012 | Dillon, Andy | Moore, Charles | Hichez, Amy | | Attorney Client Common Interest (Joint Defense) | Email Reflecting Confidential Attorney-Client Communications with Detroit Corporation Counsel* And Reflecting Common Legal Interest Re: Restructuring Issues. | No | Parent |

| Privlog ID | Date | Author | Recipient | CC | BCC | Privilege Asserted | Privilege Description | Redaction | Doc Type |
|---|---|---|---|---|---|---|---|---|---|
| PRIV8910 | 12/10/2012 | Dillon, Andy | Moore, Charles | | | Attorney Client Common Interest (Joint Defense) | Email Reflecting Confidential Attorney-Client Communications with Detroit Corporation Counsel* And Reflecting Common Legal Interest Re: Restructuring Issues. | No | Parent |
| PRIV8923 | 12/10/2012 | Dillon, Andy | Moore, Charles | | | Attorney Client Common Interest (Joint Defense) | Email Reflecting Confidential Attorney-Client Communications with Detroit Corporation Counsel* And Reflecting Common Legal Interest Re: Restructuring Issues. | No | Parent |
| PRIV8924 | 12/10/2012 | Moore, Charles | Dillon, Andy | Stibitz, Brom; Saxton, Thomas; Spillane, Thomas* | | Attorney Client Common Interest (Joint Defense) | Email Reflecting Confidential Attorney-Client Communications with Detroit Corporation Counsel* And Reflecting Common Legal Interest Re: Restructuring Issues. | No | Parent |
| PRIV8925 | 12/10/2012 | Hand, Kevin | Gannon, Chris; Moore, Charles | | | Attorney Client Common Interest (Joint Defense) | Email Reflecting Confidential Attorney-Client Communications with Detroit Corporation Counsel* And Reflecting Common Legal Interest Re: Restructuring Issues. | No | Parent |
| PRIV8926 | 12/10/2012 | Gannon, Chris | Moore, Charles; Hand, Kevin | | | Attorney Client Common Interest (Joint Defense) | Email Reflecting Confidential Attorney-Client Communications with Detroit Corporation Counsel* And Reflecting Common Legal Interest Re: Restructuring Issues. | No | Parent |
| PRIV8931 | 12/9/2012 | Dillon, Andy | Stibitz, Brom; Saxton, Thomas; Moore, Charles; Spillane, Thomas* | | | Attorney Client Common Interest (Joint Defense) | Email Reflecting Confidential Attorney-Client Communications with Detroit Corporation Counsel* And Reflecting Common Legal Interest Re: Restructuring Issues. | Yes | Parent |
| PRIV9732 | 6/5/2012 | | | | | Attorney Client Common Interest (Joint Defense) | Memorandum Reflecting Confidential Attorney-Client Communications And Reflecting Common Legal Interest Re: Restructuring Issues. | Yes | Attachment |
| PRIV9733 | 6/5/2012 | | | | | Attorney Client Common Interest (Joint Defense) | Memorandum Reflecting Confidential Attorney-Client Communications And Reflecting Common Legal Interest Re: Labor Negotiation Contract Issues. | Yes | Attachment |

| Privlog ID | Date | Author | Recipient | CC | BCC | Privilege Asserted | Privilege Description | Redaction | Doc Type |
|---|---|---|---|---|---|---|---|---|---|
| PRIV9749 | 3/2/2012 | Sawyer, Hugh | Ellman, Jeffrey*; Buckfire, Kenneth | Lennox, Heather*; Ball, Corinne*; Wilson, Thomas*; Herman, Kyle; Erickson, Stuart; Marcero, Laura | | Attorney Client Common Interest (Joint Defense) | Email Reflecting Confidential Attorney-Client Communications And Reflecting Common Legal Interest Re: Contract Issues. | No | Parent |
| PRIV9830 | 3/5/2012 | Wilson, Thomas* | Dillon, Andy; Ball, Corinne*; Kates, David*; Lennox, Heather*; Sawyer, Hugh; Buckfire, Kenneth; Herman, Kyle; Marken, Sanjay; Erickson, Stuart; Ellman, Jeffrey*; Stibitz, Brom | | | Attorney Client Common Interest (Joint Defense) | Email Providing Confidential Legal Advice And Reflecting Common Legal Interest Re: Restructuring Issues. | No | Parent |
| PRIV4959 | 3/14/2013 | Satchel, Lamont | Keelean, Edward*; Stibitz, Brom | | | Attorney Client Common Interest (Joint Defense) | Email Reflecting Confidential Attorney-Client Communications And Reflecting Common Legal Interest Re: Labor Negotiation Issues. | No | Parent |

# EXHIBIT B

| Privlog ID | Date | Author | Recipient | CC | BCC | Privilege Asserted | Privilege Description | Redaction | Doc Type |
|---|---|---|---|---|---|---|---|---|---|
| PRIV2930 | 6/2/2005 | Crumpler, Donita Moore, Charles | Bowen, Glenn; Warren, Karherine | Miller, Evan*; Griffin Heck, Sarah*; Green, Saul* | | Work Product | Spreadsheet Prepared in Anticipation of Litigation Re: Employee Pension Fund Obligation Issues. | No | Attachment |
| PRIV2931 | 6/30/2006 | Moore, Charles | Bowen, Glenn; Warren, Karherine | Miller, Evan*; Griffin Heck, Sarah*; Green, Saul* | | Work Product | Report Prepared in Anticipation of Litigation Re: Employee Pension Fund Obligation Issues. | Yes | Attachment |
| PRIV5630 | 3/6/2011 | Kates, David* | Lennox, Heather*; Wilson, Thomas*; Ellman, Jeffrey*; Ball, Corinne* | Rudd, Megan* | | Work Product | Email Prepared in Anticipation of Litigation Re: Pre-Petition Litigation Issues. | Yes | Attachment |
| PRIV0414 | 1/6/2012 | Ellman, Jeffrey* | Ball, Corinne*; Lennox, Heather*; Wilson, Thomas* | Shumaker, Michael* | | Attorney Client | Email Reflecting Confidential Attorney-Client Communications Re: Chapter 9 Bankruptcy Filing Issues. | Yes | Parent |
| PRIV0411 | 2/29/2012 | Buckfire, Kenneth | Ball, Corinne*; Lennox, Heather* | Sawyer, Hugh; Erickson, Stuart; Herman, Kyle; Marken, Sanjay | | Attorney Client | Email Providing Confidential Legal Advice Re: Chapter 9 Bankruptcy Filing Issues. | No | Parent |
| PRIV0408 | 3/1/2012 | Herman, Kyle | Wilson, Thomas*; Lennox, Heather*; Ellman, Jeffrey*; Ball, Corinne* | Marken, Sanjay; Buckfire, Kenneth; Erickson, Stuart | | Attorney Client | Email Reflecting Confidential Attorney-Client Communications Re: Restructuring Issues. | No | Parent |
| PRIV0407 | 3/2/2012 | Ellman, Jeffrey* | Ball, Corinne* | Lennox, Heather*; Wilson, Thomas* | | Attorney Client Work Product | Email Prepared in Anticipation of Litigation Reflecting Confidential Attorney-Client Communications Re: Chapter 9 Bankruptcy Filing Issues. | No | Parent |
| PRIV9749 | 3/2/2012 | Sawyer, Hugh | Ellman, Jeffrey*; Buckfire, Kenneth | Lennox, Heather*; Ball, Corinne*; Wilson, Thomas*; Herman, Kyle; Erickson, Stuart; Marcero, Laura | | Attorney Client Common Interest (Joint Defense) | Email Reflecting Confidential Attorney-Client Communications And Reflecting Common Legal Interest Re: Contract Issues. | No | Parent |

| PRIV0405 | 3/3/2012 | Lennox, Heather* Lennox, Heather* | Dillon, Andy | Ball, Corinne*; Sawyer, Hugh; Ellman, Jeffrey*; Buckfire, Kenneth; Herman, Kyle; Marcero, Laura; Marken, Sanjay; Stibitz, Brom; Erickson, Stuart; Kates, David*; Wilson, Thomas* | | Attorney Client Common Interest (Joint Defense) | Email Reflecting Confidential Attorney-Client Communications And Reflecting Common Legal Interest Re: Pre-Petition Litigation Issues. | No | Parent |
|---|---|---|---|---|---|---|---|---|---|
| PRIV0399 | 3/6/2012 | Kates, David* | Lennox, Heather*; Wilson, Thomas*; Ellman, Jeffrey*; Ball, Corinne* | Rudd, Megan* | | Attorney Client | Memorandum Reflecting Confidential Attorney-Client Communications with Jones Day* Re: Contract Issues. | No | Parent |
| PRIV0400 | 3/6/2012 | Wilson, Thomas* | Sawyer, Hugh | Ball, Corinne*; Kates, David*; Lennox, Heather*; Ellman, Jeffrey*; Buckfire, Kenneth; Herman, Kyle; Marcero, Laura; Marken, Sanjay; Erickson, Stuart | | Attorney Client | Email Reflecting Confidential Attorney-Client Communications Re: Restructuring Issues. | No | Parent |
| PRIV0397 | 3/7/2012 | Kates, David* | Lennox, Heather* | Ball, Corinne*; Ellman, Jeffrey*; Rudd, Megan*; Wilson, Thomas* | | Attorney Client | Email Reflecting Confidential Attorney-Client Communications with Jones Day* Re: Contract Issues. | No | Parent |
| PRIV0398 | 3/7/2012 | Lennox, Heather* | Sawyer, Hugh | Ball, Corinne*; Kates, David*; Ellman, Jeffrey*; Buckfire, Kenneth; Herman, Kyle; Marcero, Laura; Marken, Sanjay; Erickson, Stuart; Wilson, Thomas* | | Attorney Client | Email Providing Confidential Legal Advice Re: Restructuring Issues. | No | Parent |
| PRIV0395 | 3/10/2012 | Sawyer, Hugh | Ball, Corinne*; Ellman, Jeffrey* | Kates, David*; Lennox, Heather*; Buckfire, Kenneth; Herman, Kyle; Marcero, Laura; Marken, Sanjay; Erickson, Stuart; Wilson, Thomas* | | Attorney Client | Email Reflecting Confidential Attorney-Client Communications Re: Restructuring Issues. | No | Parent |

| PRIV9745 | 3/11/2012 | Sawyer, Hugh | Ball, Corinne*; Ellman, Jeffrey* | Kates, David*; Lennox, Heather*; Buckfire, Kenneth; Herman, Kyle; Marcero, Laura; Marken, Sanjay; Erickson, Stuart; Wilson, Thomas* | | Attorney Client | Email Reflecting Confidential Attorney-Client Communications Re: Chapter 9 Bankruptcy Filing Issues. | No | Parent |
|---|---|---|---|---|---|---|---|---|---|
| PRIV0394 | 3/13/2012 | Sawyer, Hugh | Ball, Corinne*; Lennox, Heather*; Ellman, Jeffrey* | jdidonato@huronconsultinggroup.com | | Attorney Client | Email Requesting Legal Advice Re: Restructuring Issues. | No | Parent |
| PRIV0386 | 3/16/2012 | Ball, Corinne* | Lennox, Heather*; Kates, David*; Wilson, Thomas* | Ellman, Jeffrey* | | Attorney Client | Email Reflecting Confidential Attorney-Client Communications Re: Chapter 9 Bankruptcy Filing Issues. | No | Parent |
| PRIV0388 | 3/16/2012 | Buckfire, Kenneth | Sawyer, Hugh; Marcero, Laura; Ball, Corinne*; Lennox, Heather*; Ellman, Jeffrey* | Erickson, Stuart; Herman, Kyle; Marken, Sanjay | | Attorney Client | Email Reflecting Confidential Attorney-Client Communications Re: Restructuring Issues. | No | Parent |
| PRIV0378 | 3/21/2012 | Ellman, Jeffrey* | Marcero, Laura | Buckfire, Kenneth; Sawyer, Hugh; Herman, Kyle; Ball, Corinne*; Lennox, Heather*; Wilson, Thomas*; Kates, David* | | Attorney Client | Email Reflecting Confidential Attorney-Client Communications Re: Chapter 9 Bankruptcy Filing Issues. | No | Parent |
| PRIV0380 | 3/21/2012 | Marcero, Laura | Herman, Kyle; Buckfire, Kenneth; Sawyer, Hugh; Ellman, Jeffrey*; Kates, David*; Lennox, Heather*; Ball, Corinne* | Wilson, Thomas*; Marken, Sanjay | | Attorney Client | Email Providing Confidential Legal Advice Re: Chapter 9 Bankruptcy Filing Issues. | No | Parent |
| PRIV0381 | 3/21/2012 | Ellman, Jeffrey* | Herman, Kyle | Ball, Corinne*; Kates, David*; Lennox, Heather*; Sawyer, Hugh; Buckfire, Kenneth; Marcero, Laura; Marken, Sanjay; Wilson, Thomas* | | Attorney Client | Email Providing Confidential Legal Advice Re: Chapter 9 Bankruptcy Filing Issues. | No | Parent |

| PRIV0382 | 3/21/2012 | Herman, Kyle | Buckfire, Kenneth; Sawyer, Hugh; Ellman, Jeffrey*; Kates, David*; Lennox, Heather*; Ball, Corinne* | Wilson, Thomas*; Marcero, Laura; Marken, Sanjay | | Attorney Client | Email Reflecting Confidential Attorney-Client Communications Re: Chapter 9 Bankruptcy Filing Issues. | No | Parent |
| PRIV0383 | 3/21/2012 | Sawyer, Hugh | Buckfire, Kenneth; Ball, Corinne*; Lennox, Heather*; Herman, Kyle; Erickson, Stuart; Ellman, Jeffrey* | Marcero, Laura | | Attorney Client | Email Reflecting Confidential Attorney-Client Communications Re: Pre-Petition Litigation Issues. | No | Parent |
| PRIV9742 | 3/21/2012 | Sawyer, Hugh | Buckfire, Kenneth; Ball, Corinne*; Lennox, Heather*; Herman, Kyle; Erickson, Stuart; Ellman, Jeffrey* | Marcero, Laura | | Attorney Client | Email Reflecting Confidential Attorney-Client Communications Re: Chapter 9 Bankruptcy Filing Issues. | No | Parent |
| PRIV0375 | 3/22/2012 | Marcero, Laura | Ball, Corinne*; Lennox, Heather*; Ellman, Jeffrey* | Buckfire, Kenneth; Herman, Kyle; Sawyer, Hugh | | Work Product | Email Prepared in Anticipation of Litigation Reflecting Confidential Attorney-Client Communications Re: Labor Negotiation Contract Issues. | No | Parent |
| PRIV0376 | 3/22/2012 | Marcero, Laura | Buckfire, Kenneth; Herman, Kyle; Ball, Corinne*; Lennox, Heather*; Ellman, Jeffrey* | Sawyer, Hugh | | Attorney Client | Email Reflecting Confidential Attorney-Client Communications Re: Chapter 9 Bankruptcy Filing Issues. | No | Parent |
| PRIV0377 | 3/22/2012 | Ellman, Jeffrey* Ellman, Jeffrey* | Herman, Kyle; Marcero, Laura | Buckfire, Kenneth; Sawyer, Hugh; Ball, Corinne*; Lennox, Heather*; Wilson, Thomas*; Kates, David*; Erickson, Stuart; Marken, Sanjay | | Attorney Client | Email Providing Confidential Legal Advice Re: Chapter 9 Bankruptcy Filing Issues. | No | Parent |
| PRIV0373 | 3/23/2012 | Marcero, Laura | Buckfire, Kenneth; Herman, Kyle; Ball, Corinne*; Lennox, Heather*; Ellman, Jeffrey* | Sawyer, Hugh | | Attorney Client | Email Reflecting Confidential Attorney-Client Communications Re: Pre-Petition Litigation Issues. | No | Parent |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| PRIV9739 | 3/23/2012 | Marcero, Laura | Ellman, Jeffrey* | Herman, Kyle; Ball, Corinne*; Lennox, Heather*; Sawyer, Hugh; Buckfire, Kenneth; Wilson, Thomas*; Kates, David*; Marken, Sanjay; Erickson, Stuart | | Attorney Client | Email Reflecting Confidential Attorney-Client Communications Re: Chapter 9 Bankruptcy Filing Issues. | No | Parent |
| PRIV9740 | 3/23/2012 | Marcero, Laura | Herman, Kyle | Ellman, Jeffrey*; Marken, Sanjay | | Attorney Client | Email Reflecting Confidential Attorney-Client Communications Re: Chapter 9 Bankruptcy Filing Issues. | No | Parent |
| PRIV0369 | 3/24/2012 | Herman, Kyle | Ellman, Jeffrey*; Marcero, Laura | Ball, Corinne*; Lennox, Heather*; Sawyer, Hugh; Buckfire, Kenneth; Marken, Sanjay; Wilson, Thomas*; Erickson, Stuart | | Attorney Client | Email Reflecting Confidential Attorney-Client Communications Re: Restructuring Issues. | No | Parent |
| PRIV0370 | 3/24/2012 | Ellman, Jeffrey* | Marcero, Laura | Ball, Corinne*; Lennox, Heather*; Sawyer, Hugh; Buckfire, Kenneth; Herman, Kyle; Marken, Sanjay; Wilson, Thomas* | | Attorney Client | Email Reflecting Confidential Attorney-Client Communications Re: Restructuring Issues. | No | Parent |
| PRIV0371 | 3/24/2012 | Marcero, Laura | Buckfire, Kenneth; Herman, Kyle; Marken, Sanjay; Ball, Corinne*; Lennox, Heather*; Ellman, Jeffrey* | Sawyer, Hugh | | Attorney Client | Email Reflecting Confidential Attorney-Client Communications Re: Restructuring Issues. | No | Parent |
| PRIV0372 | 3/24/2012 | Ellman, Jeffrey* | Herman, Kyle | Lennox, Heather* | | Attorney Client Work Product | Email Prepared in Anticipation of Litigation Providing Confidential Legal Advice Re: Chapter 9 Bankruptcy Filing Issues. | No | Parent |
| PRIV9738 | 3/24/2012 | Ellman, Jeffrey* Ellman, Jeffrey* | Marcero, Laura | Ball, Corinne*; Lennox, Heather*; Sawyer, Hugh; Buckfire, Kenneth; Herman, Kyle; Wilson, Thomas* | | Attorney Client | Email Reflecting Confidential Attorney-Client Communications Re: Solvency Issues. | No | Parent |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| PRIV0359 | 3/25/2012 | Marcero, Laura | Buckfire, Kenneth; Herman, Kyle; Marken, Sanjay; Ball, Corinne*; Lennox, Heather*; Ellman, Jeffrey* | Sawyer, Hugh | | Attorney Client | Email Providing Confidential Legal Advice Re: Chapter 9 Bankruptcy Filing Issues. | No | Parent |
| PRIV0348 | 3/29/2012 | Ellman, Jeffrey* | Marcero, Laura; Buckfire, Kenneth; Herman, Kyle; Ball, Corinne*; Lennox, Heather* | Sawyer, Hugh; Wilson, Thomas* | | Attorney Client | Email Requesting Legal Advice Re: Labor Negotiation Contract Issues. | No | Parent |
| PRIV0349 | 3/29/2012 | Marcero, Laura | Buckfire, Kenneth; Herman, Kyle; Ball, Corinne*; Lennox, Heather*; Ellman, Jeffrey* | Sawyer, Hugh | | Attorney Client Common Interest (Joint Defense) | Email Reflecting Confidential Attorney-Client Communications And Reflecting Common Legal Interest Re: Restructuring Issues. | No | Parent |
| PRIV0565 | 5/14/2012 | Ellman, Jeffrey* | Sawyer, Hugh | Lennox, Heather* | Seidman, Jennifer* | Attorney Client | Email Providing Confidential Legal Advice Re: Chapter 9 Bankruptcy Filing Issues. | Yes | Parent |
| PRIV0566 | 5/14/2012 | Ellman, Jeffrey* | Seidman, Jennifer* | Wilson, Thomas* | | Attorney Client | Email Reflecting Confidential Attorney-Client Communications Re: Restructuring Issues. | Yes | Parent |
| PRIV0344 | 5/15/2012 | Sawyer, Hugh | Ellman, Jeffrey* | Lennox, Heather* | | Attorney Client | Email Providing Confidential Legal Advice Re: Restructuring Issues. | Yes | Parent |
| PRIV0342 | 5/16/2012 | Sawyer, Hugh | Buckfire, Kenneth; Ball, Corinne*; Lennox, Heather*; Ellman, Jeffrey* | Erickson, Stuart; Herman, Kyle; Marcero, Laura; jdidonato@huronconsulting group.com | | Attorney Client | Email Reflecting Confidential Attorney-Client Communications Re: Restructuring Issues. | No | Parent |
| PRIV0335 | 5/20/2012 | Ellman, Jeffrey* | Lennox, Heather* | Killion, Donna | | Attorney Client | Email Reflecting Confidential Attorney-Client Communications Re: Chapter 9 Bankruptcy Filing Issues. | No | Parent |
| PRIV0340 | 5/20/2012 | Sawyer, Hugh | Buckfire, Kenneth; Ball, Corinne*; Lennox, Heather*; Ellman, Jeffrey* | Herman, Kyle; Erickson, Stuart; Marcero, Laura | | Attorney Client | Email Reflecting Confidential Attorney-Client Communications with Jones Day* Re: Chapter 9 Bankruptcy Filing Issues. | No | Parent |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| PRIV0339 | 6/5/2012 | Herman, Kyle | Buckfire, Kenneth; Lennox, Heather* | Marken, Sanjay; Erickson, Stuart | | Attorney Client Work Product | Email Prepared in the Course of Litigation Reflecting Confidential Attorney-Client Communications Re: Legislative Issues | No | Parent |
| PRIV9731 | 6/5/2012 | Wilson, Thomas* | Lennox, Heather* | Ball, Corinne*; Ellman, Jeffrey* | | Attorney Client Common Interest (Joint Defense) | Email Reflecting Confidential Attorney-Client Communications And Reflecting Common Legal Interest Re: Chapter 9 Bankruptcy Filing Issues. | No | Parent |
| PRIV0333 | 6/20/2012 | Ellman, Jeffrey* | Lennox, Heather* | Killion, Donna | | Attorney Client | Email Reflecting Confidential Attorney-Client Communications Re: Chapter 9 Bankruptcy Filing Issues. | No | Parent |
| PRIV5755 | 6/30/2012 | Reil, Mary* | Griffin Heck, Sarah* | Miller, Evan* | | Work Product | Notes Prepared in Anticipation of Litigation Re: Employee Pension Fund Obligation Issues. | No | Attachment |
| PRIV5968 | 6/30/2012 | Reil, Mary* | Griffin Heck, Sarah* | Miller, Evan* | | Work Product | Notes Prepared in Anticipation of Litigation Re: Employee Pension Fund Obligation Issues. | No | Attachment |
| PRIV9726 | 11/7/2012 | Tiller, Joseph* | Kates, David* | Ellman, Jeffrey*; Lennox, Heather*; Wilson, Thomas* | | Attorney Client | Email Providing Confidential Legal Advice Re: Chapter 9 Bankruptcy Filing Issues. | No | Parent |
| PRIV0321 | 12/7/2012 | Ellman, Jeffrey* | Ball, Corinne* | Lennox, Heather*; Wilson, Thomas* | | Attorney Client | Email Reflecting Confidential Attorney-Client Communications with Jones Day* Re: Chapter 9 Bankruptcy Filing Issues. | No | Parent |
| PRIV0322 | 12/7/2012 | Ellman, Jeffrey* | Ball, Corinne* | Lennox, Heather*; Wilson, Thomas* | | Attorney Client Work Product | Email Prepared in Anticipation of Litigation Providing Confidential Legal Advice Re: Chapter 9 Bankruptcy Filing Issues. | No | Parent |
| PRIV9719 | 12/7/2012 | Ellman, Jeffrey* | Ball, Corinne* | Lennox, Heather*; Wilson, Thomas* | Ellman, Jeffrey* | Attorney Client | Email Reflecting Confidential Attorney-Client Communications Re: Chapter 9 Bankruptcy Filing Issues. | No | Parent |
| PRIV9720 | 12/7/2012 | Ellman, Jeffrey* | Ball, Corinne* | Lennox, Heather*; Wilson, Thomas* | Ellman, Jeffrey* | Attorney Client | Email Reflecting Confidential Attorney-Client Communications Re: Chapter 9 Bankruptcy Filing Issues. | No | Parent |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| PRIV5698 | 1/9/2013 | Merrett, Daniel* | Ellman, Jeffrey* | Griffin Heck, Sarah* | | Attorney Client Work Product | Email Prepared in Anticipation of Litigation Reflecting Confidential Attorney-Client Communications Re: Employee Pension Fund Obligation Issues. | No | Parent |
| PRIV5710 | 1/9/2013 | Miller, Evan* | Ellman, Jeffrey* | Ferber, Amy Edgy*; Bennett, Bruce*; Ball, Corinne*; Kates, David*; Lennox, Heather*; Wilson, Thomas*; Griffin Heck, Sarah* | | Attorney Client Work Product | Email Prepared in the Course of Litigation Reflecting Confidential Attorney-Client Communications Re: Employee Pension Fund Obligation Issues. | No | Parent |
| PRIV0267 | 1/15/2013 | FirstSouthwest Moore, Charles | Lennox, Heather* | Malhotra, Gaurav*; Ellman, Jeffrey* | | Attorney Client | Report Reflecting Confidential Attorney-Client Communications Re: Chapter 9 Bankruptcy Filing Issues. | No | Attachment |
| PRIV0523 | 1/15/2013 | Ellman, Jeffrey* | Ball, Corinne* | Bennett, Bruce*; Lennox, Heather*; Orr, Kevyn | | Attorney Client | Email Reflecting Confidential Attorney-Client Communications Re: Public Relations Issues. | No | Parent |
| PRIV0524 | 1/15/2013 | Ball, Corinne* | Ellman, Jeffrey* | Lennox, Heather*; Bennett, Bruce*; Orr, Kevyn | | Attorney Client | Email Reflecting Confidential Attorney-Client Communications Re: Public Relations Issues. | No | Parent |
| PRIV5662 | 1/15/2013 | Griffin Heck, Sarah* | Miller, Evan* | Ball, Corinne* | Griffin Heck, Sarah* | Attorney Client | Email Reflecting Confidential Attorney-Client Communications Re: Employee Pension Fund Obligation Issues. | No | Parent |
| PRIV5663 | 1/15/2013 | Griffin Heck, Sarah* Griffin Heck, Sarah* | Ball, Corinne* | Miller, Evan*; Ellman, Jeffrey* | Griffin Heck, Sarah* | Attorney Client | Email Reflecting Confidential Attorney-Client Communications Re: Employee Healthcare Obligation Issues. | No | Parent |
| PRIV5664 | 1/15/2013 | Griffin Heck, Sarah* | Ellman, Jeffrey* | Ball, Corinne*; Miller, Evan* | Griffin Heck, Sarah* | Attorney Client | Email Reflecting Confidential Attorney-Client Communications with Jones Day* Re: Employee Pension Fund Obligation Issues. | No | Parent |
| PRIV5665 | 1/15/2013 | Griffin Heck, Sarah* | Eaton, Miguel* | Miller, Evan* | Griffin Heck, Sarah* | Attorney Client | Email Reflecting Confidential Attorney-Client Communications Re: Pre-Petition Litigation Issues. | No | Parent |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| PRIV0308 | 1/17/2013 | Ellman, Jeffrey* | Ellman, Jeffrey* | Agenbroad, Aaron*; Bennett, Bruce*; Ball, Corinne*; Kates, David*; Miller, Evan*; Lennox, Heather*; Orr, Kevyn; Griffin Heck, Sarah*; Wilson, Thomas* | | Attorney Client | Memorandum Reflecting Confidential Attorney-Client Communications Re: Contract Issues. | Yes | Parent |
| PRIV0310 | 1/17/2013 | Ellman, Jeffrey* | Lennox, Heather*; Ball, Corinne*; Orr, Kevyn; Bennett, Bruce* | Miller, Evan*; Griffin Heck, Sarah*; Agenbroad, Aaron*; Kates, David*; Wilson, Thomas* | | Attorney Client Work Product | Email Prepared in Anticipation of Litigation Reflecting Confidential Attorney-Client Communications Re: Contract Issues. | No | Parent |
| PRIV5658 | 1/17/2013 | Griffin Heck, Sarah* | Ellman, Jeffrey* | Miller, Evan* | Griffin Heck, Sarah* | Attorney Client Work Product | Email Prepared in Anticipation of Litigation Providing Confidential Legal Advice Re: Pre-Petition Litigation Issues. | No | Parent |
| PRIV5660 | 1/17/2013 | Griffin Heck, Sarah* | Miller, Evan* | Ellman, Jeffrey*; Small, Kristie | Griffin Heck, Sarah* | Attorney Client Work Product | Email Prepared in Anticipation of Litigation Providing Confidential Legal Advice Re: Pre-Petition Litigation Issues. | No | Parent |
| PRIV0521 | 1/18/2013 | Ball, Corinne* | Shumaker, Gregory*; Reidy, Daniel*; Thomas, Lizanne*; Johnson, Wesley*; Kessler, Elizabeth*; Agenbroad, Aaron*; Lovrien, Christopher* | DiNardo, Lawrence*; Miller, Evan*; Leake, Paul*; Deane, Richard*; Pohl, Paul*; Nager, Glen*; Tambe, Jayant*; Barragate, Brett* | Orr, Kevyn | Attorney Client | Email Reflecting Confidential Attorney-Client Communications Re: Solvency Issues. | Yes | Parent |
| PRIV0519 | 1/19/2013 | Ball, Corinne* | Brogan, Stephen* | Ellman, Jeffrey*; Lennox, Heather*; Orr, Kevyn; Agenbroad, Aaron*; Miller, Evan*; Bennett, Bruce* | | Attorney Client | Email Reflecting Confidential Attorney-Client Communications Re: Pre-Petition Litigation Issues. | No | Parent |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| PRIV0520 | 1/19/2013 | Buckfire, Kenneth | Ball, Corinne* | Brogan, Stephen*; Agenbroad, Aaron*; Bennett, Bruce*; Lennox, Heather*; Orr, Kevyn; Martin, Jack; Dillon, Andy; Baird, Richard; Stibitz, Brom; Saxton, Thomas | | Attorney Client | Email Reflecting Confidential Attorney-Client Communications with Jones Day* Re: Pre-Petition Litigation Issues. | No | Parent |
| PRIV0517 | 1/20/2013 | Ellman, Jeffrey* | Ball, Corinne*; Lennox, Heather*; Orr, Kevyn; Bennett, Bruce* | Agenbroad, Aaron*; Miller, Evan*; Wilson, Thomas* | | Attorney Client | Email Reflecting Confidential Attorney-Client Communications Re: Pre-Petition Litigation Issues. | No | Parent |
| PRIV0505 | 1/22/2013 | Lennox, Heather* Lennox, Heather* | Bennett, Bruce* | Ball, Corinne*; Johnston, James*; Ellman, Jeffrey*; Orr, Kevyn | | Attorney Client | Email Reflecting Confidential Attorney-Client Communications with Jones Day* Re: Restructuring Issues. | No | Parent |
| PRIV0506 | 1/22/2013 | Jones Day Lennox, Heather* | Bennett, Bruce* | Ball, Corinne*; Johnston, James*; Ellman, Jeffrey*; Orr, Kevyn | | Attorney Client Work Product Common Interest (Joint Defense) | Draft Outline Prepared in Anticipation of Litigation Reflecting Confidential Attorney-Client Communications with Jones Day* And Reflecting Common Legal Interest Re: Pre-Petition Litigation Issues. | No | Attachment |
| PRIV0507 | 1/22/2013 | Ellman, Jeffrey* | Lennox, Heather*; Bennett, Bruce* | Ball, Corinne*; Johnston, James*; Orr, Kevyn | | Attorney Client | Email Reflecting Confidential Attorney-Client Communications with Jones Day* Re: Pre-Petition Litigation Issues. | No | Parent |
| PRIV0508 | 1/22/2013 | Lennox, Heather* | Bennett, Bruce* | Ball, Corinne*; Johnston, James*; Ellman, Jeffrey*; Orr, Kevyn | | Attorney Client | Email Reflecting Confidential Attorney-Client Communications with Jones Day* Re: Pre-Petition Litigation Issues. | No | Parent |
| PRIV0509 | 1/22/2013 | Ellman, Jeffrey* | Ball, Corinne*; Lennox, Heather*; Orr, Kevyn; Bennett, Bruce* | Kates, David*; Wilson, Thomas* | | Attorney Client | Email Reflecting Confidential Attorney-Client Communications with Jones Day* Re: Chapter 9 Bankruptcy Filing Issues. | No | Parent |
| PRIV0511 | 1/22/2013 | Ellman, Jeffrey* Ellman, Jeffrey* | Ball, Corinne* | Bennett, Bruce*; Lennox, Heather*; Johnston, James*; Orr, Kevyn | | Attorney Client | Email Reflecting Confidential Attorney-Client Communications with Jones Day* Re: Pre-Petition Litigation Issues. | No | Parent |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| PRIV0512 | 1/22/2013 | Lennox, Heather* Lennox, Heather* | Ellman, Jeffrey* | Bennett, Bruce*; Ball, Corinne*; Johnston, James*; Orr, Kevyn | | Attorney Client | Email Reflecting Confidential Attorney-Client Communications with Jones Day* Re: Pre-Petition Litigation Issues. | No | Parent |
| PRIV0513 | 1/22/2013 | Bennett, Bruce* | Ellman, Jeffrey* | Ball, Corinne*; Lennox, Heather*; Johnston, James*; Orr, Kevyn | | Attorney Client | Email Reflecting Confidential Attorney-Client Communications with Jones Day* Re: Pre-Petition Litigation Issues. | No | Parent |
| PRIV0514 | 1/22/2013 | Ellman, Jeffrey* Ellman, Jeffrey* | Bennett, Bruce* | Ball, Corinne*; Lennox, Heather*; Johnston, James*; Orr, Kevyn | | Attorney Client | Email Reflecting Confidential Attorney-Client Communications with Jones Day* Re: Pre-Petition Litigation Issues. | No | Parent |
| PRIV5656 | 1/22/2013 | Ellman, Jeffrey* | Ball, Corinne*; Lennox, Heather*; Bennett, Bruce*; Orr, Kevyn; Agenbroad, Aaron*; Miller, Evan*; Griffin Heck, Sarah*; Kates, David* | Moss, Daniel*; Wilson, Thomas* | | Work Product | Email Prepared in Anticipation of Litigation Re: Chapter 9 Bankruptcy Filing Issues. | No | Parent |
| PRIV0301 | 1/24/2013 | JonesDay* Ellman, Jeffrey* | Ball, Corinne*; Lennox, Heather*; Bennett, Bruce*; Orr, Kevyn; Griffin Heck, Sarah*; Miller, Evan*; Kates, David* | Wilson, Thomas* | | Attorney Client | Email Reflecting Confidential Attorney-Client Communications with Jones Day* Re: Chapter 9 Bankruptcy Filing Issues. | No | Parent |
| PRIV0302 | 1/24/2013 | JonesDay* Ellman, Jeffrey* | Ball, Corinne*; Lennox, Heather*; Bennett, Bruce*; Orr, Kevyn; Agenbroad, Aaron*; Griffin Heck, Sarah*; Miller, Evan*; Kates, David* | Wilson, Thomas* | | Work Product | Outline Prepared in Anticipation of Litigation Re: Chapter 9 Bankruptcy Filing Issues. | No | Attachment |
| PRIV0303 | 1/24/2013 | JonesDay* Ellman, Jeffrey* | Ball, Corinne*; Lennox, Heather*; Bennett, Bruce*; Orr, Kevyn; Agenbroad, Aaron*; Griffin Heck, Sarah*; Miller, Evan*; Kates, David* | Wilson, Thomas* | | Work Product | Draft Outline Prepared in Anticipation of Litigation Re: Chapter 9 Bankruptcy Filing Issues. | No | Attachment |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| PRIV0304 | 1/24/2013 | JonesDay* Ellman, Jeffrey* | Ball, Corinne*; Lennox, Heather*; Bennett, Bruce*; Orr, Kevyn; Agenbroad, Aaron*; Griffin Heck, Sarah*; Miller, Evan*; Kates, David* | Wilson, Thomas* | | Work Product | Memorandum Prepared in Anticipation of Litigation Re: Chapter 9 Bankruptcy Filing Issues. | Yes | Attachment |
| PRIV0305 | 1/24/2013 | JonesDay* Ellman, Jeffrey* | Ball, Corinne*; Lennox, Heather*; Bennett, Bruce*; Orr, Kevyn; Agenbroad, Aaron*; Griffin Heck, Sarah*; Miller, Evan*; Kates, David* | Wilson, Thomas* | | Work Product | Outline Prepared in Anticipation of Litigation Re: Chapter 9 Bankruptcy Filing Issues. | No | Attachment |
| PRIV0306 | 1/24/2013 | JonesDay* Ellman, Jeffrey* | Ball, Corinne*; Lennox, Heather*; Bennett, Bruce*; Orr, Kevyn; Agenbroad, Aaron*; Griffin Heck, Sarah*; Miller, Evan*; Kates, David* | Wilson, Thomas* | | Work Product | Outline Prepared in Anticipation of Litigation Re: Chapter 9 Bankruptcy Filing Issues. | No | Attachment |
| PRIV0307 | 1/24/2013 | Ellman, Jeffrey* | Ball, Corinne*; Lennox, Heather*; Bennett, Bruce* | Wilson, Thomas* | | Attorney Client Work Product | Email Prepared in Anticipation of Litigation Reflecting Confidential Attorney-Client Communications with Jones Day* Re: Regulatory Issues. | No | Parent |
| PRIV9692 | 1/24/2013 | Ellman, Jeffrey* | Ball, Corinne*; Lennox, Heather*; Bennett, Bruce*; Orr, Kevyn; Agenbroad, Aaron*; Griffin Heck, Sarah*; Miller, Evan*; Kates, David* | Wilson, Thomas* | Ellman, Jeffrey*; Merrett, Daniel* | Attorney Client | Email Reflecting Confidential Attorney-Client Communications Re: Restructuring Issues. | No | Parent |
| PRIV0298 | 1/25/2013 | Ellman, Jeffrey* | Orr, Kevyn; Ball, Corinne*; Lennox, Heather*; Agenbroad, Aaron*; Bennett, Bruce* | Merrett, Daniel* | | Work Product | Email Prepared in Anticipation of Litigation Reflecting Confidential Attorney-Client Communications Re: Chapter 9 Bankruptcy Filing Issues. | No | Parent |

| PRIV0502 | 1/25/2013 | Ellman, Jeffrey* | Agenbroad, Aaron*; Ball, Corinne*; Lennox, Heather*; Bennett, Bruce*; Orr, Kevyn; Miller, Evan*; Kates, David*; Griffin Heck, Sarah* | Wilson, Thomas* | | Attorney Client | Email Reflecting Confidential Attorney-Client Communications Re: Solvency Issues. | No | Parent |
| PRIV5652 | 1/25/2013 | Griffin Heck, Sarah* | Miller, Evan* | Ellman, Jeffrey* | | Attorney Client | Email Reflecting Confidential Attorney-Client Communications Re: Employee Pension Fund Obligation Issues. | No | Parent |
| PRIV0297 | 1/28/2013 | Ball, Corinne* | Ellman, Jeffrey* | Agenbroad, Aaron*; Bennett, Bruce*; Kates, David*; Miller, Evan*; Lennox, Heather*; Orr, Kevyn; Griffin Heck, Sarah*; Wilson, Thomas* | | Attorney Client | Email Reflecting Confidential Attorney-Client Communications Re: Chapter 9 Bankruptcy Filing Issues. | No | Parent |
| PRIV0494 | 1/28/2013 | Ellman, Jeffrey* | Ferber, Amy Edgy* | Bennett, Bruce*; Ball, Corinne*; Lennox, Heather*; Orr, Kevyn | | Attorney Client | Email Reflecting Confidential Attorney-Client Communications Re: Public Relations Issues. | No | Parent |
| PRIV0496 | 1/28/2013 | Bennett, Bruce* | Ball, Corinne* | Agenbroad, Aaron*; Kates, David*; Miller, Evan*; Lennox, Heather*; Ellman, Jeffrey*; Orr, Kevyn; Griffin Heck, Sarah*; Wilson, Thomas* | | Attorney Client | Letter Reflecting Confidential Attorney-Client Communications Re: Chapter 9 Bankruptcy Filing Issues. | No | Parent |
| PRIV0497 | 1/28/2013 | Lennox, Heather* | Bennett, Bruce* | Agenbroad, Aaron*; Ball, Corinne*; Miller, Evan*; Ellman, Jeffrey*; Orr, Kevyn; Griffin Heck, Sarah* | | Attorney Client | Email Reflecting Confidential Attorney-Client Communications Re: Employee Pension Fund Obligation Issues. | No | Parent |
| PRIV0498 | 1/28/2013 | Bennett, Bruce* | Miller, Evan* | Agenbroad, Aaron*; Ball, Corinne*; Lennox, Heather*; Ellman, Jeffrey*; Orr, Kevyn; Griffin Heck, Sarah* | | Attorney Client | Email Reflecting Confidential Attorney-Client Communications Re: Employee Pension Fund Obligation Issues. | No | Parent |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| PRIV0499 | 1/28/2013 | Lennox, Heather* | Ellman, Jeffrey* | Agenbroad, Aaron*; Bennett, Bruce*; Ball, Corinne*; Kates, David*; Miller, Evan*; Orr, Kevyn; Griffin Heck, Sarah*; Wilson, Thomas* | | Attorney Client | Email Reflecting Confidential Attorney-Client Communications Re: Chapter 9 Bankruptcy Filing Issues. | No | Parent |
| PRIV0555 | 1/28/2013 | Griffin Heck, Sarah* | Ellman, Jeffrey* | Agenbroad, Aaron*; Bennett, Bruce*; Ball, Corinne*; Kates, David*; Miller, Evan*; Lennox, Heather*; Seidman, Jennifer*; Orr, Kevyn; Wilson, Thomas* | | Attorney Client | Email Reflecting Confidential Attorney-Client Communications Re: Labor Negotiation Contract Issues. | No | Parent |
| PRIV0551 | 1/29/2013 | Seidman, Jennifer* | Wilson, Thomas* | Ellman, Jeffrey* | | Attorney Client | Email Reflecting Confidential Attorney-Client Communications Re: Pre-Petition Litigation Issues. | No | Parent |
| PRIV0553 | 1/29/2013 | Seidman, Jennifer* | Ellman, Jeffrey* | Wilson, Thomas* | | Attorney Client | Email Reflecting Confidential Attorney-Client Communications Re: Pre-Petition Litigation Issues. | No | Parent |
| PRIV5649 | 1/29/2013 | Agenbroad, Aaron* | Ellman, Jeffrey* | Bennett, Bruce*; Ball, Corinne*; Lennox, Heather*; Orr, Kevyn; Wilson, Thomas*; Miller, Evan*; Griffin Heck, Sarah* | | Attorney Client | Email Reflecting Confidential Attorney-Client Communications Re: Labor Negotiation Contract Issues. | No | Parent |
| PRIV5650 | 1/29/2013 | Griffin Heck, Sarah* | Ellman, Jeffrey* | Miller, Evan* | Griffin Heck, Sarah* | Attorney Client | Email Reflecting Confidential Attorney-Client Communications Re: Labor Negotiation Contract Issues. | No | Parent |
| PRIV0296 | 1/30/2013 | Ferber, Amy Edgy* | Orr, Kevyn; Ball, Corinne* | Agenbroad, Aaron*; Bennett, Bruce*; Miller, Evan*; Lennox, Heather*; Ellman, Jeffrey*; Griffin Heck, Sarah*; Brogan, Stephen*; Wilson, Thomas* | | Attorney Client Work Product | Email Prepared in Anticipation of Litigation Reflecting Confidential Attorney-Client Communications with Jones Day* Re: Contract Issues. | No | Parent |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| PRIV0493 | 2/11/2013 | Ball, Corinne* Ball, Corinne* | Orr, Kevyn | Lennox, Heather*; Ellman, Jeffrey* | | Attorney Client | Email Reflecting Confidential Attorney-Client Communications with Jones Day* Re: Pre-Petition Litigation Issues. | No | Parent |
| PRIV9672 | 2/11/2013 | Wilson, Thomas* | Orr, Kevyn; Moss, Daniel* | Ball, Corinne*; Ellman, Jeffrey* | | Attorney Client | Email Reflecting Confidential Attorney-Client Communications Re: Restructuring Issues. | Yes | Parent |
| PRIV9685 | 2/11/2013 | Orr, Kevyn | Ellman, Jeffrey* | Ball, Corinne* | | Attorney Client | Email Reflecting Confidential Attorney-Client Communications Re: Restructuring Issues. | No | Parent |
| PRIV4890 | 2/27/2013 | Martin, Jack | Ball, Corinne* | McMurray, Maurice; Keelean, Edward*; Dillon, Andy; Buckfire, Kenneth | | Attorney Client Work Product | Email Prepared in Anticipation of Litigation Reflecting Confidential Attorney-Client Communications with Detroit Corporation Counsel* Re: Restructuring Issues. | No | Parent |
| PRIV0277 | 3/4/2013 | Wilson, Thomas* | Ball, Corinne* | Bennett, Bruce*; Lennox, Heather*; Ellman, Jeffrey* | | Attorney Client | Email Reflecting Confidential Attorney-Client Communications with Detroit Corporation Counsel* Re: Pre-Petition Litigation Issues. | No | Parent |
| PRIV5637 | 3/7/2013 | Poirier-Whitley, Kirstin* | Miller, Evan* | Griffin Heck, Sarah* | | Attorney Client | Email Reflecting Confidential Attorney-Client Communications Re: Employee Pension Fund Obligation Issues. | No | Parent |
| PRIV9661 | 3/10/2013 | Ball, Corinne* | Wilson, Thomas* | Moss, Daniel*; Ellman, Jeffrey* | | Attorney Client | Email Reflecting Confidential Attorney-Client Communications Re: Restructuring Issues. | No | Parent |
| PRIV9664 | 3/10/2013 | Ball, Corinne* | Wilson, Thomas* | Moss, Daniel*; Ellman, Jeffrey* | | Attorney Client | Email Reflecting Confidential Attorney-Client Communications Re: Restructuring Issues. | No | Parent |
| PRIV9667 | 3/10/2013 | Ball, Corinne* | Wilson, Thomas* | Moss, Daniel*; Ellman, Jeffrey* | | Attorney Client | Email Reflecting Confidential Attorney-Client Communications Re: Chapter 9 Bankruptcy Filing Issues. | No | Parent |
| PRIV9660 | 3/11/2013 | Bennett, Bruce* | Ball, Corinne* | Ellman, Jeffrey*; Wilson, Thomas*; Lennox, Heather* | | Attorney Client | Email Reflecting Confidential Attorney-Client Communications Re: Chapter 9 Bankruptcy Filing Issues. | No | Parent |