# EXHIBIT C

Privilege log entries with no attorney identified

| Privlog ID | Date | Author | Recipient | CC | BCC | Privilege Asserted | Privilege Description | Redaction | Doc Type |
|---|---|---|---|---|---|---|---|---|---|
| PRIV0020 | | Snyder, Rick | Orr, Kevyn; Dillon, Andy | | | Attorney Client Common Interest (Joint Defense) | Draft Letter Reflecting Confidential Attorney-Client Communications And Reflecting Common Legal Interest Re: Chapter 9 Bankruptcy Filing Issues. | No | Attachment |
| PRIV0081 | | Goodrich, Harlan | | | | Attorney Client Work Product Common Interest (Joint Defense) | Draft Spreadsheet Prepared in Anticipation of Litigation Reflecting Confidential Attorney-Client Communications And Reflecting Common Legal Interest Re: Chapter 9 Bankruptcy Filing Issues. | No | Attachment |
| PRIV0086 | | Ernst & Young | | | | Attorney Client Work Product Common Interest (Joint Defense) | Report Prepared in Anticipation of Litigation Reflecting Confidential Attorney-Client Communications with Detroit Corporation Counsel* And Reflecting Common Legal Interest Re: Restructuring Issues. | No | Attachment |
| PRIV0093 | | Goodrich, Harlan | | | | Attorney Client Work Product Common Interest (Joint Defense) | Draft Spreadsheet Prepared in Anticipation of Litigation Reflecting Confidential Attorney-Client Communications And Reflecting Common Legal Interest Re: Chapter 9 Bankruptcy Filing Issues. | No | Attachment |

Privilege log entries with no attorney identified

| Privlog ID | Date | Author | Recipient | CC | BCC | Privilege Asserted | Privilege Description | Redaction | Doc Type |
|---|---|---|---|---|---|---|---|---|---|
| PRIV0224 | | Miller Buckfire* | | | | Attorney Client | Memorandum Prepared in Anticipation of Litigation Reflecting Confidential Attorney-Client Communications with Miller Canfield* And Reflecting Common Legal Interest Re: Restructuring Issues. | No | Attachment |
| PRIV0458 | | Miller Buckfire* | | | | Attorney Client Work Product | Memorandum Prepared in Anticipation of Litigation Reflecting Confidential Attorney-Client Communications with Miller Canfield* And Reflecting Common Legal Interest Re: Restructuring Issues. | No | Attachment |
| PRIV0732 | 7/14/2013 | Jones Day Snyder, Rick | Orr, Kevyn | Dillon, Andy | | Attorney Client Work Product Common Interest (Joint Defense) | Letter Prepared in Anticipation of Litigation Reflecting Confidential Attorney-Client Communications And Reflecting Common Legal Interest Re: Chapter 9 Bankruptcy Filing Issues. | No | Attachment |
| PRIV0979 | 6/11/2013 | Ernst & Young | | | | Attorney Client Work Product Common Interest (Joint Defense) | Draft Report Prepared in Anticipation of Litigation Reflecting Confidential Attorney-Client Communications And Reflecting Common Legal Interest Re: Restructuring Issues. | No | Attachment |

Privilege log entries with no attorney identified

| Privlog ID | Date | Author | Recipient | CC | BCC | Privilege Asserted | Privilege Description | Redaction | Doc Type |
|---|---|---|---|---|---|---|---|---|---|
| PRIV0980 | 6/11/2013 | Ernst & Young | | | | Attorney Client Work Product Common Interest (Joint Defense) | Draft Presentation Prepared in Anticipation of Litigation Reflecting Confidential Attorney-Client Communications And Reflecting Common Legal Interest Re: Restructuring Issues. | No | Attachment |
| PRIV0981 | 6/11/2013 | Ernst & Young | | | | Attorney Client Work Product Common Interest (Joint Defense) | Draft Presentation Prepared in Anticipation of Litigation Reflecting Confidential Attorney-Client Communications And Reflecting Common Legal Interest Re: Restructuring Issues. | No | Attachment |
| PRIV10423 | 7/17/2013 | Stanley, Floyd | Polk, Cherie; Martin, Jack | | | Attorney Client Common Interest (Joint Defense) | Email Reflecting Confidential Attorney-Client Communications with Detroit Corporation Counsel* And Reflecting Common Legal Interest Re: Chapter 9 Bankruptcy Filing Issues. | No | Parent |
| PRIV10635 | 7/5/2013 | Moore, Charles | Orr, Kevyn | Tedder, Gregory | | Attorney Client Common Interest (Joint Defense) | Spreadsheet Reflecting Confidential Attorney-Client Communications with Detroit Corporation Counsel* And Reflecting Common Legal Interest Re: Restructuring Issues. | No | Parent |
| PRIV10636 | 7/5/2013 | Conway Mackenzie | State of Michigan*; Orr, Kevyn | | | Attorney Client Common Interest (Joint Defense) | Draft Presentation Reflecting Confidential Attorney-Client Communications with Detroit Corporation Counsel* And Reflecting Common Legal Interest Re: Restructuring Issues. | No | Attachment |

Privilege log entries with no attorney identified

| Privilog ID | Date | Author | Recipient | CC | BCC | Privilege Asserted | Privilege Description | Redaction | Doc Type |
|---|---|---|---|---|---|---|---|---|---|
| PRIV10637 | 7/5/2013 | Conway Mackenzie | State of Michigan*; Orr, Kevyn | | | Attorney Client Common Interest (Joint Defense) | Draft Spreadsheet Reflecting Confidential Attorney-Client Communications with Detroit Corporation Counsel* And Reflecting Common Legal Interest Re: Restructuring Issues. | No | Attachment |
| PRIV10730 | 9/8/2013 | | | | | Work Product Common Interest (Joint Defense) | Draft Agreement Prepared in Anticipation of Litigation Re: Chapter 9 Bankruptcy Filing Issues. | Yes | Attachment |
| PRIV10767 | 5/12/2013 | Emergency Manager's Office* | State of Michigan*; Birnbaum, David* | | | Attorney Client Work Product Common Interest (Joint Defense) | Draft Presentation Prepared in Anticipation of Litigation Reflecting Confidential Attorney-Client Communications And Reflecting Common Legal Interest Re: Restructuring Issues. | No | Attachment |
| PRIV10800 | 5/9/2013 | Stone, Clarence | Stone, Clarence | Crockett, Tracy | | Attorney Client Common Interest (Joint Defense) | Email Reflecting Confidential Attorney-Client Communications And Reflecting Common Legal Interest Re: Chapter 9 Bankruptcy Filing Issues. | No | Parent |
| PRIV10801 | 9/8/2013 | Bitely, Diana | | | | Attorney Client Common Interest (Joint Defense) | Draft Orders Reflecting Confidential Attorney-Client Communications And Reflecting Common Legal Interest Re: Restructuring Issues. | No | Attachment |
| PRIV10802 | 9/8/2013 | Bitely, Diana | | | | Attorney Client Common Interest (Joint Defense) | Draft Orders Reflecting Confidential Attorney-Client Communications And Reflecting Common Legal Interest Re: Restructuring Issues. | No | Attachment |

Privilege log entries with no attorney identified

| Privlog ID | Date | Author | Recipient | CC | BCC | Privilege Asserted | Privilege Description | Redaction | Doc Type |
|---|---|---|---|---|---|---|---|---|---|
| PRIV10803 | 5/9/2013 | Stone, Clarence | Stone, Clarence | Crockett, Tracy | | Attorney Client Common Interest (Joint Defense) | Email Reflecting Confidential Attorney-Client Communications And Reflecting Common Legal Interest Re: Restructuring Issues. | No | Parent |
| PRIV10804 | 9/8/2013 | Bitely, Diana | | | | Attorney Client Common Interest (Joint Defense) | Draft Orders Reflecting Confidential Attorney-Client Communications And Reflecting Common Legal Interest Re: Restructuring Issues. | No | Attachment |
| PRIV10805 | 9/8/2013 | Bitely, Diana | | | | Attorney Client Common Interest (Joint Defense) | Draft Orders Reflecting Confidential Attorney-Client Communications And Reflecting Common Legal Interest Re: Restructuring Issues. | No | Attachment |
| PRIV10848 | 6/3/2013 | Penn, Shani | Hayes, Eunice | | | Attorney Client Common Interest (Joint Defense) | Email Reflecting Confidential Attorney-Client Communications with Moss, Daniel* And Reflecting Common Legal Interest Re: Restructuring Issues. | No | Parent |
| PRIV1351 | 6/13/2013 | Kushiner, Glenn | | | | Attorney Client Work Product Common Interest (Joint Defense) | Draft Report Prepared in Anticipation of Litigation Reflecting Confidential Attorney-Client Communications And Reflecting Common Legal Interest Re: Restructuring Issues. | No | Attachment |

Privilege log entries with no attorney identified

| Privlog ID | Date | Author | Recipient | CC | BCC | Privilege Asserted | Privilege Description | Redaction | Doc Type |
|---|---|---|---|---|---|---|---|---|---|
| PRIV1527 | 6/13/2013 | Kushiner, Glenn | | | | Attorney Client Work Product Common Interest (Joint Defense) | Spreadsheet Prepared in Anticipation of Litigation Reflecting Confidential Attorney-Client Communications And Reflecting Common Legal Interest Re: Restructuring Issues. | No | Attachment |
| PRIV2315 | 6/11/2013 | Ernst & Young | | | | Attorney Client Work Product Common Interest (Joint Defense) | Draft Report Prepared in Anticipation of Litigation Reflecting Confidential Attorney-Client Communications And Reflecting Common Legal Interest Re: Restructuring Issues. | No | Attachment |
| PRIV2316 | 6/10/2013 | Ernst & Young | | | | Attorney Client Work Product Common Interest (Joint Defense) | Draft Report Prepared in Anticipation of Litigation Reflecting Confidential Attorney-Client Communications And Reflecting Common Legal Interest Re: Solvency Issues. | No | Attachment |
| PRIV2317 | 6/10/2013 | Ernst & Young | | | | Attorney Client Work Product Common Interest (Joint Defense) | Draft Report Prepared in Anticipation of Litigation Reflecting Confidential Attorney-Client Communications And Reflecting Common Legal Interest Re: Restructuring Issues. Project Piston | No | Attachment |
| PRIV2744 | 4/5/2013 | Conway McKenzie | | | | Attorney Client Common Interest (Joint Defense) | Report Reflecting Confidential Attorney-Client Communications with Detroit Corporation Counsel* And Reflecting Common Legal Interest Re: Restructuring Issues. | No | Parent |

Privilege log entries with no attorney identified

| Privlog ID | Date | Author | Recipient | CC | BCC | Privilege Asserted | Privilege Description | Redaction | Doc Type |
|---|---|---|---|---|---|---|---|---|---|
| PRIV2750 | 5/12/2013 | Orr, Kevyn | \ | | | Attorney Client Common Interest (Joint Defense) | Memorandum Reflecting Confidential Attorney-Client Communications with Detroit Corporation Counsel* And Reflecting Common Legal Interest Re: Chapter 9 Bankruptcy Filing Issues. | No | Parent |
| PRIV2944 | | Gabriel Roeder Smith & Company | | | | Attorney Client Common Interest (Joint Defense) | Draft Report Reflecting Confidential Attorney-Client Communications with Jones Day* And Reflecting Common Legal Interest Re: Employee Pension Fund Obligation Issues. | No | Attachment |
| PRIV2982 | | Conway Mackenzie | | | | Attorney Client Common Interest (Joint Defense) | Draft Memorandum Reflecting Confidential Attorney-Client Communications with Jones Day* And Reflecting Common Legal Interest Re: Employee Pension Fund Obligation Issues. | No | Attachment |
| PRIV3012 | 5/21/2013 | Stibitz, Brom | Orr, Kevyn | | | Attorney Client Common Interest (Joint Defense) | Email Reflecting Confidential Attorney-Client Communications And Reflecting Common Legal Interest Re: Regulatory Issues. | No | Parent |
| PRIV3084 | | Ernst & Young | | | | Attorney Client Work Product Common Interest (Joint Defense) | Draft Chart Prepared in Anticipation of Litigation Reflecting Confidential Attorney-Client Communications with Jones Day* And Reflecting Common Legal Interest Re: Restructuring Issues. | No | Attachment |

Privilege log entries with no attorney identified

| Privlog ID | Date | Author | Recipient | CC | BCC | Privilege Asserted | Privilege Description | Redaction | Doc Type |
|---|---|---|---|---|---|---|---|---|---|
| PRIV3118 | 7/11/2013 | Stibitz, Brom | Orr, Kevyn; Dillon, Andy; Stibitz, Brom | Mays, Sonya | | Attorney Client Common Interest (Joint Defense) | Email Reflecting Confidential Attorney-Client Communications with Jones Day* And Reflecting Common Legal Interest Re: Restructuring Issues. | No | Parent |
| PRIV3142 | 7/17/2013 | Moore, Charles | Orr, Kevyn; Dillon, Andy | | | Attorney Client Common Interest (Joint Defense) | Email Reflecting Confidential Attorney-Client Communications with Detroit Corporation Counsel* And Reflecting Common Legal Interest Re: Restructuring Issues. | No | Parent |
| PRIV3144 | | Conway Mackenzie | | | | Attorney Client Common Interest (Joint Defense) | Agreement Reflecting Confidential Attorney-Client Communications with Detroit Corporation Counsel* And Reflecting Common Legal Interest Re: Restructuring Issues. | No | Attachment |
| PRIV3165 | 5/3/2013 | GOV | Penn, Shani | | | Attorney Client Common Interest (Joint Defense) | Email Reflecting Confidential Attorney-Client Communications with Liscombe, Ronaldald* And Reflecting Common Legal Interest Re: Restructuring Issues. | No | Attachment |
| PRIV3185 | 6/21/2013 | McCormich, Susan | McCormich, Susan | | | Attorney Client Common Interest (Joint Defense) | Email Reflecting Confidential Attorney-Client Communications with Detroit Corporation Counsel* Re: Restructuring Issues. | No | Parent |

Privilege log entries with no attorney identified

| Privlog ID | Date | Author | Recipient | CC | BCC | Privilege Asserted | Privilege Description | Redaction | Doc Type |
|---|---|---|---|---|---|---|---|---|---|
| PRIV3208 | 7/18/2013 | Nowling, Bill | Orr, Kevyn; Nowling, Bill | | | Attorney Client Common Interest (Joint Defense) | Email Reflecting Confidential Attorney-Client Communications with Jones Day* And Reflecting Common Legal Interest Re: Chapter 9 Bankruptcy Filing Issues. | No | Parent |
| PRIV3210 | | Lori, Ron | | | | Attorney Client Common Interest (Joint Defense) | Draft Press Release Reflecting Confidential Attorney-Client Communications with Jones Day* And Reflecting Common Legal Interest Re: Public Relations Issues. | No | Attachment |
| PRIV3211 | | Berry, Anita | | | | Attorney Client Common Interest (Joint Defense) | Draft Memorandum Reflecting Confidential Attorney-Client Communications with Jones Day* And Reflecting Common Legal Interest Re: Chapter 9 Bankruptcy Filing Issues. | No | Attachment |
| PRIV3236 | 7/16/2013 | Stibitz, Brom | Orr, Kevyn | | | Attorney Client Common Interest (Joint Defense) | Email Reflecting Confidential Attorney-Client Communications And Reflecting Common Legal Interest Re: Contract Issues. | No | Parent |
| PRIV3276 | 3/27/2013 | Dillon, Andy | Orr, Kevyn | | | Attorney Client Common Interest (Joint Defense) | Email Reflecting Confidential Attorney-Client Communications with Detroit Corporation Counsel* And Reflecting Common Legal Interest Re: Restructuring Issues. | No | Parent |

Privilege log entries with no attorney identified

| Privlog ID | Date | Author | Recipient | CC | BCC | Privilege Asserted | Privilege Description | Redaction | Doc Type |
|---|---|---|---|---|---|---|---|---|---|
| PRIV3332 | 7/10/2013 | Penn, Shani | Orr, Kevyn | | | Attorney Client Common Interest (Joint Defense) | Agreement Reflecting Confidential Attorney-Client Communications with Detroit Corporation Counsel* And Reflecting Common Legal Interest Re: Contract Issues. | No | Parent |
| PRIV3333 | | Pastula, Julianne | | | | Attorney Client Common Interest (Joint Defense) | Draft Agreement Reflecting Confidential Attorney-Client Communications with Detroit Corporation Counsel* And Reflecting Common Legal Interest Re: Contract Issues. | No | Attachment |
| PRIV3368 | 6/24/2013 | Penn, Shani | Stibitz, Brom | Orr, Kevyn; Dillon, Andy; Saxton, Thomas; Tedder, Gregory | | Attorney Client Common Interest (Joint Defense) | Email Reflecting Confidential Attorney-Client Communications And Reflecting Common Legal Interest Re: Contract Issues. | No | Parent |
| PRIV3415 | 5/1/2013 | Trinkwalder, Cassandra | Orr, Kevyn | Nowling, Bill; Hayes, Eunice | | Attorney Client Common Interest (Joint Defense) | Email Reflecting Confidential Attorney-Client Communications with Plawecki, Edward* And Reflecting Common Legal Interest Re: Restructuring Issues. | No | Parent |
| PRIV3428 | 4/26/2013 | Orr, Kevyn | Buckfire, Kenneth | | | Attorney Client Common Interest (Joint Defense) | Email Reflecting Confidential Attorney-Client Communications And Reflecting Common Legal Interest Re: Solvency Issues. | No | Parent |
| PRIV3460 | 6/8/2013 | Buckfire, Kenneth | Dillon, Andy; Saxton, Thomas; Stibitz, Brom | Orr, Kevyn | | Attorney Client Common Interest (Joint Defense) | Email Providing Confidential Legal Advice And Reflecting Common Legal Interest Re: Pre-Petition Litigation Issues. | No | Parent |

Privilege log entries with no attorney identified

| Privlog ID | Date | Author | Recipient | CC | BCC | Privilege Asserted | Privilege Description | Redaction | Doc Type |
|---|---|---|---|---|---|---|---|---|---|
| PRIV3602 | 6/8/2013 | Buckfire, Kenneth | Orr, Kevyn | | | Attorney Client Common Interest (Joint Defense) | Email Reflecting Confidential Attorney-Client Communications with Detroit Corporation Counsel* And Reflecting Common Legal Interest Re: Restructuring Issues. | No | Parent |
| PRIV3765 | 6/26/2013 | Penn, Shani | Saxton, Thomas | Orr, Kevyn; Muchmore, Dennis; Tedder, Gregory | | Attorney Client Common Interest (Joint Defense) | Email Reflecting Confidential Attorney-Client Communications And Reflecting Common Legal Interest Re: Contract Issues. | No | Parent |
| PRIV3795 | 4/18/2013 | Orr, Kevyn | Orr, Kevyn | | | Attorney Client Work Product Common Interest (Joint Defense) | Email Prepared in Anticipation of Litigation Reflecting Confidential Attorney-Client Communications with Jones Day* And Reflecting Common Legal Interest Re: Pre-Petition Litigation Issues. | No | Parent |
| PRIV3798 | | City of Detroit*; Orr, Kevyn | | | | Attorney Client Work Product Common Interest (Joint Defense) | Report Prepared in Anticipation of Litigation Providing Confidential Legal Advice And Reflecting Common Legal Interest Re: Pre-Petition Litigation Issues. | No | Attachment |
| PRIV3979 | 4/18/2013 | Orr, Kevyn | Orr, Kevyn | | | Attorney Client Work Product Common Interest (Joint Defense) | Email Prepared in Anticipation of Litigation Providing Confidential Legal Advice And Reflecting Common Legal Interest Re: Pre-Petition Litigation Issues. | No | Parent |

Privilege log entries with no attorney identified

| Privlog ID | Date | Author | Recipient | CC | BCC | Privilege Asserted | Privilege Description | Redaction | Doc Type |
|---|---|---|---|---|---|---|---|---|---|
| PRIV3981 | 4/26/2013 | Orr, Kevyn | Nowling, Bill; Baird, Richard; Dillon, Andy; Tedder, Gregory | | | Attorney Client Common Interest (Joint Defense) | Email Reflecting Confidential Attorney-Client Communications with Jones Day* And Reflecting Common Legal Interest Re: Solvency Issues. | No | Parent |
| PRIV3991 | | City of Detroit*; Orr, Kevyn | | | | Attorney Client Work Product Common Interest (Joint Defense) | Report Prepared in Anticipation of Litigation Providing Confidential Legal Advice And Reflecting Common Legal Interest Re: Pre-Petition Litigation Issues. | No | Attachment |
| PRIV4022 | 6/10/2013 | Penn, Shani | Hayes, Eunice | Nowling, Bill; Orr, Kevyn | | Attorney Client Work Product Common Interest (Joint Defense) | Email Prepared in Anticipation of Litigation Reflecting Confidential Attorney-Client Communications with Jones Day* Re: Chapter 9 Bankruptcy Filing Issues. | No | Parent |
| PRIV4066 | 4/27/2013 | Nowling, Bill | Penn, Shani | Nowling, Bill; Orr, Kevyn; Orr, Kevyn | | Attorney Client Common Interest (Joint Defense) | Email Reflecting Confidential Attorney-Client Communications with Detroit Corporation Counsel* And Reflecting Common Legal Interest Re: Restructuring Issues. | No | Parent |
| PRIV4079 | 6/6/2013 | Mays, Sonya | Nowling, Bill; Mays, Sonya; Gannon, Chris; Kushiner, Glenn; Hand, Kevin; Jerneycic, Daniel | Penn, Shani; Sutton, Dan | | Attorney Client Work Product Common Interest (Joint Defense) | Email Prepared in Anticipation of Litigation Reflecting Confidential Attorney-Client Communications with Jones Day* And Reflecting Common Legal Interest Re: Pre-Petition Litigation Issues. | No | Parent |

Privilege log entries with no attorney identified

| Privlog ID | Date | Author | Recipient | CC | BCC | Privilege Asserted | Privilege Description | Redaction | Doc Type |
|---|---|---|---|---|---|---|---|---|---|
| PRIV4183 | 7/12/2013 | Gorman, Dana | Nowling, Bill | | | Attorney Client Common Interest (Joint Defense) | Email Reflecting Confidential Attorney-Client Communications with Detroit Corporation Counsel* And Reflecting Common Legal Interest Re: Restructuring Issues. | No | Parent |
| PRIV4230 | 5/24/2013 | GOV | Nowling, Bill; Tedder, Gregory | | | Attorney Client Common Interest (Joint Defense) | Email Reflecting Confidential Attorney-Client Communications And Reflecting Common Legal Interest Re: Chapter 9 Bankruptcy Filing Issues. | No | Parent |
| PRIV4233 | 5/24/2013 | Stibitz, Brom | Buckfire; Buckfire, Kenneth | Nowling, Bill | | Attorney Client | Email Reflecting Confidential Attorney-Client Communications with Detroit Corporation Counsel* And Reflecting Common Legal Interest Re: Solvency Issues. | No | Parent |
| PRIV4266 | 4/6/2013 | Nowling, Bill | Orr, Kevyn; Tedder, Gregory | | | Attorney Client Common Interest (Joint Defense) | Email Reflecting Confidential Attorney-Client Communications with Detroit Corporation Counsel* And Reflecting Common Legal Interest Re: Restructuring Issues. | No | Parent |
| PRIV4334 | | Gorman, Dana | | | | Attorney Client Common Interest (Joint Defense) | Press Release Reflecting Confidential Attorney-Client Communications with Jones Day* And Reflecting Common Legal Interest Re: Chapter 9 Bankruptcy Filing Issues. | No | Attachment |

Privilege log entries with no attorney identified

| Privlog ID | Date | Author | Recipient | CC | BCC | Privilege Asserted | Privilege Description | Redaction | Doc Type |
|---|---|---|---|---|---|---|---|---|---|
| PRIV4335 | | Lori, Ron | | | | Attorney Client Common Interest (Joint Defense) | Draft Press Release Reflecting Confidential Attorney-Client Communications with Jones Day* And Reflecting Common Legal Interest Re: Chapter 9 Bankruptcy Filing Issues. | No | Attachment |
| PRIV4336 | | Berry, Anita | | | | Attorney Client Common Interest (Joint Defense) | Draft Agenda Reflecting Confidential Attorney-Client Communications with Jones Day* And Reflecting Common Legal Interest Re: Chapter 9 Bankruptcy Filing Issues. | No | Attachment |
| PRIV4338 | 4/19/2013 | Orr, Kevyn | Nowling, Bill; Dillon, Andy; Muchmore, Dennis; Tedder, Gregory | | | Attorney Client Common Interest (Joint Defense) | Email Reflecting Confidential Attorney-Client Communications with Jones Day* And Reflecting Common Legal Interest Re: Restructuring Issues. | No | Parent |
| PRIV4403 | 5/24/2013 | GOV | Nowling, Bill; Tedder, Gregory | | | Attorney Client Common Interest (Joint Defense) | Email Reflecting Confidential Attorney-Client Communications And Reflecting Common Legal Interest Re: Chapter 9 Bankruptcy Filing Issues. | No | Parent |
| PRIV4406 | | Dohrenwend, Charles | | | | Attorney Client Work Product Common Interest (Joint Defense) | Draft Letter Prepared in Anticipation of Litigation Reflecting Confidential Attorney-Client Communications And Reflecting Common Legal Interest Re: Chapter 9 Bankruptcy Filing Issues. | No | Attachment |

Privilege log entries with no attorney identified

| Privlog ID | Date | Author | Recipient | CC | BCC | Privilege Asserted | Privilege Description | Redaction | Doc Type |
|---|---|---|---|---|---|---|---|---|---|
| PRIV4407 | | Dohrenwend, Charles | | | | Attorney Client Work Product Common Interest (Joint Defense) | Draft Letter Prepared in Anticipation of Litigation Reflecting Confidential Attorney-Client Communications And Reflecting Common Legal Interest Re: Chapter 9 Bankruptcy Filing Issues. | No | Attachment |
| PRIV4423 | | Nowling, Bill | Orr, Kevyn | Tedder, Gregory | | Attorney Client Work Product Common Interest (Joint Defense) | Spreadsheet Prepared in Anticipation of Litigation Reflecting Confidential Attorney-Client Communications with Jones Day* And Reflecting Common Legal Interest Re: Pre-Petition Litigation Issues. | No | Attachment |
| PRIV4424 | 4/26/2013 | Orr, Kevyn | Nowling, Bill; Baird, Richard; Dillon, Andy; Tedder, Gregory | | | Attorney Client Common Interest (Joint Defense) | Email Reflecting Confidential Attorney-Client Communications with Jones Day* And Reflecting Common Legal Interest Re: Solvency Issues. | No | Parent |
| PRIV4427 | 6/28/2013 | Nowling, Bill | Nowling, Bill; Stanton, Terry | | | Attorney Client Common Interest (Joint Defense) | Email Reflecting Confidential Attorney-Client Communications with Detroit Corporation Counsel* And Reflecting Common Legal Interest Re: Solvency Issues. | No | Parent |
| PRIV4461 | | Mendoza, Vanessa C. | Orr, Kevyn; Buckfire, Kenneth; Dillon, Andy; Baird, Richard; Gannon, Chris | | | Attorney Client Common Interest (Joint Defense) | Memorandum Reflecting Confidential Attorney-Client Communications And Reflecting Common Legal Interest Re: Restructuring Issues. | No | Attachment |

Privilege log entries with no attorney identified

| Privlog ID | Date | Author | Recipient | CC | BCC | Privilege Asserted | Privilege Description | Redaction | Doc Type |
|---|---|---|---|---|---|---|---|---|---|
| PRIV4490 | 4/5/2013 | Hayes, Eunice | Nowling, Bill; Tedder, Gregory | | | Attorney Client Common Interest (Joint Defense) | Email Reflecting Confidential Attorney-Client Communications And Reflecting Common Legal Interest Re: Employee Healthcare Obligation Issues. | No | Parent |
| PRIV6275 | 5/21/2013 | Stibitz, Brom | Orr, Kevyn | | | Attorney Client Common Interest (Joint Defense) | Email Requesting Legal Advice And Reflecting Common Legal Interest Re: Regulatory Issues. | No | Parent |
| PRIV6483 | 6/12/2013 | Orr, Kevyn | Dillon, Andy | | | Attorney Client Common Interest (Joint Defense) | Email Reflecting Confidential Attorney-Client Communications with Jones Day* And Reflecting Common Legal Interest Re: Restructuring Issues. | No | Parent |
| PRIV6569 | 4/11/2013 | McCormich, Susan | Orr, Kevyn | | | Attorney Client Common Interest (Joint Defense) | Email Reflecting Confidential Attorney-Client Communications And Reflecting Common Legal Interest Re: Restructuring Issues. | No | Parent |
| PRIV6601 | 6/8/2013 | Buckfire, Kenneth | Orr, Kevyn | | | Attorney Client Common Interest (Joint Defense) | Email Reflecting Confidential Attorney-Client Communications And Reflecting Common Legal Interest Re: Restructuring Issues. | No | Parent |
| PRIV6645 | | Orr, Kevyn | Orr, Kevyn | | | Attorney Client Work Product Common Interest (Joint Defense) | Spreadsheet Prepared in Anticipation of Litigation Reflecting Confidential Attorney-Client Communications with Jones Day* And Reflecting Common Legal Interest Re: Pre-Petition Litigation Issues. | No | Attachment |

Privilege log entries with no attorney identified

| Privlog ID | Date | Author | Recipient | CC | BCC | Privilege Asserted | Privilege Description | Redaction | Doc Type |
|---|---|---|---|---|---|---|---|---|---|
| PRIV7121 | 6/17/2013 | Homan, Kim | Penn, Shani | | | Attorney Client Common Interest (Joint Defense) | Agreement Reflecting Confidential Attorney-Client Communications And Reflecting Common Legal Interest Re: Restructuring Issues. | No | Parent |
| PRIV7165 | 4/29/2013 | Orr, Kevyn | Tedder, Gregory | | | Attorney Client Common Interest (Joint Defense) | Email Reflecting Confidential Attorney-Client Communications with Detroit Corporation Counsel* And Reflecting Common Legal Interest Re: Restructuring Issues. | No | Parent |
| PRIV7173 | 6/4/2013 | Penn, Shani | Hayes, Eunice | | | Attorney Client Common Interest (Joint Defense) | Email Reflecting Confidential Attorney-Client Communications with Sedlak, Brian* And Reflecting Common Legal Interest Re: Contract Issues. | No | Parent |
| PRIV7221 | 4/30/2012 | | City of Detroit | | | Attorney Client Common Interest (Joint Defense) | Draft Memorandum Reflecting Confidential Attorney-Client Communications with Detroit Corporation Counsel* And Reflecting Common Legal Interest Re: Tax Issues. | No | Parent |
| PRIV7228 | 3/6/2012 | | City of Detroit | | | Attorney Client Common Interest (Joint Defense) | Draft Memorandum Reflecting Confidential Attorney-Client Communications with Detroit Corporation Counsel* And Reflecting Common Legal Interest Re: Tax Issues. | No | Parent |

Privilege log entries with no attorney identified

| Privlog ID | Date | Author | Recipient | CC | BCC | Privilege Asserted | Privilege Description | Redaction | Doc Type |
|---|---|---|---|---|---|---|---|---|---|
| PRIV7234 | 3/26/2012 | | City of Detroit | | | Attorney Client Common Interest (Joint Defense) | Draft Agreement Reflecting Confidential Attorney-Client Communications with Detroit Corporation Counsel* And Reflecting Common Legal Interest Re: Tax Issues. | No | Parent |
| PRIV7242 | 3/25/2012 | Dembowski, Christopher | State of Michigan; City of Detroit | | | Attorney Client Work Product Common Interest (Joint Defense) | Draft Memorandum Prepared in Anticipation of Litigation Reflecting Confidential Attorney-Client Communications with Detroit Corporation Counsel* Re: Tax Issues. | No | Parent |
| PRIV7247 | 7/2/2012 | | City of Detroit | | | Attorney Client Common Interest (Joint Defense) | Draft Memorandum Reflecting Confidential Attorney-Client Communications with Detroit Corporation Counsel* And Reflecting Common Legal Interest Re: Restructuring Issues. | No | Parent |
| PRIV7248 | 3/27/2012 | | City of Detroit*; State of Michigan* | | | Attorney Client Work Product Common Interest (Joint Defense) | Draft Memorandum Prepared in Anticipation of Litigation Reflecting Confidential Attorney-Client Communications with Detroit Corporation Counsel* And Reflecting Common Legal Interest Re: Tax Issues. | No | Parent |
| PRIV7253 | 5/22/2012 | | State of Michigan; City of Detroit | | | Attorney Client Work Product Common Interest (Joint Defense) | Memorandum Reflecting Confidential Attorney-Client Communications with Detroit Corporation Counsel* And Reflecting Common Legal Interest Re: Tax Issues. | No | Parent |

Privilege log entries with no attorney identified

| Privlog ID | Date | Author | Recipient | CC | BCC | Privilege Asserted | Privilege Description | Redaction | Doc Type |
|---|---|---|---|---|---|---|---|---|---|
| PRIV7260 | 5/9/2012 | | State of Michigan; City of Detroit | | | Attorney Client Work Product Common Interest (Joint Defense) | Draft Agreement Prepared in Anticipation of Litigation Reflecting Confidential Attorney-Client Communications with Detroit Corporation Counsel* Re: Tax Issues. | No | Parent |
| PRIV7267 | 4/23/2012 | | City of Detroit | | | Attorney Client Common Interest (Joint Defense) | Draft Memorandum Reflecting Confidential Attorney-Client Communications with Detroit Corporation Counsel* And Reflecting Common Legal Interest Re: Tax Issues. | No | Parent |
| PRIV7268 | 3/27/2012 | | State of Michigan; City of Detroit | | | Attorney Client Common Interest (Joint Defense) | Draft Memorandum Reflecting Confidential Attorney-Client Communications with Detroit Corporation Counsel* And Reflecting Common Legal Interest Re: Tax Issues. | No | Parent |
| PRIV7274 | 3/28/2012 | | State of Michigan; City of Detroit | | | Attorney Client Work Product Common Interest (Joint Defense) | Draft Memorandum Prepared in the Course of Litigation Reflecting Confidential Attorney-Client Communications with Detroit Corporation Counsel* Re: Tax Issues. | No | Parent |
| PRIV7283 | 3/26/2012 | | State of Michigan; City of Detroit | | | Attorney Client Work Product Common Interest (Joint Defense) | Draft Memorandum Prepared in Anticipation of Litigation Reflecting Confidential Attorney-Client Communications with Detroit Corporation Counsel* Re: Tax Issues. | No | Parent |

Privilege log entries with no attorney identified

| Privlog ID | Date | Author | Recipient | CC | BCC | Privilege Asserted | Privilege Description | Redaction | Doc Type |
|---|---|---|---|---|---|---|---|---|---|
| PRIV7284 | 3/25/2012 | BPWOODRUFF | State of Michigan; City of Detroit | | | Attorney Client Work Product Common Interest (Joint Defense) | Draft Memorandum Prepared in Anticipation of Litigation Reflecting Confidential Attorney-Client Communications with Detroit Corporation Counsel* Re: Tax Issues. | No | Parent |
| PRIV7287 | 3/25/2012 | BPWOODRUFF | State of Michigan; City of Detroit | | | Attorney Client Common Interest (Joint Defense) | Memorandum Reflecting Confidential Attorney-Client Communications with Detroit Corporation Counsel* And Reflecting Common Legal Interest Re: Tax Issues. | No | Parent |
| PRIV7289 | 5/16/2012 | | State of Michigan; City of Detroit | | | Attorney Client Common Interest (Joint Defense) | Memorandum Reflecting Confidential Attorney-Client Communications with Detroit Corporation Counsel* And Reflecting Common Legal Interest Re: Tax Issues. | No | Parent |
| PRIV7516 | | Drumb, Richard | | | | Attorney Client Common Interest (Joint Defense) | Spreadsheet Reflecting Confidential Attorney-Client Communications with Detroit Corporation Counsel* And Reflecting Common Legal Interest Re: Chapter 9 Bankruptcy Filing Issues. | No | Attachment |
| PRIV7523 | 7/2/2013 | Brown, Gary | Brown, Gary | | | Attorney Client Common Interest (Joint Defense) | Email Reflecting Confidential Attorney-Client Communications with Detroit Corporation Counsel* And Reflecting Common Legal Interest Re: Chapter 9 Bankruptcy Filing Issues. | No | Parent |

Privilege log entries with no attorney identified

| Privlog ID | Date | Author | Recipient | CC | BCC | Privilege Asserted | Privilege Description | Redaction | Doc Type |
|---|---|---|---|---|---|---|---|---|---|
| PRIV7524 | 7/2/2013 | Penn, Shani | Mays, Sonya | Brown, Gary; Benedettini, Danielle; Kushiner, Glenn | | Attorney Client Common Interest (Joint Defense) | Email Reflecting Confidential Attorney-Client Communications with Detroit Corporation Counsel* And Reflecting Common Legal Interest Re: Chapter 9 Bankruptcy Filing Issues. | No | Attachment |
| PRIV7525 | 7/2/2013 | Penn, Shani | Mays, Sonya; Andrysiak, Christine | Brown, Gary; Benedettini, Danielle; Kushiner, Glenn | | Attorney Client Common Interest (Joint Defense) | Email Reflecting Confidential Attorney-Client Communications with Detroit Corporation Counsel* And Reflecting Common Legal Interest Re: Restructuring Issues. | No | Parent |
| PRIV7540 | 6/3/2013 | Henderson, Karla | | | | Attorney Client Common Interest (Joint Defense) | Presentation Reflecting Confidential Attorney-Client Communications with Detroit Corporation Counsel* And Reflecting Common Legal Interest Re: Restructuring Issues. | No | Parent |
| PRIV7566 | 3/1/2013 | Ernst & Young | | | | Attorney Client Common Interest (Joint Defense) | Draft Report Reflecting Confidential Attorney-Client Communications with Miller Canfield* And Reflecting Common Legal Interest Re: Restructuring Issues. | No | Parent |
| PRIV7567 | 2/1/2013 | Ernst & Young | | | | Attorney Client Common Interest (Joint Defense) | Draft Report Reflecting Confidential Attorney-Client Communications with Miller Canfield* And Reflecting Common Legal Interest Re: Restructuring Issues. | No | Parent |

Privilege log entries with no attorney identified

| Privlog ID | Date | Author | Recipient | CC | BCC | Privilege Asserted | Privilege Description | Redaction | Doc Type |
|---|---|---|---|---|---|---|---|---|---|
| PRIV7569 | 3/1/2013 | Ernst & Young | | | | Attorney Client Common Interest (Joint Defense) | Draft Report Reflecting Confidential Attorney-Client Communications with Miller Canfield* And Reflecting Common Legal Interest Re: Restructuring Issues. | No | Parent |
| PRIV7674 | | Conway Mackenzie | | | | Attorney Client Common Interest (Joint Defense) | Draft Presentation Reflecting Confidential Attorney-Client Communications And Reflecting Common Legal Interest Re: Restructuring Issues. | No | Attachment |
| PRIV7679 | | Conway Mackenzie | | | | Attorney Client Common Interest (Joint Defense) | Draft Presentation Reflecting Confidential Attorney-Client Communications with Detroit Corporation Counsel* And Reflecting Common Legal Interest Re: Restructuring Issues. | No | Attachment |
| PRIV7813 | 6/26/2013 | Moore, Charles | Bowen, Glenn | Warren, Karherine | | Attorney Client Common Interest (Joint Defense) | Email Reflecting Confidential Attorney-Client Communications with Detroit Corporation Counsel* And Reflecting Common Legal Interest Re: Restructuring Issues. | No | Parent |
| PRIV7814 | 6/25/2013 | Bowen, Glenn | Moore, Charles; Warren, Karherine | | | Attorney Client Common Interest (Joint Defense) | Email Reflecting Confidential Attorney-Client Communications with Detroit Corporation Counsel* And Reflecting Common Legal Interest Re: Chapter 9 Bankruptcy Filing Issues. | No | Parent |

Privilege log entries with no attorney identified

| Priviog ID | Date | Author | Recipient | CC | BCC | Privilege Asserted | Privilege Description | Redaction | Doc Type |
|---|---|---|---|---|---|---|---|---|---|
| PRIV8005 | 6/11/2013 | Moore, Charles | Conway, Van | | | Attorney Client Common Interest (Joint Defense) | Email Reflecting Confidential Attorney-Client Communications with Detroit Corporation Counsel* And Reflecting Common Legal Interest Re: Chapter 9 Bankruptcy Filing Issues. | No | Parent |
| PRIV8006 | 6/11/2013 | Moore, Charles | Dillon, Andy | | | Attorney Client Common Interest (Joint Defense) | Email Reflecting Confidential Attorney-Client Communications with Detroit Corporation Counsel* And Reflecting Common Legal Interest Re: Chapter 9 Bankruptcy Filing Issues. | No | Parent |
| PRIV8152 | 5/29/2013 | Gannon, Chris | Hand, Kevin; Kushiner, Glenn; Petrovski, Emily; Benedettini, Danielle; Moore, Charles | | | Attorney Client Common Interest (Joint Defense) | Email Reflecting Confidential Attorney-Client Communications with Detroit Corporation Counsel* And Reflecting Common Legal Interest Re: Chapter 9 Bankruptcy Filing Issues. | No | Parent |
| PRIV8153 | | Marken, Sanjay | | | | Attorney Client Common Interest (Joint Defense) | Draft Agenda And Reflecting Common Legal Interest Re: Chapter 9 Bankruptcy Filing Issues. | No | Attachment |
| PRIV8220 | 5/21/2013 | Schrock, John | Moore, Charles | Tedder, Gregory; Eisenheimer, Kevin | | Attorney Client Work Product Common Interest (Joint Defense) | Email Reflecting Confidential Attorney-Client Communications And Reflecting Common Legal Interest Re: Restructuring Issues. | No | Parent |
| PRIV8223 | 5/21/2013 | Elsenheimer, Kevin (LARA) | Schrock, John | Moore, Charles; Tedder, Gregory | | Attorney Client Common Interest (Joint Defense) | Email Reflecting Confidential Attorney-Client Communications And Reflecting Common Legal Interest Re: Restructuring Issues. | No | Parent |

Privilege log entries with no attorney identified

| Privilog ID | Date | Author | Recipient | CC | BCC | Privilege Asserted | Privilege Description | Redaction | Doc Type |
|---|---|---|---|---|---|---|---|---|---|
| PRIV8390 | 5/3/2013 | Gannon, Chris | Moore, Charles | Benedettini, Danielle | | Attorney Client Common Interest (Joint Defense) | Email Reflecting Confidential Attorney-Client Communications with Detroit Corporation Counsel* And Reflecting Common Legal Interest Re: Chapter 9 Bankruptcy Filing Issues. | No | Parent |
| PRIV8391 | 5/3/2013 | Moore, Charles | Andrews, Kriss | | | Attorney Client Common Interest (Joint Defense) | Email Reflecting Confidential Attorney-Client Communications with Detroit Corporation Counsel* And Reflecting Common Legal Interest Re: Chapter 9 Bankruptcy Filing Issues. | No | Parent |
| PRIV8393 | 5/3/2013 | Andrews, Kriss | Moore, Charles | | | Attorney Client Common Interest (Joint Defense) | Email Reflecting Confidential Attorney-Client Communications with Detroit Corporation Counsel* And Reflecting Common Legal Interest Re: Chapter 9 Bankruptcy Filing Issues. | No | Parent |
| PRIV8405 | 5/1/2013 | Moore, Charles | Duncan, Nancy (DTMB) | Tedder, Gregory; Van Sickle, Michele; Minix, Connie; Nixon, John | | Attorney Client Common Interest (Joint Defense) | Email Reflecting Confidential Attorney-Client Communications with Detroit Corporation Counsel* And Reflecting Common Legal Interest Re: Chapter 9 Bankruptcy Filing Issues. | No | Parent |
| PRIV8406 | 5/1/2013 | Duncan, Nancy (DTMB) | Tedder, Gregory; Moore, Charles | Van Sickle, Michele; Minix, Connie; Nixon, John | | Attorney Client Common Interest (Joint Defense) | Email Reflecting Confidential Attorney-Client Communications with Detroit Corporation Counsel* And Reflecting Common Legal Interest Re: Chapter 9 Bankruptcy Filing Issues. | No | Parent |

Privilege log entries with no attorney identified

| Privlog ID | Date | Author | Recipient | CC | BCC | Privilege Asserted | Privilege Description | Redaction | Doc Type |
|---|---|---|---|---|---|---|---|---|---|
| PRIV8407 | 5/1/2013 | Tedder, Gregory | Duncan, Nancy (DTMB); Moore, Charles | Van Sickle, Michele; Minix, Connie; Nixon, John | | Attorney Client Common Interest (Joint Defense) | Email Reflecting Confidential Attorney-Client Communications with Detroit Corporation Counsel* And Reflecting Common Legal Interest Re: Chapter 9 Bankruptcy Filing Issues. | No | Parent |
| PRIV8411 | 4/30/2013 | Moore, Charles | Kushiner, Glenn | Hand, Kevin; Gannon, Chris; Petrovski, Emily; Benedettini, Danielle | | Attorney Client Common Interest (Joint Defense) | Email Reflecting Confidential Attorney-Client Communications with Jones Day* And Reflecting Common Legal Interest Re: Restructuring Issues. | No | Parent |
| PRIV8412 | 4/30/2013 | Santambrogio, Juan | | | | Attorney Client Common Interest (Joint Defense) | Report Reflecting Confidential Attorney-Client Communications with Jones Day* And Reflecting Common Legal Interest Re: Restructuring Issues. | No | Attachment |
| PRIV8413 | 4/30/2013 | Kushiner, Glenn | Moore, Charles | Hand, Kevin; Gannon, Chris; Petrovski, Emily; Benedettini, Danielle | | Attorney Client Common Interest (Joint Defense) | Email Reflecting Confidential Attorney-Client Communications with Jones Day* And Reflecting Common Legal Interest Re: Restructuring Issues. | No | Parent |
| PRIV8414 | 4/30/2013 | Moore, Charles | Kushiner, Glenn | Hand, Kevin; Gannon, Chris; Petrovski, Emily; Benedettini, Danielle | | Attorney Client Common Interest (Joint Defense) | Email Reflecting Confidential Attorney-Client Communications with Jones Day* And Reflecting Common Legal Interest Re: Restructuring Issues. | No | Parent |

Privilege log entries with no attorney identified

| Privlog ID | Date | Author | Recipient | CC | BCC | Privilege Asserted | Privilege Description | Redaction | Doc Type |
|---|---|---|---|---|---|---|---|---|---|
| PRIV8415 | 4/30/2013 | Kushiner, Glenn | Moore, Charles | Hand, Kevin; Gannon, Chris; Petrovski, Emily; Benedettini, Danielle | | Attorney Client Common Interest (Joint Defense) | Email Reflecting Confidential Attorney-Client Communications with Jones Day* And Reflecting Common Legal Interest Re: Restructuring Issues. | No | Parent |
| PRIV8416 | 4/30/2013 | Moore, Charles | Kushiner, Glenn | Hand, Kevin; Gannon, Chris; Petrovski, Emily; Benedettini, Danielle | | Attorney Client Common Interest (Joint Defense) | Email Reflecting Confidential Attorney-Client Communications with Jones Day* And Reflecting Common Legal Interest Re: Restructuring Issues. | No | Parent |
| PRIV8417 | 4/30/2013 | Kushiner, Glenn | Moore, Charles | Hand, Kevin; Gannon, Chris; Petrovski, Emily; Benedettini, Danielle | | Attorney Client Common Interest (Joint Defense) | Email Reflecting Confidential Attorney-Client Communications with Jones Day* And Reflecting Common Legal Interest Re: Restructuring Issues. | No | Parent |
| PRIV8418 | 4/30/2013 | Moore, Charles | Kushiner, Glenn | Hand, Kevin; Gannon, Chris; Petrovski, Emily; Benedettini, Danielle | | Attorney Client Common Interest (Joint Defense) | Email Reflecting Confidential Attorney-Client Communications with Jones Day* And Reflecting Common Legal Interest Re: Restructuring Issues. | No | Parent |
| PRIV8419 | 4/29/2013 | Kushiner, Glenn | Moore, Charles; Hand, Kevin; Gannon, Chris | Petrovski, Emily; Benedettini, Danielle | | Attorney Client Common Interest (Joint Defense) | Email Reflecting Confidential Attorney-Client Communications with Jones Day* And Reflecting Common Legal Interest Re: Restructuring Issues. | No | Parent |

Privilege log entries with no attorney identified

| Privlog ID | Date | Author | Recipient | CC | BCC | Privilege Asserted | Privilege Description | Redaction | Doc Type |
|---|---|---|---|---|---|---|---|---|---|
| PRIV8420 | 4/29/2013 | Santambrogio, Juan | | | | Attorney Client Common Interest (Joint Defense) | Draft Outline Reflecting Confidential Attorney-Client Communications with Jones Day* And Reflecting Common Legal Interest Re: Restructuring Issues. | No | Attachment |
| PRIV8450 | 4/23/2013 | Moore, Charles | Orr, Kevyn | Tedder, Gregory | Moore, Charles | Attorney Client Common Interest (Joint Defense) | Email Reflecting Confidential Attorney-Client Communications with Detroit Corporation Counsel* And Reflecting Common Legal Interest Re: Employee Pension Fund Obligation Issues. | No | Parent |
| PRIV8530 | 4/14/2013 | Moore, Charles | Reddy, Ron | | | Attorney Client Common Interest (Joint Defense) | Email Reflecting Confidential Attorney-Client Communications with Detroit Corporation Counsel* And Reflecting Common Legal Interest Re: Chapter 9 Bankruptcy Filing Issues. | No | Parent |
| PRIV8531 | 4/12/2013 | Reddy, Ron | Moore, Charles | | | Attorney Client Common Interest (Joint Defense) | Email Reflecting Confidential Attorney-Client Communications with Detroit Corporation Counsel* And Reflecting Common Legal Interest Re: Chapter 9 Bankruptcy Filing Issues. | No | Parent |
| PRIV8532 | 4/12/2013 | Moore, Charles | Reddy, Ron | | | Attorney Client Common Interest (Joint Defense) | Email Reflecting Confidential Attorney-Client Communications with Detroit Corporation Counsel* And Reflecting Common Legal Interest Re: Chapter 9 Bankruptcy Filing Issues. | No | Parent |

Privilege log entries with no attorney identified

| Privlog ID | Date | Author | Recipient | CC | BCC | Privilege Asserted | Privilege Description | Redaction | Doc Type |
|---|---|---|---|---|---|---|---|---|---|
| PRIV8542 | 4/10/2013 | Moore, Charles | Wood, Julie | | | Attorney Client Common Interest (Joint Defense) | Email Reflecting Confidential Attorney-Client Communications with Detroit Corporation Counsel* And Reflecting Common Legal Interest Re: Chapter 9 Bankruptcy Filing Issues. | No | Parent |
| PRIV8543 | 4/10/2013 | Wood, Julie | Moore, Charles | | | Attorney Client Common Interest (Joint Defense) | Email Reflecting Confidential Attorney-Client Communications with Detroit Corporation Counsel* And Reflecting Common Legal Interest Re: Chapter 9 Bankruptcy Filing Issues. | No | Parent |
| PRIV8544 | 4/10/2013 | Moore, Charles | Wood, Julie | | | Attorney Client Common Interest (Joint Defense) | Email Reflecting Confidential Attorney-Client Communications with Detroit Corporation Counsel* And Reflecting Common Legal Interest Re: Chapter 9 Bankruptcy Filing Issues. | No | Parent |
| PRIV8567 | | Petrovski, Emily | | | | Attorney Client Common Interest (Joint Defense) | Spreadsheet Reflecting Confidential Attorney-Client Communications with Detroit Corporation Counsel* And Reflecting Common Legal Interest Re: Restructuring Issues. | No | Attachment |
| PRIV8636 | 3/26/2013 | Moore, Charles | Kushiner, Glenn | | | Attorney Client Common Interest (Joint Defense) | Email Reflecting Confidential Attorney-Client Communications with Detroit Corporation Counsel* And Reflecting Common Legal Interest Re: Chapter 9 Bankruptcy Filing Issues. | No | Parent |

Privilege log entries with no attorney identified

| Privlog ID | Date | Author | Recipient | CC | BCC | Privilege Asserted | Privilege Description | Redaction | Doc Type |
|---|---|---|---|---|---|---|---|---|---|
| PRIV8647 | 3/22/2013 | Gannon, Chris | Moore, Charles; Benedettini, Danielle | | | Attorney Client Common Interest (Joint Defense) | Email Reflecting Confidential Attorney-Client Communications with Detroit Corporation Counsel* And Reflecting Common Legal Interest Re: Restructuring Issues. | No | Parent |
| PRIV8664 | 3/20/2013 | Stibitz, Brom | Moore, Charles | | | Attorney Client Common Interest (Joint Defense) | Email Reflecting Confidential Attorney-Client Communications with Detroit Corporation Counsel* And Reflecting Common Legal Interest Re: Labor Negotiation Issues. | No | Parent |
| PRIV8664 | 3/20/2013 | Stibitz, Brom | Moore, Charles | | | Attorney Client Common Interest (Joint Defense) | Email Reflecting Confidential Attorney-Client Communications with Detroit Corporation Counsel* And Reflecting Common Legal Interest Re: Labor Negotiation Issues. | No | Parent |
| PRIV8666 | 3/20/2013 | Moore, Charles | Stibitz, Brom | Dillon, Andy; Orr, Kevyn; Saxton, Thomas; Baird, Richard | | Attorney Client Common Interest (Joint Defense) | Email Reflecting Confidential Attorney-Client Communications with Detroit Corporation Counsel* And Reflecting Common Legal Interest Re: Labor Negotiation Issues. | No | Parent |
| PRIV8667 | 3/20/2013 | Stibitz, Brom | Dillon, Andy; Orr, Kevyn; Moore, Charles | Saxton, Thomas; Baird, Richard | | Attorney Client Common Interest (Joint Defense) | Email Reflecting Confidential Attorney-Client Communications with Detroit Corporation Counsel* And Reflecting Common Legal Interest Re: Labor Negotiation Issues. | No | Parent |

Privilege log entries with no attorney identified

| Privlog ID | Date | Author | Recipient | CC | BCC | Privilege Asserted | Privilege Description | Redaction | Doc Type |
|---|---|---|---|---|---|---|---|---|---|
| PRIV8668 | 3/20/2013 | Dillon, Andy | Orr, Kevyn; Moore, Charles | Saxton, Thomas; Stibitz, Brom; Baird, Richard | | Attorney Client Common Interest (Joint Defense) | Email Reflecting Confidential Attorney-Client Communications with Detroit Corporation Counsel* And Reflecting Common Legal Interest Re: Labor Negotiation Issues. | No | Parent |
| PRIV8694 | 3/18/2013 | Moore, Charles | Stibitz, Brom | | | Attorney Client Common Interest (Joint Defense) | Email Reflecting Confidential Attorney-Client Communications with Detroit Corporation Counsel* And Reflecting Common Legal Interest Re: Employee Pension Fund Obligation Issues. | No | Parent |
| PRIV8695 | 3/18/2013 | Stibitz, Brom | Moore, Charles | | | Attorney Client Common Interest (Joint Defense) | Email Reflecting Confidential Attorney-Client Communications with Detroit Corporation Counsel* And Reflecting Common Legal Interest Re: Employee Pension Fund Obligation Issues. | No | Parent |
| PRIV8696 | 3/18/2013 | Moore, Charles | Stibitz, Brom | | | Attorney Client Common Interest (Joint Defense) | Email Reflecting Confidential Attorney-Client Communications with Detroit Corporation Counsel* And Reflecting Common Legal Interest Re: Employee Pension Fund Obligation Issues. | No | Parent |

Privilege log entries with no attorney identified

| Privlog ID | Date | Author | Recipient | CC | BCC | Privilege Asserted | Privilege Description | Redaction | Doc Type |
|---|---|---|---|---|---|---|---|---|---|
| PRIV8713 | 3/13/2013 | Pokorski, Jerry | Moore, Charles | Langan, Anne Marie; Headd, Derrick; Corley, Irvin | | Attorney Client Work Product Common Interest (Joint Defense) | Email Prepared in Anticipation of Litigation Reflecting Confidential Attorney-Client Communications with Detroit Corporation Counsel* And Reflecting Common Legal Interest Re: Labor Negotiation Contract Issues. | No | Parent |
| PRIV8823 | 12/31/2012 | Dillon, Andy | Moore, Charles | | | Attorney Client Common Interest (Joint Defense) | Email Reflecting Confidential Attorney-Client Communications with Detroit Corporation Counsel* And Reflecting Common Legal Interest Re: Restructuring Issues. | No | Parent |
| PRIV8825 | 12/29/2012 | Moore, Charles | Dillon, Andy | | | Attorney Client Common Interest (Joint Defense) | Email Reflecting Confidential Attorney-Client Communications And Reflecting Common Legal Interest Re: Employee Healthcare Obligation Issues. | No | Parent |
| PRIV8826 | 12/28/2012 | Dillon, Andy | Moore, Charles | | | Attorney Client Common Interest (Joint Defense) | Email Requesting Legal Advice And Reflecting Common Legal Interest Re: Employee Healthcare Obligation Issues. | No | Parent |
| PRIV8890 | 9/12/2013 | Wong, Lisa | | | | Attorney Client Common Interest (Joint Defense) | Memorandum Reflecting Confidential Attorney-Client Communications with Detroit Corporation Counsel* And Reflecting Common Legal Interest Re: Solvency Issues. | No | Attachment |

Privilege log entries with no attorney identified

| Privlog ID | Date | Author | Recipient | CC | BCC | Privilege Asserted | Privilege Description | Redaction | Doc Type |
|---|---|---|---|---|---|---|---|---|---|
| PRIV8894 | 9/12/2013 | Wong, Lisa | | | | Attorney Client Common Interest (Joint Defense) | Memorandum Reflecting Confidential Attorney-Client Communications with Detroit Corporation Counsel* And Reflecting Common Legal Interest Re: Solvency Issues. | No | Attachment |
| PRIV8900 | 12/12/2012 | Dillon, Andy | Moore, Charles | Hichez, Amy | | Attorney Client Common Interest (Joint Defense) | Email Reflecting Confidential Attorney-Client Communications with Detroit Corporation Counsel* And Reflecting Common Legal Interest Re: Restructuring Issues. | No | Parent |
| PRIV8901 | 12/12/2012 | Dillon, Andy | Moore, Charles | Hichez, Amy | | Attorney Client Common Interest (Joint Defense) | Email Reflecting Confidential Attorney-Client Communications with Detroit Corporation Counsel* And Reflecting Common Legal Interest Re: Restructuring Issues. | No | Parent |
| PRIV8902 | 12/12/2012 | Hichez, Amy | Moore, Charles | | | Attorney Client Common Interest (Joint Defense) | Email Reflecting Confidential Attorney-Client Communications with Detroit Corporation Counsel* And Reflecting Common Legal Interest Re: Restructuring Issues. | No | Parent |
| PRIV8903 | 12/12/2012 | Moore, Charles | Hichez, Amy | | | Attorney Client Common Interest (Joint Defense) | Email Reflecting Confidential Attorney-Client Communications with Detroit Corporation Counsel* And Reflecting Common Legal Interest Re: Restructuring Issues. | No | Parent |

Privilege log entries with no attorney identified

| Privlog ID | Date | Author | Recipient | CC | BCC | Privilege Asserted | Privilege Description | Redaction | Doc Type |
|---|---|---|---|---|---|---|---|---|---|
| PRIV8904 | 12/12/2012 | Hichez, Amy | Moore, Charles | | | Attorney Client Common Interest (Joint Defense) | Email Reflecting Confidential Attorney-Client Communications with Detroit Corporation Counsel* And Reflecting Common Legal Interest Re: Restructuring Issues. | No | Parent |
| PRIV8905 | 12/12/2012 | Moore, Charles | Dillon, Andy | Hichez, Amy | | Attorney Client Common Interest (Joint Defense) | Email Reflecting Confidential Attorney-Client Communications with Detroit Corporation Counsel* And Reflecting Common Legal Interest Re: Restructuring Issues. | No | Parent |
| PRIV8906 | 12/12/2012 | Dillon, Andy | Moore, Charles | Hichez, Amy | | Attorney Client Common Interest (Joint Defense) | Email Reflecting Confidential Attorney-Client Communications with Detroit Corporation Counsel* And Reflecting Common Legal Interest Re: Restructuring Issues. | No | Parent |
| PRIV8907 | 12/12/2012 | Moore, Charles | Dillon, Andy | | | Attorney Client Common Interest (Joint Defense) | Email Reflecting Confidential Attorney-Client Communications with Detroit Corporation Counsel* And Reflecting Common Legal Interest Re: Restructuring Issues. | No | Parent |
| PRIV8932 | | Anderson, Janet | | | | Attorney Client Common Interest (Joint Defense) | Draft Outline Reflecting Confidential Attorney-Client Communications with Detroit Corporation Counsel* And Reflecting Common Legal Interest Re: Restructuring Issues. | Yes | Attachment |

Privilege log entries with no attorney identified

| Privlog ID | Date | Author | Recipient | CC | BCC | Privilege Asserted | Privilege Description | Redaction | Doc Type |
|---|---|---|---|---|---|---|---|---|---|
| PRIV9018 | 3/27/2012 | Moore, Charles | Conway, Van | | | Attorney Client Common Interest (Joint Defense) | Email Reflecting Confidential Attorney-Client Communications with Detroit Corporation Counsel* And Reflecting Common Legal Interest Re: Chapter 9 Bankruptcy Filing Issues. | No | Parent |
| PRIV9355 | 5/22/2013 | Ernst & Young | | | | Attorney Client Work Product Common Interest (Joint Defense) | Draft Report Prepared in Anticipation of Litigation Reflecting Confidential Attorney-Client Communications And Reflecting Common Legal Interest Re: Restructuring Issues. | No | Attachment |
| PRIV9442 | 4/30/2013 | patrickbj | | | | Attorney Client Work Product Common Interest (Joint Defense) | Draft Letter Prepared in Anticipation of Litigation Reflecting Confidential Attorney-Client Communications And Reflecting Common Legal Interest Re: Restructuring Issues. | No | Attachment |

# EXHIBIT D

Privilege log entries with no parties identified

| Privlog ID | Date | Author | Recipient | CC | BCC | Privilege Asserted | Privilege Description | Redaction | Doc Type |
|---|---|---|---|---|---|---|---|---|---|
| PRIV0088 | 6/4/2013 | | | | | Attorney Client Work Product Common Interest (Joint Defense) | Draft Presentation Prepared in Anticipation of Litigation Reflecting Confidential Attorney-Client Communications And Reflecting Common Legal Interest Re: Solvency Issues. | No | Attachment |
| PRIV0089 | 6/4/2013 | | | | | Attorney Client Work Product Common Interest (Joint Defense) | Draft Presentation Prepared in Anticipation of Litigation Reflecting Confidential Attorney-Client Communications And Reflecting Common Legal Interest Re: Solvency Issues. | No | Attachment |
| PRIV0090 | 6/4/2013 | | | | | Attorney Client Work Product Common Interest (Joint Defense) | Draft Presentation Prepared in Anticipation of Litigation Reflecting Confidential Attorney-Client Communications And Reflecting Common Legal Interest Re: Employee Pension Fund Obligation Issues. | No | Attachment |
| PRIV0094 | | | | | | Attorney Client Work Product Common Interest (Joint Defense) | Report Prepared in Anticipation of Litigation Reflecting Confidential Attorney-Client Communications And Reflecting Common Legal Interest Re: Chapter 9 Bankruptcy Filing Issues. | No | Attachment |
| PRIV0094 | | | | | | Attorney Client Work Product Common Interest (Joint Defense) | Report Prepared in Anticipation of Litigation Reflecting Confidential Attorney-Client Communications And Reflecting Common Legal Interest Re: Chapter 9 Bankruptcy Filing Issues. | No | Attachment |
| PRIV0450 | 5/29/2013 | | | | | Attorney Client Common Interest (Joint Defense) | Draft Memorandum Reflecting Confidential Attorney-Client Communications And Reflecting Common Legal Interest Re: Restructuring Issues. | No | Attachment |
| PRIV0451 | 5/29/2013 | | | | | Attorney Client Common Interest (Joint Defense) | Draft Memorandum Reflecting Confidential Attorney-Client Communications And Reflecting Common Legal Interest Re: Restructuring Issues. | No | Attachment |
| PRIV0484 | 2/18/2013 | | | | | Attorney Client Work Product Common Interest (Joint Defense) | Draft Memorandum Prepared in Anticipation of Litigation Reflecting Confidential Attorney-Client Communications And Reflecting Common Legal Interest Re: Pre-Petition Litigation Issues. | No | Attachment |

Privilege log entries with no parties identified

| Privlog ID | Date | Author | Recipient | CC | BCC | Privilege Asserted | Privilege Description | Redaction | Doc Type |
|---|---|---|---|---|---|---|---|---|---|
| PRIV10454 | 3/2/2013 | | | | | Attorney Client Work Product Common Interest (Joint Defense) | Draft Agreement Prepared In Anticipation of Litigation Reflecting Confidential Attorney-Client Communications And Reflecting Common Legal Interest Re: Pre-Petition Litigation Issues. | No | Attachment |
| PRIV10500 | | | | | | Attorney Client Common Interest (Joint Defense) | Agreement Reflecting Confidential Attorney-Client Communications And Reflecting Common Legal Interest Re: Contract Issues. | No | Attachment |
| PRIV10509 | 8/8/2012 | | | | | Attorney Client Common Interest (Joint Defense) | Draft Filing Reflecting Confidential Attorney-Client Communications And Reflecting Common Legal Interest Re: Solvency Issues. | No | Attachment |
| PRIV10510 | | | | | | Attorney Client Common Interest (Joint Defense) | Draft Filing Reflecting Confidential Attorney-Client Communications And Reflecting Common Legal Interest Re: Solvency Issues. | No | Attachment |
| PRIV10518 | | | | | | Attorney Client Common Interest (Joint Defense) | Draft Filing Reflecting Confidential Attorney-Client Communications And Reflecting Common Legal Interest Re: Solvency Issues. | No | Attachment |
| PRIV10519 | | | | | | Attorney Client Common Interest (Joint Defense) | Draft Filing Reflecting Confidential Attorney-Client Communications And Reflecting Common Legal Interest Re: Solvency Issues. | No | Attachment |
| PRIV10523 | | | | | | Attorney Client Common Interest (Joint Defense) | Draft Filing Reflecting Confidential Attorney-Client Communications And Reflecting Common Legal Interest Re: Solvency Issues. | No | Attachment |
| PRIV10524 | | | | | | Attorney Client Common Interest (Joint Defense) | Draft Filing Reflecting Confidential Attorney-Client Communications And Reflecting Common Legal Interest Re: Solvency Issues. | No | Attachment |
| PRIV10526 | | | | | | Attorney Client Common Interest (Joint Defense) | Draft Filing Reflecting Confidential Attorney-Client Communications And Reflecting Common Legal Interest Re: Solvency Issues. | No | Attachment |
| PRIV10527 | | | | | | Attorney Client Common Interest (Joint Defense) | Draft Filing Reflecting Confidential Attorney-Client Communications And Reflecting Common Legal Interest Re: Solvency Issues. | No | Attachment |

Privilege log entries with no parties identified

| Privlog ID | Date | Author | Recipient | CC | BCC | Privilege Asserted | Privilege Description | Redaction | Doc Type |
|---|---|---|---|---|---|---|---|---|---|
| PRIV10545 | | | | | | Attorney Client Common Interest (Joint Defense) | Draft Filing Reflecting Confidential Attorney-Client Communications And Reflecting Common Legal Interest Re: Solvency Issues. | No | Attachment |
| PRIV10546 | | | | | | Attorney Client Common Interest (Joint Defense) | Draft Filing Reflecting Confidential Attorney-Client Communications And Reflecting Common Legal Interest Re: Solvency Issues. | Yes | Attachment |
| PRIV10553 | | | | | | Attorney Client Common Interest (Joint Defense) | Draft Filing Reflecting Confidential Attorney-Client Communications And Reflecting Common Legal Interest Re: Solvency Issues. | No | Attachment |
| PRIV10554 | | | | | | Attorney Client Common Interest (Joint Defense) | Draft Filing Reflecting Confidential Attorney-Client Communications And Reflecting Common Legal Interest Re: Solvency Issues. | Yes | Attachment |
| PRIV10563 | | | | | | Attorney Client Common Interest (Joint Defense) | Draft Filing Reflecting Confidential Attorney-Client Communications And Reflecting Common Legal Interest Re: Solvency Issues. | No | Attachment |
| PRIV10564 | | | | | | Attorney Client Common Interest (Joint Defense) | Draft Filing Reflecting Confidential Attorney-Client Communications And Reflecting Common Legal Interest Re: Solvency Issues. | No | Attachment |
| PRIV10566 | | | | | | Attorney Client Common Interest (Joint Defense) | Draft Filing Reflecting Confidential Attorney-Client Communications And Reflecting Common Legal Interest Re: Solvency Issues. | No | Attachment |
| PRIV10567 | | | | | | Attorney Client Common Interest (Joint Defense) | Draft Filing Reflecting Confidential Attorney-Client Communications And Reflecting Common Legal Interest Re: Solvency Issues. | No | Attachment |
| PRIV10597 | | | | | | Attorney Client Common Interest (Joint Defense) | Draft Filing Reflecting Confidential Attorney-Client Communications And Reflecting Common Legal Interest Re: Solvency Issues. | No | Attachment |
| PRIV10598 | | | | | | Attorney Client Common Interest (Joint Defense) | Draft Filing Reflecting Confidential Attorney-Client Communications And Reflecting Common Legal Interest Re: Solvency Issues. | No | Attachment |
| PRIV10599 | | | | | | Attorney Client Common Interest (Joint Defense) | Draft Filing Reflecting Confidential Attorney-Client Communications And Reflecting Common Legal Interest Re: Solvency Issues. | No | Attachment |

Privilege log entries with no parties identified

| Privlog ID | Date | Author | Recipient | CC | BCC | Privilege Asserted | Privilege Description | Redaction | Doc Type |
|---|---|---|---|---|---|---|---|---|---|
| PRIV10600 | | | | | | Attorney Client Common Interest (Joint Defense) | Draft Filing Reflecting Confidential Attorney-Client Communications And Reflecting Common Legal Interest Re: Solvency Issues. | No | Attachment |
| PRIV10612 | | | | | | Attorney Client Common Interest (Joint Defense) | Draft Filing Reflecting Confidential Attorney-Client Communications And Reflecting Common Legal Interest Re: Solvency Issues. | No | Attachment |
| PRIV10613 | | | | | | Attorney Client Common Interest (Joint Defense) | Draft Filing Reflecting Confidential Attorney-Client Communications And Reflecting Common Legal Interest Re: Solvency Issues. | No | Attachment |
| PRIV10614 | | | | | | Attorney Client Common Interest (Joint Defense) | Draft Filing Reflecting Confidential Attorney-Client Communications And Reflecting Common Legal Interest Re: Solvency Issues. | No | Attachment |
| PRIV10625 | | | | | | Attorney Client Common Interest (Joint Defense) | Draft Filing Reflecting Confidential Attorney-Client Communications And Reflecting Common Legal Interest Re: Solvency Issues. | No | Attachment |
| PRIV10626 | | | | | | Attorney Client Common Interest (Joint Defense) | Draft Filing Reflecting Confidential Attorney-Client Communications And Reflecting Common Legal Interest Re: Solvency Issues. | No | Attachment |
| PRIV10627 | | | | | | Attorney Client Common Interest (Joint Defense) | Draft Filing Reflecting Confidential Attorney-Client Communications And Reflecting Common Legal Interest Re: Solvency Issues. | No | Attachment |
| PRIV10628 | | | | | | Attorney Client Common Interest (Joint Defense) | Draft Filing Reflecting Confidential Attorney-Client Communications And Reflecting Common Legal Interest Re: Solvency Issues. | No | Attachment |
| PRIV10631 | | | | | | Attorney Client Common Interest (Joint Defense) | Draft Filing Reflecting Confidential Attorney-Client Communications And Reflecting Common Legal Interest Re: Solvency Issues. | No | Attachment |
| PRIV10632 | | | | | | Attorney Client Common Interest (Joint Defense) | Draft Filing Reflecting Confidential Attorney-Client Communications And Reflecting Common Legal Interest Re: Solvency Issues. | No | Attachment |

Privilege log entries with no parties identified

| Privlog ID | Date | Author | Recipient | CC | BCC | Privilege Asserted | Privilege Description | Redaction | Doc Type |
|---|---|---|---|---|---|---|---|---|---|
| PRIV1955 | 7/11/2013 | | | | | Attorney Client Work Product Common Interest (Joint Defense) | Draft Memorandum Prepared in Anticipation of Litigation Reflecting Confidential Attorney-Client Communications And Reflecting Common Legal Interest Re: Chapter 9 Bankruptcy Filing Issues. | No | Attachment |
| PRIV2697 | 4/8/2013 | | | | | Attorney Client Work Product Common Interest (Joint Defense) | Chart Prepared in Anticipation of Litigation Reflecting Confidential Attorney-Client Communications And Reflecting Common Legal Interest Re: Chapter 9 Bankruptcy Filing Issues. | No | Attachment |
| PRIV2698 | 4/8/2013 | | | | | Attorney Client Work Product Common Interest (Joint Defense) | Report Prepared in Anticipation of Litigation Reflecting Confidential Attorney-Client Communications And Reflecting Common Legal Interest Re: Chapter 9 Bankruptcy Filing Issues. | No | Attachment |
| PRIV3060 | 5/8/2013 | | | | | Attorney Client Work Product Common Interest (Joint Defense) | Memorandum Prepared in Anticipation of Litigation Reflecting Confidential Attorney-Client Communications And Reflecting Common Legal Interest Re: Chapter 9 Bankruptcy Filing Issues. | No | Attachment |
| PRIV3401 | 3/14/2013 | | | | | Attorney Client Work Product Common Interest (Joint Defense) | Draft Notes Prepared in Anticipation of Litigation Reflecting Confidential Attorney-Client Communications with Byra, Michelle* And Reflecting Common Legal Interest Re: Pre-Petition Litigation Issues. Appointment of Kevyn Orr as EM | No | Attachment |
| PRIV3417 | | | | | | Attorney Client Common Interest (Joint Defense) | Draft Letter Reflecting Confidential Attorney-Client Communications with Plawecki, Edward* And Reflecting Common Legal Interest Re: Restructuring Issues. | No | Attachment |
| PRIV4416 | | | | | | Attorney Client Common Interest (Joint Defense) | Email Reflecting Confidential Attorney-Client Communications with Detroit Corporation Counsel* And Reflecting Common Legal Interest Re: Pre-Petition Litigation Issues. | No | Attachment |
| PRIV5371 | | | | | | Attorney Client Common Interest (Joint Defense) | Draft Agreement Reflecting Confidential Attorney-Client Communications And Reflecting Common Legal Interest Re: Contract Issues. | No | Attachment |

Privilege log entries with no parties identified

| Privilog ID | Date | Author | Recipient | CC | BCC | Privilege Asserted | Privilege Description | Redaction | Doc Type |
|---|---|---|---|---|---|---|---|---|---|
| PRIV5372 | | | | | | Attorney Client Common Interest (Joint Defense) | Draft Agreement Reflecting Confidential Attorney-Client Communications And Reflecting Common Legal Interest Re: Contract Issues. | No | Attachment |
| PRIV6131 | 4/5/2013 | | | | | Attorney Client Common Interest (Joint Defense) | Report Reflecting Confidential Attorney-Client Communications And Reflecting Common Legal Interest Re: Restructuring Issues. | No | Parent |
| PRIV6139 | 4/17/2013 | | | | | Attorney Client Common Interest (Joint Defense) | Memorandum Reflecting Confidential Attorney-Client Communications And Reflecting Common Legal Interest Re: Employee Healthcare Obligation Issues. | No | Parent |
| PRIV6232 | 5/9/2013 | | | | | Attorney Client Work Product Common Interest (Joint Defense) | Report Prepared in Anticipation of Litigation Reflecting Confidential Attorney-Client Communications with Jones Day* And Reflecting Common Legal Interest Re: Restructuring Issues. | No | Parent |
| PRIV6315 | 5/12/2013 | | | | | Attorney Client Work Product Common Interest (Joint Defense) | Memorandum Prepared in Anticipation of Litigation Reflecting Confidential Attorney-Client Communications And Reflecting Common Legal Interest Re: Restructuring Issues. | No | Parent |
| PRIV6390 | 4/10/2013 | | | | | Attorney Client Common Interest (Joint Defense) | Draft Letter Reflecting Confidential Attorney-Client Communications with Detroit Corporation Counsel* And Reflecting Common Legal Interest Re: Pre-Petition Litigation Issues. | No | Parent |
| PRIV6984 | | | | | | Attorney Client Common Interest (Joint Defense) | Email Reflecting Confidential Attorney-Client Communications with Detroit Corporation Counsel* And Reflecting Common Legal Interest Re: Chapter 9 Bankruptcy Filing Issues. | No | Attachment |
| PRIV7148 | 6/24/2013 | | | | | Attorney Client Common Interest (Joint Defense) | Email Reflecting Confidential Attorney-Client Communications with Bassett, Laura*; Ellman, Jeffrey* And Reflecting Common Legal Interest Re: Restructuring Issues. | No | Parent |

Privilege log entries with no parties identified

| Privlog ID | Date | Author | Recipient | CC | BCC | Privilege Asserted | Privilege Description | Redaction | Doc Type |
|---|---|---|---|---|---|---|---|---|---|
| PRIV7225 | | | | | | Attorney Client Work Product Common Interest (Joint Defense) | Agreement Reflecting Confidential Attorney-Client Communications with Detroit Corporation Counsel* And Reflecting Common Legal Interest Re: Contract Issues. | No | Attachment |
| PRIV7505 | | | | | | Attorney Client Common Interest (Joint Defense) | Chart Reflecting Confidential Attorney-Client Communications with Detroit Corporation Counsel* And Reflecting Common Legal Interest Re: Chapter 9 Bankruptcy Filing Issues. | No | Attachment |
| PRIV7571 | 1/13/2013 | | | | | Attorney Client Common Interest (Joint Defense) | Draft Report Reflecting Confidential Attorney-Client Communications with Detroit Corporation Counsel* And Reflecting Common Legal Interest Re: Restructuring Issues. | No | Parent |
| PRIV7602 | 4/2/2012 | | | | | Attorney Client Common Interest (Joint Defense) | Agreement Reflecting Confidential Attorney-Client Communications with Detroit Corporation Counsel* And Reflecting Common Legal Interest Re: Chapter 9 Bankruptcy Filing Issues. | No | Parent |
| PRIV7680 | | | | | | Attorney Client Common Interest (Joint Defense) | Spreadsheet Reflecting Confidential Attorney-Client Communications with Detroit Corporation Counsel* And Reflecting Common Legal Interest Re: Restructuring Issues. | No | Attachment |
| PRIV8008 | | | | | | Attorney Client Common Interest (Joint Defense) | Letter Reflecting Confidential Attorney-Client Communications with Detroit Corporation Counsel* And Reflecting Common Legal Interest Re: Chapter 9 Bankruptcy Filing Issues. | No | Attachment |
| PRIV8339 | | | | | | Attorney Client Work Product Common Interest (Joint Defense) | Draft Orders Prepared in Anticipation of Litigation Reflecting Confidential Attorney-Client Communications with Jones Day* And Reflecting Common Legal Interest Re: Chapter 9 Bankruptcy Filing Issues. | No | Attachment |
| PRIV8399 | 5/3/2013 | | | | | Attorney Client Common Interest (Joint Defense) | Draft Spreadsheet Reflecting Confidential Attorney-Client Communications And Reflecting Common Legal Interest Re: Restructuring Issues. | No | Attachment |

Privilege log entries with no parties identified

| Privlog ID | Date | Author | Recipient | CC | BCC | Privilege Asserted | Privilege Description | Redaction | Doc Type |
|---|---|---|---|---|---|---|---|---|---|
| PRIV8431 | | | | | | Attorney Client Common Interest (Joint Defense) | Spreadsheet Reflecting Confidential Attorney-Client Communications And Reflecting Common Legal Interest Re: Chapter 9 Bankruptcy Filing Issues. | No | Attachment |
| PRIV8432 | | | | | | Attorney Client Common Interest (Joint Defense) | Presentation Reflecting Confidential Attorney-Client Communications And Reflecting Common Legal Interest Re: Chapter 9 Bankruptcy Filing Issues. | No | Attachment |
| PRIV8433 | | | | | | Attorney Client Common Interest (Joint Defense) | Presentation Reflecting Confidential Attorney-Client Communications And Reflecting Common Legal Interest Re: Chapter 9 Bankruptcy Filing Issues. | No | Attachment |
| PRIV8534 | | | | | | Attorney Client Work Product Common Interest (Joint Defense) | Draft Memorandum Prepared in Anticipation of Litigation Reflecting Confidential Attorney-Client Communications with Detroit Corporation Counsel* And Reflecting Common Legal Interest Re: Chapter 9 Bankruptcy Filing Issues. | No | Attachment |
| PRIV8535 | | | | | | Attorney Client Work Product Common Interest (Joint Defense) | Draft Memorandum Prepared in Anticipation of Litigation Reflecting Confidential Attorney-Client Communications with Detroit Corporation Counsel* And Reflecting Common Legal Interest Re: Chapter 9 Bankruptcy Filing Issues. | No | Attachment |
| PRIV8537 | | | | | | Attorney Client Work Product Common Interest (Joint Defense) | Draft Memorandum Prepared in Anticipation of Litigation Reflecting Confidential Attorney-Client Communications with Detroit Corporation Counsel* And Reflecting Common Legal Interest Re: Restructuring Issues. | No | Attachment |
| PRIV8538 | | | | | | Attorney Client Work Product Common Interest (Joint Defense) | Draft Memorandum Prepared in Anticipation of Litigation Reflecting Confidential Attorney-Client Communications And Reflecting Common Legal Interest Re: Restructuring Issues. | No | Attachment |
| PRIV8637 | | | | | | Attorney Client Work Product Common Interest (Joint Defense) | Draft Chart Reflecting Confidential Attorney-Client Communications with Detroit Corporation Counsel* And Reflecting Common Legal Interest Re: Chapter 9 Bankruptcy Filing Issues. | No | Attachment |

Privilege log entries with no parties identified

| Privlog ID | Date | Author | Recipient | CC | BCC | Privilege Asserted | Privilege Description | Redaction | Doc Type |
|---|---|---|---|---|---|---|---|---|---|
| PRIV8639 | | | | | | Attorney Client Work Product Common Interest (Joint Defense) | Draft Chart Prepared in Anticipation of Litigation Reflecting Confidential Attorney-Client Communications with Detroit Corporation Counsel* And Reflecting Common Legal Interest Re: Chapter 9 Bankruptcy Filing Issues. | No | Attachment |
| PRIV8648 | | | | | | Attorney Client Common Interest (Joint Defense) | Letter Reflecting Confidential Attorney-Client Communications with Detroit Corporation Counsel* And Reflecting Common Legal Interest Re: Restructuring Issues. | No | Attachment |
| PRIV8650 | | | | | | Attorney Client Common Interest (Joint Defense) | Letter Reflecting Confidential Attorney-Client Communications with Detroit Corporation Counsel* And Reflecting Common Legal Interest Re: Restructuring Issues. | No | Attachment |
| PRIV8699 | 3/15/2013 | | | | | Attorney Client Work Product Common Interest (Joint Defense) | Spreadsheet Prepared in the Course of Litigation Reflecting Confidential Attorney-Client Communications with Detroit Corporation Counsel* Re: Restructuring Issues. | No | Attachment |
| PRIV8700 | 3/15/2013 | | | | | Attorney Client Work Product Common Interest (Joint Defense) | Report Prepared in Anticipation of Litigation Reflecting Confidential Attorney-Client Communications with Detroit Corporation Counsel* Re: Restructuring Issues. | Yes | Attachment |
| PRIV8785 | | | | | | Attorney Client Common Interest (Joint Defense) | Draft Presentation Reflecting Confidential Attorney-Client Communications with Detroit Corporation Counsel* And Reflecting Common Legal Interest Re: Employee Healthcare Obligation Issues. | No | Attachment |
| PRIV8824 | 12/31/2012 | | | | | Attorney Client Work Product Common Interest (Joint Defense) | Draft Report Prepared in Anticipation of Litigation Reflecting Confidential Attorney-Client Communications with Detroit Corporation Counsel* And Reflecting Common Legal Interest Re: Restructuring Issues. | No | Attachment |
| PRIV8895 | | | | | | Attorney Client Common Interest (Joint Defense) | Memorandum Reflecting Confidential Attorney-Client Communications with Detroit Corporation Counsel* And Reflecting Common Legal Interest Re: Solvency Issues. | No | Attachment |

Privilege log entries with no parties identified

| Privlog ID | Date | Author | Recipient | CC | BCC | Privilege Asserted | Privilege Description | Redaction | Doc Type |
|---|---|---|---|---|---|---|---|---|---|
| PRIV8954 | | | | | | Attorney Client Work Product Common Interest (Joint Defense) | Agreement Prepared in Anticipation of Litigation Reflecting Confidential Attorney-Client Communications with Detroit Corporation Counsel* And Reflecting Common Legal Interest Re: Chapter 9 Bankruptcy Filing Issues. | No | Attachment |
| PRIV8955 | | | | | | Attorney Client Common Interest (Joint Defense) | Draft Agreement Reflecting Confidential Attorney-Client Communications with Detroit Corporation Counsel* And Reflecting Common Legal Interest Re: Chapter 9 Bankruptcy Filing Issues. | No | Attachment |
| PRIV9443 | 4/30/2013 | | | | | Attorney Client Work Product Common Interest (Joint Defense) | Draft Agreement Prepared in Anticipation of Litigation Reflecting Confidential Attorney-Client Communications And Reflecting Common Legal Interest Re: Restructuring Issues. | No | Attachment |
| PRIV9733 | 6/5/2012 | | | | | Attorney Client Common Interest (Joint Defense) | Memorandum Reflecting Confidential Attorney-Client Communications And Reflecting Common Legal Interest Re: Labor Negotiation Contract Issues. | Yes | Attachment |
| PRIV9750 | | | | | | Attorney Client Common Interest (Joint Defense) | Draft Agreement Reflecting Confidential Attorney-Client Communications And Reflecting Common Legal Interest Re: Contract Issues. | No | Attachment |