# EXHIBIT 6

# EXHIBIT A



Thomas N. Ciantra, Partner
Tel: 212.356.0228
Fax: 646.473.8228
Cell: 917.748.9423
tciantra@cwsny.com
www.cwsny.com

330 West 42nd Street • New York, NY 10036-6979

October 15, 2013

Margaret Nelson
Assistant Attorney General
Michigan Department of Attorney General
P.O. Box 30212
Lansing, Michigan 48909

Re: In re City of Detroit

Dear Ms. Nelson:

Pursuant to Local Rule 7.1 of the U.S. District Court for the Eastern District of Michigan and Local Bankruptcy Rule 9014-1(g), I write to advise that International Union, United Automobile Workers ("UAW") and the *Flowers* plaintiffs intend to file a motion to compel discovery of certain documents identified on the privilege logs accompanying the State's document production and to seek to narrow the potential issues or documents that would be involved in such a motion. Because of the exigent schedule, UAW requests that the City respond to this correspondence by October 18, 2013.

In opposition to the motion of Michigan Council 25 of the American Federation of State, County and Municipal Employees, AFL-CIO and Sub-Chapter 98, City of Detroit Retirees' Motion To Compel Testimony of Kevyn Orr and All Other City and State Witnesses Regarding City-State Communications Prior To July 17, 2013 (the "AFSCME Motion"), the City recites that it and the State entered into a common interest agreement "at the time of the appointment of the Emergency Manager."

The September 12, 2013 Common Interest Agreement recites that "on or around the appointment of the Emergency Manager" the City and State entered into a verbal common interest agreement. Mr. Orr was appointed to the position of "emergency financial manager" for the City on March 15, 2013.

Accordingly, and at a minimum, documents which antedate March 15, 2013, and which involve communications with the City (and counsel) cannot be covered by the attorney client privilege that the State has asserted here. Exhibit A to this letter sets out an entry on the first and third privilege logs dated March 12. It identifies a communication between Richard Baird and Kevyn Orr that "forward[s] attorney's legal advice." Inasmuch as there was no attorney-client relationship between Jones Day and the state, there is no basis for this document to be withheld and we request its production.

00296754.1



Exhibit B to this letter are entries on the State's first and third privilege log where the State is withholding documents on the ground of "Executive Privilege." The State has waived deliberative privilege; thus it would appear that no documents should be withheld on grounds of Executive Privilege. Please produce these documents.[1] I also note that certain of these entries indicate that information is being redacted from a document which is included in the production. Because the log does not identify documents by bates number it is difficult to identify the referenced item. Please provide an identification of the redacted items by bates number.

Exhibit C to this letter is the State's second privilege log. It does not identify parties involved in any of the referenced communications nor does it indicate the subject matter of the communication or that it involved a request for legal advice. This is insufficient. To assert the privilege a party "must make a minimal showing that the communication involved legal matters. This showing is not onerous and may be satisfied by as little as a statement in the privilege log explaining the nature of the legal issue for which advice was sought. . . . Conclusory statements . . . do not satisfy even this minimal requirement." *In re Search Warrant Executed at Law Offices of Stephen Garea*, 173 F.3d 429, 429 (6th Cir. 1999); *see generally United States v. Construction Prods. Research, Inc.*, 73 F.3d 464, 473 (2d Cir. 1996) ("if the party invoking the privilege does not provide sufficient detail to demonstrate fulfillment of the legal requirements for application of the privilege, his claim will be rejected").

In addition certain documents are listed on this log with a claim that they are being withheld on the basis of "Executive Privilege" or "Privacy." For the reasons stated above no documents should be withheld on grounds of Executive Privilege. With respect to documents withheld on privacy grounds, we would expect that personal information, such as Social Security numbers, could be redacted. Please advise us of the bases under which these documents are being withheld.

Exhibit D to this letter are entries from the first and third logs which identify documents withheld on the basis of attorney-client privilege. In none of these entries is there any identification of the nature of the legal issue for which advice was sought. As discussed above, this is insufficient.

As you know, trial is scheduled for October 23 concerning the eligibility issues. We are entitled to test the State's assertion of privilege. Given the lack of specificity in the log we

[1] Certain of these entries also indicate that the document is being withheld on grounds of attorney client privilege. Yet the log does not identify whose advice is being either conveyed or provided. As stated below, such conclusory statements are insufficient. Please identify the person providing the advice and the general nature of the issue involved so that we may assess the privilege claim with respect to these entries.



are and have been unable to do so. We note in this regard that at his deposition earlier this week, the Governor refused to answer questions concerning topics discussed in any and all meetings where an attorney was present. To expedite resolution of the issue we request that the State submit to the Court for *in camera* inspection documents noted on the excerpts from the privilege logs in Exhibits B, C or D dated on or before July 18, 2013 as to which the State would continue to assert any privilege – whether attorney-client or otherwise, including those received or sent by the Governor.

Finally, Exhibit E contains two documents on the first and third logs which do not assert any privilege, nor do they identify a date or an author of the document. Please confirm that these documents have been produced by identifying the Bates number in the production.

Thank you for your attention to this matter and I look forward to reviewing your response.

Very truly yours,

Thomas N. Ciantra

TNC:vlf
Enclosures

# EXHIBIT A

UNITED STATES BANKRUPTCY COURT
FOR THE EASTERN DISTRICT OF MICHIGAN
SOUTHERN DIVISION - DETROIT

In re:

CITY OF DETROIT, MICHIGAN Chapter 9

Debtor. Case No. 13-53846
Honorable Steven W. Rhodes

STATE OF MICHIGAN, DEPARTMENT OF ATTORNEY GENERAL
PRIVILEGE LOG

| Date | Author | Recipient | CC | Privilege | Privilege Log Comment |
|---|---|---|---|---|---|
| 3/12/2013 | Baird, Richard (GOV) </O=MIGOV/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=BAIRDR> | 'Kevyn Orr' <korr@JonesDay.com> | | Attorney Client; Produce-Redact | Email forwarding attorney's legal advice; privileged Email are redacted |

# EXHIBIT B

UNITED STATES BANKRUPTCY COURT
FOR THE EASTERN DISTRICT OF MICHIGAN
SOUTHERN DIVISION - DETROIT

In re:

CITY OF DETROIT, MICHIGAN Chapter 9

Debtor. Case No. 13-53846
Honorable Steven W. Rhodes

STATE OF MICHIGAN, DEPARTMENT OF ATTORNEY GENERAL
PRIVILEGE LOG

| Date | Author | Recipient | CC | Privilege | Privilege Log Comment |
|---|---|---|---|---|---|
| 12/12/2012 | Tom Elward <twelward@gmail.com> | Baird, Richard (GOV) <bairdr@michigan.gov> | | Executive Privilege | Email containing information regarding emergency manager candidate; name of candidate redacted |
| 12/17/2012 | Baird, Richard (GOV) </O=MIGOV/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=BAIRDR> | Snyder, Rick (GOV) <snyderr11@michigan.gov> | Muchmore, Dennis (GOV) <muchmored@michigan.gov>; Roberts, John (GOV) <robertsj9@michigan.gov>; Scott, Allison (GOV) <scotta12@michigan.gov> | Executive Privilege | Email attaching resume of emergency manager candidate |
| 12/17/2012 | Baird, Richard (GOV) </O=MIGOV/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=BAIRDR> | Dillon, Andy (Treasury) <DillonA2@michigan.gov>; Stibitz, Brom (Treasury) <StibitzB@michigan.gov> | | Executive Privilege | Email attaching resume of emergency manager candidate |
| 12/26/2012 | Baird, Richard (GOV) <bairdr@michigan.gov> | Scott, Allison (GOV) <scotta12@michigan.gov> | | Executive Privilege | Email attaching resume of emergency manager candidate |
| 12/27/2012 | Stibitz, Brom (Treasury) <StibitzB@michigan.gov> | Roberts, John (GOV) <robertsj9@michigan.gov> | Snyder, Rick (GOV) <snyderr11@michigan.gov>; Scott, Allison (GOV) <scotta12@michigan.gov> | Executive Privilege | Email containing information regarding emergency manager candidate; name of candidate redacted |
| 12/27/2012 | Stibitz, Brom (Treasury) <StibitzB@michigan.gov> | [Name] <[Address]@sbcglobal.net> | Baird, Richard (GOV) <bairdr@michigan.gov>; Dillon, Andy (Treasury) <DillonA2@michigan.gov> | Executive Privilege | Email containing information regarding emergency manager candidate; name of candidate redacted |
| 12/27/2012 | Stibitz, Brom (Treasury) <StibitzB@michigan.gov> | [Name] <[Address]@sbcglobal.net> | Baird, Richard (GOV) <bairdr@michigan.gov>; Dillon, Andy (Treasury) <DillonA2@michigan.gov> | Executive Privilege | Email containing information regarding emergency manager candidate; name of candidate redacted |
| 12/28/2012 | Snyder, Rick (GOV) <snyderr11@michigan.gov> | Scott, Allison (GOV) <scotta12@michigan.gov> | | Executive Privilege | Email containing information regarding emergency manager candidate; name of candidate redacted |
| 12/28/2012 | Emmitt, Beth (GOV) <emmittb@michigan.gov> | Roberts, John (GOV) <robertsj9@michigan.gov> | | Executive Privilege | Email containing information regarding emergency manager candidate; name of candidate redacted |
| 12/28/2012 | Roberts, John (GOV) </O=MIGOV/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=ROBERTSJ9> | Emmitt, Beth (GOV) <emmittb@michigan.gov> | | Executive Privilege | Email containing information regarding emergency manager candidate; name of candidate redacted |
| 12/28/2012 | Scott, Allison (GOV) <scotta12@michigan.gov> | Snyder, Rick (GOV) <snyderr11@michigan.gov> | | Executive Privilege | Email containing information regarding emergency manager candidate; name of candidate redacted |
| 1/2/2013 | Headen, Frederick (Treasury) <HeadenF@michigan.gov> | Dillon, Andy (Treasury) <DillonA2@michigan.gov>; Monticello, Frank (AG) <MonticelloF@michigan.gov> | Stibitz, Brom (Treasury) <StibitzB@michigan.gov>; Saxton, Thomas (Treasury) <SaxtonT@michigan.gov> | Attorney Client; Work Product; Executive Privilege | Email providing legal advice |
| 1/2/2013 | Dillon, Andy (Treasury) <DillonA2@michigan.gov> | Monticello, Frank (AG) <MonticelloF@michigan.gov>; Headen, Frederick (Treasury) <HeadenF@michigan.gov> | Stibitz, Brom (Treasury) <StibitzB@michigan.gov>; Saxton, Thomas (Treasury) <SaxtonT@michigan.gov> | Executive Privilege | Email containing information regarding emergency manager candidate; name of candidate redacted |
| 1/4/2013 | Muchmore, Dennis (GOV) <muchmored@michigan.gov> | Baird, Richard (GOV) <bairdr@michigan.gov> | | Executive Privilege | Email containing information regarding emergency manager candidate; name of candidate redacted |
| 1/4/2013 | Headen, Frederick (Treasury) </O=MIGOV/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=HEADENF> | Monticello, Frank (AG) <MonticelloF@michigan.gov> | | Executive Privilege | Email containing information regarding emergency manager candidate; name of candidate redacted |
| 1/4/2013 | Muchmore, Dennis (GOV) <muchmored@michigan.gov> | Baird, Richard (GOV) <bairdr@michigan.gov> | | Executive Privilege | Email containing information regarding emergency manager candidate; name of candidate redacted |

| | | | | | |
|---|---|---|---|---|---|
| 1/6/2013 | Richard McLellan <rdmclellan6633@gmail.com> | Baird, Richard (GOV) <bairdr@michigan.gov> | Richard D. McLellan Esq. Mr. <rdmclellan@comcast.net> | Attorney Client; Executive Privilege | Email conveying and relating to legal advice from counsel and discussing draft document; contains information regarding emergency manager candidate |
| 1/6/2013 | Dillon, Andy (Treasury) <DillonA2@michigan.gov> | Baird, Richard (GOV) <bairdr@michigan.gov> | Muchmore, Dennis (GOV) <muchmored@michigan.gov>; Richard McLellan <rdmclellan6633@gmail.com>; Snyder, Rick (GOV) <snyderr11@michigan.gov> | Attorney Client; Executive Privilege | Email conveying and relating to legal advice from counsel and discussing draft document; contains information regarding emergency manager candidate |
| 1/6/2013 | Muchmore, Dennis (GOV) <muchmored@michigan.gov> | Dillon, Andy (Treasury) <DillonA2@michigan.gov> | Baird, Richard (GOV) <bairdr@michigan.gov>; Richard McLellan <rdmclellan6633@gmail.com>; Snyder, Rick (GOV) <snyderr11@michigan.gov> | Attorney Client; Executive Privilege | Email conveying and relating to legal advice from counsel and discussing draft document; contains information regarding emergency manager candidate |
| 1/6/2013 | Muchmore, Dennis (GOV) <muchmored@michigan.gov> | Baird, Richard (GOV) <bairdr@michigan.gov> | | Attorney Client; Executive Privilege | Email conveying and relating to legal advice from counsel and discussing draft document; contains information regarding emergency manager candidate |
| 1/6/2013 | Muchmore, Dennis (GOV) <muchmored@michigan.gov> | Baird, Richard (GOV) <bairdr@michigan.gov> | | Attorney Client; Executive Privilege | Email conveying and relating to legal advice from counsel and discussing draft document; contains information regarding emergency manager candidate |
| 1/6/2013 | Baird, Richard (GOV) </O=MIGOV/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=BAIRDR> | Dillon, Andy (Treasury) <DillonA2@michigan.gov>; Muchmore, Dennis (GOV) <muchmored@michigan.gov> | Richard McLellan <rdmclellan6633@gmail.com>; Snyder, Rick (GOV) <snyderr11@michigan.gov> | Attorney Client; Executive Privilege | Email conveying and relating to legal advice from counsel and discussing draft document; contains information regarding emergency manager candidate |
| 1/6/2013 | Baird, Richard (GOV) </O=MIGOV/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=BAIRDR> | Scott, Allison (GOV) <scotta12@michigan.gov> | | Attorney Client; Executive Privilege | Email conveying and relating to legal advice from counsel and discussing draft document; contains information regarding emergency manager candidate |
| 1/6/2013 | Muchmore, Dennis (GOV) <muchmored@michigan.gov> | Baird, Richard (GOV) <bairdr@michigan.gov> | | Attorney Client; Executive Privilege | Email conveying and relating to legal advice from counsel and discussing draft document; contains information regarding emergency manager candidate |
| 1/6/2013 | Muchmore, Dennis (GOV) <muchmored@michigan.gov> | Baird, Richard (GOV) <bairdr@michigan.gov> | | Attorney Client; Executive Privilege | Email conveying and relating to legal advice from counsel and discussing draft document; contains information regarding emergency manager candidate |
| 1/6/2013 | Muchmore, Dennis (GOV) <muchmored@michigan.gov> | Gadola, Michael (GOV) <Gadolam@michigan.gov> | Baird, Richard (GOV) <bairdr@michigan.gov> | Attorney Client; Executive Privilege | Email conveying and relating to legal advice from counsel and discussing draft document; contains information regarding emergency manager candidate |
| 1/6/2013 | Muchmore, Dennis (GOV) <muchmored@michigan.gov> | Dillon, Andy (Treasury) <DillonA2@michigan.gov> | Baird, Richard (GOV) <bairdr@michigan.gov>; Richard McLellan <rdmclellan6633@gmail.com>; Snyder, Rick (GOV) <snyderr11@michigan.gov> | Attorney Client; Executive Privilege | Email conveying and relating to legal advice from counsel and discussing draft document; contains information regarding emergency manager candidate |
| 1/6/2013 | Dillon, Andy (Treasury) <DillonA2@michigan.gov> | Baird, Richard (GOV) <bairdr@michigan.gov> | Muchmore, Dennis (GOV) <muchmored@michigan.gov>; Richard McLellan <rdmclellan6633@gmail.com>; Snyder, Rick (GOV) <snyderr11@michigan.gov> | Attorney Client; Executive Privilege | Email conveying and relating to legal advice from counsel and discussing draft document; contains information regarding emergency manager candidate |
| 1/6/2013 | Richard McLellan <rdmclellan6633@gmail.com> | Baird, Richard (GOV) <bairdr@michigan.gov> | Richard D. McLellan Esq. Mr. <rdmclellan@comcast.net> | Attorney Client; Executive Privilege | Email conveying and relating to legal advice from counsel and discussing draft document; contains information regarding emergency manager candidate |
| 1/6/2013 | Muchmore, Dennis (GOV) <muchmored@michigan.gov> | Clement, Elizabeth (GOV) <clemente@michigan.gov> | | Attorney Client; Executive Privilege | Email conveying and relating to legal advice from counsel and discussing draft document; contains information regarding emergency manager candidate |
| 1/6/2013 | Muchmore, Dennis (GOV) <muchmored@michigan.gov> | Gadola, Michael (GOV) <Gadolam@michigan.gov> | Baird, Richard (GOV) <bairdr@michigan.gov> | Attorney Client; Produce-Redact; Executive Privilege | Email conveying and relating to legal advice from counsel and discussing draft document; contains information regarding emergency manager candidate |
| 1/6/2013 | Dillon, Andy (Treasury) <DillonA2@michigan.gov> | Hichez, Amy (Treasury) <HichezA@michigan.gov>; Baird, Richard (GOV) <bairdr@michigan.gov> | | Executive Privilege | Email containing information regarding emergency manager candidate; name of candidate redacted |
| 1/6/2013 | Baird, Richard (GOV) </O=MIGOV/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=BAIRDR> | [Name] <[Address]@sbcglobal.net> | Dillon, Andy (Treasury) <DillonA2@michigan.gov>; Muchmore, Dennis (GOV) <muchmored@michigan.gov> | Executive Privilege | Email and attachment containing information regarding emergency manager candidate; name of candidate redacted |
| 1/6/2013 | Baird, Richard (GOV) </O=MIGOV/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=BAIRDR> | Scott, Allison (GOV) <scotta12@michigan.gov> | | Executive Privilege | Email containing information regarding emergency manager candidate; name of candidate redacted |
| 1/6/2013 | [Name] <[Address]@sbcglobal.net> | Baird, Richard (GOV) <bairdr@michigan.gov> | | Executive Privilege | Email and attachment containing information regarding emergency manager candidate; name of candidate redacted |
| 1/6/2013 | Baird, Richard (GOV) </O=MIGOV/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=BAIRDR> | Muchmore, Dennis (GOV) <muchmored@michigan.gov> | | Executive Privilege | Email and attachment containing information regarding emergency manager candidate; name of candidate redacted |

| 1/6/2013 | Dillon, Andy (Treasury) <DillonA2@michigan.gov> | Scott, Allison (GOV) <scotta12@michigan.gov> | Baird, Richard (GOV) <bairdr@michigan.gov>; Hichez, Amy (Treasury) <HichezA@michigan.gov>; Snyder, Rick (GOV) <snyderr11@michigan.gov> | Executive Privilege | Email containing information regarding emergency manager candidate; name of candidate redacted |
|---|---|---|---|---|---|
| 1/6/2013 | Dillon, Andy (Treasury) <DillonA2@michigan.gov> | Hichez, Amy (Treasury) <HichezA@michigan.gov>; Baird, Richard (GOV) <bairdr@michigan.gov> | | Executive Privilege | Email containing information regarding emergency manager candidate; name of candidate redacted |
| 1/7/2013 | Gadola, Michael (GOV) <Gadolam@michigan.gov> | Baird, Richard (GOV) <bairdr@michigan.gov> | | Attorney Client; Executive Privilege | Email conveying and relating to legal advice from counsel and discussing draft document; contains information regarding emergency manager candidate |
| 1/7/2013 | Baird, Richard (GOV) <bairdr@michigan.gov> | Gadola, Michael (GOV) <Gadolam@michigan.gov> | | Attorney Client; Executive Privilege | Email conveying and relating to legal advice from counsel and discussing draft document; contains information regarding emergency manager candidate |
| 1/7/2013 | Baird, Richard (GOV) <bairdr@michigan.gov> | Gadola, Michael (GOV) <Gadolam@michigan.gov> | | Attorney Client; Executive Privilege | Email conveying and relating to legal advice from counsel and discussing draft document; contains information regarding emergency manager candidate |
| 1/7/2013 | Gadola, Michael (GOV) <Gadolam@michigan.gov> | Muchmore, Dennis (GOV) <muchmored@michigan.gov> | Baird, Richard (GOV) <bairdr@michigan.gov> | Attorney Client; Executive Privilege | Email conveying and relating to legal advice from counsel and discussing draft document; contains information regarding emergency manager candidate |
| 1/7/2013 | Gadola, Michael (GOV) <Gadolam@michigan.gov> | Muchmore, Dennis (GOV) <muchmored@michigan.gov> | Baird, Richard (GOV) <bairdr@michigan.gov> | Attorney Client; Executive Privilege | Email conveying and relating to legal advice from counsel and discussing draft document; contains information regarding emergency manager candidate |
| 1/7/2013 | Gadola, Michael (GOV) <Gadolam@michigan.gov> | Baird, Richard (GOV) <bairdr@michigan.gov> | | Attorney Client; Executive Privilege | Email conveying and relating to legal advice from counsel and discussing draft document; contains information regarding emergency manager candidate |
| 1/7/2013 | Gadola, Michael (GOV) <Gadolam@michigan.gov> | Muchmore, Dennis (GOV) <muchmored@michigan.gov> | Baird, Richard (GOV) <bairdr@michigan.gov> | Attorney Client; Executive Privilege | Email conveying and relating to legal advice from counsel and discussing draft document; contains information regarding emergency manager candidate |
| 1/8/2013 | Headen, Frederick (Treasury) </O=MIGOV/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=HEADENF> | Dillon, Andy (Treasury) <DillonA2@michigan.gov> | Stibitz, Brom (Treasury) <StibitzB@michigan.gov> | Attorney Client; Work Product; Executive Privilege | Email providing legal advice. |
| 1/8/2013 | Muchmore, Dennis (GOV) <muchmored@michigan.gov> | Rospond, Laurie (GOV) <rospondl@michigan.gov>; Baird, Richard (GOV) <bairdr@michigan.gov> | | Executive Privilege | Email and attachment containing information regarding emergency manager candidate; name of candidate redacted |
| 1/8/2013 | VanSickle, Michele (GOV) <vansicklem2@michigan.gov> | Baird, Richard (GOV) <bairdr@michigan.gov> | | Executive Privilege | Email and attachment containing information regarding emergency manager candidate; name of candidate redacted |
| 1/8/2013 | [Name] <[Address]@sbcglobal.net> | Baird, Richard (GOV) <bairdr@michigan.gov> | | Executive Privilege | Email and attachment containing information regarding emergency manager candidate; name of candidate redacted |
| 1/9/2013 | Baird, Richard (GOV) <bairdr@michigan.gov> | Scott, Allison (GOV) <scotta12@michigan.gov> | Stibitz, Brom (Treasury) <StibitzB@michigan.gov>; Dillon, Andy (Treasury) <DillonA2@michigan.gov> | Executive Privilege | Email containing information regarding emergency manager candidate; name of candidate redacted |
| 1/9/2013 | Scott, Allison (GOV) </O=MIGOV/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=SCOTTA12> | Snyder, Rick (GOV) <snyderr11@michigan.gov> | | Executive Privilege | Email containing information regarding emergency manager candidate; name of candidate redacted |
| 1/10/2013 | Scott, Allison (GOV) </O=MIGOV/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=SCOTTA12> | Wagner, Scott (GOV) <Wagners2@michigan.gov> | | Executive Privilege | Email containing information regarding emergency manager candidate; name of candidate redacted |
| 1/10/2013 | Scott, Allison (GOV) </O=MIGOV/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=SCOTTA12> | Wagner, Scott (GOV) <Wagners2@michigan.gov> | | Executive Privilege | Email containing information regarding emergency manager candidate; name of candidate redacted |
| 1/10/2013 | VanSickle, Michele (GOV) <vansicklem2@michigan.gov> | Baird, Richard (GOV) <bairdr@michigan.gov> | | Executive Privilege | Email and attachment containing information regarding emergency manager candidate; name of candidate redacted |
| 1/10/2013 | VanSickle, Michele (GOV) <vansicklem2@michigan.gov> | Baird, Richard (GOV) <bairdr@michigan.gov> | | Executive Privilege | Email containing information regarding emergency manager candidate; name of candidate redacted |
| 1/14/2013 | Baird, Richard (GOV) <bairdr@michigan.gov> | Snyder, Rick (GOV) <snyderr11@michigan.gov>; Scott, Allison (GOV) <scotta12@michigan.gov>; Muchmore, Dennis (GOV) <muchmored@michigan.gov>; Roberts, John (GOV) <robertsj9@michigan.gov> | Mcbride, Bill (GOV) <mcbrideb@michigan.gov> | Executive Privilege | Email containing information regarding emergency manager candidate; name of candidate redacted |
| 1/15/2013 | Baird, Richard (GOV) </O=MIGOV/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=BAIRDR> | Snyder, Rick (GOV) <Snyderr12@michigan.gov>; Muchmore, Dennis (GOV) <muchmored@michigan.gov>; Dillon, Andy (Treasury) <DillonA2@michigan.gov>; Stibitz, Brom (Treasury) <StibitzB@michigan.gov>; Roberts, John (GOV) <robertsj9@michigan.gov> | | Executive Privilege | Email attaching resume of emergency manager candidate |

| | | | | | |
|---|---|---|---|---|---|
| 1/16/2013 | [Name] <[Address]@gmail.com> | Scott, Allison (GOV) <scotta12@michigan.gov>; Baird, Richard (GOV) <bairdr@michigan.gov> | | Executive Privilege | Email attaching resume of emergency manager candidate |
| 1/16/2013 | Scott, Allison (GOV) <scotta12@michigan.gov> | Baird, Richard (GOV) <bairdr@michigan.gov> | | Executive Privilege | Email containing information regarding emergency manager candidate; name of candidate redacted |
| 1/17/2013 | Scott, Allison (GOV) <scotta12@michigan.gov> | Dillon, Andy (Treasury) <DillonA2@michigan.gov>; Stibitz, Brom (Treasury) <StibitzB@michigan.gov>; Muchmore, Dennis (GOV) <muchmored@michigan.gov>; Roberts, John (GOV) <robertsj9@michigan.gov> | Baird, Richard (GOV) <bairdr@michigan.gov>; Rexford, Tori (GOV) <rexfordt@michigan.gov> | Executive Privilege | Emergency manager candidate information |
| 1/28/2013 | Baird, Richard (GOV) <bairdr@michigan.gov> | VanSickle, Michele (GOV) <vansicklem2@michigan.gov> | | Executive Privilege | Email containing information regarding emergency manager candidates; name of EM candidate is redacted and resume is withheld |
| 1/30/2013 | Baird, Richard (GOV) <bairdr@michigan.gov> | Snyder, Rick (GOV) <snyderr11@michigan.gov>; Muchmore, Dennis (GOV) <muchmored@michigan.gov>; Roberts, John (GOV) <robertsj9@michigan.gov>; Scott, Allison (GOV) <scotta12@michigan.gov> | | Executive Privilege | Email containing information regarding emergency manager candidate; name of candidate redacted |
| 2/4/2013 | Dillon, Andy (Treasury) <DillonA2@michigan.gov> | Baird, Richard (GOV) <bairdr@michigan.gov> | Saxton, Thomas (Treasury) <SaxtonT@michigan.gov>; Stibitz, Brom (Treasury) <StibitzB@michigan.gov>; Muchmore, Dennis (GOV) <muchmored@michigan.gov> | Executive Privilege | Email containing information regarding emergency manager candidate; name of candidate redacted |
| 2/4/2013 | Baird, Richard (GOV) <bairdr@michigan.gov> | Dillon, Andy (Treasury) <DillonA2@michigan.gov> | Saxton, Thomas (Treasury) <SaxtonT@michigan.gov>; Stibitz, Brom (Treasury) <StibitzB@michigan.gov>; Muchmore, Dennis (GOV) <muchmored@michigan.gov>; Roberts, John (GOV) <robertsj9@michigan.gov> | Executive Privilege | Email containing information regarding emergency manager candidate; name of candidate redacted |
| 2/5/2013 | Muchmore, Dennis (GOV) <muchmored@michigan.gov> | Baird, Richard (GOV) <bairdr@michigan.gov>; Dillon, Andy (Treasury) <DillonA2@michigan.gov> | Saxton, Thomas (Treasury) <SaxtonT@michigan.gov>; Stibitz, Brom (Treasury) <StibitzB@michigan.gov>; Roberts, John (GOV) <robertsj9@michigan.gov> | Executive Privilege | Email containing information regarding emergency manager candidate; name of candidate redacted |
| 2/20/2013 | Hollins, Harvey (GOV) <hollinsh@michigan.gov> | 'John E. Johnson, Jr.' <johnjohnson.esq@gmail.com> | [Name] <[Address]@aol.com>; Wendell Anthony <revwendellanthony@gmail.com>; Heaster Wheeler <hlwheeler@comcast.net>; Muchmore, Dennis (GOV) <muchmored@michigan.gov>; Dillon, Andy (Treasury) <DillonA2@michigan.gov>; Baird, Richard (GOV) <bairdr@michigan.gov> | Executive Privilege | Email containing information regarding emergency manager candidate; name of candidate redacted |
| 2/20/2013 | Baird, Richard (GOV) <bairdr@michigan.gov> | Snyder, Rick (GOV) <snyderr11@michigan.gov>; Muchmore, Dennis (GOV) <muchmored@michigan.gov>; Roberts, John (GOV) <robertsj9@michigan.gov>; Scott, Allison (GOV) <scotta12@michigan.gov> | | Executive Privilege | Email containing information regarding emergency manager candidate; name of candidate redacted |
| 2/21/2013 | Dillon, Andy (Treasury) <DillonA2@michigan.gov> | Baird, Richard (GOV) <bairdr@michigan.gov>; Stibitz, Brom (Treasury) <StibitzB@michigan.gov>; Saxton, Thomas (Treasury) <SaxtonT@michigan.gov> | | Executive Privilege | Email containing information regarding emergency manager candidate; name of candidate redacted |
| 2/21/2013 | Baird, Richard (GOV) <bairdr@michigan.gov> | VanSickle, Michele (GOV) <vansicklem2@michigan.gov> | | Executive Privilege | Email discussing emergency-manager candidate and attaching resume of same |
| 2/21/2013 | Scott, Allison (GOV) <scotta12@michigan.gov> | Baird, Richard (GOV) <bairdr@michigan.gov> | | Executive Privilege | Email discussing emergency-manager candidate and attaching resume of same |
| 2/22/2013 | [Name] <[Address]@gmail.com> | Baird, Richard (GOV) <bairdr@michigan.gov> | | Executive Privilege | Email containing information regarding emergency manager candidate; name of candidate redacted |
| 2/22/2013 | VanSickle, Michele (GOV) <vansicklem2@michigan.gov> | Baird, Richard (GOV) <bairdr@michigan.gov> | | Executive Privilege | Email attaching resume of emergency manager candidate |
| 2/22/2013 | Baird, Richard (GOV) </O=MIGOV/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=BAIRDR> | [Name] <[Address]@gmail.com> | | Executive Privilege | Email containing information regarding emergency manager candidate; name of candidate redacted |
| 2/22/2013 | [Name] <[Address]@gmail.com> | Baird, Richard (GOV) <bairdr@michigan.gov> | | Executive Privilege | Email containing information regarding emergency manager candidate; name of candidate redacted |

| | | | | | |
|---|---|---|---|---|---|
| 2/22/2013 | [Name] <[Address]@babson.edu> | VanSickle, Michele (GOV) <vansicklem2@michigan.gov> | | Executive Privilege | Email attaching resume of emergency manager candidate |
| 2/22/2013 | [Name] <[Address]@gmail.com> | VanSickle, Michele (GOV) <vansicklem2@michigan.gov> | | Executive Privilege | Email attaching resume of emergency manager candidate |
| 2/22/2013 | Baird, Richard (GOV) </O=MIGOV/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=BAIRDR> | [Name] <[Address]@gmail.com> | | Executive Privilege | Email containing information regarding emergency manager candidate; name of candidate redacted |
| 2/28/2013 | [Name]@aol.com | Baird, Richard (GOV) <bairdr@michigan.gov> | | Executive Privilege | Email containing information regarding emergency manager candidate; name of candidate redacted |
| 3/1/2013 | Baird, Richard (GOV) </O=MIGOV/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=BAIRDR> | Dillon, Andy (Treasury) <DillonA2@michigan.gov>; Stibitz, Brom (Treasury) <StibitzB@michigan.gov> | | Executive Privilege | Email with emergency manager candidate |
| 3/2/2013 | Scott, Allison (GOV) <scotta12@michigan.gov> | Snyder, Rick (GOV) <snyderr11@michigan.gov> | | Executive Privilege | Email regarding emergency manager candidate; candidate's resume withheld |
| 3/5/2013 | Mason, Keith <kmason@mckennalong.com> | Baird, Richard (GOV) <bairdr@michigan.gov> | | Executive Privilege | Email containing information regarding emergency manager candidate; name of candidate redacted |
| 3/8/2013 | VanSickle, Michele (GOV) <vansicklem2@michigan.gov> | Baird, Richard (GOV) <bairdr@michigan.gov> | | Executive Privilege | Email containing information regarding emergency manager candidate; name of candidate redacted |
| 3/11/2013 | Headen, Frederick (Treasury) <HeadenF@michigan.gov> | Gadola, Michael (GOV) <Gadolam@michigan.gov> | | Attorney Client; Executive Privilege | Email related to communications seeking and providing legal advice and attaching attorney draft with comments |
| 3/11/2013 | Stibitz, Brom (Treasury) <StibitzB@michigan.gov> | Monticello, Frank (AG) <MonticelloF@michigan.gov> | Headen, Frederick (Treasury) <HeadenF@michigan.gov> | Attorney Client; Produce-Redact; Executive Privilege | Email requesting legal advice of counsel |
| 3/11/2013 | Baird, Richard (GOV) </O=MIGOV/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=BAIRDR> | Stibitz, Brom (Treasury) <StibitzB@michigan.gov> | | Executive Privilege | Email attaching resume of emergency manager candidate |
| 3/11/2013 | Baird, Richard (GOV) <bairdr@michigan.gov> | Wurfel, Sara (GOV) <Wurfels@michigan.gov> | | Executive Privilege | Email attaching resume of emergency manager candidate |
| 3/12/2013 | Stibitz, Brom (Treasury) <StibitzB@michigan.gov> | Baird, Richard (GOV) <bairdr@michigan.gov> | | Attorney Client; Executive Privilege | Email forwarding attorney's legal advice & identifying candidates for emergency manager |
| 4/1/2013 | Baird, Richard (GOV) </O=MIGOV/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=BAIRDR> | VanSickle, Michele (GOV) <vansicklem2@michigan.gov> | | Executive Privilege | Email containing information regarding emergency manager candidate; name of candidate redacted |
| 4/5/2013 | Rexford, Tori (GOV) <rexfordt@michigan.gov> | Snyder, Rick (GOV) <snyderr11@michigan.gov> | Scott, Allison (GOV) <scotta12@michigan.gov>; Muchmore, Dennis (GOV) <muchmored@michigan.gov>; Roberts, John (GOV) <robertsj9@michigan.gov>; Tedder, Greg (GOV) <tedderg@michigan.gov> | Executive Privilege | Email forwarding document containing privileged and work product information regarding anticipated litigation; remaining attachment contains Governor's briefing and is entirely nonresponsive |
| 7/18/2013 | Ellison, Melanie (GOV) <EllisonM2@michigan.gov> | Snyder, Rick (GOV) <snyderr11@michigan.gov> | Scott, Allison (GOV) <scotta12@michigan.gov>; Muchmore, Dennis (GOV) <muchmored@michigan.gov>; Roberts, John (GOV) <robertsj9@michigan.gov>; Tedder, Greg (GOV) <tedderg@michigan.gov>; Tomich, Zak (GOV) <tomichz@michigan.gov>; Emmitt, Beth (GOV) <emmittb@michigan.gov>; Utley, Corey (GOV) <UtleyC@michigan.gov>; Confer, Karen (GOV) <conferk@michigan.gov>; Ellison, Melanie (GOV) <EllisonM2@michigangov> | Executive Privilege | Email containing information regarding emergency manager candidate; name of candidate redacted |

# EXHIBIT C

| DOC ID | Privilege | PrivilegeReason |
|---|---|---|
| SOM0001077 | Yes - Entire Document | Attorney Client Communication;Attorney Work Product |
| SOM0001078 | Yes - Entire Document | Attorney Client Communication |
| SOM0001079 | Yes - Entire Document | Attorney Client Communication;Attorney Work Product |
| SOM0001080 | Yes - Entire Document | Attorney Client Communication;Attorney Work Product |
| SOM0001081 | Yes - Entire Document | Attorney Client Communication;Attorney Work Product |
| SOM0001082 | Yes - Entire Document | Attorney Client Communication |
| SOM0001083 | Yes - Entire Document | Attorney Client Communication |
| SOM0001084 | Yes - Entire Document | Attorney Client Communication;Attorney Work Product |
| SOM0001085 | Yes - Entire Document | Attorney Client Communication;Attorney Work Product |
| SOM0001086 | Yes - Entire Document | Attorney Client Communication;Attorney Work Product |
| SOM0001087 | Yes - Entire Document | Attorney Client Communication;Attorney Work Product |
| SOM0001088 | Yes - Entire Document | Attorney Client Communication;Attorney Work Product |
| SOM0001089 | Yes - Entire Document | Attorney Client Communication |
| SOM0001090 | Yes - Entire Document | Attorney Client Communication |
| SOM0001091 | Yes - Entire Document | Attorney Client Communication |
| SOM0001092 | Yes - Entire Document | Attorney Client Communication |
| SOM0001093 | Yes - Entire Document | Attorney Client Communication;Attorney Work Product |
| SOM0001094 | Yes - Entire Document | Attorney Client Communication |
| SOM0001095 | Yes - Entire Document | Attorney Client Communication;Executive Privilege |
| SOM0001096 | Yes - Entire Document | Executive Privilege |
| SOM0001097 | Yes - Entire Document | Executive Privilege |
| SOM0001098 | Yes - Entire Document | Attorney Client Communication;Attorney Work Product |
| SOM0001099 | Yes - Entire Document | Attorney Client Communication;Attorney Work Product |
| SOM0001100 | Yes - Entire Document | Attorney Client Communication |
| SOM0001101 | Yes - Entire Document | Attorney Client Communication |
| SOM0001102 | Yes - Entire Document | Attorney Client Communication |
| SOM0001103 | Yes - Entire Document | Attorney Work Product |
| SOM0001104 | Yes - Entire Document | Attorney Client Communication;Attorney Work Product |
| SOM0001105 | Yes - Entire Document | Attorney Work Product |
| SOM0001106 | Yes - Entire Document | Attorney Client Communication;Attorney Work Product |
| SOM0001107 | Yes - Entire Document | Attorney Client Communication;Attorney Work Product |
| SOM0001108 | Yes - Entire Document | Attorney Client Communication;Attorney Work Product |
| SOM0001109 | Yes - Entire Document | Attorney Client Communication;Attorney Work Product |

| DOC ID | Privilege | PrivilegeReason |
|---|---|---|
| SOM0001110 | Yes - Entire Document | Attorney Client Communication;Attorney Work Product |
| SOM0001111 | Yes - Entire Document | Attorney Client Communication;Attorney Work Product |
| SOM0001112 | Yes - Entire Document | Attorney Work Product |
| SOM0001113 | Yes - Entire Document | Attorney Work Product |
| SOM0001114 | Yes - Entire Document | Attorney Work Product |
| SOM0001115 | Yes - Entire Document | Attorney Client Communication;Attorney Work Product |
| SOM0001116 | Yes - Entire Document | Attorney Work Product |
| SOM0001117 | Yes - Entire Document | Attorney Work Product |
| SOM0001118 | Yes - Entire Document | Attorney Work Product |
| SOM0001119 | Yes - Entire Document | Attorney Client Communication;Attorney Work Product |
| SOM0001120 | Yes - Entire Document | Attorney Client Communication;Attorney Work Product |
| SOM0001121 | Yes - Entire Document | Attorney Client Communication;Attorney Work Product |
| SOM0001122 | Yes - Entire Document | Attorney Client Communication;Attorney Work Product |
| SOM0001123 | Yes - Entire Document | Attorney Client Communication;Attorney Work Product |
| SOM0001124 | Yes - Entire Document | Attorney Work Product |
| SOM0001125 | Yes - Entire Document | Attorney Client Communication;Attorney Work Product |
| SOM0001126 | Yes - Entire Document | Attorney Client Communication;Attorney Work Product |
| SOM0001127 | Yes - Entire Document | Attorney Client Communication;Attorney Work Product |
| SOM0001128 | Yes - Entire Document | Attorney Work Product |
| SOM0001129 | Yes - Entire Document | Attorney Work Product |
| SOM0001130 | Yes - Entire Document | Attorney Work Product |
| SOM0001131 | Yes - Entire Document | Attorney Client Communication;Attorney Work Product |
| SOM0001132 | Yes - Entire Document | Attorney Client Communication;Attorney Work Product |
| SOM0001133 | Yes - Entire Document | Attorney Client Communication;Executive Privilege |
| SOM0001134 | Yes - Entire Document | Attorney Work Product;Executive Privilege |
| SOM0001135 | Yes - Printed & Redacted | Executive Privilege |
| SOM0001142 | Yes - Printed & Redacted | Privacy |
| SOM0001143 | Yes - Printed & Redacted | Privacy |
| SOM0001147 | Yes - Printed & Redacted | Privacy |
| SOM0001149 | Yes - Printed & Redacted | Executive Privilege |

# EXHIBIT D

UNITED STATES BANKRUPTCY COURT
FOR THE EASTERN DISTRICT OF MICHIGAN
SOUTHERN DIVISION - DETROIT

In re:

CITY OF DETROIT, MICHIGAN Chapter 9

Debtor. Case No. 13-53846
Honorable Steven W. Rhodes

STATE OF MICHIGAN, DEPARTMENT OF ATTORNEY GENERAL
PRIVILEGE LOG

| Date | Author | Recipient | CC | Privilege | Privilege Log Comment | |
|---|---|---|---|---|---|---|
| 9/27/2012 | Stibitz, Brom (Treasury) <StibitzB@michigan.gov> | Rustem, William (GOV) <rustemw@michigan.gov>; Hall, Jean (GOV) <hallj16@michigan.gov> | | Attorney Client; Work Product | Email conveying and related to communications seeking legal advice regarding anticipated litigation and discussing plans in preparation for litigation | + |
| 10/5/2012 | Daniel.Jerneycic@ey.com | Saxton, Thomas (Treasury) <SaxtonT@michigan.gov>; Dillon, Andy (Treasury) <DillonA2@michigan.gov>; Stibitz, Brom (Treasury) <StibitzB@michigan.gov>; Hilfinger, Steven (LARA) <HilfingerS@michigan.gov> | Gaurav.Malhotra@ey.com; Juan.Santambrogio@ey.com; andrewsk@detroitmi.gov; Jack Martin <MartinJack@detroitmi.gov>; Chris Brown <CBrown@detroitmi.gov> | Attorney Client | Email conveying and relating to legal advice from counsel | + |
| 10/23/2012 | Dillon, Andy (Treasury) <DillonA2@michigan.gov> | Saxton, Thomas (Treasury) <SaxtonT@michigan.gov> | Stibitz, Brom (Treasury) <StibitzB@michigan.gov> | Attorney Client; Produce-Redact | Email contains communications seeking legal advice from Frederick Headen | + |
| 11/15/2012 | Bandstra, Richard (AG) <BandstraR@michigan.gov> | Gadola, Michael (GOV) <Gadolam@michigan.gov>; Monticello, Frank (AG) <MonticelloF@michigan.gov> | | Attorney Client | Email related to communications seeking and providing legal advice and attaching attorney draft with comments | + |
| 12/1/2012 | Dillon, Andy (Treasury) <DillonA2@michigan.gov> | Stanton, Terry A. (Treasury) <StantonT@michigan.gov> | | Attorney Client | Email conveying and relating to legal advice from counsel | + |
| 12/3/2012 | Baird, Richard (GOV) <bairdr@michigan.gov> | Dillon, Andy (Treasury) <DillonA2@michigan.gov> | | Attorney Client | Email related to communications seeking and providing legal advice and attaching attorney draft with comments | + |
| 12/3/2012 | Baird, Richard (GOV) </O=MIGOV/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=BAIRDR> | Wurfel, Sara (GOV) <Wurfels@michigan.gov> | | Attorney Client | Email related to communications seeking and providing legal advice and attaching attorney draft with comments | + |
| 12/4/2012 | Wurfel, Sara (GOV) <Wurfels@michigan.gov> | Stanton, Terry A. (Treasury) <StantonT@michigan.gov>; Silfven, Ken (GOV) <silfvenk@michigan.gov> | Buhs, Caleb (DIFS) <BuhsC@michigan.gov>; Stibitz, Brom (Treasury) <StibitzB@michigan.gov>; Weiss, Kurt (GOV) <WeissK5@michigan.gov> | Attorney Client; Produce-Redact | Email conveying and relating to legal advice from Frederick Headen | + |
| 12/5/2012 | Stibitz, Brom (Treasury) <StibitzB@michigan.gov> | Spillane Jr., Thomas B. (TSpillane@foley.com) | Dillon, Andy (Treasury) <DillonA2@michigan.gov>; Saxton, Thomas (Treasury) <SaxtonT@michigan.gov> | Attorney Client | Email relaying financial information related to obtaining legal advice | + |
| 12/5/2012 | Stanton, Terry A. (Treasury) <StantonT@michigan.gov> | Wurfel, Sara (GOV) <Wurfels@michigan.gov>; Silfven, Ken (GOV) <silfvenk@michigan.gov>; Weiss, Kurt (GOV) <WeissK5@michigan.gov> | Buhs, Caleb (DIFS) <BuhsC@michigan.gov>; Stibitz, Brom (Treasury) <StibitzB@michigan.gov> | Attorney Client | Email conveying and relating to legal advice from Frederick Headen | + |
| 12/12/2012 | Tom Elward <twelward@gmail.com> | Baird, Richard (GOV) <bairdr@michigan.gov> | | Executive Privilege | Email containing information regarding emergency manager candidate; name of candidate redacted | + |
| 12/17/2012 | Baird, Richard (GOV) </O=MIGOV/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=BAIRDR> | Snyder, Rick (GOV) <snyderr11@michigan.gov> | Muchmore, Dennis (GOV) <muchmored@michigan.gov>; Roberts, John (GOV) <robertsj9@michigan.gov>; Scott, Allison (GOV) <scotta12@michigan.gov> | Executive Privilege | Email attaching resume of emergency manager candidate | + |
| 12/17/2012 | Baird, Richard (GOV) </O=MIGOV/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=BAIRDR> | Dillon, Andy (Treasury) <DillonA2@michigan.gov>; Stibitz, Brom (Treasury) <StibitzB@michigan.gov> | | Executive Privilege | Email attaching resume of emergency manager candidate | + |
| 12/20/2012 | McGee, Michael P. <McGee@MillerCanfield.com> | Kriss Andrews <AndrewsK@detroitmi.gov>; 'Martin, Jack' <MartinJack@detroitmi.gov> | | Attorney Client | Email providing legal advice | + |
| 12/26/2012 | Baird, Richard (GOV) <bairdr@michigan.gov> | Scott, Allison (GOV) <scotta12@michigan.gov> | | Executive Privilege | Email attaching resume of emergency manager candidate | + |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/27/2012 | Brader, Valerie (GOV) <braderv@michigan.gov> | Wurfel, Sara (GOV) <Wurfels@michigan.gov> | Ackerman, Darin (GOV) <ackermand3@michigan.gov>; Posthumus, Dick (GOV) <Posthumusd@michigan.gov>; Gadola, Michael (GOV) <Gadolam@michigan.gov>; Durfee, Sally (GOV) <durfees@michigan.gov>; Kellen, Alison (GOV) <kellena2@michigan.gov>; Murley, David (GOV) <murleyd@michigan.gov>; Rospond, Laurie (GOV) <rospondl@michigan.gov> | Attorney Client | Email providing legal advice | + |
| 12/27/2012 | Wurfel, Sara (GOV) <Wurfels@michigan.gov> | Ackerman, Darin (GOV) <ackermand3@michigan.gov>; Posthumus, Dick (GOV) <Posthumusd@michigan.gov>; Gadola, Michael (GOV) <Gadolam@michigan.gov>; Durfee, Sally (GOV) <durfees@michigan.gov> | Kellen, Alison (GOV) <kellena2@michigan.gov>; Brader, Valerie (GOV) <braderv@michigan.gov>; Murley, David (GOV) <murleyd@michigan.gov>; Rospond, Laurie (GOV) <rospondl@michigan.gov> | Attorney Client | Email providing legal advice | + |
| 12/27/2012 | Durfee, Sally (GOV) <durfees@michigan.gov> | Brader, Valerie (GOV) <braderv@michigan.gov>; Ackerman, Darin (GOV) <ackermand3@michigan.gov> | Gadola, Michael (GOV) <Gadolam@michigan.gov>; Wurfel, Sara (GOV) <Wurfels@michigan.gov>; Kellen, Alison (GOV) <kellena2@michigan.gov>; Posthumus, Dick (GOV) <Posthumusd@michigan.gov>; Murley, David (GOV) <murleyd@michigan.gov> | Attorney Client | Email providing legal advice | + |
| 12/27/2012 | Brader, Valerie (GOV) <braderv@michigan.gov> | Ackerman, Darin (GOV) <ackermand3@michigan.gov> | Gadola, Michael (GOV) <Gadolam@michigan.gov>; Durfee, Sally (GOV) <durfees@michigan.gov>; Wurfel, Sara (GOV) <Wurfels@michigan.gov>; Kellen, Alison (GOV) <kellena2@michigan.gov>; Posthumus, Dick (GOV) <Posthumusd@michigan.gov>; Murley, David (GOV) <murleyd@michigan.gov> | Attorney Client | Email providing legal advice | + |
| 12/27/2012 | Gadola, Michael (GOV) <Gadolam@michigan.gov> | Durfee, Sally (GOV) <durfees@michigan.gov> | Wurfel, Sara (GOV) <Wurfels@michigan.gov>, Ackerman, Darin (GOV) <ackermand3@michigan.gov>; Kellen, Alison (GOV) <kellena2@michigan.gov>; Posthumus, Dick (GOV) <Posthumusd@michigan.gov>; Brader, Valerie (GOV) <braderv@michigan.gov>; Murley, David (GOV) <murleyd@michigan.gov> | Attorney Client | Email providing legal advice | + |
| 12/27/2012 | Murley, David (GOV) <murleyd@michigan.gov> | Gadola, Michael (GOV) <Gadolam@michigan.gov> | | Attorney Client | Email providing legal advice | + |
| 12/27/2012 | Posthumus, Dick (GOV) </O=MIGOV/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=POSTHUMUSD> | Ackerman, Darin (GOV) <ackermand3@michigan.gov>; Gadola, Michael (GOV) <Gadolam@michigan.gov>; Durfee, Sally (GOV) <durfees@michigan.gov> | Wurfel, Sara (GOV) <Wurfels@michigan.gov>; Kellen, Alison (GOV) <kellena2@michigan.gov>; Brader, Valerie (GOV) <braderv@michigan.gov>; Murley, David (GOV) <murleyd@michigan.gov> | Attorney Client | Email providing legal advice | + |
| 12/27/2012 | Ackerman, Darin (GOV) <ackermand3@michigan.gov> | Gadola, Michael (GOV) <Gadolam@michigan.gov>; Durfee, Sally (GOV) <durfees@michigan.gov> | Wurfel, Sara (GOV) <Wurfels@michigan.gov>; Kellen, Alison (GOV) <kellena2@michigan.gov>; Posthumus, Dick (GOV) <Posthumusd@michigan.gov>; Brader, Valerie (GOV) <braderv@michigan.gov>; Murley, David (GOV) <murleyd@michigan.gov> | Attorney Client; Produce-Redact | Email providing legal advice | + |
| 12/27/2012 | Stibitz, Brom (Treasury) <StibitzB@michigan.gov> | Roberts, John (GOV) <robertsj9@michigan.gov> | Snyder, Rick (GOV) <snyderr11@michigan.gov>; Scott, Allison (GOV) <scotta12@michigan.gov> | Executive Privilege | Email containing information regarding emergency manager candidate; name of candidate redacted | + |
| 12/27/2012 | Stibitz, Brom (Treasury) <StibitzB@michigan.gov> | [Name] <[Address]@sbcglobal.net> | Baird, Richard (GOV) <bairdr@michigan.gov>; Dillon, Andy (Treasury) <DillonA2@michigan.gov> | Executive Privilege | Email containing information regarding emergency manager candidate; name of candidate redacted | + |
| 12/27/2012 | Stibitz, Brom (Treasury) <StibitzB@michigan.gov> | [Name] <[Address]@sbcglobal.net> | Baird, Richard (GOV) <bairdr@michigan.gov>; Dillon, Andy (Treasury) <DillonA2@michigan.gov> | Executive Privilege | Email containing information regarding emergency manager candidate; name of candidate redacted | + |
| 12/28/2012 | Dillon, Andy (Treasury) <DillonA2@michigan.gov> | Stibitz, Brom (Treasury) <StibitzB@michigan.gov>; Saxton, Thomas (Treasury) <SaxtonT@michigan.gov>; Headen, Frederick (Treasury) <HeadenF@michigan.gov> | | Attorney Client | Email conveying and relating to legal advice from counsel | + |
| 12/28/2012 | Snyder, Rick (GOV) <snyderr11@michigan.gov> | Scott, Allison (GOV) <scotta12@michigan.gov> | | Executive Privilege | Email containing information regarding emergency manager candidate; name of candidate redacted | + |
| 12/28/2012 | Emmitt, Beth (GOV) <emmittb@michigan.gov> | Roberts, John (GOV) <robertsj9@michigan.gov> | | Executive Privilege | Email containing information regarding emergency manager candidate; name of candidate redacted | + |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/28/2012 | Roberts, John (GOV) </O=MIGOV/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=ROBERTSJ9 > | Emmitt, Beth (GOV) <emmittb@michigan.gov> | | Executive Privilege | Email containing information regarding emergency manager candidate; name of candidate redacted | + |
| 12/28/2012 | Scott, Allison (GOV) <scotta12@michigan.gov> | Snyder, Rick (GOV) <snyderr11@michigan.gov> | | Executive Privilege | Email containing information regarding emergency manager candidate: name of candidate redacted | + |
| 12/29/2012 | Dillon, Andy (Treasury) <DillonA2@michigan.gov> | Stibitz, Brom (Treasury) <StibitzB@michigan.gov>; Saxton, Thomas (Treasury) <SaxtonT@michigan.gov> | | Attorney Client | Email conveying and relating to legal advice from counsel | + |
| 1/2/2013 | Dillon, Andy (Treasury) <DillonA2@michigan.gov> | Baird, Richard (GOV) <bairdr@michigan.gov> | Stibitz, Brom (Treasury) <StibitzB@michigan.gov> | Attorney Client | Email conveying and relating to legal advice from counsel | + |
| 1/2/2013 | Baird, Richard (GOV) <bairdr@michigan.gov> | Stibitz, Brom (Treasury) <StibitzB@michigan.gov>; Dillon, Andy (Treasury) <DillonA2@michigan.gov> | | Attorney Client | Email conveying and relating to legal advice from counsel | + |
| 1/2/2013 | Baird, Richard (GOV) </O=MIGOV/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=BAIRDR> | Stibitz, Brom (Treasury) <StibitzB@michigan.gov>; Dillon, Andy (Treasury) <DillonA2@michigan.gov> | | Attorney Client | Email conveying and relating to legal advice from counsel | + |
| 1/4/2013 | Kriss Andrews <AndrewsK@detroitmi.gov> | Lamont Satchel <Satchel@detroitmi.gov>; Saxton, Thomas (Treasury) <SaxtonT@michigan.gov> | | Attorney Client | Email seeking legal advice | + |
| 1/4/2013 | Muchmore, Dennis (GOV) <muchmored@michigan.gov> | Baird, Richard (GOV) <bairdr@michigan.gov> | | Executive Privilege | Email containing information regarding emergency manager candidate; name of candidate redacted | + |
| 1/4/2013 | Headen, Frederick (Treasury) </O=MIGOV/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=HEADENF> | Monticello, Frank (AG) <MonticelloF@michigan.gov> | | Executive Privilege | Email containing information regarding emergency manager candidate; name of candidate redacted | **? |
| 1/4/2013 | Muchmore, Dennis (GOV) <muchmored@michigan.gov> | Baird, Richard (GOV) <bairdr@michigan.gov> | | Executive Privilege | Email containing information regarding emergency manager candidate; name of candidate redacted | + |
| 1/6/2013 | Richard McLellan <rdmclellan6633@gmail.com> | Baird, Richard (GOV) <bairdr@michigan.gov> | Richard D. McLellan Esq. Mr. <rdmclellan@comcast.net> | Attorney Client; Executive Privilege | Email conveying and relating to legal advice from counsel and discussing draft document; contains information regarding emergency manager candidate | + |
| 1/6/2013 | Dillon, Andy (Treasury) <DillonA2@michigan.gov> | Baird, Richard (GOV) <bairdr@michigan.gov> | Muchmore, Dennis (GOV) <muchmored@michigan.gov>; Richard McLellan <rdmclellan6633@gmail.com>; Snyder, Rick (GOV) <snyderr11@michigan.gov> | Attorney Client; Executive Privilege | Email conveying and relating to legal advice from counsel and discussing draft document; contains information regarding emergency manager candidate | + |
| 1/6/2013 | Muchmore, Dennis (GOV) <muchmored@michigan.gov> | Dillon, Andy (Treasury) <DillonA2@michigan.gov> | Baird, Richard (GOV) <bairdr@michigan.gov>; Richard McLellan <rdmclellan6633@gmail.com>; Snyder, Rick (GOV) <snyderr11@michigan.gov> | Attorney Client; Executive Privilege | Email conveying and relating to legal advice from counsel and discussing draft document; contains information regarding emergency manager candidate | + |
| 1/6/2013 | Muchmore, Dennis (GOV) <muchmored@michigan.gov> | Baird, Richard (GOV) <bairdr@michigan.gov> | | Attorney Client; Executive Privilege | Email conveying and relating to legal advice from counsel and discussing draft document; contains information regarding emergency manager candidate | + |
| 1/6/2013 | Muchmore, Dennis (GOV) <muchmored@michigan.gov> | Baird, Richard (GOV) <bairdr@michigan.gov> | | Attorney Client; Executive Privilege | Email conveying and relating to legal advice from counsel and discussing draft document; contains information regarding emergency manager candidate | + |
| 1/6/2013 | Baird, Richard (GOV) </O=MIGOV/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=BAIRDR> | Dillon, Andy (Treasury) <DillonA2@michigan.gov>; Muchmore, Dennis (GOV) <muchmored@michigan.gov> | Richard McLellan <rdmclellan6633@gmail.com>; Snyder, Rick (GOV) <snyderr11@michigan.gov> | Attorney Client; Executive Privilege | Email conveying and relating to legal advice from counsel and discussing draft document; contains information regarding emergency manager candidate | + |
| 1/6/2013 | Baird, Richard (GOV) </O=MIGOV/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=BAIRDR> | Scott, Allison (GOV) <scotta12@michigan.gov> | | Attorney Client; Executive Privilege | Email conveying and relating to legal advice from counsel and discussing draft document; contains information regarding emergency manager candidate | + |
| 1/6/2013 | Muchmore, Dennis (GOV) <muchmored@michigan.gov> | Baird, Richard (GOV) <bairdr@michigan.gov> | | Attorney Client; Executive Privilege | Email conveying and relating to legal advice from counsel and discussing draft document; contains information regarding emergency manager candidate | + |
| 1/6/2013 | Muchmore, Dennis (GOV) <muchmored@michigan.gov> | Baird, Richard (GOV) <bairdr@michigan.gov> | | Attorney Client; Executive Privilege | Email conveying and relating to legal advice from counsel and discussing draft document; contains information regarding emergency manager candidate | + |
| 1/6/2013 | Muchmore, Dennis (GOV) <muchmored@michigan.gov> | Gadola, Michael (GOV) <Gadolam@michigan.gov> | Baird, Richard (GOV) <bairdr@michigan.gov> | Attorney Client; Executive Privilege | Email conveying and relating to legal advice from counsel and discussing draft document; contains information regarding emergency manager candidate | + |
| 1/6/2013 | Muchmore, Dennis (GOV) <muchmored@michigan.gov> | Dillon, Andy (Treasury) <DillonA2@michigan.gov> | Baird, Richard (GOV) <bairdr@michigan.gov>; Richard McLellan <rdmclellan6633@gmail.com>; Snyder, Rick (GOV) <snyderr11@michigan.gov> | Attorney Client; Executive Privilege | Email conveying and relating to legal advice from counsel and discussing draft document; contains information regarding emergency manager candidate | + |
| 1/6/2013 | Dillon, Andy (Treasury) <DillonA2@michigan.gov> | Baird, Richard (GOV) <bairdr@michigan.gov> | Muchmore, Dennis (GOV) <muchmored@michigan.gov>; Richard McLellan <rdmclellan6633@gmail.com>; Snyder, Rick (GOV) <snyderr11@michigan.gov> | Attorney Client; Executive Privilege | Email conveying and relating to legal advice from counsel and discussing draft document; contains information regarding emergency manager candidate | + |
| 1/6/2013 | Richard McLellan <rdmclellan6633@gmail.com> | Baird, Richard (GOV) <bairdr@michigan.gov> | Richard D. McLellan Esq. Mr. <rdmclellan@comcast.net> | Attorney Client; Executive Privilege | Email conveying and relating to legal advice from counsel and discussing draft document; contains information regarding emergency manager candidate | + |
| 1/6/2013 | Muchmore, Dennis (GOV) <muchmored@michigan.gov> | Clement, Elizabeth (GOV) <clemente@michigan.gov> | | Attorney Client; Executive Privilege | Email conveying and relating to legal advice from counsel and discussing draft document; contains information regarding emergency manager candidate | + |
| 1/6/2013 | Muchmore, Dennis (GOV) <muchmored@michigan.gov> | Gadola, Michael (GOV) <Gadolam@michigan.gov> | Baird, Richard (GOV) <bairdr@michigan.gov> | Attorney Client; Produce-Redact; Executive Privilege | Email conveying and relating to legal advice from counsel and discussing draft document; contains information regarding emergency manager candidate | + |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1/6/2013 | Dillon, Andy (Treasury) <DillonA2@michigan.gov> | Hichez, Amy (Treasury) <HichezA@michigan.gov>; Baird, Richard (GOV) <bairdr@michigan.gov> | | Executive Privilege | Email containing information regarding emergency manager candidate; name of candidate redacted | + | |
| 1/6/2013 | Baird, Richard (GOV) </O=MIGOV/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=BAIRDR> | [Name] <[Address]@sbcglobal.net> | Dillon, Andy (Treasury) <DillonA2@michigan.gov>; Muchmore, Dennis (GOV) <muchmored@michigan.gov> | Executive Privilege | Email and attachment containing information regarding emergency manager candidate; name of candidate redacted | + | |
| 1/6/2013 | Baird, Richard (GOV) </O=MIGOV/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=BAIRDR> | Scott, Allison (GOV) <scotta12@michigan.gov> | | Executive Privilege | Email containing information regarding emergency manager candidate; name of candidate redacted | + | |
| 1/6/2013 | [Name] <[Address]@sbcglobal.net> | Baird, Richard (GOV) <bairdr@michigan.gov> | | Executive Privilege | Email and attachment containing information regarding emergency manager candidate; name of candidate redacted | + | |
| 1/6/2013 | Baird, Richard (GOV) </O=MIGOV/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=BAIRDR> | Muchmore, Dennis (GOV) <muchmored@michigan.gov> | | Executive Privilege | Email and attachment containing information regarding emergency manager candidate; name of candidate redacted | + | |
| 1/6/2013 | Dillon, Andy (Treasury) <DillonA2@michigan.gov> | Scott, Allison (GOV) <scotta12@michigan.gov> | Baird, Richard (GOV) <bairdr@michigan.gov>; Hichez, Amy (Treasury) <HichezA@michigan.gov>; Snyder, Rick (GOV) <snyderr11@michigan.gov> | Executive Privilege | Email containing information regarding emergency manager candidate; name of candidate redacted | + | |
| 1/6/2013 | Dillon, Andy (Treasury) <DillonA2@michigan.gov> | Hichez, Amy (Treasury) <HichezA@michigan.gov>; Baird, Richard (GOV) <bairdr@michigan.gov> | | Executive Privilege | Email containing information regarding emergency manager candidate; name of candidate redacted | + | |
| 1/7/2013 | Hichez, Amy (Treasury) <HichezA@michigan.gov> | Dillon, Andy (Treasury) <DillonA2@michigan.gov> | | Attorney Client | Email forwarding Email between Michael P. McGee of Miller Canfield and Kriss Andrews of the City of Detroit providing legal advice | + | |
| 1/7/2013 | Gadola, Michael (GOV) <Gadolam@michigan.gov> | Baird, Richard (GOV) <bairdr@michigan.gov> | | Attorney Client; Executive Privilege | Email conveying and relating to legal advice from counsel and discussing draft document; contains information regarding emergency manager candidate | + | |
| 1/7/2013 | Baird, Richard (GOV) <bairdr@michigan.gov> | Gadola, Michael (GOV) <Gadolam@michigan.gov> | | Attorney Client; Executive Privilege | Email conveying and relating to legal advice from counsel and discussing draft document; contains information regarding emergency manager candidate | + | |
| 1/7/2013 | Baird, Richard (GOV) <bairdr@michigan.gov> | Gadola, Michael (GOV) <Gadolam@michigan.gov> | | Attorney Client; Executive Privilege | Email conveying and relating to legal advice from counsel and discussing draft document; contains information regarding emergency manager candidate | + | |
| 1/7/2013 | Gadola, Michael (GOV) <Gadolam@michigan.gov> | Muchmore, Dennis (GOV) <muchmored@michigan.gov> | Baird, Richard (GOV) <bairdr@michigan.gov> | Attorney Client; Executive Privilege | Email conveying and relating to legal advice from counsel and discussing draft document; contains information regarding emergency manager candidate | + | |
| 1/7/2013 | Gadola, Michael (GOV) <Gadolam@michigan.gov> | Muchmore, Dennis (GOV) <muchmored@michigan.gov> | Baird, Richard (GOV) <bairdr@michigan.gov> | Attorney Client; Executive Privilege | Email conveying and relating to legal advice from counsel and discussing draft document; contains information regarding emergency manager candidate | + | |
| 1/7/2013 | Gadola, Michael (GOV) <Gadolam@michigan.gov> | Baird, Richard (GOV) <bairdr@michigan.gov> | | Attorney Client; Executive Privilege | Email conveying and relating to legal advice from counsel and discussing draft document; contains information regarding emergency manager candidate | + | |
| 1/7/2013 | Gadola, Michael (GOV) <Gadolam@michigan.gov> | Muchmore, Dennis (GOV) <muchmored@michigan.gov> | Baird, Richard (GOV) <bairdr@michigan.gov> | Attorney Client; Executive Privilege | Email conveying and relating to legal advice from counsel and discussing draft document; contains information regarding emergency manager candidate | + | |
| 1/8/2013 | Muchmore, Dennis (GOV) <muchmored@michigan.gov> | Rospond, Laurie (GOV) <rospondl@michigan.gov>; Baird, Richard (GOV) <bairdr@michigan.gov> | | Executive Privilege | Email and attachment containing information regarding emergency manager candidate; name of candidate redacted | + | |
| 1/8/2013 | VanSickle, Michele (GOV) <vansicklem2@michigan.gov> | Baird, Richard (GOV) <bairdr@michigan.gov> | | Executive Privilege | Email and attachment containing information regarding emergency manager candidate; name of candidate redacted | + | |
| 1/8/2013 | [Name] <[Address]@sbcglobal.net> | Baird, Richard (GOV) <bairdr@michigan.gov> | | Executive Privilege | Email and attachment containing information regarding emergency manager candidate; name of candidate redacted | + | |
| 1/9/2013 | Baird, Richard (GOV) <bairdr@michigan.gov> | Scott, Allison (GOV) <scotta12@michigan.gov> | Stibitz, Brom (Treasury) <StibitzB@michigan.gov>; Dillon, Andy (Treasury) <DillonA2@michigan.gov> | Executive Privilege | Email containing information regarding emergency manager candidate; name of candidate redacted | + | |
| 1/9/2013 | Scott, Allison (GOV) </O=MIGOV/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=SCOTTA12> | Snyder, Rick (GOV) <snyderr11@michigan.gov> | | Executive Privilege | Email containing information regarding emergency manager candidate; name of candidate redacted | + | |
| 1/10/2013 | Scott, Allison (GOV) </O=MIGOV/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=SCOTTA12> | Wagner, Scott (GOV) <Wagners2@michigan.gov> | | Executive Privilege | Email containing information regarding emergency manager candidate; name of candidate redacted | + | |
| 1/10/2013 | Scott, Allison (GOV) </O=MIGOV/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=SCOTTA12> | Wagner, Scott (GOV) <Wagners2@michigan.gov> | | Executive Privilege | Email containing information regarding emergency manager candidate; name of candidate redacted | + | |
| 1/10/2013 | VanSickle, Michele (GOV) <vansicklem2@michigan.gov> | Baird, Richard (GOV) <bairdr@michigan.gov> | | Executive Privilege | Email and attachment containing information regarding emergency manager candidate; name of candidate redacted | + | |
| 1/10/2013 | VanSickle, Michele (GOV) <vansicklem2@michigan.gov> | Baird, Richard (GOV) <bairdr@michigan.gov> | | Executive Privilege | Email containing information regarding emergency manager candidate; name of candidate redacted | + | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/14/2013 | Baird, Richard (GOV) <bairdr@michigan.gov> | Snyder, Rick (GOV) <snyderr11@michigan.gov>; Scott, Allison (GOV) <scotta12@michigan.gov>; Muchmore, Dennis (GOV) <muchmored@michigan.gov>; Roberts, John (GOV) <robertsj9@michigan.gov> | Mcbride, Bill (GOV) <mcbrideb@michigan.gov> | Executive Privilege | Email containing information regarding emergency manager candidate; name of candidate redacted | + |
| 1/15/2013 | Baird, Richard (GOV) </O=MIGOV/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=BAIRDR> | Snyder, Rick (GOV) <Snyderr12@michigan.gov>; Muchmore, Dennis (GOV) <muchmored@michigan.gov>; Dillon, Andy (Treasury) <DillonA2@michigan.gov>; Stibitz, Brom (Treasury) <StibitzB@michigan.gov>; Roberts, John (GOV) <robertsj9@michigan.gov> | | Executive Privilege | Email attaching resume of emergency manager candidate | + |
| 1/16/2013 | {Name} <{Address}@gmail.com> | Scott, Allison (GOV) <scotta12@michigan.gov>; Baird, Richard (GOV) <bairdr@michigan.gov> | | Executive Privilege | Email attaching resume of emergency manager candidate | + |
| 1/16/2013 | Scott, Allison (GOV) <scotta12@michigan.gov> | Baird, Richard (GOV) <bairdr@michigan.gov> | | Executive Privilege | Email containing information regarding emergency manager candidate; name of candidate redacted | + |
| 1/17/2013 | Scott, Allison (GOV) <scotta12@michigan.gov> | Dillon, Andy (Treasury) <DillonA2@michigan.gov>; Stibitz, Brom (Treasury) <StibitzB@michigan.gov>; Muchmore, Dennis (GOV) <muchmored@michigan.gov>; Roberts, John (GOV) <robertsj9@michigan.gov> | Baird, Richard (GOV) <bairdr@michigan.gov>; Rexford, Tori (GOV) <rexfordt@michigan.gov> | Executive Privilege | Emergency manager candidate information | + |
| 1/28/2013 | Baird, Richard (GOV) <bairdr@michigan.gov> | VanSickle, Michele (GOV) <vansicklem2@michigan.gov> | | Executive Privilege | Email containing information regarding emergency manager candidates; name of EM candidate is redacted and resume is withheld | + |
| 1/30/2013 | Baird, Richard (GOV) <bairdr@michigan.gov> | Snyder, Rick (GOV) <snyderr11@michigan.gov>; Muchmore, Dennis (GOV) <muchmored@michigan.gov>; Roberts, John (GOV) <robertsj9@michigan.gov>; Scott, Allison (GOV) <scotta12@michigan.gov> | | Executive Privilege | Email containing information regarding emergency manager candidate; name of candidate redacted | + |
| 2/4/2013 | Dillon, Andy (Treasury) <DillonA2@michigan.gov> | Baird, Richard (GOV) <bairdr@michigan.gov> | Saxton, Thomas (Treasury) <SaxtonT@michigan.gov>; Stibitz, Brom (Treasury) <StibitzB@michigan.gov>; Muchmore, Dennis (GOV) <muchmored@michigan.gov> | Executive Privilege | Email containing information regarding emergency manager candidate; name of candidate redacted | + |
| 2/4/2013 | Baird, Richard (GOV) <bairdr@michigan.gov> | Dillon, Andy (Treasury) <DillonA2@michigan.gov> | Saxton, Thomas (Treasury) <SaxtonT@michigan.gov>; Stibitz, Brom (Treasury) <StibitzB@michigan.gov>; Muchmore, Dennis (GOV) <muchmored@michigan.gov>; Roberts, John (GOV) <robertsj9@michigan.gov> | Executive Privilege | Email containing information regarding emergency manager candidate; name of candidate redacted | + |
| 2/5/2013 | Saari, Norm (GOV) <saarin@michigan.gov> | Clement, Elizabeth (GOV) <clemente@michigan.gov>; Gadola, Michael (GOV) <Gadolam@michigan.gov> | | Attorney Client | Email seeking legal advice | + |
| 2/5/2013 | Muchmore, Dennis (GOV) <muchmored@michigan.gov> | Baird, Richard (GOV) <bairdr@michigan.gov>; Dillon, Andy (Treasury) <DillonA2@michigan.gov> | Saxton, Thomas (Treasury) <SaxtonT@michigan.gov>; Stibitz, Brom (Treasury) <StibitzB@michigan.gov>; Roberts, John (GOV) <robertsj9@michigan.gov> | Executive Privilege | Email containing information regarding emergency manager candidate; name of candidate redacted | + |
| 2/7/2013 | Stibitz, Brom (Treasury) <StibitzB@michigan.gov> | Saxton, Thomas (Treasury) <SaxtonT@michigan.gov>; Stanton, Terry A. (Treasury) <StantonT@michigan.gov> | | Attorney Client | Email conveying and relating to legal advice from Frederick Headen and forwarding attorney memorandum containing legal advice and analysis from Miller Canfield | + |
| 2/7/2013 | Dillon, Andy (Treasury) <DillonA2@michigan.gov> | Stibitz, Brom (Treasury) <StibitzB@michigan.gov> | | Attorney Client | Email conveying and relating to legal advice from Frederick Headen and forwarding attorney memorandum containing legal advice and analysis from Miller Canfield | + |
| 2/7/2013 | Dillon, Andy (Treasury) <DillonA2@michigan.gov> | Baird, Richard (GOV) <bairdr@michigan.gov> | | Attorney Client | Email conveying and relating to legal advice from Frederick Headen and Miller Canfield and forwarding attorney memorandum containing same | + |
| 2/7/2013 | Stibitz, Brom (Treasury) <StibitzB@michigan.gov> | Stanton, Terry A. (Treasury) <StantonT@michigan.gov>; Saxton, Thomas (Treasury) <SaxtonT@michigan.gov> | | Attorney Client | Email and attachment circulating draft memorandum prepared by counsel containing legal advice | + |
| 2/7/2013 | Dillon, Andy (Treasury) <DillonA2@michigan.gov> | Baird, Richard (GOV) <bairdr@michigan.gov> | | Attorney Client | Email and attachment providing legal advice and response from client | + |
| 2/10/2013 | Stanton, Terry A. (Treasury) <StantonT@michigan.gov> | Saxton, Thomas (Treasury) <SaxtonT@michigan.gov>; Stibitz, Brom (Treasury) <StibitzB@michigan.gov> | | Attorney Client | Email conveying and relating to legal advice from counsel | + |
| 2/10/2013 | Saxton, Thomas (Treasury) <SaxtonT@michigan.gov> | Stanton, Terry A. (Treasury) <StantonT@michigan.gov> | Stibitz, Brom (Treasury) <StibitzB@michigan.gov> | Attorney Client | Email conveying and relating to legal advice from Frederick Headen regarding edits to attorney draft document | + |
| 2/12/2013 | Stibitz, Brom (Treasury) <StibitzB@michigan.gov> | Dillon, Andy (Treasury) <DillonA2@michigan.gov>, Stibitz, Brom (Treasury) <StibitzB@michigan.gov> | | Attorney Client | Email providing legal advice and attaching attorney draft documents in connection with provision of legal advice | + |
| 2/12/2013 | Stibitz, Brom (Treasury) <StibitzB@michigan.gov> | Baird, Richard (GOV) <bairdr@michigan.gov> | | Attorney Client | Email providing legal advice and attaching attorney draft documents in connection with provision of legal advice | + |
| 2/20/2013 | Stibitz, Brom (Treasury) <StibitzB@michigan.gov> | Gadola, Michael (GOV) <Gadolam@michigan.gov>; Posthumus, Dick (GOV) <Posthumusd@michigan.gov> | | Attorney Client | Email conveying and relating to legal advice from counsel | + |

| 2/20/2013 | Gadola, Michael (GOV) <Gadolam@michigan.gov> | Stibitz, Brom (Treasury) <StibitzB@michigan.gov>; Posthumus, Dick (GOV) <Posthumusd@michigan.gov> | | Attorney Client | Email providing legal advice | + |
|---|---|---|---|---|---|---|
| 2/20/2013 | Stibitz, Brom (Treasury) <StibitzB@michigan.gov> | Gadola, Michael (GOV) <Gadolam@michigan.gov>; Posthumus, Dick (GOV) <Posthumusd@michigan.gov> | | Attorney Client | Email conveying and relating to legal advice from counsel | + |
| 2/20/2013 | Gadola, Michael (GOV) </O=MIGOV/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=GADOLAM> | Stibitz, Brom (Treasury) <StibitzB@michigan.gov> | | Attorney Client | Email providing legal advice | + |
| 2/20/2013 | Hollins, Harvey (GOV) <hollinsh@michigan.gov> | 'John E. Johnson, Jr.' <johnjohnson.esq@gmail.com> | [Name] <[Address]@aol.com>; Wendell Anthony <revwendellanthony@gmail.com>; Heaster Wheeler <hlwheeler@comcast.net>; Muchmore, Dennis (GOV) <muchmored@michigan.gov>; Dillon, Andy (Treasury) <DillonA2@michigan.gov>; Baird, Richard (GOV) <bairdr@michigan.gov> | Executive Privilege | Email containing information regarding emergency manager candidate; name of candidate redacted | + |
| 2/20/2013 | Baird, Richard (GOV) <bairdr@michigan.gov> | Snyder, Rick (GOV) <snyderr11@michigan.gov>; Muchmore, Dennis (GOV) <muchmored@michigan.gov>; Roberts, John (GOV) <robertsj9@michigan.gov>; Scott, Allison (GOV) <scotta12@michigan.gov> | | Executive Privilege | Email containing information regarding emergency manager candidate; name of candidate redacted | + |
| 2/20/2013 | Kriss Andrews <AndrewsK@detroitmi.gov> | Dillon, Andy (Treasury) <DillonA2@michigan.gov>; Saxton, Thomas (Treasury) <SaxtonT@michigan.gov>; Stibitz, Brom (Treasury) <StibitzB@michigan.gov> | Jack Martin <MartinJack@detroitmi.gov> | Work Product | Email containing materials prepared in anticipation of litigation | + |
| 2/21/2013 | Dillon, Andy (Treasury) <DillonA2@michigan.gov> | Baird, Richard (GOV) <bairdr@michigan.gov>; Stibitz, Brom (Treasury) <StibitzB@michigan.gov>; Saxton, Thomas (Treasury) <SaxtonT@michigan.gov> | | Executive Privilege | Email containing information regarding emergency manager candidate; name of candidate redacted | + |
| 2/21/2013 | Baird, Richard (GOV) <bairdr@michigan.gov> | VanSickle, Michele (GOV) <vansicklem2@michigan.gov> | | Executive Privilege | Email discussing emergency-manager candidate and attaching resume of same | + |
| 2/21/2013 | Scott, Allison (GOV) <scotta12@michigan.gov> | Baird, Richard (GOV) <bairdr@michigan.gov> | | Executive Privilege | Email discussing emergency-manager candidate and attaching resume of same | + |
| 2/22/2013 | [Name] <[Address]@gmail.com> | Baird, Richard (GOV) <bairdr@michigan.gov> | | Executive Privilege | Email containing information regarding emergency manager candidate; name of candidate redacted | + |
| 2/22/2013 | VanSickle, Michele (GOV) <vansicklem2@michigan.gov> | Baird, Richard (GOV) <bairdr@michigan.gov> | | Executive Privilege | Email attaching resume of emergency manager candidate | + |
| 2/22/2013 | Baird, Richard (GOV) </O=MIGOV/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=BAIRDR> | [Name] <[Address]@gmail.com> | | Executive Privilege | Email containing information regarding emergency manager candidate; name of candidate redacted | + |
| 2/22/2013 | [Name] <[Address]@gmail.com> | Baird, Richard (GOV) <bairdr@michigan.gov> | | Executive Privilege | Email containing information regarding emergency manager candidate; name of candidate redacted | + |
| 2/22/2013 | [Name] <[Address]@babson.edu> | VanSickle, Michele (GOV) <vansicklem2@michigan.gov> | | Executive Privilege | Email attaching resume of emergency manager candidate | + |
| 2/22/2013 | [Name] <[Address]@gmail.com> | VanSickle, Michele (GOV) <vansicklem2@michigan.gov> | | Executive Privilege | Email attaching resume of emergency manager candidate | + |
| 2/22/2013 | Baird, Richard (GOV) </O=MIGOV/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=BAIRDR> | [Name] <[Address]@gmail.com> | | Executive Privilege | Email containing information regarding emergency manager candidate; name of candidate redacted | + |
| 2/25/2013 | Stibitz, Brom (Treasury) <StibitzB@michigan.gov> | Muchmore, Dennis (GOV) <muchmored@michigan.gov>; Roberts, John (GOV) <robertsj9@michigan.gov>; Wurfel, Sara (GOV) <Wurfels@michigan.gov>; Baird, Richard (GOV) <bairdr@michigan.gov> | Dillon, Andy (Treasury) <DillonA2@michigan.gov>; Stanton, Terry A. (Treasury) <StantonT@michigan.gov>; Saxton, Thomas (Treasury) <SaxtonT@michigan.gov>; Buhs, Caleb (GOV) <BuhsC2@michigan.gov> | Attorney Client | Email related to communications seeking and providing legal advice, attorney draft | + |
| 2/28/2013 | [Name]@aol.com | Baird, Richard (GOV) <bairdr@michigan.gov> | | Executive Privilege | Email containing information regarding emergency manager candidate; name of candidate redacted | + |
| 3/1/2013 | Baird, Richard (GOV) </O=MIGOV/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=BAIRDR> | Dillon, Andy (Treasury) <DillonA2@michigan.gov>; Stibitz, Brom (Treasury) <StibitzB@michigan.gov> | | Executive Privilege | Email with emergency manager candidate | + |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/1/2013 | Rexford, Tori (GOV) <rexfordt@michigan.gov> | Snyder, Rick (GOV) <snyderr11@michigan.gov> | Scott, Allison (GOV) <scotta12@michigan.gov>; Muchmore, Dennis (GOV) <muchmored@michigan.gov>; Roberts, John (GOV) <robertsj9@michigan.gov>; Emmitt, Beth (GOV) <emmittb@michigan.gov>; Hansen, Rachel (GOV) <hansenr3@michigan.gov>; Tomich, Zak (GOV) <tomichz@michigan.gov>; Utley, Corey (GOV) <UtleyC@michigan.gov>; Wurfel, Sara (GOV) <Wurfels@michigan.gov> | Produce-Redact | Unrelated and unresponsive Governor's briefing information redacted | + |
| 3/1/2013 | Rexford, Tori (GOV) <rexfordt@michigan.gov> | Snyder, Rick (GOV) <snyderr11@michigan.gov> | Scott, Allison (GOV) <scotta12@michigan.gov>; Muchmore, Dennis (GOV) <muchmored@michigan.gov>; Roberts, John (GOV) <robertsj9@michigan.gov>; Emmitt, Beth (GOV) <emmittb@michigan.gov>; Hansen, Rachel (GOV) <hansenr3@michigan.gov>; Tomich, Zak (GOV) <tomichz@michigan.gov>; Utley, Corey (GOV) <UtleyC@michigan.gov>; Wurfel, Sara (GOV) <Wurfels@michigan.gov>; Rexford, Tori (GOV) <rexfordt@michigan.gov> | Produce-Redact | Unrelated and unresponsive Governor's briefing information redacted | + |
| 3/2/2013 | Scott, Allison (GOV) <scotta12@michigan.gov> | Snyder, Rick (GOV) <snyderr11@michigan.gov> | | Executive Privilege | Email regarding emergency manager candidate; candidate's resume withheld | + |
| 3/4/2013 | Stibitz, Brom (Treasury) <StibitzB@michigan.gov> | Headen, Frederick (Treasury) <HeadenF@michigan.gov>; MacDowell, Mary G. (Treasury) <MacDowellM@michigan.gov>; Stanton, Terry A. (Treasury) <StantonT@michigan.gov>; Buhs, Caleb (GOV) <BuhsC2@michigan.gov> | Saxton, Thomas (Treasury) <SaxtonT@michigan.gov>; Pleyte, Beth (Treasury) <PleyteB@michigan.gov>; Lamphier, Wendy (Treasury) <LAMPHIERW@michigan.gov> | Attorney Client | Email conveying and relating to legal advice from counsel | + |
| 3/5/2013 | Mason, Keith <kmason@mckennalong.com> | Baird, Richard (GOV) <bairdr@michigan.gov> | | Executive Privilege | Email containing information regarding emergency manager candidate; name of candidate redacted | + |
| 3/6/2013 | Gadola, Michael (GOV) </O=MIGOV/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=GADOLAM> | Stibitz, Brom (Treasury) <StibitzB@michigan.gov>; Saari, Norm (GOV) <saarin@michigan.gov> | | Attorney Client | Email containing legal advice and edits to draft document | + |
| 3/6/2013 | Gadola, Michael (GOV) </O=MIGOV/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=GADOLAM> | Stibitz, Brom (Treasury) <StibitzB@michigan.gov>; Saari, Norm (GOV) <saarin@michigan.gov> | | Attorney Client | Email providing legal advice | + |
| 3/6/2013 | Stibitz, Brom (Treasury) <StibitzB@michigan.gov> | Gadola, Michael (GOV) <Gadolam@michigan.gov>; Saari, Norm (GOV) <saarin@michigan.gov> | | Attorney Client | Email conveying and relating to legal advice from counsel | + |
| 3/7/2013 | Stibitz, Brom (Treasury) <StibitzB@michigan.gov> | Gadola, Michael (GOV) <Gadolam@michigan.gov>; Stanton, Terry A. (Treasury) <StantonT@michigan.gov>; Buhs, Caleb (GOV) <BuhsC2@michigan.gov>; Baird, Richard (GOV) <bairdr@michigan.gov>; Roberts, John (GOV) <robertsj9@michigan.gov>; Muchmore, Dennis (GOV) <muchmored@michigan.gov>; Wurfel, Sara (GOV) <Wurfels@michigan.gov> | | Attorney Client | Email forwarding attorney's draft of document to clients including other counsel | + |
| 3/7/2013 | Scott, Allison (GOV) <scotta12@michigan.gov> | Snyder, Rick (GOV) <snyderr11@michigan.gov> | | Attorney Client; Produce-Redact | Email conveying and relating to legal advice from counsel | + |
| 3/6/2013 | Buhs, Caleb (GOV) <BuhsC2@michigan.gov> | Gadola, Michael (GOV) <Gadolam@michigan.gov> | Wurfel, Sara (GOV) <Wurfels@michigan.gov>; Roberts, John (GOV) <robertsj9@michigan.gov>; Muchmore, Dennis (GOV) <muchmored@michigan.gov>; Baird, Richard (GOV) <bairdr@michigan.gov>; Holyfield, Jeff (GOV) <HolyfieldJ@michigan.gov> | Attorney Client | Email conveying and relating to legal advice from counsel | + |
| 3/8/2013 | Saxton, Thomas (Treasury) <SaxtonT@michigan.gov> | Hicher, Amy (Treasury) <HichezA@michigan.gov> | | Attorney Client; Work Product | Email from counsel communicating legal advice | + |
| 3/8/2013 | VanSickle, Michele (GOV) <vansicklem2@michigan.gov> | Baird, Richard (GOV) <bairdr@michigan.gov> | | Executive Privilege | Email containing information regarding emergency manager candidate; name of candidate redacted | + |
| 3/11/2013 | Hollins, Harvey (GOV) <hollinsh@michigan.gov> | Gadola, Michael (GOV) <Gadolam@michigan.gov> | Muchmore, Dennis (GOV) <muchmored@michigan.gov>; Roberts, John (GOV) <robertsj9@michigan.gov> | Attorney Client | Emails with attorney related to provision of legal advice | + |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/11/2013 | Baird, Richard (GOV) </O=MIGOV/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=BAIRDR> | Stibitz, Brom (Treasury) <StibitzB@michigan.gov> | | Executive Privilege | Email attaching resume of emergency manager candidate | + |
| 3/11/2013 | Baird, Richard (GOV) <bairdr@michigan.gov> | Wurfel, Sara (GOV) <Wurfels@michigan.gov> | | Executive Privilege | Email attaching resume of emergency manager candidate | + |
| 3/12/2013 | Stibitz, Brom (Treasury) <StibitzB@michigan.gov> | Baird, Richard (GOV) <bairdr@michigan.gov> | | Attorney Client | Email conveying and relating to legal advice from counsel and discussing draft document | + |
| 3/12/2013 | Hollins, Harvey (GOV) <hollinsh@michigan.gov> | Gadola, Michael (GOV) <Gadolam@michigan.gov> | | Attorney Client | Email to counsel for purpose of obtaining legal advice | + |
| 3/12/2013 | Stibitz, Brom (Treasury) <StibitzB@michigan.gov> | Baird, Richard (GOV) <bairdr@michigan.gov>; Gadola, Michael (GOV) <Gadolam@michigan.gov>; Monticello, Frank (AG) <MonticelloF@michigan.gov> | | Attorney Client | Email conveying and relating to legal advice from counsel | + |
| 3/12/2013 | Rexford, Tori (GOV) <rexfordt@michigan.gov> | Holyfield, Jeff (GOV) <HolyfieldJ@michigan.gov>; Wurfel, Sara (GOV) | Smith, Jennifer (GOV) <smithj32@michigan.gov> | Attorney Client | Email sending attorney draft of contract | + |
| 3/12/2013 | Stibitz, Brom (Treasury) <StibitzB@michigan.gov> | Baird, Richard (GOV) <bairdr@michigan.gov> | | Attorney Client; Executive Privilege | Email forwarding attorney's legal advice & identifying candidates for emergency manager | + |
| 3/12/2013 | Baird, Richard (GOV) </O=MIGOV/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=BAIRDR> | 'Kevyn Orr' <korr@JonesDay.com> | | Attorney Client; Produce-Redact | Email conveying and relating to legal advice from counsel and discussing draft document | + |
| 3/12/2013 | Baird, Richard (GOV) </O=MIGOV/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=BAIRDR> | 'Kevyn Orr' <korr@JonesDay.com> | | Attorney Client; Produce-Redact | Email forwarding attorney's legal advice; privileged Email are redacted | + |
| 3/12/2013 | Gadola, Michael (GOV) <Gadolam@michigan.gov> | Baird, Richard (GOV) <bairdr@michigan.gov> | | Attorney Client; Work Product | Email providing legal advice and attaching attorney draft documents and edits in connection with provision of legal advice | + |
| 3/12/2013 | Baird, Richard (GOV) <bairdr@michigan.gov> | Roberts, John (GOV) <robertsj9@michigan.gov>; Scott, Alison (GOV) <scotta12@michigan.gov> | Muchmore, Dennis (GOV) <muchmored@michigan.gov> | Attorney Client; Work Product | Email conveying and relating to legal advice from counsel and discussing draft document | + |
| 3/12/2013 | Stanton, Terry A. (Treasury) <StantonT@michigan.gov> | Buhs, Caleb (GOV) <BuhsC2@michigan.gov>; Wurfel, Sara (GOV) <Wurfels@michigan.gov>; Holyfield, Jeff (GOV) <HolyfieldJ@michigan.gov> | | NonResponsive; Attorney Client | Email forwarding legal advice from counsel | + |
| 3/12/2013 | Rexford, Tori (GOV) <rexfordt@michigan.gov> | Snyder, Rick (GOV) <snyderr11@michigan.gov> | Scott, Alison (GOV) <scotta12@michigan.gov>; Muchmore, Dennis (GOV) <muchmored@michigan.gov>; Roberts, John (GOV) <robertsj9@michigan.gov>; Emmitt, Beth (GOV) <emmittb@michigan.gov>; Hansen, Rachel (GOV) <hansenr3@michigan.gov>; Tomich, Zak (GOV) <tomichz@michigan.gov>; Utley, Corey (GOV) <UtleyC@michigan.gov>; Rexford, Tori (GOV) <rexfordt@michigan.gov> | Produce-Redact | Unrelated and unresponsive Governor's briefing information redacted | + |
| 3/13/2013 | Murphy, Michael (AG) <MurphyM2@michigan.gov> | Monticello, Frank (AG) <MonticelloF@michigan.gov> | Headen, Frederick (Treasury) <HeadenF@michigan.gov> | Attorney Client | Email conveying and relating to legal advice from counsel | + |
| 3/13/2013 | Stibitz, Brom (Treasury) <StibitzB@michigan.gov> | Hichez, Amy (Treasury) <HichezA@michigan.gov> | | Attorney Client | Email providing attorney's legal analysis | + |
| 3/13/2013 | Stibitz, Brom (Treasury) <StibitzB@michigan.gov> | Stanton, Terry A. (Treasury) <StantonT@michigan.gov>; Buhs, Caleb (GOV) <BuhsC2@michigan.gov> | | Attorney Client | Email conveying and relating to legal advice from counsel and discussing draft document | + |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/13/2013 | Gadola, Michael (GOV) <Gadolam@michigan.gov> | Wurfel, Sara (GOV) <Wurfels@michigan.gov>; Muchmore, Dennis (GOV) <muchmored@michigan.gov>; Holyfield, Jeff (GOV) <HolyfieldJ@michigan.gov>; Stibitz, Brom (Treasury) <StibitzB@michigan.gov>; Stanton, Terry A. (Treasury) <StantonT@michigan.gov>; Wisniewski, Wendy (GOV) <wisniewskiw@michigan.gov>; Rospond, Laurie (GOV) <rospondl@michigan.gov>; Baird, Richard (GOV) <bairdr@michigan.gov>; Utley, Corey (GOV) <UtleyC@michigan.gov>; Quebbeman, Marsha (GOV) <quebbemanm@michigan.gov>; Mcbride, Bill (GOV) <mcbrideb@michigan.gov>; Brownfield, Michael (GOV) <BrownfieldM2@michigan.gov>; Terri Reid (terri@reidfinance.com); Roberts, John (GOV) <robertsj9@michigan.gov>; Clayton, Stacie (GOV) <claytons3@michigan.gov>; Emmitt, Beth (GOV) <emmittb@michigan.gov>; Simons, Samantha (GOV) <SimonsS2@michigan.gov>; Gasper, Joe (MSP) <GasperJ@michigan.gov>; Cousineau, Sara (Treasury) <CousineauS@michigan.gov>; Smith, Jennifer (GOV) <smithj32@michigan.gov>; Hollins, Harvey (GOV) <hollinsh@michigan.gov>; Sachs, Stephen (GOV) <sachss@michigan.gov>; VanSickle, Michele (GOV) <vansicklem2@michigan.gov>; Forstner, Nathaniel (GOV) <forstnern1@michigan.gov>; Posthumus, Dick (GOV) <Posthumusd@michigan.gov>; Buhs, Caleb (GOV) <BuhsC2@michigan.gov>; Tedder, Greg (GOV) <tedderg@michigan.gov>; Rustem, William (GOV) <rustemw@michigan.gov> | Smith, Jennifer (GOV) <smithj32@michigan.gov>; Silfven, Ken (GOV) <silfvenk@michigan.gov> | Attorney Client | Email conveying and relating to legal advice from counsel | + |
| 3/13/2013 | Scott, Allison (GOV) </O=MIGOV/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=SCOTTA12> | Emmitt, Beth (GOV) <emmittb@michigan.gov> | | Attorney Client | Email containing communications with Michael Gadola and Frederick Headen seeking legal advice regarding draft document | + |
| 3/13/2013 | Scott, Allison (GOV) </O=MIGOV/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=SCOTTA12> | Emmitt, Beth (GOV) <emmittb@michigan.gov> | | Attorney Client | Email containing communications with Michael Gadola and Frederick Headen seeking legal advice regarding draft document | + |
| 3/13/2013 | Scott, Allison (GOV) </O=MIGOV/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=SCOTTA12> | Snyder, Rick (GOV) <snyderr11@michigan.gov> | | Attorney Client | Email containing communications with Michael Gadola and Frederick Headen seeking legal advice regarding draft document | + |
| 3/13/2013 | Scott, Allison (GOV) </O=MIGOV/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=SCOTTA12> | Rexford, Tom (GOV) <rexfordt@michigan.gov> | | Attorney Client | Email forwarding attorney revisions to letter | + |
| 3/13/2013 | Wisniewski, Wendy (GOV) <wisniewskiw@michigan.gov> | Gadola, Michael (GOV) <Gadolam@michigan.gov>; Stibitz, Brom (Treasury) <StibitzB@michigan.gov>; Wurfel, Sara (GOV) <Wurfels@michigan.gov>; Holyfield, Jeff (GOV) <HolyfieldJ@michigan.gov>; Scott, Allison (GOV) <scotta12@michigan.gov>; Roberts, John (GOV) <robertsj9@michigan.gov>; Muchmore, Dennis (GOV) <muchmored@michigan.gov> | Cousineau, Sara (Treasury) <CousineauS@michigan.gov>; Smith, Jennifer (GOV) <smithj32@michigan.gov>; Simons, Samantha (GOV) <SimonsS2@michigan.gov> | Attorney Client | Email providing legal advice and attaching attorney draft documents in connection with provision of legal advice | + |
| 3/13/2013 | Wisniewski, Wendy (GOV) <wisniewskiw@michigan.gov> | Gadola, Michael (GOV) <Gadolam@michigan.gov>; Stibitz, Brom (Treasury) <StibitzB@michigan.gov>; Wurfel, Sara (GOV) <Wurfels@michigan.gov>; Holyfield, Jeff (GOV) <HolyfieldJ@michigan.gov>; Scott, Allison (GOV) <scotta12@michigan.gov>; Roberts, John (GOV) <robertsj9@michigan.gov>; Muchmore, Dennis (GOV) <muchmored@michigan.gov> | Cousineau, Sara (Treasury) <CousineauS@michigan.gov>; Smith, Jennifer (GOV) <smithj32@michigan.gov>; Simons, Samantha (GOV) <SimonsS2@michigan.gov> | Attorney Client | Email related to counsel's provision of legal advice and attaching draft documents for review by counsel in connection with provision of legal advice | + |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/13/2013 | Gadola, Michael (GOV) </O=MIGOV/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=GADOLAM> | Roberts, John (GOV) <robertsj9@michigan.gov> | Wurfel, Sara (GOV) <Wurfels@michigan.gov> | Attorney Client | Email related to communications seeking and providing legal advice and attaching attorney draft with comments | + |
| 3/13/2013 | Roberts, John (GOV) </O=MIGOV/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=ROBERTSJ9> | Wisniewski, Wendy (GOV) <wisniewskiw@michigan.gov> | | Attorney Client | Email related to communications seeking and providing legal advice and attaching attorney draft with comments | + |
| 3/13/2013 | Rexford, Tori (GOV) <rexfordt@michigan.gov> | Snyder, Rick (GOV) <snyderr11@michigan.gov> | Scott, Allison (GOV) <scotta12@michigan.gov>; Muchmore, Dennis (GOV) <muchmored@michigan.gov>; Roberts, John (GOV) <robertsj9@michigan.gov>; Emmitt, Beth (GOV) <emmittb@michigan.gov>; Tomich, Zak (GOV) <tomichz@michigan.gov>; Hansen, Rachel (GOV) <hansenr3@michigan.gov>; Utley, Corey (GOV) <UtleyC@michigan.gov>; Wurfel, Sara (GOV) <Wurfels@michigan.gov>; Holyfield, Jeff (GOV) <HolyfieldJ@michigan.gov>; Rexford, Tori (GOV) <rexfordt@michigan.gov> | Produce-Redact | Unrelated and unresponsive Governor's briefing information redacted | + |
| 3/14/2013 | Wurfel, Sara (GOV) <Wurfels@michigan.gov> | Rexford, Tori (GOV) <rexfordt@michigan.gov> | Emmitt, Beth (GOV) <emmittb@michigan.gov>; Holyfield, Jeff (GOV) <HolyfieldJ@michigan.gov>; Silfven, Ken (GOV) <silfvenk@michigan.gov>; Buhs, Caleb (GOV) <BuhsC2@michigan.gov>; Smith, Jennifer (GOV) <smithJ32@michigan.gov> | Attorney Client | Email and attachment containing communications related to provision of legal advice by counsel | + |
| 3/14/2013 | Wurfel, Sara (GOV) </O=MIGOV/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=WURFELS> | Rexford, Tori (GOV) <rexfordt@michigan.gov> | | Attorney Client; Produce-Redact | Email and attachment containing communications related to provision of legal advice by counsel | + |
| 3/20/2013 | Rexford, Tori (GOV) <rexfordt@michigan.gov> | Snyder, Rick (GOV) <snyderr11@michigan.gov> | Muchmore, Dennis (GOV) <muchmored@michigan.gov>; Scott, Allison (GOV) <scotta12@michigan.gov>; Roberts, John (GOV) <robertsj9@michigan.gov>; Emmitt, Beth (GOV) <emmittb@michigan.gov>; Tomich, Zak (GOV) <tomichz@michigan.gov>; Utley, Corey (GOV) <UtleyC@michigan.gov>; Hansen, Rachel (GOV) <hansenr3@michigan.gov>; Rexford, Tori (GOV) <rexfordt@michigan.gov> | Produce-Redact | Unrelated and unresponsive Governor's briefing information redacted | + |
| 3/21/2013 | Monticello, Frank (AG) <MonticelloF@michigan.gov> | Gadola, Michael (GOV) <Gadolam@michigan.gov> | | Attorney Client; Work Product | Email between counsel stating legal advice and mental impressions regarding litigation | + |
| 3/25/2013 | Monticello, Frank (AG) <MonticelloF@michigan.gov> | Stibitz, Brom (Treasury) <StibitzB@michigan.gov>; Gadola, Michael (GOV) <Gadolam@michigan.gov> | | Attorney Client; Work Product | Email conveying and related to communications seeking legal advice regarding anticipated litigation and discussing plans in preparation for litigation | + |
| 3/25/2013 | Stibitz, Brom (Treasury) <StibitzB@michigan.gov> | Gadola, Michael (GOV) <Gadolam@michigan.gov> | Monticello, Frank (AG) <MonticelloF@michigan.gov> | Attorney Client; Work Product | Email conveying and related to communications seeking legal advice regarding anticipated litigation and discussing plans in preparation for litigation | + |
| 3/26/2013 | Gadola, Michael (GOV) </O=MIGOV/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=GADOLAM> | 'Wilk, W. Alan' <WAWilk@dykema.com> | | Attorney Client | Email containing legal advice and edits to draft document | Nerd fund ? |
| 3/26/2013 | Wilk, W. Alan <WAWilk@dykema.com> | Gadola, Michael (GOV) <Gadolam@michigan.gov> | | Attorney Client | Email containing legal advice and edits to draft document | + |
| 3/26/2013 | Wilk, W. Alan <WAWilk@dykema.com> | Gadola, Michael (GOV) <Gadolam@michigan.gov> | | Attorney Client | Email containing legal advice and edits to draft document | * Wilk is linked to NERD Fund |
| 3/26/2013 | Gadola, Michael (GOV) <Gadolam@michigan.gov> | Scott, Allison (GOV) <scotta12@michigan.gov> | Short, Nancy (GOV) <shortn@michigan.gov>; Roberts, John (GOV) <robertsj9@michigan.gov>; Simons, Samantha (GOV) <SimonsS2@michigan.gov>; Arwood, Cheri (GOV) <ArwoodC@michigan.gov> | Attorney Client | Email containing legal advice and edits to draft document | + |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/26/2013 | Gadola, Michael (GOV) <Gadolam@michigan.gov> | Baird, Richard (GOV) <bairdr@michigan.gov>; Reid, Teresa (GOV) <reidt@michigan.gov>; Tedder, Greg (GOV) <tedderg@michigan.gov> | Scott, Allison (GOV) <scotta12@michigan.gov> | Attorney Client | Email related to communications providing legal advice and attaching attorney draft with comments | + |
| 3/26/2013 | Scott, Allison (GOV) <scotta12@michigan.gov> | Gadola, Michael (GOV) <Gadolam@michigan.gov> | | Attorney Client; Produce-Redact | Email conveying and relating to legal advice from counsel | + |
| 3/27/2013 | Gadola, Michael (GOV) <Gadolam@michigan.gov> | Dillon, Andy (Treasury) <DillonA2@michigan.gov> | | Attorney Client | Email providing legal advice | + |
| 3/27/2013 | Gadola, Michael (GOV) </O=MIGOV/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=GADOLAM> | Snyder, Rick (GOV) <snyderr11@michigan.gov> | Baird, Richard (GOV) <bairdr@michigan.gov>; Scott, Allison (GOV) <scotta12@michigan.gov> | Attorney Client | Email from counsel regarding attorney's edits to attached document | + |
| 3/27/2013 | Hall, Jean (GOV) </O=MIGOV/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=HALLJ16> | Simons, Samantha (GOV) <SimonsS2@michigan.gov> | | Attorney Client | Email related to communications seeking and providing legal advice and attaching attorney draft with comments | + |
| 3/27/2013 | Stibitz, Brom (Treasury) <StibitzB@michigan.gov> | Stanton, Terry A. (Treasury) <StantonT@michigan.gov> | | Attorney Client; Work Product | Email conveying and relating to legal advice from counsel | + |
| 3/28/2013 | Stibitz, Brom (Treasury) <StibitzB@michigan.gov> | Gadola, Michael (GOV) <Gadolam@michigan.gov> | Simons, Samantha (GOV) <SimonsS2@michigan.gov>; Cousineau, Sara (Treasury) <CousineauS@michigan.gov> | Attorney Client | Email containing legal advice and edits to draft document | + |
| 3/28/2013 | Wilk, W. Alan <WAWilk@dykema.com> | Gadola, Michael (GOV) <Gadolam@michigan.gov> | "Terri Reid" (terri@reidfinance.com); wewdsnewsld@comcast.net | Attorney Client | Email containing legal advice and edits to draft document | * Wilk is linked to NERD Fund |
| 3/28/2013 | Gadola, Michael (GOV) </O=MIGOV/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=GADOLAM> | Stibitz, Brom (Treasury) <StibitzB@michigan.gov> | Simons, Samantha (GOV) <SimonsS2@michigan.gov> | Attorney Client | Email containing legal advice and edits to draft document | + |
| 3/28/2013 | Wilk, W. Alan <WAWilk@dykema.com> | Gadola, Michael (GOV) <Gadolam@michigan.gov> | | Attorney Client | Email containing legal advice and edits to draft document | * Wilk is linked to NERD Fund |
| 4/1/2013 | Baird, Richard (GOV) </O=MIGOV/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=BAIRDR> | VanSickle, Michele (GOV) <vansicklem2@michigan.gov> | | Executive Privilege | Email containing information regarding emergency manager candidate; name of candidate redacted | + |
| 4/5/2013 | Tedder, Greg (GOV) <tedderg@michigan.gov> | Rexford, Tori (GOV) <rexfordt@michigan.gov> | | Attorney Client; Work Product | Email forwarding document containing legal advice and in preparation for anticipated litigation | + |
| 4/5/2013 | Rexford, Tori (GOV) <rexfordt@michigan.gov> | Emmitt, Beth (GOV) <emmittb@michigan.gov> | | Attorney Client; Work Product | Email conveying and related to communications seeking legal advice regarding anticipated litigation and discussing plans in preparation for litigation | + |
| 4/5/2013 | Rexford, Tori (GOV) <rexfordt@michigan.gov> | Snyder, Rick (GOV) <snyderr11@michigan.gov> | Scott, Allison (GOV) <scotta12@michigan.gov>; Muchmore, Dennis (GOV) <muchmored@michigan.gov>; Roberts, John (GOV) <robertsj9@michigan.gov>; Tedder, Greg (GOV) <tedderg@michigan.gov> | Executive Privilege | Email forwarding document containing privileged and work product information regarding anticipated litigation; remaining attachment contains Governor's briefing and is entirely nonresponsive | + |
| 4/8/2013 | Saxton, Thomas (Treasury) <SaxtonT@michigan.gov> | Stibitz, Brom (Treasury) <StibitzB@michigan.gov>; Dillon, Andy (Treasury) <DillonA2@michigan.gov> | Hichez, Amy (Treasury) <HichezA@michigan.gov>; Cousineau, Sara (Treasury) <CousineauS@michigan.gov> | Attorney Client | Email forwarding report from Ernst & Young prepared at direction of counsel, withheld based upon common interest doctrine | + |
| 4/16/2013 | Doctoroff, Andrew (MEDC) <doctoroffa@michigan.org> | Gadola, Michael (GOV) <Gadolam@michigan.gov>; Hilfinger, Steve (MEDC) <hilfingers@michigan.org>; Francart, Kevin (MLB) <FrancartK@michigan.gov> | | Attorney Client | Email soliciting attorney advice | + |
| 4/19/2013 | Saxton, Thomas (Treasury) <SaxtonT@michigan.gov> | Dillon, Andy (Treasury) <DillonA2@michigan.gov> | Stibitz, Brom (Treasury) <StibitzB@michigan.gov>; Hichez, Amy (Treasury) <HichezA@michigan.gov> | Attorney Client; Work Product | Email attaching for review and comment by counsel draft documents prepared in anticipation of litigation and forwarding legal memoranda and analyses prepared at direction of counsel, withheld based upon common interest doctrine | + |
| 4/23/2013 | Saxton, Thomas (Treasury) <SaxtonT@michigan.gov> | Tedder, Greg (GOV) <tedderg@michigan.gov> | | Attorney Client | Email attaching for review and comment by counsel draft documents prepared in anticipation of litigation and forwarding legal memoranda and analyses prepared at direction of counsel, withheld based upon common interest doctrine | + |
| 4/23/2013 | Brya, Michelle (AG) <BryaM@michigan.gov> | Dillon, Andy (Treasury) <DillonA2@michigan.gov>; Stibitz, Brom (Treasury) <StibitzB@michigan.gov> | Booth, Joshua O. (AG) <BoothJ2@michigan.gov> | Attorney Client; Work Product | Email attaching and discussing draft document prepared by attorney regarding pending litigation (Davis v. Local Emergency Financial Assistance Loan Board) | + |
| 4/24/2013 | Tedder, Greg (GOV) <tedderg@michigan.gov> | Saxton, Thomas (Treasury) <SaxtonT@michigan.gov> | | Attorney Client | Email attaching for review and comment by counsel draft documents prepared in anticipation of litigation and forwarding legal memoranda and analyses prepared at direction of counsel, withheld based upon common interest doctrine | + |
| 4/24/2013 | Brya, Michelle (AG) <BryaM@michigan.gov> | Stibitz, Brom (Treasury) <StibitzB@michigan.gov>; Dillon, Andy (Treasury) <DillonA2@michigan.gov> | | Attorney Client; Work Product | Email attaching and discussing draft document prepared by attorney regarding pending litigation (Davis v. Local Emergency Financial Assistance Loan Board) | + |

| 4/25/2013 | GovCalendar </O=MIGOV/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=GOVCALENDAR> | Rospond, Laurie (GOV) <rospondl@michigan.gov>; Tedder, Greg (GOV) <tedderg@michigan.gov>; Muchmore, Dennis (GOV) <muchmored@michigan.gov>; Clayton, Stacie (GOV) <claytons3@michigan.gov>; Dillon, Andy (Treasury) <DillonA2@michigan.gov>; Baird, Richard (GOV) <bairdr@michigan.gov>; VanSickle, Michele (GOV) <vansicklem2@michigan.gov>; Adamczyk, Lynne (GOV) <adamczykl@michigan.gov>; Orr, Kevyn (Treasury) <OrrK2@michigan.gov>; Posthumus, Dick (GOV) <Posthumusd@michigan.gov>; Hollins, Harvey (GOV) <hollinsh@michigan.gov>; Saunders, Kelli (GOV) <saundersk1@michigan.gov>; Hichez, Amy (Treasury) <HichezA@michigan.gov>; Roberts, John (GOV) <robertsj9@michigan.gov> | Stibitz, Brom (Treasury) <StibitzB@michigan.gov> | Attorney Client; Work Product; Not Sure | Email conveying and related to communications seeking legal advice regarding anticipated litigation and discussing plans in preparation for litigation | + |
|---|---|---|---|---|---|---|
| 5/2/2013 | Stibitz, Brom (Treasury) <StibitzB@michigan.gov> | Saxton, Thomas (Treasury) <SaxtonT@michigan.gov> | | Attorney Client; Work Product | Email forwarding report from Miller Buckfire prepared at direction of counsel, withheld based upon common interest doctrine | + |
| 5/9/2013 | Tedder, Greg (GOV) <tedderg@michigan.gov> | Baird, Richard (GOV) <bairdr@michigan.gov> | | Attorney Client | Email conveying and relating to legal advice from counsel | + |
| 5/9/2013 | Kevyn Orr <OrrK@detroitmi.gov> | Gaurav.Malhotra@ey.com; David G. Heiman <dgheiman@jonesday.com>; Heather Lennox <hlennox@jonesday.com>; Dillon, Andy (Treasury) <DillonA2@michigan.gov>; Saxton, Thomas (Treasury) <SaxtonT@michigan.gov>; Stibitz, Brom (Treasury) <StibitzB@michigan.gov>; Tedder, Greg (GOV) <tedderg@michigan.gov>; James Doak <james.doak@millerbuckfire.com>; ken.buckfire@millerbuckfire.com | | Attorney Client | Email conveying and relating to legal advice from counsel and discussing draft document | + |
| 5/9/2013 | Ellison, Melanie (GOV) <EllisonM2@michigan.gov> | Snyder, Rick (GOV) <snyderr11@michigan.gov> | Scott, Allison (GOV) <scotta12@michigan.gov>; Muchmore, Dennis (GOV) <muchmored@michigan.gov>; Roberts, John (GOV) <robertsj9@michigan.gov> | Attorney Client | Email forwarding document prepared by counsel and at counsel's direction | + |
| 5/9/2013 | Tedder, Greg (GOV) </O=MIGOV/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=TEDDERG> | Baird, Richard (GOV) <bairdr@michigan.gov> | | Attorney Client; Work Product | Email conveying and relating to legal advice from counsel and attaching draft documents prepared in anticipated litigation | + |
| 5/9/2013 | Tedder, Greg (GOV) <tedderg@michigan.gov> | Ellison, Melanie (GOV) <EllisonM2@michigan.gov>; Emmitt, Beth (GOV) <emmittb@michigan.gov> | Scott, Allison (GOV) <scotta12@michigan.gov> | Attorney Client; Work Product | Email conveying and relating to legal advice from counsel and discussing draft document | + |
| 5/10/2013 | Scott, Allison (GOV) <scotta12@michigan.gov> | Snyder, Rick (GOV) <snyderr11@michigan.gov> | | Attorney Client | Email conveying and relating to legal advice from counsel | + |
| 5/10/2013 | Tedder, Greg (GOV) <tedderg@michigan.gov> | Scott, Allison (GOV) <scotta12@michigan.gov> | Muchmore, Dennis (GOV) <muchmored@michigan.gov>; Roberts, John (GOV) <robertsj9@michigan.gov>; Wisniewski, Wendy (GOV) <wisniewskiw@michigan.gov> | Attorney Client | Email conveying and relating to legal advice from counsel | + |
| 5/10/2013 | Roberts, John (GOV) </O=MIGOV/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=ROBERTSJ9> | Wurfel, Sara (GOV) <Wurfels@michigan.gov>; Holyfield, Jeff (GOV) <HolyfieldJ@michigan.gov>; Brownfield, Michael (GOV) <BrownfieldM2@michigan.gov> | | Attorney Client | Email conveying and relating to legal advice from counsel | + |
| 5/10/2013 | Tedder, Greg (GOV) <tedderg@michigan.gov> | Holyfield, Jeff (GOV) <HolyfieldJ@michigan.gov>; Wurfel, Sara (GOV) <Wurfels@michigan.gov>; Brownfield, Michael (GOV) <BrownfieldM2@michigan.gov> | | Attorney Client | Email conveying and relating to legal advice from counsel | + |
| 5/10/2013 | Bill Nowling <NowlingB@detroitmi.gov> | Holyfield, Jeff (GOV) <HolyfieldJ@michigan.gov>; Stanton, Terry A. (Treasury) <StantonT@michigan.gov>; Wurfel, Sara (GOV) <Wurfels@michigan.gov> | | Attorney Client | Email conveying and relating to legal advice from counsel | + |
| 5/10/2013 | Tedder, Greg (GOV) <tedderg@michigan.gov> | Dillon, Andy (Treasury) <DillonA2@michigan.gov>; Stibitz, Brom (Treasury) <StibitzB@michigan.gov>; Saxton, Thomas (Treasury) <SaxtonT@michigan.gov> | | Attorney Client | Email conveying and relating to legal advice from counsel | + |
| 5/10/2013 | Stibitz, Brom (Treasury) <StibitzB@michigan.gov> | Stanton, Terry A. (Treasury) <StantonT@michigan.gov>; Buhs, Caleb (DIFS) <BuhsC@michigan.gov> | | Attorney Client | Email conveying and relating to legal advice from counsel and attaching draft documents prepared in anticipated litigation | + |
| 5/10/2013 | Stibitz, Brom (Treasury) <StibitzB@michigan.gov> | Stanton, Terry A. (Treasury) <StantonT@michigan.gov>; Buhs, Caleb (DIFS) <BuhsC@michigan.gov> | | Attorney Client | Email conveying and relating to legal advice from counsel | + |

| 5/10/2013 | Tedder, Greg (GOV) <tedderg@michigan.gov> | Holyfield, Jeff (GOV) <HolyfieldJ@michigan.gov>; Wurfel, Sara (GOV) <Wurfels@michigan.gov>; Brownfield, Michael (GOV) <BrownfieldM2@michigan.gov> | | Attorney Client | Email conveying and relating to legal advice from counsel | + |
|---|---|---|---|---|---|---|
| 5/10/2013 | Roberts, John (GOV) <robertsj9@michigan.gov> | Wurfel, Sara (GOV) <Wurfels@michigan.gov>; Holyfield, Jeff (GOV) <HolyfieldJ@michigan.gov>; Brownfield, Michael (GOV) <BrownfieldM2@michigan.gov> | | Attorney Client | Email conveying and relating to legal advice from counsel | + |
| 5/10/2013 | Tedder, Greg (GOV) <tedderg@michigan.gov> | Scott, Allison (GOV) <scotta12@michigan.gov> | Muchmore, Dennis (GOV) <muchmored@michigan.gov>; Roberts, John (GOV) <robertsj9@michigan.gov>; Wisniewski, Wendy (GOV) <wisniewskiw@michigan.gov> | Attorney Client; Work Product | Email conveying and relating to legal advice from counsel | + |
| 5/10/2013 | Scott, Allison (GOV) <scotta12@michigan.gov> | Snyder, Rick (GOV) <snyderr11@michigan.gov> | | Attorney Client; Work Product | Email conveying and relating to legal advice from counsel and attaching draft documents prepared in anticipated litigation | + |
| 5/12/2013 | Bill Nowling <nowlingb@detroitmi.gov> | Wurfel, Sara (GOV) <Wurfels@michigan.gov> | Bill Nowling <NowlingB@detroitmi.gov>; Holyfield, Jeff (GOV) <HolyfieldJ@michigan.gov>; Stanton, Terry A. (Treasury) <StantonT@michigan.gov> | Attorney Client | Email conveying and relating to legal advice from counsel | + |
| 5/12/2013 | Bill Nowling <nowlingb@detroitmi.gov> | Wurfel, Sara (GOV) <Wurfels@michigan.gov> | Bill Nowling <NowlingB@detroitmi.gov>; Holyfield, Jeff (GOV) <HolyfieldJ@michigan.gov>; Stanton, Terry A. (Treasury) <StantonT@michigan.gov> | Attorney Client | Email conveying and relating to legal advice from counsel | + |
| 5/12/2013 | Stanton, Terry A. (Treasury) <StantonT@michigan.gov> | Wurfel, Sara (GOV) <Wurfels@michigan.gov> | | Attorney Client | Email conveying and relating to legal advice from counsel | + |
| 5/12/2013 | Stanton, Terry A. (Treasury) <StantonT@michigan.gov> | Saxton, Thomas (Treasury) <SaxtonT@michigan.gov> | Buhs, Caleb (DIFS) <BuhsC@michigan.gov> | Attorney Client | Email conveying and relating to legal advice from counsel | + |
| 5/12/2013 | Saxton, Thomas (Treasury) <SaxtonT@michigan.gov> | Stanton, Terry A. (Treasury) <StantonT@michigan.gov> | Buhs, Caleb (DIFS) <BuhsC@michigan.gov> | Attorney Client | Email conveying and relating to legal advice from counsel | + |
| 5/12/2013 | Wurfel, Sara (GOV) <Wurfels@michigan.gov> | Bill Nowling <NowlingB@detroitmi.gov> | Holyfield, Jeff (GOV) <HolyfieldJ@michigan.gov>; Stanton, Terry A. (Treasury) <StantonT@michigan.gov> | Attorney Client | Email conveying and relating to legal advice from counsel | + |
| 5/13/2013 | Tedder, Greg (GOV) <tedderg@michigan.gov> | Muchmore, Dennis (GOV) <muchmored@michigan.gov>; Roberts, John (GOV) <robertsj9@michigan.gov>; Brownfield, Michael (GOV) <BrownfieldM2@michigan.gov>; Brownlee, Jeff (DTMB) <BrownleeJ@michigan.gov>; Wurfel, Sara (GOV) <Wurfels@michigan.gov>; Gadola, Michael (GOV) <Gadolam@michigan.gov>; Mcbride, Bill (GOV) <mcbrideb@michigan.gov>; Calley, Brian (GOV) <calleyb11@michigan.gov>; Leonard, Jenell (GOV) <leonardj1@michigan.gov>; Rustem, William (GOV) <rustemw@michigan.gov>; Posthumus, Dick (GOV) <Posthumusd@michigan.gov>; Baird, Richard (GOV) <bairdr@michigan.gov>; Brader, Valerie (GOV) <braderv@michigan.gov>; Hollins, Harvey (GOV) <hollinsh@michigan.gov>; Tomich, Zek (GOV) <tomichz@michigan.gov> | | Attorney Client | Email conveying and relating to legal advice from counsel | + |
| 5/16/2013 | wewisniewski@comcast.net | W. Alan Wilk <WAWilk@dykema.com> | "Terri Reid" (terri@reidfinance.com); Gadola, Michael (GOV) <Gadolam@michigan.gov>; wewisniewski@comcast.net | Attorney Client | Email providing legal advice and attaching attorney draft documents in connection with provision of legal advice | Nerd fund ? |
| 5/17/2013 | Stanton, Terry A. (Treasury) </O=MIGOV/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=STANTONT> | Fraser, Roger (Treasury) <FraserR1@michigan.gov>; Koryzno, Edward (Treasury) <KoryznoE@michigan.gov> | | Attorney Client; Work Product | Email forwarding counsel's legal advice and mental impressions regarding litigation | + |
| 5/20/2013 | Gaurav.Malhotra@ey.com | Dillon, Andy (Treasury) <DillonA2@michigan.gov>; Saxton, Thomas (Treasury) <SaxtonT@michigan.gov>; Stibitz, Brom (Treasury) <StibitzB@michigan.gov> | | Attorney Client | Email containing legal advice and analysis from Jones Day and forwarding report from Ernst and Young prepared at direction of counsel, withheld based upon common interest doctrine | + |
| 5/29/2013 | Wurfel, Sara (GOV) <Wurfels@michigan.gov> | Baird, Richard (GOV) <bairdr@michigan.gov>; Gadola, Michael (GOV) <Gadolam@michigan.gov> | | Attorney Client; Work Product | Email seeking legal advice | + |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/30/2013 | Gadola, Michael (GOV) <Gadolam@michigan.gov> | Baird, Richard (GOV) <bairdr@michigan.gov>; Wurfel, Sara (GOV) <Wurfels@michigan.gov> | | Attorney Client | Email conveying and relating to legal advice from counsel | + |
| 5/30/2013 | Baird, Richard (GOV) </O=MIGOV/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=BAIRDR> | Wurfel, Sara (GOV) <Wurfels@michigan.gov> | Gadola, Michael (GOV) <Gadolam@michigan.gov> | Attorney Client | Email conveying and relating to legal advice from Michael Gadola | + |
| 5/30/2013 | Schafer, Suzanne K. (Treasury) <SchaferS7@michigan.gov> | Stibitz, Brom (Treasury) <StibitzB@michigan.gov> | Dillon, Andy (Treasury) <DillonA2@michigan.gov>; Saxton, Thomas (Treasury) <SaxtonT@michigan.gov> | Attorney Client; Produce-Redact | Email containing communications conveying and relating to legal advice from Jones Day | + |
| 5/31/2013 | Brader, Valerie (GOV) <braderv@michigan.gov> | Saxton, Thomas (Treasury) <SaxtonT@michigan.gov> | Tedder, Greg (GOV) <tedderg@michigan.gov> | Attorney Client; Work Product | Email with counsel seeking legal advice and mental impressions | + |
| 5/31/2013 | Brya, Michelle (AG) <BryaM@michigan.gov> | Dillon, Andy (Treasury) <DillonA2@michigan.gov>; Stibitz, Brom (Treasury) <StibitzB@michigan.gov>; Gadola, Michael (GOV) <Gadolam@michigan.gov>; Atwood, Steve (LARA) <AtwoodS@michigan.gov>; Nixon, John (DTMB) <NixonJ@michigan.gov> | Monticello, Frank (AG) <MonticelloF@michigan.gov>; Booth, Joshua O. (AG) <BoothJ2@michigan.gov> | Attorney Client; Work Product | Email attaching and discussing draft document prepared by attorney regarding pending litigation (Davis v. Local Emergency Financial Assistance Loan Board) | + |
| 6/3/2013 | Stibitz, Brom (Treasury) <StibitzB@michigan.gov> | Hichez, Amy (Treasury) <HichezA@michigan.gov> | Dillon, Andy (Treasury) <DillonA2@michigan.gov> | Attorney Client; Work Product | Email attaching and discussing draft document prepared by attorney regarding pending litigation (Davis v. Local Emergency Financial Assistance Loan Board) | + |
| 6/4/2013 | Monticello, Frank (AG) <MonticelloF@michigan.gov> | Headen, Frederick (Treasury) <HeadenF@michigan.gov> | Jason, Molly (AG) <JasonM@michigan.gov> | Attorney Client; Work Product | Email requesting legal advice | + |
| 6/5/2013 | Saxton, Thomas (Treasury) <SaxtonT@michigan.gov> | Hichez, Amy (Treasury) <HichezA@michigan.gov>; Stibitz, Brom (Treasury) <StibitzB@michigan.gov> | Cousineau, Sara (Treasury) <CousineauS@michigan.gov>; Pleyte, Beth (Treasury) <PleyteB@michigan.gov> | Attorney Client | Email providing legal advice and attaching attorney draft documents in connection with provision of legal advice | + |
| 6/5/2013 | Wisniewski, Wendy (GOV) <wisniewskiw@michigan.gov> | Snyder, Rick (GOV) <snyderr11@michigan.gov>; Scott, Allison (GOV) <scotta12@michigan.gov> | Muchmore, Dennis (GOV) <muchmored@michigan.gov>; Roberts, John (GOV) <robertsj9@michigan.gov> | Attorney Client; Work Product | Email containing attorney work product and legal advice, attachment containing same | + |
| 6/5/2013 | Saxton, Thomas (Treasury) <SaxtonT@michigan.gov> | Hichez, Amy (Treasury) <HichezA@michigan.gov>; Stibitz, Brom (Treasury) <StibitzB@michigan.gov> | Cousineau, Sara (Treasury) <CousineauS@michigan.gov>; Pleyte, Beth (Treasury) <PleyteB@michigan.gov> | Attorney Client; Work Product | Email conveying and relating to legal advice from counsel | + |
| 6/5/2013 | Saxton, Thomas (Treasury) <SaxtonT@michigan.gov> | VanSickle, Michele (GOV) <vansicklem2@michigan.gov>; Wisniewski, Wendy (GOV) <wisniewskiw@michigan.gov>; Roberts, John (GOV) <robertsj9@michigan.gov>; Muchmore, Dennis (GOV) <muchmored@michigan.gov>; Baird, Richard (GOV) <bairdr@michigan.gov>; Tedder, Greg (GOV) <tedderg@michigan.gov> | Dillon, Andy (Treasury) <DillonA2@michigan.gov>; Hichez, Amy (Treasury) <HichezA@michigan.gov>; Stibitz, Brom (Treasury) <StibitzB@michigan.gov>; Pleyte, Beth (Treasury) <PleyteB@michigan.gov> | Attorney Client; Work Product | Email containing attorney work product and legal advice, attachment containing same | + |
| 6/5/2013 | Wisniewski, Wendy (GOV) <wisniewskiw@michigan.gov> | Snyder, Rick (GOV) <snyderr11@michigan.gov>; Scott, Allison (GOV) <scotta12@michigan.gov> | Muchmore, Dennis (GOV) <muchmored@michigan.gov>; Roberts, John (GOV) <robertsj9@michigan.gov> | Attorney Client; Work Product | Email containing attorney work product and legal advice, attachment containing same | + |
| 6/6/2013 | Snyder, Rick (GOV) <snyderr11@michigan.gov> | Muchmore, Dennis (GOV) <muchmored@michigan.gov>; Roberts, John (GOV) <robertsj9@michigan.gov>; Gadola, Michael (GOV) <Gadolam@michigan.gov> | | Attorney Client | Email conveying and relating to legal advice from counsel | + |
| 6/6/2013 | Roberts, John (GOV) <robertsj9@michigan.gov> | Snyder, Rick (GOV) <snyderr11@michigan.gov> | Muchmore, Dennis (GOV) <muchmored@michigan.gov>; Gadola, Michael (GOV) <Gadolam@michigan.gov> | Attorney Client | Email conveying and relating to legal advice from counsel | + |
| 6/6/2013 | Wurfel, Sara (GOV) <Wurfels@michigan.gov> | Snyder, Rick (GOV) <snyderr11@michigan.gov> | Scott, Allison (GOV) <scotta12@michigan.gov>; Muchmore, Dennis (GOV) <muchmored@michigan.gov>; Roberts, John (GOV) <robertsj9@michigan.gov>; Holyfield, Jeff (GOV) <HolyfieldJ@michigan.gov> | Attorney Client | Email conveying and relating to legal advice from counsel | + |
| 6/6/2013 | Stibitz, Brom (Treasury) <StibitzB@michigan.gov> | Headen, Frederick (Treasury) <HeadenF@michigan.gov>; Dillon, Andy (Treasury) <DillonA2@michigan.gov>; Saxton, Thomas (Treasury) <SaxtonT@michigan.gov> | | Attorney Client | Email containing legal advice and edits to draft document from Steven Liedel and copying Frank Monticello | + |
| 6/6/2013 | Gadola, Michael (GOV) <Gadolam@michigan.gov> | Isaacs, Carol (AG) <IsaacsC@michigan.gov>; Schneider, Matthew (AG) <SchneiderM7@michigan.gov> | | Attorney Client; Work Product | Email seeking legal advice regarding anticipated litigation | + |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 6/7/2013 | Gaurav.Malhotra@ey.com | Saxton, Thomas (Treasury) <SaxtonT@michigan.gov> | Juan.Santambrogio@ey.com; Shevi.Sarna@ey.com; Daniel.Jerneycic@ey.com | Attorney Client | Email conveying and relating to legal advice from counsel, withheld under common interest doctrine | + | |
| 6/7/2013 | Gadola, Michael (GOV) <Gadolam@michigan.gov> | Snyder, Rick (GOV) <snyderr11@michigan.gov>; Muchmore, Dennis (GOV) <muchmored@michigan.gov>; Roberts, John (GOV) <robertsj9@michigan.gov>; Wurfel, Sara (GOV) <Wurfels@michigan.gov>; Holyfield, Jeff (GOV) <HolyfieldJ@michigan.gov> | Scott, Allison (GOV) <scotta12@michigan.gov> | Attorney Client; Work Product | Email contains attorney advice related to pending litigaiton and attaching draft pleading | + | |
| 6/7/2013 | Gadola, Michael (GOV) </O=MIGOV/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=GADOLAM> | Schneider, Matthew (AG) <SchneiderM7@michigan.gov> | | Attorney Client; Work Product | Email seeking legal advice regarding anticipated litigation | + | |
| 6/7/2013 | Schneider, Matthew (AG) <SchneiderM7@michigan.gov> | Gadola, Michael (GOV) <Gadolam@michigan.gov> | | Attorney Client; Work Product | Email seeking legal advice regarding anticipated litigation | + | |
| 6/7/2013 | Kevyn Orr <OrrK@detroitmi.gov> | Dillon, Andy (Treasury) <DillonA2@michigan.gov>; Saxton, Thomas (Treasury) <SaxtonT@michigan.gov>; Stibitz, Brom (Treasury) <StibitzB@michigan.gov> | | Work Product | Email containing memoranda attachments prepared at request of counsel | + | |
| 6/10/2013 | Tedder, Greg (GOV) </O=MIGOV/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=TEDDERG> | Holyfield, Jeff (GOV) <HolyfieldJ@michigan.gov>; Wurfel, Sara (GOV) <Wurfels@michigan.gov> | | Attorney Client | Email relating to attorney-client communication from Heather Lennox, Jones Day | + | |
| 6/11/2013 | Tedder, Greg (GOV) <tedderg@michigan.gov> | Stibitz, Brom (Treasury) <StibitzB@michigan.gov>; Saxton, Thomas (Treasury) <SaxtonT@michigan.gov>; Dillon, Andy (Treasury) <DillonA2@michigan.gov> | | Attorney Client | Email circulating documents for review and comment by counsel | + | |
| 6/13/2013 | Sonya Mays <MaysS@detroitmi.gov> | Dillon, Andy (Treasury) <DillonA2@michigan.gov>; Saxton, Thomas (Treasury) <SaxtonT@michigan.gov>; Stibitz, Brom (Treasury) <StibitzB@michigan.gov> | Kevyn Orr <OrrK@detroitmi.gov>; Tedder, Greg (GOV) <tedderg@michigan.gov> | Attorney Client | Email conveying and relating to legal advice from counsel and discussing draft document | + | |
| 6/13/2013 | Saxton, Thomas (Treasury) <SaxtonT@michigan.gov> | Stanton, Terry A. (Treasury) <StantonT@michigan.gov> | | Attorney Client | Email conveying and relating to communications seeking legal advice from Frederick Headen | + | |
| 6/13/2013 | Sonya Mays <MaysS@detroitmi.gov> | Dillon, Andy (Treasury) <DillonA2@michigan.gov>; Saxton, Thomas (Treasury) <SaxtonT@michigan.gov>; Stibitz, Brom (Treasury) <StibitzB@michigan.gov> | Kevyn Orr <OrrK@detroitmi.gov>; Tedder, Greg (GOV) <tedderg@michigan.gov> | Attorney Client | Email and attachments conveying and relating to legal advice from counsel | + | |
| 6/13/2013 | KateKohnParrott <katekohnparrott@gmail.com> | Dillon, Andy (Treasury) <DillonA2@michigan.gov> | | Attorney Client | Email regarding directions to and opinions of counsel | + | |
| 6/13/2013 | Dillon, Andy (Treasury) <DillonA2@michigan.gov> | KateKohnParrott <katekohnparrott@gmail.com> | | Attorney Client | Email regarding directions to and opinions of counsel | + | |
| 6/13/2013 | KateKohnParrott <katekohnparrott@gmail.com> | Dillon, Andy (Treasury) <DillonA2@michigan.gov> | | Attorney Client | Email regarding directions to and opinions of counsel | + | |
| 6/13/2013 | Dillon, Andy (Treasury) <DillonA2@michigan.gov> | Stibitz, Brom (Treasury) <StibitzB@michigan.gov>; katekohnparrott@gmail.com; Saxton, Thomas (Treasury) <SaxtonT@michigan.gov> | | Attorney Client | Email regarding directions to and opinions of counsel | + | |
| 6/13/2013 | Saxton, Thomas (Treasury) <SaxtonT@michigan.gov> | Stanton, Terry A. (Treasury) <StantonT@michigan.gov> | | Attorney Client | Email conveying and relating to legal advice from counsel and discussing draft document | + | |
| 6/13/2013 | Saxton, Thomas (Treasury) <SaxtonT@michigan.gov> | Stanton, Terry A. (Treasury) <StantonT@michigan.gov> | | Attorney Client | Email conveying and relating to legal advice from counsel and discussing draft document | + | |
| 6/18/2013 | Stibitz, Brom (Treasury) <StibitzB@michigan.gov> | Muchmore, Dennis (GOV) <muchmored@michigan.gov>; Roberts, John (GOV) <robertsj9@michigan.gov>; Gadola, Michael (GOV) <Gadolam@michigan.gov> | Saxton, Thomas (Treasury) <SaxtonT@michigan.gov>; Dillon, Andy (Treasury) <DillonA2@michigan.gov> | Attorney Client | Email communicating legal advice from counsel | + | |
| 6/19/2013 | Stanton, Terry A. (Treasury) <StantonT@michigan.gov> | 'Workman, Wayne' <WWorkman@rwbaird.com>; Saxton, Thomas (Treasury) <SaxtonT@michigan.gov>; Stibitz, Brom (Treasury) <StibitzB@michigan.gov> | | Attorney Client | Email conveying and relating to legal advice from counsel | + | |
| 6/19/2013 | Saxton, Thomas (Treasury) <SaxtonT@michigan.gov> | Stanton, Terry A. (Treasury) <StantonT@michigan.gov>; 'Workman, Wayne' <WWorkman@rwbaird.com> | Stibitz, Brom (Treasury) <StibitzB@michigan.gov> | Attorney Client | Email conveying and relating to legal advice from counsel | + | |
| 6/19/2013 | Saxton, Thomas (Treasury) <SaxtonT@michigan.gov> | wworkman@rwbaird.com; Stibitz, Brom (Treasury) <StibitzB@michigan.gov>; Stanton, Terry A. (Treasury) <StantonT@michigan.gov> | | Attorney Client | Email conveying and relating to legal advice from counsel | + | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/19/2013 | Muchmore, Dennis (GOV) <muchmored@michigan.gov> | Stibitz, Brom (Treasury) <StibitzB@michigan.gov>; Roberts, John (GOV) <robertsj9@michigan.gov>; Gadola, Michael (GOV) <Gadolam@michigan.gov> | Saxton, Thomas (Treasury) <SaxtonT@michigan.gov>; Dillon, Andy (Treasury) <DillonA2@michigan.gov> | Work Product | Email conveying and related to communications seeking legal advice regarding anticipated litigation and discussing plans in preparation for litigation | + |
| 6/20/2013 | Brown, Melanie (LARA) <BrownM45@michigan.gov> | Stanton, Terry A. (Treasury) <StantonT@michigan.gov>; Brya, Michelle (AG) <BryaM@michigan.gov> | Monticello, Frank (AG) <MonticelloF@michigan.gov>; Wurfel, Sara (GOV) <Wurfels@michigan.gov>; Leeds, Lauren (DTMB) <LeedsL@michigan.gov>; Smith, Jennifer (GOV) <smithj32@michigan.gov>; Stibitz, Brom (Treasury) <StibitzB@michigan.gov>; Saxton, Thomas (Treasury) <SaxtonT@michigan.gov>; Booth, Joshua O. (AG) <BoothJ2@michigan.gov>; Jackson, Jennifer (AG) <JacksonJ5@michigan.gov> | Attorney Client | Email requesting advice of counsel | + |
| 6/20/2013 | Leeds, Lauren (DTMB) <LeedsL@michigan.gov> | Stanton, Terry A. (Treasury) <StantonT@michigan.gov>; Brya, Michelle (AG) <BryaM@michigan.gov> | Monticello, Frank (AG) <MonticelloF@michigan.gov>; Wurfel, Sara (GOV) <Wurfels@michigan.gov>; Smith, Jennifer (GOV) <smithj32@michigan.gov>; Stibitz, Brom (Treasury) <StibitzB@michigan.gov>; Saxton, Thomas (Treasury) <SaxtonT@michigan.gov>; Booth, Joshua O. (AG) <BoothJ2@michigan.gov>; Brown, Melanie (LARA) <BrownM45@michigan.gov>; Jackson, Jennifer (AG) <JacksonJ5@michigan.gov> | Attorney Client | Email requesting advice of counsel | + |
| 6/20/2013 | Stanton, Terry A. (Treasury) <StantonT@michigan.gov> | Brya, Michelle (AG) <BryaM@michigan.gov> | Monticello, Frank (AG) <MonticelloF@michigan.gov>; Wurfel, Sara (GOV) <Wurfels@michigan.gov>; Leeds, Lauren (DTMB) <LeedsL@michigan.gov>; Smith, Jennifer (GOV) <smithj32@michigan.gov>; Stibitz, Brom (Treasury) <StibitzB@michigan.gov>; Saxton, Thomas (Treasury) <SaxtonT@michigan.gov>; Booth, Joshua O. (AG) <BoothJ2@michigan.gov>; Brown, Melanie (LARA) <BrownM45@michigan.gov>; Jackson, Jennifer (AG) <JacksonJ5@michigangov> | Attorney Client | Email requesting advice of counsel | + |
| 6/20/2013 | Brya, Michelle (AG) <BryaM@michigan.gov> | Stanton, Terry A. (Treasury) <StantonT@michigan.gov>; Monticello, Frank (AG) <MonticelloF@michigan.gov> | Wurfel, Sara (GOV) <Wurfels@michigan.gov>; Leeds, Lauren (DTMB) <LeedsL@michigan.gov>; Smith, Jennifer (GOV) <smithj32@michigan.gov>; Stibitz, Brom (Treasury) <StibitzB@michigan.gov>; Saxton, Thomas (Treasury) <SaxtonT@michigan.gov>; Booth, Joshua O. (AG) <BoothJ2@michigan.gov>; Brown, Melanie (LARA) <BrownM45@michigan.gov>; Jackson, Jennifer (AG) <JacksonJ5@michigan.gov> | Attorney Client | Email requesting advice of counsel | + |
| 6/20/2013 | Stanton, Terry A. (Treasury) <StantonT@michigan.gov> | Brya, Michelle (AG) <BryaM@michigan.gov>; Monticello, Frank (AG) <MonticelloF@michigan.gov> | Wurfel, Sara (GOV) <Wurfels@michigan.gov>; Leeds, Lauren (DTMB) <LeedsL@michigan.gov>; Smith, Jennifer (GOV) <smithj32@michigan.gov>; Stibitz, Brom (Treasury) <StibitzB@michigan.gov>; Saxton, Thomas (Treasury) <SaxtonT@michigan.gov>; Booth, Joshua O. (AG) <BoothJ2@michigan.gov> | Attorney Client | Email seeking attorney advice | + |
| 6/20/2013 | Stanton, Terry A. (Treasury) <StantonT@michigan.gov> | Stanton, Terry A. (Treasury) <StantonT@michigan.gov> | | Attorney Client | Email conveying and relating to legal advice from counsel | + |
| 6/20/2013 | Stibitz, Brom (Treasury) <StibitzB@michigan.gov> | Stanton, Terry A. (Treasury) <StantonT@michigan.gov>; Brya, Michelle (AG) <BryaM@michigan.gov>; Monticello, Frank (AG) <MonticelloF@michigan.gov> | Brown, Melanie (LARA) <BrownM45@michigan.gov> | Attorney Client | Email requesting advice of counsel | + |
| 6/21/2013 | Gadola, Michael (GOV) <Gadolam@michigan.gov> | Muchmore, Dennis (GOV) <muchmored@michigan.gov>; Stibitz, Brom (Treasury) <StibitzB@michigan.gov>; Roberts, John (GOV) <robertsj9@michigan.gov> | Saxton, Thomas (Treasury) <SaxtonT@michigan.gov>; Dillon, Andy (Treasury) <DillonA2@michigan.gov> | Work Product | Email conveying and related to communications seeking legal advice regarding anticipated litigation and discussing plans in preparation for litigation | + |
| 6/21/2013 | Muchmore, Dennis (GOV) <muchmored@michigan.gov> | Gadola, Michael (GOV) <Gadolam@michigan.gov> | | Work Product | Email conveying and related to communications seeking legal advice regarding anticipated litigation and discussing plans in preparation for litigation | + |
| 6/22/2013 | Gadola, Michael (GOV) <Gadolam@michigan.gov> | Muchmore, Dennis (GOV) <muchmored@michigan.gov> | | Work Product | Email conveying and related to communications seeking legal advice regarding anticipated litigation and discussing plans in preparation for litigation | + |
| 6/24/2013 | Snyder, Rick (GOV) <snyderr11@michigan.gov> | Dillon, Andy (Treasury) <DillonA2@michigan.gov> | Saxton, Thomas (Treasury) <SaxtonT@michigan.gov> | Attorney Client; Produce-Redact | Reference to legal opinion from Jones Day is redacted | + |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/26/2013 | Stibitz, Brom (Treasury) <StibitzB@michigan.gov> | Cousineau, Sara (Treasury) <CousineauS@michigan.gov> | | Attorney Client | Email providing legal advice and attaching attorney draft documents in connection with provision of legal advice | + |
| 6/28/2013 | Stibitz, Brom (Treasury) <StibitzB@michigan.gov> | Stanton, Terry A. (Treasury) <StantonT@michigan.gov> | | Attorney Client | Email conveys and relates to legal advice from Jones Day | + |
| 7/2/2013 | Saxton, Thomas (Treasury) <SaxtonT@michigan.gov> | Dillon, Andy (Treasury) <DillonA2@michigan.gov> | | Attorney Client | Email conveying and relating to legal advice from counsel | + |
| 7/2/2013 | Schneider, Matthew (AG) <SchneiderM7@michigan.gov> | Gadola, Michael (GOV) <Gadolam@michigan.gov> | | Attorney Client; Work Product | Email seeking legal advice regarding anticipated litigation | + |
| 7/2/2013 | Massaron, David P. <Massaron@MillerCanfield.com> | Saxton, Thomas (Treasury) <SaxtonT@michigan.gov>; Workman, Wayne <WWorkman@rwbaird.com> | Fielek, Joseph L. (Treasury) <FIELEKJ@michigan.gov> | Attorney Client; Work Product | Email conveying and relating to legal advice from counsel and discussing draft document | + |
| 7/3/2013 | Tedder, Greg (GOV) <tedderg@michigan.gov> | Orr, Kevyn (Treasury) <OrrK2@michigan.gov> | | Attorney Client; Work Product | Email containing attorney drafts | + |
| 7/3/2013 | Hurley, David (GOV) <hurleyd@michigan.gov> | Snyder, Rick (GOV) <snyderr11@michigan.gov>; 'Brian Calley' <lgcalley@gmail.com>; Muchmore, Dennis (GOV) <muchmored@michigan.gov>; Roberts, John (GOV) <robertsj9@michigan.gov>; Tedder, Greg (GOV) <tedderg@michigan.gov>; Posthumus, Dick (GOV) <Posthumusd@michigan.gov>; Wurfel, Sara (GOV) <Wurfels@michigan.gov>; Rustem, William (GOV) <rustemw@michigan.gov>; Mcbride, Bill (GOV) <mcbrideb@michigan.gov>; Reid, Teresa (GOV) <reidt@michigan.gov>; Gadola, Michael (GOV) <Gadolam@michigan.gov>; Holyfield, Jeff (GOV) <HolyfieldJ@michigan.gov>; Baird, Richard (GOV) <bairdr@michigan.gov> | Scott, Allison (GOV) <scotta12@michigan.gov>; Quebbeman, Marsha (GOV) <quebbemanm@michigan.gov>; Smith, Jennifer (GOV) <smithj32@michigan.gov>; Simons, Samantha (GOV) <SimonsS2@michigan.gov>; Rospond, Laune (GOV) <rospondl@michigan.gov>; Hall, Jean (GOV) <hallj16@michigan.gov>; Chadderdon, Alysha (GOV) <chadderdona@michigan.gov>; VanSickle, Michele (GOV) <vansicklem2@michigan.gov>; Wisniewski, Wendy (GOV) <wisniewskiw@michigan.gov>; Saunders, Keli (GOV) <saundersk1@michigan.gov>; Durfee, Sally (GOV) <durfees@michigan.gov>; Ackerman, Darin (GOV) <ackermand3@michigan.gov> | Attorney Client; Work Product | Email from counsel stating legal advice and mental impressions regarding litigation | + |
| 7/5/2013 | Bill Nowling <bnowling@dp-company.com> | Wurfel, Sara (GOV) <Wurfels@michigan.gov>; Holyfield, Jeff (GOV) <HolyfieldJ@michigan.gov>; Roberts, John (GOV) <robertsj9@michigan.gov>; Tedder, Greg (GOV) <tedderg@michigan.gov>; Stanton, Terry A. (Treasury) <StantonT@michigan.gov> | Bill Nowling <NowlingB@detroitmi.gov>; Shani Penn <PennSh@detroitmi.gov> | Work Product | Email prepared in anticipation of litigation | + |
| 7/9/2013 | Dillon, Andy (Treasury) <DillonA2@michigan.gov> | Stibitz, Brom (Treasury) <StibitzB@michigan.gov> | | Attorney Client | Email conveying and relating to legal advice from Jones Day | + |
| 7/11/2013 | Dillon, Andy (Treasury) <DillonA2@michigan.gov> | Baird, Richard (GOV) <bairdr@michigan.gov>; Tedder, Greg (GOV) <tedderg@michigan.gov> | | Attorney Client | Email related to communications seeking legal advice and providing direction to Frederick Headen in preparation of draft documents related to provision of legal advice | + |
| 7/11/2013 | Kevyn Orr <orrk@detroitmi.gov> | Dillon, Andy (Treasury) <DillonA2@michigan.gov>; Saxton, Thomas (Treasury) <SaxtonT@michigan.gov>; Stibitz, Brom (Treasury) <StibitzB@michigan.gov> | Sonya Mays <MaysS@detroitmi.gov> | Work Product | Email conveying and related to communications seeking legal advice regarding anticipated litigation and discussing plans in preparation for litigation | + |
| 7/12/2013 | Muchmore, Dennis (GOV) <muchmored@michigan.gov> | Snyder, Rick (GOV) <snyderr11@michigan.gov> | | Attorney Client | Email conveying and relating to legal advice from counsel | + |
| 7/12/2013 | Tedder, Greg (GOV) </O=MIGOV/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=TEDDERG> | Muchmore, Dennis (GOV) <muchmored@michigan.gov> | Roberts, John (GOV) <robertsj9@michigan.gov>; Wisniewski, Wendy (GOV) <wisniewskiw@michigan.gov> | Attorney Client | Email related to communications seeking legal advice and discussing strategy in anticipation of litigation | + |
| 7/12/2013 | Muchmore, Dennis (GOV) <muchmored@michigan.gov> | Baird, Richard (GOV) <bairdr@michigan.gov> | | Attorney Client | Email conveying and relating to legal advice from counsel | + |
| 7/12/2013 | Muchmore, Dennis (GOV) <muchmored@michigan.gov> | Tedder, Greg (GOV) <tedderg@michigan.gov> | Roberts, John (GOV) <robertsj9@michigan.gov> | Attorney Client | Email related to communications seeking legal advice and discussing strategy in anticipation of litigation | + |
| 7/12/2013 | Baird, Richard (GOV) <bairdr@michigan.gov> | Muchmore, Dennis (GOV) <muchmored@michigan.gov> | | Attorney Client | Email related to communications seeking legal advice and discussing strategy in anticipation of litigation | + |
| 7/12/2013 | Muchmore, Dennis (GOV) <muchmored@michigan.gov> | Baird, Richard (GOV) <bairdr@michigan.gov> | | Attorney Client | Email related to communications seeking legal advice and discussing strategy in anticipation of litigation | + |
| 7/12/2013 | Gadola, Michael (GOV) <Gadolam@michigan.gov> | Snyder, Rick (GOV) <snyderr11@michigan.gov> | Muchmore, Dennis (GOV) <muchmored@michigan.gov> | Attorney Client; Work Product | Email providing legal advice and containing communications regarding materials prepared in anticipation of litigation | + |
| 7/12/2013 | Muchmore, Dennis (GOV) <muchmored@michigan.gov> | Baird, Richard (GOV) <bairdr@michigan.gov> | | Attorney Client; Work Product | Email related to communications seeking legal advice and discussing strategy in anticipation of litigation | + |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/12/2013 | Tedder, Greg (GOV) <tedderg@michigan.gov> | Gadola, Michael (GOV) <Gadolam@michigan.gov>; Muchmore, Dennis (GOV) <muchmored@michigan.gov>; Roberts, John (GOV) <robertsj9@michigan.gov> | | Attorney Client; Work Product | Email related to communications seeking legal advice and discussing strategy in anticipation of litigation | + |
| 7/12/2013 | Gadola, Michael (GOV) <Gadolam@michigan.gov> | Muchmore, Dennis (GOV) <muchmored@michigan.gov>; Roberts, John (GOV) <robertsj9@michigan.gov> | Tedder, Greg (GOV) <tedderg@michigan.gov> | Attorney Client; Work Product | Email providing legal advice and containing communications regarding materials prepared in anticipation of litigation | + |
| 7/12/2013 | Gadola, Michael (GOV) </O=MIGOV/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=GADOLAM> | Tedder, Greg (GOV) <tedderg@michigan.gov> | | Attorney Client; Work Product | Email providing legal advice and discussing strategy in anticipation of litigation | + |
| 7/15/2013 | Stibitz, Brom (Treasury) <StibitzB@michigan.gov> | Stanton, Terry A. (Treasury) <StantonT@michigan.gov> | | Attorney Client; Work Product | Email conveys and relates to legal advice from Jones Day | + |
| 7/16/2013 | Gadola, Michael (GOV) </O=MIGOV/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=GADOLAM> | Brader, Valerie (GOV) <braderv@michigan.gov>; Tedder, Greg (GOV) <tedderg@michigan.gov> | | Attorney Client | Email containing attorney draft | + |
| 7/16/2013 | Simons, Samantha (GOV) <SimonsS2@michigan.gov> | Scott, Allison (GOV) <scotta12@michigan.gov> | Gadola, Michael (GOV) <Gadolam@michigan.gov> | Attorney Client | Email circulating documents for review and comment by counsel | + |
| 7/16/2013 | Simons, Samantha (GOV) <SimonsS2@michigan.gov> | Gadola, Michael (GOV) <Gadolam@michigan.gov> | | Attorney Client | Email conveying and relating to legal advice from counsel | + |
| 7/16/2013 | Simons, Samantha (GOV) <SimonsS2@michigan.gov> | Gadola, Michael (GOV) <Gadolam@michigan.gov> | | Attorney Client | Email conveying and relating to legal advice from counsel | + |
| 7/16/2013 | Simons, Samantha (GOV) <SimonsS2@michigan.gov> | Gadola, Michael (GOV) <Gadolam@michigan.gov> | | Attorney Client | Communication attaching attorney's edits to draft legal document | + |
| 7/16/2013 | Baird, Richard (GOV) <bairdr@michigan.gov> | Saxton, Thomas (Treasury) <SaxtonT@michigan.gov>; Dillon, Andy (Treasury) <DillonA2@michigan.gov> | | Attorney Client; Produce-Redact | Email soliciting attorney advice | + |
| 7/16/2013 | Baird, Richard (GOV) <bairdr@michigan.gov> | Saxton, Thomas (Treasury) <SaxtonT@michigan.gov> | | Attorney Client; Produce-Redact | Email soliciting attorney advice | + |
| 7/16/2013 | Simons, Samantha (GOV) <SimonsS2@michigan.gov> | Brader, Valerie (GOV) <braderv@michigan.gov>; Gadola, Michael (GOV) <Gadolam@michigan.gov> | | Attorney Client, Work Product | Email and attachments communicating advice of counsel in anticipation of litigation | + |
| 7/16/2013 | Baird, Richard (GOV) <bairdr@michigan.gov> | Saxton, Thomas (Treasury) <SaxtonT@michigan.gov>; Dillon, Andy (Treasury) <DillonA2@michigan.gov> | Gadola, Michael (GOV) <Gadolam@michigan.gov> | Work Product | Email related to communications with counsel regarding provision of legal advice regarding anticipated litigation and discussing plans in preparation for litigation | + |
| 7/17/2013 | Gadola, Michael (GOV) <Gadolam@michigan.gov> | Snyder, Rick (GOV) <snyderr11@michigan.gov> | Scott, Allison (GOV) <scotta12@michigan.gov>; Brader, Valerie (GOV) <braderv@michigan.gov>; Simons, Samantha (GOV) <SimonsS2@michigan.gov> | Attorney Client | Email providing legal advice | + |
| 7/17/2013 | Holyfield, Jeff (GOV) <HolyfieldJ@michigan.gov> | Gadola, Michael (GOV) <Gadolam@michigan.gov>; Brader, Valerie (GOV) <braderv@michigan.gov> | | Attorney Client | Email attaching for review and comment by counsel draft documents prepared in anticipation of litigation | + |
| 7/17/2013 | Brader, Valerie (GOV) <braderv@michigan.gov> | Brownfield, Michael (GOV) <BrownfieldM2@michigan.gov> | Gadola, Michael (GOV) <Gadolam@michigan.gov> | Attorney Client | Email providing legal advice | + |
| 7/17/2013 | Brownfield, Michael (GOV) <BrownfieldM2@michigan.gov> | Gadola, Michael (GOV) <Gadolam@michigan.gov>; Brader, Valerie (GOV) <braderv@michigan.gov> | | Attorney Client | Email seeking legal advice and sending documents for review by counsel | + |
| 7/17/2013 | Brader, Valerie (GOV) <braderv@michigan.gov> | Simons, Samantha (GOV) <SimonsS2@michigan.gov>; Gadola, Michael (GOV) <Gadolam@michigan.gov> | | Attorney Client; Work Product | Communication regarding legal advice and litigation | + |
| 7/17/2013 | Gadola, Michael (GOV) </O=MIGOV/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=GADOLAM> | Brader, Valerie (GOV) <braderv@michigan.gov> | | Attorney Client; Work Product | Email and attachment conveying and relating to legal advice from counsel | + |
| 7/17/2013 | Holyfield, Jeff (GOV) <HolyfieldJ@michigan.gov> | Gadola, Michael (GOV) <Gadolam@michigan.gov>; Brader, Valerie (GOV) <braderv@michigan.gov> | | Attorney Client; Work Product | Email to counsel seeking legal advice and containing documents prepared in anticipation of litigation | + |
| 7/17/2013 | Schneider, Matthew (AG) <SchneiderM7@michigan.gov> | Gadola, Michael (GOV) <Gadolam@michigan.gov> | | Attorney Client; Work Product | Email providing legal advice and attaching attorney draft documents in connection with provision of legal advice | + |
| 7/17/2013 | Brownfield, Michael (GOV) <BrownfieldM2@michigan.gov> | Brader, Valerie (GOV) <braderv@michigan.gov> | Gadola, Michael (GOV) <Gadolam@michigan.gov> | Attorney Client; Work Product | Email conveying and relating to legal advice from counsel | + |
| 7/17/2013 | Simons, Samantha (GOV) <SimonsS2@michigan.gov> | Gadola, Michael (GOV) <Gadolam@michigan.gov> | | Attorney Client; Work Product | Email providing legal advice and attaching attorney draft documents and comments in connection with provision of legal advice | + |
| 7/17/2013 | Matthew Schneider | Michael Gadola | | Attorney Client; Work Product | Memorandum regarding anticipated litigation with hand written notes | + |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/17/2013 | Gadola, Michael (GOV) <Gadolam@michigan.gov> | Snyder, Rick (GOV) <snyderr11@michigan.gov> | Scott, Allison (GOV) <scotta12@michigan.gov>; Brader, Valerie (GOV) <braderv@michigan.gov>; Simons, Samantha (GOV) <SimonsS2@michigan.gov> | Attorney Client; Work Product | Email conveying and related to communications seeking legal advice regarding anticipated litigation and discussing plans in preparation for litigation | + |
| 7/17/2013 | Gadola, Michael (GOV) <Gadolam@michigan.gov> | Snyder, Rick (GOV) <snyderr11@michigan.gov> | Scott, Allison (GOV) <scotta12@michigan.gov>; Brader, Valerie (GOV) <braderv@michigan.gov> | Attorney Client; Work Product | Email providing legal advice and attaching attorney draft documents in connection with provision of legal advice | + |
| 7/17/2013 | Gadola, Michael (GOV) </O=MIGOV/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=GADOLAM> | Brader, Valerie (GOV) <braderv@michigan.gov> | | Work Product | Email conveying and related to communications seeking legal advice regarding anticipated litigation and discussing plans in preparation for litigation | + |
| 7/18/2013 | Snyder, Rick (GOV) </O=MIGOV/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=SNYDERR11> | Holyfield, Jeff (GOV) <HolyfieldJ@michigan.gov>; Wurfel, Sara (GOV) <Wurfels@michigan.gov>; Tedder, Greg (GOV) <tedderg@michigan.gov>; Scott, Allison (GOV) <scotta12@michigan.gov>; Muchmore, Dennis (GOV) <muchmored@michigan.gov>; Roberts, John (GOV) <robertsj9@michigan.gov>; Gadola, Michael (GOV) <Gadolam@michigan.gov>; Brader, Valerie (GOV) <braderv@michigan.gov> | | Attorney Client | Email conveying and relating to legal advice from counsel | + |
| 7/18/2013 | Scott, Allison (GOV) <scotta12@michigan.gov> | Holyfield, Jeff (GOV) <HolyfieldJ@michigan.gov>; Wurfel, Sara (GOV) <Wurfels@michigan.gov> | | Attorney Client | Email conveying and relating to legal advice from counsel | + |
| 7/18/2013 | Scott, Allison (GOV) <scotta12@michigan.gov> | Holyfield, Jeff (GOV) <HolyfieldJ@michigan.gov> | Wurfel, Sara (GOV) <Wurfels@michigan.gov> | Attorney Client | Email conveying and relating to legal advice from counsel | + |
| 7/18/2013 | Gadola, Michael (GOV) <Gadolam@michigan.gov> | Holyfield, Jeff (GOV) <HolyfieldJ@michigan.gov>; Wurfel, Sara (GOV) <Wurfels@michigan.gov>; Tedder, Greg (GOV) <tedderg@michigan.gov>; Snyder, Rick (GOV) <snyderr11@michigan.gov>; Scott, Allison (GOV) <scotta12@michigan.gov>; Muchmore, Dennis (GOV) <muchmored@michigan.gov>; Roberts, John (GOV) <robertsj9@michigan.gov>; Brader, Valerie (GOV) <braderv@michigan.gov> | | Attorney Client | Email providing legal advice | + |
| 7/18/2013 | Holyfield, Jeff (GOV) <HolyfieldJ@michigan.gov> | Wurfel, Sara (GOV) <Wurfels@michigan.gov>; Tedder, Greg (GOV) <tedderg@michigan.gov>; Snyder, Rick (GOV) <snyderr11@michigan.gov>; Scott, Allison (GOV) <scotta12@michigan.gov>; Muchmore, Dennis (GOV) <muchmored@michigan.gov>; Roberts, John (GOV) <robertsj9@michigan.gov>; Gadola, Michael (GOV) <Gadolam@michigan.gov>; Brader, Valerie (GOV) <braderv@michigan.gov> | | Attorney Client | Email conveying and relating to legal advice from counsel | + |
| 7/18/2013 | Wurfel, Sara (GOV) <Wurfels@michigan.gov> | Tedder, Greg (GOV) <tedderg@michigan.gov>; Snyder, Rick (GOV) <snyderr11@michigan.gov>; Scott, Allison (GOV) <scotta12@michigan.gov>; Muchmore, Dennis (GOV) <muchmored@michigan.gov>; Roberts, John (GOV) <robertsj9@michigan.gov>; Holyfield, Jeff (GOV) <HolyfieldJ@michigan.gov>; Gadola, Michael (GOV) <Gadolam@michigan.gov>; Brader, Valerie (GOV) <braderv@michigan.gov> | | Attorney Client | Email soliciting attorney advice | + |
| 7/18/2013 | Brader, Valerie (GOV) <braderv@michigan.gov> | Gadola, Michael (GOV) <Gadolam@michigan.gov> | | Attorney Client | Communication regarding legal advice and litigation | + |
| 7/18/2013 | Brader, Valerie (GOV) <braderv@michigan.gov> | Gadola, Michael (GOV) <Gadolam@michigan.gov> | | Attorney Client | Communication regarding legal advice and litigation | + |
| 7/18/2013 | Gadola, Michael (GOV) <Gadolam@michigan.gov> | Brownfield, Michael (GOV) <BrownfieldM2@michigan.gov> | Brader, Valerie (GOV) <braderv@michigan.gov> | Attorney Client | Email containing attorney directions and edits to draft document | + |
| 7/18/2013 | Rospond, Laurie (GOV) <rospondl@michigan.gov> | Gadola, Michael (GOV) <Gadolam@michigan.gov>; Brader, Valerie (GOV) <braderv@michigan.gov> | | Attorney Client | Email requesting legal advice from counsel | + |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/18/2013 | Gadola, Michael (GOV) <Gadolam@michigan.gov> | Snyder, Rick (GOV) <snyderr11@michigan.gov>; Muchmore, Dennis (GOV) <muchmored@michigan.gov>; Roberts, John (GOV) <robertsj9@michigan.gov>; Wurfel, Sara (GOV) <Wurfels@michigan.gov>; Holyfield, Jeff (GOV) <HolyfieldJ@michigan.gov>; Brader, Valerie (GOV) <braderv@michigan.gov>; Tedder, Greg (GOV) <tedderg@michigan.gov> | Scott, Allison (GOV) <scotta12@michigan.gov> | Attorney Client; Work Product | Email providing legal advice | + |
| 7/18/2013 | Ellison, Melanie (GOV) <EllisonM2@michigan.gov> | Snyder, Rick (GOV) <snyderr11@michigan.gov> | Scott, Allison (GOV) <scotta12@michigan.gov>; Muchmore, Dennis (GOV) <muchmored@michigan.gov>; Roberts, John (GOV) <robertsj9@michigan.gov>; Tedder, Greg (GOV) <tedderg@michigan.gov>; Tomich, Zak (GOV) <tomichz@michigan.gov>; Emmitt, Beth (GOV) <emmittb@michigan.gov>; Utley, Corey (GOV) <UtleyC@michigan.gov>; Confer, Karen (GOV) <conferk@michigan.gov>; Ellison, Melanie (GOV) <EllisonM2@michigangov> | Executive Privilege | Email containing information regarding emergency manager candidate; name of candidate redacted | + |
| | | <Wurfels@michigan.gov>; Buhs, Caleb (GOV) <BuhsC2@michigan.gov> | | | | + |

# EXHIBIT E

UNITED STATES BANKRUPTCY COURT
FOR THE EASTERN DISTRICT OF MICHIGAN
SOUTHERN DIVISION - DETROIT

In re:

CITY OF DETROIT, MICHIGAN Chapter 9

Debtor. Case No. 13-53846
Honorable Steven W. Rhodes

STATE OF MICHIGAN, DEPARTMENT OF ATTORNEY GENERAL
PRIVILEGE LOG

| Date | Author | Recipient | CC | Privilege | Privilege Log Comment |
|---|---|---|---|---|---|
| | | <cmoore@conwaymackenzie.com> ; Gaurav.Malhotra@ey.com; Tedder, Greg (GOV) <tedderg@michigan.gov> ; Dillon, Andy (Treasury) | Marken, Sanjay <sanjay.marken@millerbuckfire.com> ; Herman, Kyle <kyle.herman@millerbuckfire.com> ; Fea, Vincent | | |
| | | <DillonA2@michigan.gov> ; Stibitz, Brom (Treasury) | <vincent.fea@millerbuckfire.com> | | |
| | | <StibitzB@michigan.gov> ; David G. Heiman <dgheiman@jonesday.com> ; bbennett@jonesday.com | | | |
| | | <Wurfels@michigan.gov> ; Buhs, Caleb (GOV) <BuhsC2@michigan.gov> | | | |